## <u>Exhibit B</u>

## Monthly Statements

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

## COVER SHEET TO TWENTY-SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM ("ERS") <u>FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019</u>

Name of Applicant:           <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:           Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                            June 1, 2019 through June 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:      **$963,819.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$117,198.75**

Total Amount for these Invoices:            **$1,081,017.75**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-seventh monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

**Summary of Legal Fees for the Period June 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 7.30 | $5,759.70 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 207 | Non-Board Court Filings | 2.50 | $1,094.70 |
| 208 | Stay Matters | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 57.60 | $44,209.50 |
| 211 | Non-Working Travel Time | 2.70 | $2,130.30 |
| 212 | General Administration | 0.40 | $108.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 23.70 | $17,661.90 |
| 218 | Employment and Fee Applications | 5.80 | $1,566.00 |
| | **Total** | **104.50** | **$76,080.60** |

**Summary of Legal Fees for the Period June 2019**

| ERS – Altair | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.30 | $2,603.70 |
| 202 | Legal Research | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 239.80 | $189,202.20 |
| 207 | Non-Board Court Filings | 12.00 | $9,468.00 |
| 208 | Stay Matters | 18.80 | $14,833.20 |
| 210 | Analysis and Strategy | 655.90 | $516,674.70 |
| 211 | Non-Working Travel Time | 16.10 | $12,702.90 |
| 212 | General Administration | 246.30 | $66,501.00 |
| 219 | Appeal | 24.20 | $19,093.80 |
| | **Total** | **1,218.20** | **$832,499.70** |

| ERS – Pension Challenge | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

Summary of Legal Fees for the Period June 2019

| ERS – Cooperativas de Ahoro y Creditor Vegabajena | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 66.10 | $52,152.90 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | Total | 72.90 | $54,923.10 |

**Summary of Legal Fees for the Period June 2019**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 36.10 | $28,482.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 58.30 | $45,998.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 9.10 | $7,179.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 12.50 | $9,862.50 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 135.10 | $106,593.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 6.80 | $5,365.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 8.20 | $6,469.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 42.90 | $33,848.10 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 21.90 | $17,279.10 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Steven O. Weise | Partner | Corporate | $789.00 | 78.60 | $62,015.40 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 7.00 | $5,523.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 54.20 | $42,763.80 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 13.40 | $10,572.60 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 8.60 | $6,785.40 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 1.60 | $1,262.40 |
| Amelia Friedman | Associate | Litigation | $789.00 | 5.50 | $4,339.50 |
| Carl Mazurek | Associate | Litigation | $789.00 | 168.00 | $132,552.00 |
| Hena Vora | Associate | Litigation | $789.00 | 118.30 | $93,338.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 148.00 | $116,772.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.10 | $78.90 |

**Summary of Legal Fees for the Period June 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 2.80 | $2,209.20 |
| Lucy Wolf | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| William D. Dalsen | Associate | Litigation | $789.00 | 188.60 | $148,805.40 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 7.90 | $3,081.00 |
| | | | **TOTAL** | **1,136.90** | **$893,862.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 6.40 | $1,728.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 5.20 | $1,404.00 |
| Ariella Muller | Law Clerk | Litigation | $270.00 | 1.60 | $432.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 38.00 | $10,260.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 35.10 | $9,477.00 |
| Eliot Johnson | Legal Assistant | Corporate | $270.00 | 4.30 | $1,161.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 21.40 | $5,778.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 6.00 | $1,620.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 24.10 | $6,507.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 87.40 | $23,598.00 |
| Luke C. Dechiario | Legal Assistant | Corporate | $270.00 | 3.90 | $1,053.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 5.80 | $1,566.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 6.00 | $1,620.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 5.00 | $1,350.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 0.80 | $216.00 |
| Scarlett A. Neuberger | Legal Assistant | Litigation | $270.00 | 6.20 | $1,674.00 |

**Summary of Legal Fees for the Period June 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **259.10** | **$69,957.00** |

| SUMMARY OF LEGAL FEES | Hours 1,396.00 | Fees $963,819.00 |
|---|---|---|

#### Summary of Disbursements for the Period June 2019

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $5,152.20 |
| Expert Witness | $1,542.05 |
| Filing And Court Costs | $300.00 |
| Lexis | $1,175.00 |
| Lodging | $5,238.07 |
| Messenger/Delivery | $133.90 |
| Out Of Town Meals | $608.44 |
| Out Of Town Transportation | $1,063.96 |
| Printing, Binding, Etc. | $7,614.94 |
| Professional Services | $68,491.50 |
| Reproduction | $4,613.70 |
| Taxi, Carfare, Mileage And Parking | $658.75 |
| Taxicab/Car Svc. | $93.24 |
| Transcripts & Depositions | $13,073.00 |
| Westlaw | $7,440.00 |
| **Total** | **$117,198.75** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $867,437.10 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $117,198.75) in the total amount of $984,635.85.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **<u>Exhibit A</u>**

33260 FOMB

Invoice 190118691

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 7.30 | $5,759.70 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 207 | Non-Board Court Filings | 2.50 | $1,094.70 |
| 208 | Stay Matters | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 57.60 | $44,209.50 |
| 211 | Non-Working Travel Time | 2.70 | $2,130.30 |
| 212 | General Administration | 0.40 | $108.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 23.70 | $17,661.90 |
| 218 | Employment and Fee Applications | 5.80 | $1,566.00 |
| | **Total** | **104.50** | **$76,080.60** |

33260 FOMB                                                                                    Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.50 | $2,761.50 |
| 06/18/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] (3.80). | 3.80 | $2,998.20 |
| **Communications with Claimholders** | | | | **7.30** | **$5,759.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Jennifer L. Roche | 206 | Revise draft motion to amend caption (0.10); Analysis regarding issues for motion to amend (0.40); E-mails with opposing counsel regarding draft motion (0.10). | 0.60 | $473.40 |
| 06/06/19 | Jennifer L. Roche | 206 | E-mails with co-counsel and opposing counsel regarding motion to amend caption to name Fiscal Agent (0.20); Revise motion to amend (0.20); Conference with M. Dale regarding motion (0.10); Coordinate filing and courtesy copies of motion to amend (0.20). | 0.70 | $552.30 |
| 06/14/19 | Jennifer L. Roche | 206 | Draft service for fiscal agent summons and coordinate filing. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.50** | **$1,183.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/19 | James Kay | 207 | Proofread and revise Spanish-language ERS omnibus motion (2.20). | 2.20 | $858.00 |
| 06/05/19 | Michael A. Firestein | 207 | Review amicus brief on certiorari for impact on other adversaries in ERS (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **2.50** | **$1,094.70** |

33260 FOMB

Invoice 190118691

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Brian S. Rosen | 208 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.00 | $2,367.00 |
| **Stay Matters** | | | | **3.00** | **$2,367.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Joshua A. Esses | 210 | Communications with O'Melveny regarding strategy on value of bondholders' collateral. | 0.20 | $157.80 |
| 06/03/19 | Jennifer L. Roche | 210 | Conference with M. Dale regarding issues concerning new avoidance actions (0.10); Conference and e-mails with C. Mazurek regarding motion to amend caption (0.20); Review and revise motion to amend (0.20); E-mails with opposing counsel and M. Dale, B. Rosen, J. Levitan regarding extension of time to respond to complaints (0.20). | 0.70 | $552.30 |
| 06/03/19 | Paul Possinger | 210 | Call with AAFAF regarding ERS collateral valuation (0.60); E-mails with team regarding employer contribution history (0.30). | 0.90 | $710.10 |
| 06/03/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Brian S. Rosen | 210 | Review ERS valuation model (0.30); Meet with J. Esses and J. Levitan regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70); Memorandum to J. Esses regarding package (0.10); Review P. Hamburger memorandum regarding PayGo (0.20). | 1.70 | $1,341.30 |
| 06/04/19 | Jennifer L. Roche | 210 | Revise motion to amend caption in avoidance action (0.20); E-mails with co-counsel regarding draft motion (0.20); E-mails with C. Mazurek regarding draft motion (0.10); E-mails with co-counsel and opposing counsel regarding extension of time to reply to complaints (0.20). | 0.70 | $552.30 |
| 06/04/19 | Steven O. Weise | 210 | Review summaries of credit expert witness opinions on value (1.80); Review of law regarding proceeds issues (1.80). | 3.60 | $2,840.40 |
| 06/04/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); Call with advisors on lift-stay declarations (0.50); Draft litigation flow chart (3.00). | 4.30 | $3,392.70 |
| 06/05/19 | Joshua A. Esses | 210 | Meet with J. Levitan on litigation model (0.50); Draft litigation model (3.80). | 4.30 | $3,392.70 |
| 06/05/19 | Steven O. Weise | 210 | Review summaries of credit expert witness opinions on value (2.00); Review of law regarding proceeds issues (2.80). | 4.80 | $3,787.20 |
| 06/05/19 | Paul Possinger | 210 | Review e-mails regarding PayGo analysis. | 0.40 | $315.60 |
| 06/05/19 | James Kay | 210 | Revise Spanish-language ERS omnibus motions (3.10). | 3.10 | $1,209.00 |
| 06/05/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review J. Esses chart regarding probability (0.20); Memorandum to J. Esses regarding same (0.10); Memorandum to K. Rifkind regarding ERS assets (0.20). | 0.60 | $473.40 |
| 06/06/19 | Mee R. Kim | 210 | E-mails with M. Dale, L. Stafford and others regarding Board advisors (1.00). | 1.00 | $789.00 |
| 06/06/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 06/06/19 | Steven O. Weise | 210 | Review of law regarding proceeds issues. | 4.30 | $3,392.70 |
| 06/10/19 | Jennifer L. Roche | 210 | Review and revise draft joint motion regarding scheduling (0.20); E-mails with M. Dale regarding same (0.10); Conference with J. Esses regarding reservation of rights in motion (0.10); E-mail opposing counsel regarding motions (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | | | | | Page 5 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Jennifer L. Roche | 210 | Review revised scheduling motions in avoidance actions (0.10); E-mails with M. Dale and opposing counsel regarding motions (0.10). | 0.20 | $157.80 |
| 06/11/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 06/12/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 06/12/19 | Joshua A. Esses | 210 | Call with PJT on bondholder proposal (0.20). | 0.20 | $157.80 |
| 06/13/19 | Joshua A. Esses | 210 | Call with PJT on proposal on ERS bonds (0.70); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.40 | $1,104.60 |
| 06/13/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $946.80 |
| 06/13/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with ERS team regarding stay update (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Zelin regarding trading history (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | $2,524.80 |
| 06/14/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $236.70 |
| 06/14/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.80 | $2,209.20 |
| 06/15/19 | Steven O. Weise | 210 | Review issues regarding security interest in PayGo payments. | 3.30 | $2,603.70 |
| 06/15/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.60 | $3,629.40 |
| 06/16/19 | Steven O. Weise | 210 | Review issues regarding security interest in PayGo payments. | 2.90 | $2,288.10 |
| 06/16/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 06/16/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.50 | $1,183.50 |
| 06/18/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 06/19/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 06/25/19 | Brian S. Rosen | 210 | Review B. Rosenblum memorandum regarding omnibus objection/ERS (0.10); Memorandum to B. Rosenblum regarding same (0.10). | 0.20 | $157.80 |
| 06/26/19 | Brian S. Rosen | 210 | Memorandum to A. Friedman and L. Stafford regarding ERS omnibus objection (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **57.60** | **$44,209.50** |

33260 FOMB                                                                 Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.10 hours). | 1.00 | $789.00 |
| 06/19/19 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| | **Non-Working Travel Time** | | | **2.70** | **$2,130.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Lawrence T. Silvestro | 212 | Review internal correspondence in connection with Ernst & Young SOW agreement (0.40). | 0.40 | $108.00 |
| | **General Administration** | | | **0.40** | **$108.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal regarding claim potentially duplicate of master claim. | 0.10 | $78.90 |
| 06/03/19 | Amelia Friedman | 215 | E-mail M. Zeiss regarding claims to be included on fiftieth omnibus objection to insufficient basis claims. | 0.30 | $236.70 |
| 06/03/19 | James Kay | 215 | Proofread and revise Spanish-language ERS omnibus motions 37 and 38 (2.60). | 2.60 | $1,014.00 |
| 06/03/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 06/04/19 | Amelia Friedman | 215 | Review and incorporate J. Kay edits to Spanish translations for first seven omnibus objections being filed by ERS (some in connection with HTA) to duplicate, deficient, or incorrect debtor claims. | 0.60 | $473.40 |
| 06/04/19 | Jeffrey W. Levitan | 215 | Conference with J. Esses, B. Rosen regarding recovery analysis (0.70); Participate in call with PJT, Citi reps regarding presentation preparation (0.90). | 1.60 | $1,262.40 |
| 06/05/19 | Jeffrey W. Levitan | 215 | Conferences with J. Esses regarding recovery analysis (0.60); Review revised recovery chart (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                              Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Amelia Friedman | 215 | Review and incorporate edits from J. Kay into Spanish translations of omnibus objections to be filed by ERS (with HTA) to bondholder claims. | 1.10 | $867.90 |
| 06/05/19 | Amelia Friedman | 215 | Finalize omnibus objections to bondholder claims filed in ERS Title III Case and send to O'Neill Borges to be filed. | 2.90 | $2,288.10 |
| 06/06/19 | Jeffrey W. Levitan | 215 | Review description of Detroit COPS litigation and settlement (0.50); E-mail exchange regarding Detroit settlement (0.20); Review revised decision tree (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.80 | $1,420.20 |
| 06/07/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $867.90 |
| 06/07/19 | Jennifer L. Roche | 215 | Update case summary for disclosure statement. | 0.50 | $394.50 |
| 06/13/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 06/17/19 | Brian S. Rosen | 215 | Teleconference with K. Rifkind regarding ERS authority (0.40); Memorandum to N. Jaresko regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30). | 0.80 | $631.20 |
| 06/18/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (6.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 7.00 | $5,523.00 |
| 06/24/19 | Jennifer L. Roche | 215 | Review and revise case description for ERS disclosure statement. | 0.20 | $157.80 |
| 06/26/19 | Amelia Friedman | 215 | Call with E. Carino to discuss response to ERS deficient bondholder claim objections sent by Mr. Librada. | 0.30 | $236.70 |
| 06/27/19 | Amelia Friedman | 215 | E-mail S. Ma and J. Esses regarding ERS bondholder claims filed against ERS not intending to object to at this time. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **23.70** | **$17,661.90** |

33260 FOMB                                                                    Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                            Page 9

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Natasha Petrov | 218 | Analyze monthly invoices for Proskauer sixth interim fee application (0.40); Calculations regarding same (0.70). | 1.10 | $297.00 |
| 06/14/19 | Natasha Petrov | 218 | Review monthly statements for mediation-related entries and redact same for sixth interim fee application. | 0.40 | $108.00 |
| 06/21/19 | Natasha Petrov | 218 | Draft schedules and exhibits for Proskauer sixth interim fee application. | 2.80 | $756.00 |
| 06/25/19 | Natasha Petrov | 218 | Draft schedules and exhibits for Proskauer sixth interim fee application. | 0.90 | $243.00 |
| 06/26/19 | Natasha Petrov | 218 | Draft schedules and exhibits for Proskauer sixth interim fee application. | 0.60 | $162.00 |
| **Employment and Fee Applications** | | | | **5.80** | **$1,566.00** |

**Total for Professional Services**                                            **$76,080.60**

33260 FOMB                                                                 Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 21.50 | 789.00 | $16,963.50 |
| JEFFREY W. LEVITAN | PARTNER | 6.00 | 789.00 | $4,734.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 8.70 | 789.00 | $6,864.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| STEVEN O. WEISE | PARTNER | 18.90 | 789.00 | $14,912.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **55.80** | | **$44,026.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 10.30 | 789.00 | $8,126.70 |
| **Total for SENIOR COUNSEL** | | **10.30** | | **$8,126.70** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| JOSHUA A. ESSES | ASSOCIATE | 17.80 | 789.00 | $14,044.20 |
| MEE R. KIM | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **24.30** | | **$19,172.70** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| **Total for LEGAL ASSISTANT** | | **6.20** | | **$1,674.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 7.90 | 390.00 | $3,081.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **7.90** | | **$3,081.00** |
| | | | | |
| **Total** | | **104.50** | | **$76,080.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB                                                                    Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                              Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $109.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $28.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $58.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $57.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $43.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS                                                                   Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $73.40 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $67.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $28.20 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.90 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.90 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190118691
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $22.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $32.40 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.70 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $56.70 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.20 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/14/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190118691

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.80 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $28.00 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.40 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.00 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $22.80 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.60 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190118691

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.60 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.20 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.10 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/18/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/18/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/18/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/18/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $129.60 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $172.80 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $36.00 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.40 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/19/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.60 |
| 06/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/24/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.70 |
| 06/26/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.70 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.00 |
| 06/27/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.60 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $162.00 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $14.60 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $13.60 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $43.20 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $39.60 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$3,193.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $182.00 |
| 06/21/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/24/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $570.00 |
| 06/25/2019 | Joseph P. Wolf | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| | | | **Total for LEXIS** | **$914.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $215.00 |
| 06/15/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118691

0007 PROMESA TITLE III: ERS                                                                  Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 06/19/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 06/20/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $180.00 |
| 06/20/2019 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $246.00 |
| 06/21/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 06/21/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $388.00 |
| 06/23/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 06/25/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $143.00 |
| 06/28/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,030.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 116329; INV DATE 06/12/19; PROFESSIONAL SERVICE | $2,550.49 |
| 06/12/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 135796; INV DATE 06/12/19; PROFESSIONAL SERVICE | $1,050.00 |
| 06/12/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 116335; INV DATE 06/12/19; PROFESSIONAL SERVICE | $1,962.95 |
| 06/12/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 116336; INV DATE 06/12/19; PROFESSIONAL SERVICE | $755.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118691

| 0007 PROMESA TITLE III: ERS | Page 21 |
|---|---|

| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$6,318.44** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/17/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $30.90 |
| 06/18/2019 | Joshua A. Esses | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $26.76 |
| 06/19/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $44.70 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$102.36** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/14/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $1,349.80 |
| 06/14/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,384.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/19/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $902.04 |
| | | | **Total for LODGING** | **$902.04** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,193.10 |
| LEXIS | 914.00 |
| WESTLAW | 2,030.00 |
| TRANSCRIPTS & DEPOSITIONS | 6,318.44 |
| TAXI, CARFARE, MILEAGE AND PARKING | 102.36 |
| AIRPLANE | 1,384.80 |
| LODGING | 902.04 |
| **Total Expenses** | **$14,844.74** |
| **Total Amount for this Matter** | **$90,925.34** |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.30 | $2,603.70 |
| 202 | Legal Research | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 239.80 | $189,202.20 |
| 207 | Non-Board Court Filings | 12.00 | $9,468.00 |
| 208 | Stay Matters | 18.80 | $14,833.20 |
| 210 | Analysis and Strategy | 655.90 | $516,674.70 |
| 211 | Non-Working Travel Time | 16.10 | $12,702.90 |
| 212 | General Administration | 246.30 | $66,501.00 |
| 219 | Appeal | 24.20 | $19,093.80 |
| | **Total** | **1,218.20** | **$832,499.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | Page 2 |
|---|---|

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Margaret A. Dale | 201 | Defend Larry Sher at deposition (3.00); Meet with W. Dalsen and C. Mazurek regarding Sabry deposition (0.30). | 3.30 | $2,603.70 |
| **Tasks relating to the Board and Associated Members** | | | | **3.30** | **$2,603.70** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Michael A. Firestein | 202 | Research hearing procedures for use at lift-stay hearing (0.30). | 0.30 | $236.70 |
| 06/25/19 | Alexandra V. Bargoot | 202 | Communications with C. Mazurek and L. Stafford regarding Judge Dein's and Judge Swain's rulings on deliberative process and our relevant research for ERS brief (0.40); Review, analyze, and send summary of relevant case law and decisions to L. Stafford and C. Mazurek regarding same (1.10). | 1.50 | $1,183.50 |
| **Legal Research** | | | | **1.80** | **$1,420.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Joshua A. Esses | 206 | Call with O'Melveny on ERS declarations and expert testimony (0.80); Draft declaration in support of lift-stay response (5.30). | 6.10 | $4,812.90 |
| 06/03/19 | Carl Mazurek | 206 | Draft motion on consent to amend caption in ERS v. Andalusian. | 2.20 | $1,735.80 |
| 06/04/19 | Carl Mazurek | 206 | Revise draft of motion on consent to amend caption in ERS v. Andalusian. | 1.10 | $867.90 |
| 06/04/19 | Paul Possinger | 206 | Call with M. Dale, W. Dalsen, et. al., regarding declaration regarding PayGo (0.50); Follow-up call with M. Dale regarding expert testimony (0.20); Review related e-mails regarding bondholder experts (0.40). | 1.10 | $867.90 |
| 06/06/19 | Stephen L. Ratner | 206 | Review decisions regarding motion in limine and motion to compel stay-relief motion (0.30); Communications with Will Dalsen, et al. regarding decision regarding motion in limine and motion to compel stay-relief motion (0.10). | 0.40 | $315.60 |
| 06/06/19 | Joshua A. Esses | 206 | Draft declaration in support of response to lift stay (1.70). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Joshua A. Esses | 206 | Draft supplemental response to lift-stay motion. | 7.60 | $5,996.40 |
| 06/11/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay opposition. | 6.30 | $4,970.70 |
| 06/11/19 | Brian S. Rosen | 206 | Review transcripts and draft declarations (2.60). | 2.60 | $2,051.40 |
| 06/12/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay opposition (1.90). | 1.90 | $1,499.10 |
| 06/13/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay opposition (4.00). | 4.00 | $3,156.00 |
| 06/14/19 | Joshua A. Esses | 206 | Draft lift-stay supplemental response (2.80); Call with O'Melveny on declaration in support (0.50). | 3.30 | $2,603.70 |
| 06/14/19 | William D. Dalsen | 206 | Draft joint informative motion regarding privilege issues (3.10). | 3.10 | $2,445.90 |
| 06/15/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response (3.80); Draft declaration in support of lift-stay response (1.20). | 5.00 | $3,945.00 |
| 06/16/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response. | 5.40 | $4,260.60 |
| 06/16/19 | Carl Mazurek | 206 | Draft fact section of Board's supplemental brief in opposition to ERS bondholders' lift-stay motion. | 0.90 | $710.10 |
| 06/17/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response (7.30); Call with O'Melveny on AAFAF declaration in support (0.50); Prepare G. Malhotra for deposition (1.50); Meet with J. Levitan on supplemental lift-stay response (0.20); Call with M. Dale on strategy (0.20). | 9.70 | $7,653.30 |
| 06/18/19 | Margaret A. Dale | 206 | Review and revise opposition to bondholders' renewed motion to compel documents from Board privilege log (0.70); Communications with W. Dalsen, C. Mazurek and H. Vora regarding finalizing opposition to motion to compel (0.40); Communications with W. Dalsen regarding finalizing opposition to renewed motion to compel (0.20); Review issues in connection with additional Sabry production (0.10); Communications with W. Dalsen and L. Sher regarding Samwick deposition (0.20). | 1.60 | $1,262.40 |
| 06/18/19 | Jennifer L. Roche | 206 | Review and analyze lift-stay motion response (0.70); E-mail with M. Dale and W. Dalsen regarding same (0.10). | 0.80 | $631.20 |
| 06/18/19 | William D. Dalsen | 206 | Revise opposition to movants' renewed motion to compel production of privileged documents (2.70). | 2.70 | $2,130.30 |
| 06/18/19 | Carl Mazurek | 206 | Draft response to movants' renewed motion to compel (6.30); Implement edits and comments to response to movants' renewed motion to compel (0.60). | 6.90 | $5,444.10 |

33260 FOMB                                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Timothy W. Mungovan | 206 | Review Board's objection to ERS Bondholders' renewed motion to compel production of documents from Board (0.20). | 0.20 | $157.80 |
| 06/18/19 | Joshua A. Esses | 206 | Draft supplemental lift stay (3.60). | 3.60 | $2,840.40 |
| 06/19/19 | Paul Possinger | 206 | Review supplemental brief in opposition to lift-stay motion. | 1.20 | $946.80 |
| 06/19/19 | Joshua A. Esses | 206 | Draft ERS supplemental lift-stay response (5.20); Draft declaration in support of supplemental lift-stay response (1.80); Call with M. Pocha on declaration and response (0.60); Discuss comments to response with B. Rosen (0.50); Discuss comments to response with J. Levitan (0.20); Call with M. Dale on draft (0.10). | 8.40 | $6,627.60 |
| 06/20/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response. | 10.90 | $8,600.10 |
| 06/20/19 | Paul M. Hamburger | 206 | Review and revise opposition memorandum and edit for review by team. | 1.00 | $789.00 |
| 06/20/19 | Jennifer L. Roche | 206 | Review and analyze lift-stay response and comments thereto. | 1.50 | $1,183.50 |
| 06/20/19 | Jeffrey W. Levitan | 206 | Revise response (2.40); Conferences with J. Esses regarding response (1.20); Review S. Weise response comments (0.10) Review M. Dale e-mail and comments regarding same (0.30); Review P. Hamburger comments regarding same (0.10); Review O'Melveny comments regarding same (0.90); Review draft Collazzo declaration and e-mail M. Pochu regarding comments (0.40); Review discovery order (0.20). | 5.60 | $4,418.40 |
| 06/20/19 | Paul Possinger | 206 | Review draft brief in opposition to ERS bondholder lift-stay motion. | 2.70 | $2,130.30 |
| 06/21/19 | Paul Possinger | 206 | Review updated draft of brief in opposition to lift-stay motion (2.20); E-mails with team regarding same (0.40). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Carl Mazurek | 206 | Conduct research regarding prior versions of Puerto Rico legislation in connection with supplemental brief (0.80); Confer with W. Dalsen and M. Dale regarding need to file documents under seal (0.80); Review Collazo declaration for confidential information (0.40); Review, revise, and finalize notice of submission of declarations in support, and notice of filing of list of declarations and exhibits (1.10); Collect, draft, and finalize exhibits to notice of submission of declarations in support and notice of filing of list of declarations and exhibits (2.40); Coordinate with C. Tarrant regarding filing of supplemental brief, declarations in support, and list of declarations and exhibits (1.20); Review draft of supplemental brief (1.20). | 7.90 | $6,233.10 |
| 06/21/19 | William D. Dalsen | 206 | Review draft supplemental brief in opposition to motion to lift stay (3.00). | 3.00 | $2,367.00 |
| 06/21/19 | Kevin J. Perra | 206 | Review and analyze supplemental motion and related papers regarding motion for relief from stay. | 1.60 | $1,262.40 |
| 06/21/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response. | 11.30 | $8,915.70 |
| 06/22/19 | Joshua A. Esses | 206 | Draft reply to bondholders' supplemental brief (4.70); Call with team on bondholders' supplemental brief (1.00). | 5.70 | $4,497.30 |
| 06/23/19 | Joshua A. Esses | 206 | Draft reply to supplemental bondholders' brief. | 10.00 | $7,890.00 |
| 06/23/19 | William D. Dalsen | 206 | Revise response to movants' objection to Magistrate Judge Dein's June 6 order on motion to compel (3.30). | 3.30 | $2,603.70 |
| 06/23/19 | Carl Mazurek | 206 | Draft opposition to movants' objection to Judge Dein's June 6 order (12.30); Arrange collection of parties' reply briefs and exhibits filed in connection with lift-stay hearing (0.70); Continue drafting opposition to movants' objection to Judge Dein's June 6 order (3.60). | 16.60 | $13,097.40 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Carl Mazurek | 206 | Revise opposition to movants' objection to Judge Dein's June 6 order (3.10); Organize meeting between Proskauer ERS team and co-counsel to prepare for lift-stay hearing (1.10); Conduct research in connection with arguments raised in movants' reply brief regarding burden of proof and interpretation of conflicting statutes (3.80); Review movants' objection to Judge Dein's June 20 order (1.40); Draft opposition to movants' objection to Judge Dein's June 20 order, and consolidate with opposition to movants' objection to Judge Dein's June 6 order (5.90); Arrange collection of parties' reply briefs and exhibits filed in connection with lift-stay hearing (0.90). | 16.20 | $12,781.80 |
| 06/24/19 | William D. Dalsen | 206 | Draft designation of witnesses, times, and topics for cross-examination (1.30); Revise draft objections to Movants' exhibit list (2.90). | 4.20 | $3,313.80 |
| 06/24/19 | Joshua A. Esses | 206 | Draft reply to bondholders' brief in support of lift stay. | 12.70 | $10,020.30 |
| 06/24/19 | Jennifer L. Roche | 206 | Conferences with J. Esses regarding supplemental lift-stay motion reply (0.10); Review and revise supplemental reply brief (2.30). | 2.40 | $1,893.60 |
| 06/25/19 | Paul M. Hamburger | 206 | Review and revise reply brief in bondholder litigation (1.10); Call with M. Dale to review pension issues in brief (0.20); Analyze pension summaries to prepare summary chart for M. Dale (1.00); Draft chart of ERS changes over time (0.40); Review additional versions of reply brief (1.00). | 3.70 | $2,919.30 |
| 06/25/19 | William D. Dalsen | 206 | Revise response to objections to Magistrate Judge Dein's discovery orders (4.40); Revise supplemental reply in opposition to motion for adequate protection (5.10); Draft stipulation regarding hearing deadlines (0.80); Draft objection to Movants' declarations in support of adequate protection motion (1.30). | 11.60 | $9,152.40 |
| 06/25/19 | Kevin J. Perra | 206 | Review and analyze filings regarding motion for relief from automatic stay. | 1.50 | $1,183.50 |
| 06/25/19 | Carl Mazurek | 206 | Draft opposition to movants' objection to Judge Dein's June 20 order. | 1.30 | $1,025.70 |
| 06/25/19 | Joshua A. Esses | 206 | Draft reply in opposition to bondholders' supplemental brief. | 11.30 | $8,915.70 |
| 06/27/19 | William D. Dalsen | 206 | Draft final hearing exhibit list for July 2 hearing on Movants' motion for adequate protection (2.90). | 2.90 | $2,288.10 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 7 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/19 | William D. Dalsen | 206 | Revise cover letter to Court for delivery of hard-copy exhibits ahead of July 2 hearing (0.20). | 0.20 | $157.80 |
| 06/30/19 | Timothy W. Mungovan | 206 | Review joint status report of Board and ERS Bondholders in connection with July 2 hearing on ERS Bondholders' motion for relief from automatic stay (0.20); Review Judge Swain's order adjourning hearing (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **239.80** | **$189,202.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Stephen L. Ratner | 207 | Review Judge Dein's order regarding bondholders' motion to compel production of privileged documents. | 0.20 | $157.80 |
| 06/03/19 | Michael A. Firestein | 207 | Review multiple briefing and scheduling for objections to discovery ruling (0.20). | 0.20 | $157.80 |
| 06/04/19 | Kevin J. Perra | 207 | Review and analyze Court filings. | 0.80 | $631.20 |
| 06/05/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting AAFAF and Board's joint motion in limine to exclude evidence and argument presented at May 2 hearing based on alleged April 27, 2016 meeting with Millstein & Co (0.30). | 0.30 | $236.70 |
| 06/06/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting in part and denying in part certain secured ERS creditors' motion to compel production of documents from Board (0.30). | 0.30 | $236.70 |
| 06/07/19 | Timothy W. Mungovan | 207 | Review AAFAF's opposition to ERS Bondholders' objection to Judge Dein's order and supplemental order on parties' motions to compel (0.20). | 0.20 | $157.80 |
| 06/08/19 | Michael A. Firestein | 207 | Review motion in limine on evidentiary exclusion (0.20). | 0.20 | $157.80 |
| 06/13/19 | Kevin J. Perra | 207 | Review and analyze various Court filings. | 0.70 | $552.30 |
| 06/14/19 | Michael A. Firestein | 207 | Review bondholder reply on Dein objection issues (0.20). | 0.20 | $157.80 |
| 06/17/19 | Michael A. Firestein | 207 | Review new ERS bondholder motion to compel (0.20); Partial review of ERS bondholder certiorari opposition (0.30). | 0.50 | $394.50 |
| 06/19/19 | Timothy W. Mungovan | 207 | Review ERS Bondholders' reply in support of their renewed motion to compel production of documents from Board (0.30). | 0.30 | $236.70 |
| 06/20/19 | Kevin J. Perra | 207 | Review and analyze Court filings. | 1.20 | $946.80 |
| 06/24/19 | Kevin J. Perra | 207 | Review and analyze Court filings. | 0.50 | $394.50 |
| 06/26/19 | Kevin J. Perra | 207 | Review and analyze Court filings. | 0.50 | $394.50 |

33260 FOMB                                                                                      Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Timothy W. Mungovan | 207 | Review ERS Bondholders' reply in support of their objections to Judge Dein's orders partially granting their motion and renewed motion to compel production of documents from Board (0.20). | 0.20 | $157.80 |
| 06/26/19 | Timothy W. Mungovan | 207 | Review Retirees Committee's and ERS's supplemental oppositions to ERS Bondholders' reply (0.20). | 0.20 | $157.80 |
| 06/26/19 | Timothy W. Mungovan | 207 | Review ERS Bondholders' supplemental reply brief in support of their motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 06/27/19 | Kevin J. Perra | 207 | Review and analyze decision regarding section 552 (0.50); Review complaints for same (0.40); E-mails regarding with M. Hackett and others regarding same (0.10); Review Court filings regarding hearing on motion for leave from automatic stay (0.60). | 1.60 | $1,262.40 |
| 06/27/19 | Stephen L. Ratner | 207 | Review summary judgment decision. | 0.40 | $315.60 |
| 06/27/19 | Michael A. Firestein | 207 | Review order on deliberative process privilege for impact on other Commonwealth adversaries (0.40); Review order on ERS counterclaim on stream theory and 552 for impact on HTA strategy and other adversaries (0.40). | 0.80 | $631.20 |
| 06/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's summary judgment order under 552 (0.40). | 0.40 | $315.60 |
| 06/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing parties to meet and confer and file joint status report with respect to ERS Bondholders' motion for relief from stay (0.20). | 0.20 | $157.80 |
| 06/27/19 | Paul Possinger | 207 | Review decision on section 552 issue (0.50); Related e-mails regarding stay relief with litigation team (0.40); Meet and confer call with movants (0.30). | 1.20 | $946.80 |
| 06/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order overruling ERS Bondholders' objection to Judge Dein's order and supplemental order on parties' motions to compel (0.30). | 0.30 | $236.70 |
| 06/28/19 | Joshua A. Esses | 207 | Review Court order on lift-stay hearing. | 0.10 | $78.90 |
| 06/28/19 | Kevin J. Perra | 207 | Review and analyze Court filings. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **12.00** | **$9,468.00** |

33260 FOMB                                                                          Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                                Page 9

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Jeffrey W. Levitan | 208 | Review Sabry rebuttal report (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Participate in call with M. Dale, G. Malhotra regarding expert reports (1.50); E-mail W. Dalsen regarding declaration (0.20); E-mail J. Esses regarding response (0.20). | 3.10 | $2,445.90 |
| 06/19/19 | Jeffrey W. Levitan | 208 | Conference with B. Rosen regarding response (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Conferences with J. Esses regarding response (0.50); Review Malhotra transcript (0.80); Review S. Weise e-mail regarding processes (0.10); Review Wheeling decision regarding processes (0.40). | 2.20 | $1,735.80 |
| 06/20/19 | Carl Mazurek | 208 | Attend and assist at deposition of F. Sabry (3.00); Confer with M. Dale regarding same (0.20); Review supplemental brief and declarations in support of identifying confidential information for redaction (2.60); Draft motion to file under seal, notice of filing of declarations in support of supplemental brief, and notice of filing of list of declarations and exhibits, along with exhibits to aforementioned documents (2.70); Implement edits to motion to file under seal, notice of filing of declarations in support of supplemental brief, and notice of filing of list of declarations and exhibits (0.60); Draft section of supplemental brief regarding movants' failure to show diminution in value of collateral (1.60); Review movants' opposition to Magistrate Judge Dein's June 6 order (1.40). | 12.10 | $9,546.90 |
| 06/24/19 | Brian S. Rosen | 208 | Teleconference with M. Dale regarding left stay updates (0.30); Review transcripts (1.10). | 1.40 | $1,104.60 |
| **Stay Matters** | | | | **18.80** | **$14,833.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | Page 10 |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Margaret A. Dale | 210 | Communications with M. Pocha regarding Milliman subpoena (0.20); Communications with W. Dalsen regarding expert document productions (0.20). | 0.40 | $315.60 |
| 06/01/19 | Hena Vora | 210 | Call with W. Dalsen regarding offensive depositions. | 0.30 | $236.70 |
| 06/01/19 | William D. Dalsen | 210 | Correspondence with team regarding client deposition preparation (0.30); Correspondence with e-Discovery regarding production of expert materials tomorrow (0.20). | 0.50 | $394.50 |
| 06/02/19 | William D. Dalsen | 210 | Correspondence with C. Mazurek regarding Bolin deposition preparations (0.10); Review expert materials production (0.30); Correspondence with opposing counsel regarding expert materials production (0.20); Correspondence with E. Chernus regarding receipt and loading of Movants' production today (0.20); Draft outline for Bolin deposition (2.10). | 2.90 | $2,288.10 |
| 06/02/19 | Carl Mazurek | 210 | Identify and collect potential exhibits to deposition of J. Bolin. | 1.70 | $1,341.30 |
| 06/03/19 | Carl Mazurek | 210 | Identify and collect potential exhibits to deposition of J. Bolin (2.20); Meet with W. Dalsen regarding strategy and topics for deposition of J. Bolin (0.50); Coordinate review of documents cited in movants' expert reports (0.90). | 3.60 | $2,840.40 |
| 06/03/19 | Steven O. Weise | 210 | Draft analysis of summaries of expert witnesses on value of collateral. | 1.30 | $1,025.70 |
| 06/03/19 | William D. Dalsen | 210 | Attend deposition preparation session for ERS witness (6.00); Call with opposing counsel regarding expert materials considered (0.20); Call with opposing counsel regarding Board deposition (0.30); Conference with M. Dale regarding expert deposition schedule, Board deposition, Bolin deposition, and next steps (0.40); Conference with C. Mazurek regarding expert deposition preparation, pre-trial filings, and pre-trial filing procedures (0.30); Draft deposition outline for Bolin deposition (1.90). | 9.10 | $7,179.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer to discuss declarations in opposition to lift-stay motion (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with W. Dalsen regarding deposition and expert reports/Daubert/rebuttal (0.30); Teleconference with J. Roche regarding Bank of New York and extension of time to answer/move (0.20); Review materials to prepare for Board Rule 30(b)(6) deposition (3.50); Communications with W. Dalsen and H. Vora regarding preparation and materials for Board Rule 30(b)(6) deposition (0.50); Conference call with bondholders' counsel to discuss scope of Board Rule 30(b)(6) deposition (0.20). | 5.40 | $4,260.60 |
| 06/03/19 | Paul M. Hamburger | 210 | Analyze questions concerning witness preparation and e-mail to M. Dale. | 0.10 | $78.90 |
| 06/03/19 | Hena Vora | 210 | Populating additional documents for 30b6 deposition preparation. | 1.60 | $1,262.40 |
| 06/03/19 | Jeffrey W. Levitan | 210 | Review bondholder expert reports (0.90); E-mail and conference with J. Esses regarding declaration (0.50). | 1.40 | $1,104.60 |
| 06/03/19 | Michael R. Hackett | 210 | Review deposition transcript (0.90); Conferences with legal team regarding litigation strategy (0.40). | 1.30 | $1,025.70 |
| 06/04/19 | Alexandra V. Bargoot | 210 | Communications with W. Dalsen, J. Sutherland, and L. Silvestro regarding document productions for ERS (0.10). | 0.10 | $78.90 |
| 06/04/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.20); Review and note comments on draft declaration (0.30); Review Hamburger analysis of expert reports (0.20); Review expert reports (0.60); Teleconference with M. Dale, Ernst & Young representatives regarding rebuttal experts (0.50). | 1.80 | $1,420.20 |
| 06/04/19 | Hena Vora | 210 | Reviewing additional documents to prepare for 30b6 deposition. | 3.50 | $2,761.50 |
| 06/04/19 | Paul M. Hamburger | 210 | Analyze expert witness reports to discuss issues raised on status of pension issues (1.20); Follow-up e-mails concerning expert reports and rebuttal report with M. Dale (0.80); Follow-up e-mails with potential actuarial expert (0.50). | 2.50 | $1,972.50 |
| 06/04/19 | Michael A. Firestein | 210 | Review and draft memorandum on consultant versus expert issues (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Margaret A. Dale | 210 | Review materials to prepare for Board Rule 30(b)(6) deposition (2.50); Conference call with Ernst & Young to discuss bondholders' expert reports and potential rebuttal reports (0.50); Conference with W. Dalsen regarding Board Rule 30(b)(6) prep issues and expert issues (0.40); Review and consider two expert reports submitted on behalf of bondholders (2.30). | 5.70 | $4,497.30 |
| 06/04/19 | William D. Dalsen | 210 | Review documents for use in Bolin deposition (3.80); Revise Bolin deposition outline (0.90); Take Bolin deposition (2.30); Office conference with M. Dale regarding deposition expert matters (0.30); Review opposing expert reports (1.30); Call with expert regarding rebuttal report strategy and next steps (0.60); Correspondence with team summarizing individual deposition results in lift-stay matter (0.70); Review documents for Board deposition preparation (1.20); Correspondence with H. Vora regarding legal research into admissibility of expert evidence (0.40). | 11.50 | $9,073.50 |
| 06/04/19 | Carl Mazurek | 210 | Prepare documents for Bolin deposition (1.10); Attend deposition of J. Bolin (2.30); De-brief deposition of J. Bolin with W. Dalsen (0.50); Review documents related to AAFAF in preparation for deposition of J. El Koury (0.70); Review transcript and exhibits of deposition of L. Highley (0.90); Review movants' expert reports (0.90). | 6.40 | $5,049.60 |
| 06/05/19 | Carl Mazurek | 210 | Collect documents in connection with deposition preparation of J. El Koury. | 0.30 | $236.70 |
| 06/05/19 | Kevin J. Perra | 210 | E-mails with W. Dalsen and others regarding schedule (0.10); Review Court filings (0.30). | 0.40 | $315.60 |
| 06/05/19 | Margaret A. Dale | 210 | Meet with and prepare Jaime El Koury for deposition (4.20); Communications with W. Dalsen regarding rebuttal experts and scheduling of expert depositions (0.50); Review Court decision granting motion in limine to exclude testimony (0.40); Communications with J. Levitan and W. Dalsen regarding implications of decision (0.30). | 5.40 | $4,260.60 |

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | William D. Dalsen | 210 | Prepare for deposition preparation session with Board designee (0.80); Deposition preparation with J. El Koury as Rule 30(b)(6) witness for Board in lift-stay proceeding (4.20); Review order granting motion in limine concerning April 2016 meeting (0.20); Correspondence with team regarding order granting motion in limine (0.30); Call with expert regarding potential rebuttal report arguments (0.30). | 5.80 | $4,576.20 |
| 06/05/19 | Michael A. Firestein | 210 | Teleconference with J. Roberts on amicus brief issues (0.10). | 0.10 | $78.90 |
| 06/05/19 | Paul M. Hamburger | 210 | Summarize analysis of UCC related issues based on input from S. Weise (0.80); Review material to discuss with possible expert witness (0.40); Call with potential expert (1.00); Follow-up e-mails concerning retention of expert (0.60). | 2.80 | $2,209.20 |
| 06/05/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding PayGo analysis (0.20); Review deposition summary (0.20); Edit draft ERS declaration and conference with J. Esses regarding same (0.30); Review e-mails regarding discovery (0.20); Review motion in limine decision (0.30); E-mails with W. Dalsen regarding discovery (0.20). | 1.40 | $1,104.60 |
| 06/05/19 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding discovery status (0.30); Review P. Possinger memorandum regarding Mahaltra deposition (0.10). | 0.40 | $315.60 |
| 06/06/19 | Michael R. Hackett | 210 | Review correspondence with legal team related to discovery process (0.20); Review docket activity (0.30). | 0.50 | $394.50 |
| 06/06/19 | Paul M. Hamburger | 210 | Review actuarial material for expert opinions on PayGo vs actuarial funding (0.80); E-mails with actuarial experts on report preparation (0.30); Call with expert actuarial consultant L. Sher and M. Dale (0.50). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | William D. Dalsen | 210 | Correspondence with expert regarding rebuttal arguments (0.30); Attend and defend deposition of Board witness (2.50); Call with B. Rosen regarding Board deposition and case status (0.30); Correspondence with team regarding production of expert materials (0.20); Conference with M. Dale regarding Court order entered today on privilege issues (0.30); Analyze response to and next steps following Court order entered today on privilege issues (1.40); Correspondence with opposing counsel regarding expert depositions (0.30); Review draft objection to movants' objection to magistrate judge's privilege rulings (1.10). | 6.40 | $5,049.60 |
| 06/06/19 | Jeffrey W. Levitan | 210 | Analyze S. Weise e-mail regarding proceeds issues (0.30); Review J. El Koury deposition transcript (1.30); Teleconference with J. Esses regarding declaration (0.10); Review order on document production (0.20); Review pension analysis (0.70). | 2.60 | $2,051.40 |
| 06/06/19 | Margaret A. Dale | 210 | Draft engagement letter for rebuttal expert (0.50); E-mails with clients regarding engagement of rebuttal expert (0.20); E-mails with W. Dalsen and bondholders' counsel regarding exchange of Excel files for experts (0.20); Review Judge Dein decision regarding motion to compel and need to re-review privilege claims (1.00); Communications with W. Dalsen regarding Judge Dein decision and next steps (0.30). | 2.20 | $1,735.80 |
| 06/06/19 | Paul Possinger | 210 | Telephonic attendance at portions of J. El Koury deposition (0.30); Review ruling on discovery disputes (0.40). | 0.70 | $552.30 |
| 06/06/19 | Margaret A. Dale | 210 | Defend J. El Koury at deposition (3.00); Conference call with potential expert for rebuttal report (0.50). | 3.50 | $2,761.50 |
| 06/06/19 | Carl Mazurek | 210 | Review Commonwealth and AAFAF declarations and privilege logs, and Judge Dein's order granting in part movants' motion to compel (1.30); Arrange collection of withheld and privileged documents for further review (0.50). | 1.80 | $1,420.20 |
| 06/06/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen regarding bondholders' discovery requests (0.30). | 0.30 | $236.70 |
| 06/06/19 | Hena Vora | 210 | Document review of supplemental production. | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Brian S. Rosen | 210 | Memorandum to W. Dalsen regarding J. El Koury deposition (0.10); Teleconference with W. Dalsen regarding same (0.20). | 0.30 | $236.70 |
| 06/07/19 | Hena Vora | 210 | Document review of supplemental production. | 5.10 | $4,023.90 |
| 06/07/19 | Joshua A. Esses | 210 | Call with O'Melveny on expert reports (0.50); Draft supplemental lift-stay objection (0.20). | 0.70 | $552.30 |
| 06/07/19 | Carl Mazurek | 210 | Analyze privilege assertions and declarations Court found sufficient to justify withholding of relevant documents (1.40); Review privileged and withheld documents for consistency with June 6 order (5.90); Collect and provide overview of exemplary documents from review (1.30). | 8.60 | $6,785.40 |
| 06/07/19 | William D. Dalsen | 210 | Analyze Court order regarding privilege issues (1.60); Call with counsel to AAFAF regarding expert rebuttal reports and arguments (0.50); Call with M. Dale regarding expert rebuttal issues (0.20); Draft Engman deposition outline (3.10); Draft Samwick deposition outline (2.00). | 7.40 | $5,838.60 |
| 06/07/19 | Paul Possinger | 210 | Call with AAFAF counsel regarding expert testimony in lift-stay dispute. | 0.50 | $394.50 |
| 06/07/19 | Margaret A. Dale | 210 | Conference call with O'Melveny regarding rebuttal expert (0.50); Communications with October Three regarding engagement and rebuttal expert report (0.50); Communications with client regarding expert engagement (0.30). | 1.30 | $1,025.70 |
| 06/07/19 | Margaret A. Dale | 210 | Review procedures for retention of expert based on fee examiner protocol (0.50); Communications with W. Dalsen regarding re-review of privilege log materials and strategy regarding same (0.60). | 1.10 | $867.90 |
| 06/07/19 | Jeffrey W. Levitan | 210 | Prepare for call with O'Melveny regarding experts (0.10); Participate in call with O'Melveny, M. Dale, W. Dalsen regarding experts (0.50); Conference with J. Esses regarding reply (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/19 | William D. Dalsen | 210 | Correspondence with team analyzing Court order granting motion in limine upon lift-stay proceeding (0.10); Call with expert regarding considered production and expert rebuttal issues (0.30); Correspondence with team about movants' request for production of additional expert materials considered (0.80); Correspondence with team regarding next steps in response to Court order on privilege issues (1.00). | 2.20 | $1,735.80 |
| 06/08/19 | Hena Vora | 210 | Document review of supplemental production. | 4.10 | $3,234.90 |
| 06/08/19 | Carl Mazurek | 210 | Collect and provide overview of exemplary documents from review (2.80); Review withheld or redacted documents in light of Judge Dein's June 6 order (4.30). | 7.10 | $5,601.90 |
| 06/08/19 | Timothy W. Mungovan | 210 | E-mail with W. Dalsen regarding privilege issues (0.30). | 0.30 | $236.70 |
| 06/08/19 | Timothy W. Mungovan | 210 | E-mail with W. Dalsen regarding expert issues (0.20). | 0.20 | $157.80 |
| 06/08/19 | Timothy W. Mungovan | 210 | E-mail with W. Dalsen regarding memorandum and order dated June 5, 2019 (0.30). | 0.30 | $236.70 |
| 06/09/19 | William D. Dalsen | 210 | Call with M. Dale regarding privilege logs and redactions to documents (0.20); Call with team regarding revised privilege log and redactions to documents (0.50); Call with expert regarding rebuttal expert report (0.30); Review proposed changes to redactions and privilege log entries in accordance with Court order on privilege issues (2.20). | 3.20 | $2,524.80 |
| 06/09/19 | Hena Vora | 210 | Document review of supplemental production. | 3.10 | $2,445.90 |
| 06/09/19 | Carl Mazurek | 210 | Draft revised privilege log, indicating changes from previous log and basis for privilege assertions (4.30); Update privilege tags and redactions to documents on Relativity (1.60); Call with M. Dale, W. Dalsen, and H. Vora to discuss privilege claims for exemplary documents (0.50). | 6.40 | $5,049.60 |
| 06/09/19 | Stephen L. Ratner | 210 | Communications with T. Mungovan, W. Dalsen regarding discovery issues and related procedural matters. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/19 | Margaret A. Dale | 210 | Review documents for updated privilege analysis (0.50); Teleconference with W. Dalsen regarding revised privilege analyses of logged documents (0.10); Conference call with W. Dalsen, C. Mazurek and H. Vora regarding revised privilege calls for logged documents (0.50). | 1.10 | $867.90 |
| 06/10/19 | Paul M. Hamburger | 210 | Analyze draft expert report from October Three and e-mails with comments on report. | 1.00 | $789.00 |
| 06/10/19 | Carl Mazurek | 210 | Identify, collect, potential exhibits for deposition of R. Engman (2.60); Draft declaration of N. Jaresko in support of Board's assertions of deliberative process privilege (1.20); Revise draft of privilege log and coordinate collection of documents for review by M. Dale (3.30). | 7.10 | $5,601.90 |
| 06/10/19 | Margaret A. Dale | 210 | Review and revise draft of rebuttal report to Samwick from L. Sher of October Three (0.50); Communications with P. Friedman, P. Possinger and P. Hamburger regarding comments on draft rebuttal report (0.50); Conference with W. Dalsen to prepare for deposition of Engman (0.60); Conference with W. Dalsen regarding re-review of privileged documents and strategy for compliance with Court order (0.40). | 2.00 | $1,578.00 |
| 06/10/19 | Hena Vora | 210 | Document review of supplemental production. | 3.70 | $2,919.30 |
| 06/10/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.20); Conference with W. Dalsen regarding deposition preparation (0.30). | 0.50 | $394.50 |
| 06/10/19 | Ariella Muller | 210 | PBA: Review leases and identified key terms for use in PBA adversary proceeding. | 1.60 | $432.00 |
| 06/10/19 | William D. Dalsen | 210 | Correspondence with opposing counsel regarding Engman deposition (0.10); Correspondence with C. Mazurek regarding preparation for Engman deposition (0.20); Review proposed revise privilege log entries per Court order on privilege issues (2.30); Office conference with M. Dale regarding Engman deposition (0.30); Office conference with J. Levitan regarding Engman deposition (0.30); Office conference with C. Mazurek regarding privilege review (0.20); Revise Engman deposition outline (4.00). | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | William D. Dalsen | 210 | Prepare for Engman deposition (1.20); Take Engman deposition (2.10); Call with expert rebuttal witness regarding draft report (0.20); Correspondence with C. Mazurek and H. Vora regarding privilege log re-review status and next steps (0.20); Correspondence with C. Mazurek regarding edits to privilege log descriptions (0.20); Correspondence with e-Discovery team regarding production tomorrow and loading production from last night (0.10); Correspondence with client regarding response to Court order on privilege issues (0.30); Correspondence with T. Mungovan regarding case status and expert deposition preparations (0.30); Call with H. Vora and C. Mazurek regarding privilege log revisions, production tomorrow, and Board declaration in support of deliberative privilege claims (0.60); Draft declaration in support of deliberative privilege assertions (2.50). | 7.70 | $6,075.30 |
| 06/11/19 | Timothy W. Mungovan | 210 | E-mail communications with W. Dalsen and S. Ratner regarding issues in expert discovery (0.40). | 0.40 | $315.60 |
| 06/11/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Dale, P. Hamburger regarding expert report (0.90); Conference with J. Esses regarding reply preparation (0.20); Review e-mails regarding discovery (0.20). | 1.30 | $1,025.70 |
| 06/11/19 | Hena Vora | 210 | Call with M. Dale and C. Mazurek to discuss document review of supplemental production (4.30); Create search to produce documents (0.70); Adjust decisions on privilege grounds for privilege log (1.40). | 6.40 | $5,049.60 |
| 06/11/19 | Stephen L. Ratner | 210 | Communications with W. Dalsen, T. Mungovan, M. Dale regarding expert discovery. | 0.10 | $78.90 |
| 06/11/19 | Paul M. Hamburger | 210 | Participate in call concerning L. Sher expert witness report (1.00); Follow-up analysis of expert reports to prepare for deposition of expert (0.50); Read and edit updated version of expert report and circulate for further comment (1.10). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Margaret A. Dale | 210 | Conference call with L. Sher, J. Lowell and P. Hamburger to review draft expert rebuttal report (0.70); Review documents on privilege log with C. Mazurek and H. Vora regarding privilege designations (2.80); Revise L. Sher rebuttal report (0.60); Communications with O'Melveny (M. Pocha) regarding L. Sher rebuttal report and proposed edits (0.30); Conference call with G. Malhotra, others at Ernst & Young, J. Levitan, B. Rosen, W. Dalsen to discuss Malhotra's opinions for rebuttal report (0.80); Communications with W. Dalsen regarding privilege review issues (0.30). | 5.50 | $4,339.50 |
| 06/11/19 | Carl Mazurek | 210 | Attend deposition of R. Engman (2.10); Prepare for same (0.20); Debrief deposition of R. Engman with W. Dalsen and J. Esses (0.50); Meet with M. Dale and H. Vora to review privilege designations for exemplary documents (1.60); Review privilege designations and revise privilege log (2.20); Revise document redactions and prepare production of documents in light of revise privilege designations (3.30). | 9.90 | $7,811.10 |
| 06/11/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding lift-stay hearing (0.30); Review pleadings for lift-stay hearing (0.90). | 1.20 | $946.80 |
| 06/11/19 | Michael R. Hackett | 210 | Analyze recent docket activity (0.60); Analyze recent discovery correspondence (0.70). | 1.30 | $1,025.70 |
| 06/12/19 | Carl Mazurek | 210 | Review privilege log descriptions and revise same in light of guidance provided in Judge Dein's June 6 order (4.20); Review documents selected by W. Dalsen and provide comments regarding privilege designations (1.80); Review and compile documents cited in expert reports (0.80); Review production of documents and service of privilege log, including QC (0.90). | 7.70 | $6,075.30 |

33260 FOMB                                                                        Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Margaret A. Dale | 210 | Communications with bondholders' counsel regarding work file used by G. Malhotra (0.20); Review and revise N. Jaresko declaration in support of deliberative process privilege (2.20); Communications with W. Dalsen regarding revisions to N. Jaresko declaration (0.50); Review, revise and finalize rebuttal report of Malhotra (1.00); Communications with R. Tague of Ernst & Young regarding revisions to G. Malhotra rebuttal report (0.40); Review, revise rebuttal expert report of L. Sher (2.20); Communications with P. Hamburger and J. Levitan regarding revisions to Sher report (0.40); Communications with O'Melveny (M. Pocha) regarding revisions to Sher rebuttal report (0.30); Communications with W. Dalsen, C. Mazurek, H. Vora regarding privileged documents and additional documents for production (0.40); Communications with J. El Koury regarding Jaresko declaration and documents for review (0.20). | 7.80 | $6,154.20 |
| 06/12/19 | Paul M. Hamburger | 210 | Read and analyze expert reports and edits to reports from L. Sher and Ernst & Young (1.70); Discuss edits and e-mails concerning edits with M. Dale (0.30); Read final expert witness reports and rebuttals for comments (0.30). | 2.30 | $1,814.70 |
| 06/12/19 | Jeffrey W. Levitan | 210 | Review draft rebuttal reports (0.60); Teleconference with M. Dale regarding rebuttal reports (0.20); Review e-mails regarding declaration (0.10). | 0.90 | $710.10 |
| 06/12/19 | Hena Vora | 210 | Review and revise privilege log with C. Mazurek (6.80); Stage documents for production (2.00); Review document designations on call with W. Dalsen (1.00). | 9.80 | $7,732.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/19 | William D. Dalsen | 210 | Call with expert regarding rebuttal report to be served today (0.20); Call with M. Dale regarding rebuttal expert reports to be served today (0.20); Call with C. Mazurek and H. Vora regarding revised privilege log to be served today (0.50); Revise declaration from Board executive director regarding assertion of deliberative process privilege (2.60); Review documents over which Board asserts deliberative process privilege to prepare declaration from Board executive director asserting deliberative process privilege (2.90); Correspondence with E. Chernus regarding production of documents today (0.30); Review proposed production of new un-redacted and redacted documents in accordance with Court order (2.10); Review proposed amended and supplemented privilege to be served today (2.80); Revise amended and supplemented privilege log to be served today (2.20); Correspondence with opposing counsel regarding production of privilege log (0.20). | 14.00 | $11,046.00 |
| 06/13/19 | William D. Dalsen | 210 | Correspondence with C. Mazurek and H. Vora regarding revised privilege log (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); Call with expert regarding rebuttal report, preparation for deposition, and rebuttal arguments (1.00); Call with counsel to AAFAF regarding expert depositions, status of brief drafting, status of declarations in support of supplemental briefing (0.50); Correspondence with team about status of supporting declaration and next steps for draft declaration in support of supplemental briefing (0.40). | 2.80 | $2,209.20 |
| 06/13/19 | Carl Mazurek | 210 | Review documents in connection with opposing counsel question regarding correspondence of Bates numbers to privilege designations (0.60); Collect documents cited in expert rebuttal reports (0.70); Review documents cited in declaration of N. Jaresko to ensure that adequate basis was provided in support of assertions of due process privilege (1.10). | 2.40 | $1,893.60 |
| 06/13/19 | Hena Vora | 210 | Review and revise privilege log documents (3.60). | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/19 | Margaret A. Dale | 210 | Review Sabry expert rebuttal report (0.50); Review bond documents and analyses regarding arguments in support of and in opposition to lift-stay motion (3.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference call with J. Levitan, W. Dalsen, G. Malhotra and others at Ernst & Young to discuss Sabry rebuttal report and deposition preparation (1.00); Communications with J. El Koury and N. Jaresko regarding declaration in support of deliberative process privilege (0.30); Communications with bondholders' counsel regarding expert depositions and N. Jaresko's declaration (0.20); Communications with J. El Koury regarding deposition transcript review/errata (0.10). | 5.90 | $4,655.10 |
| 06/13/19 | Michael R. Hackett | 210 | Review docket activity (0.50); Review correspondence regarding discovery matters (0.40). | 0.90 | $710.10 |
| 06/14/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding Samwick deposition and preparation (0.30); Teleconference with W. Dalsen regarding meet and confer with bondholders' counsel regarding privilege issues and draft of joint status report (0.50); Review and revise draft of joint status report (0.40); E-mails from W. Dalsen and C. Mazurek regarding work product privilege assertions (0.30); Communications with W. Dalsen, C. Mazurek and H. Vora regarding deliberative process privilege assertions (0.50); Review bondholders' counsel's statement in draft of joint status report (0.20); Review Malhotra materials considered for expert reports to prepare for his deposition (1.40). | 3.60 | $2,840.40 |
| 06/14/19 | Jeffrey W. Levitan | 210 | Review summary charts (0.20); E-mails with J. Esses regarding issues list (0.30); E-mail with J. Roche regarding Summary (0.20); Draft 552 Summary (0.90). | 1.60 | $1,262.40 |
| 06/14/19 | Paul M. Hamburger | 210 | Analyze expert reports to prepare deposition questions for economic expert. | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/19 | Carl Mazurek | 210 | Review assertions of work product privilege challenged by bondholders, and create summary explaining conformance with criteria outlined in Judge Dein's June 6 order (0.80); Review all of Board's assertions of deliberative process privilege challenged in bondholders' motion to compel, and create summary explaining conformance with criteria outlined in Judge Dein's June 6 order (4.60); Collect and review all documents withheld on basis of attorney-client privilege, and create summary explaining conformance with criteria outlined in Judge Dein's June 6 order (1.70). | 7.10 | $5,601.90 |
| 06/14/19 | Hena Vora | 210 | Review privilege log assertions in response to motion to compel. | 5.80 | $4,576.20 |
| 06/14/19 | William D. Dalsen | 210 | Call with opposing counsel regarding meet and confer for privilege log (0.70); Correspondence with team regarding meet and confer on privilege log (0.50); Call with M. Dale regarding privilege log meet and confer and next steps (0.30); Call with M. Dale regarding edits to joint status motion (0.10); Call with C. Mazurek regarding re-review of privilege log following meet and confer call (0.20); Call with M. Dale regarding joint status report and movants' request for additional privilege log information (0.30); Call with opposing counsel regarding joint status report (0.10). | 2.20 | $1,735.80 |
| 06/15/19 | William D. Dalsen | 210 | Review privilege log analysis from C. Mazurek (0.50); Correspondence with team regarding privilege log analysis and next steps following meet and confer with movants (0.40); Correspondence with opposing counsel regarding meet and confer on privilege log issues (0.30). | 1.20 | $946.80 |
| 06/15/19 | Hena Vora | 210 | Review of privilege log assertions in response to motion to compel documents. | 1.70 | $1,341.30 |
| 06/15/19 | Jeffrey W. Levitan | 210 | Review draft ERS declaration (0.30); Review e-mails regarding response (0.10); E-mail J. Esses regarding response (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Margaret A. Dale | 210 | E-mails and teleconference with W. Dalsen, C. Mazurek and H. Vora regarding privilege log, including entry of work product and re-designation of same (0.50); Review C. Mazurek memorandum regarding deliberative process privilege assertions (0.30). | 0.80 | $631.20 |
| 06/15/19 | Carl Mazurek | 210 | Review documents shared with Board advisors that were withheld on basis of attorney-client privilege, and analyze descriptions for conformity with Court orders. | 4.80 | $3,787.20 |
| 06/16/19 | Margaret A. Dale | 210 | E-mails regarding preparation for expert depositions (0.30). | 0.30 | $236.70 |
| 06/16/19 | Jeffrey W. Levitan | 210 | Review revised response (0.60); Review comments to response (0.30); E-mail and teleconference with J. Esses regarding response (0.50). | 1.40 | $1,104.60 |
| 06/16/19 | Paul M. Hamburger | 210 | Review Rodriguez declaration and comment to J. Esses (0.70); Analyze L. Sher questions for Samwick as expert (0.30); Read and edit supplemental opposition motion from J. Esses (1.50). | 2.50 | $1,972.50 |
| 06/16/19 | Hena Vora | 210 | Preparation for expert deposition. | 1.40 | $1,104.60 |
| 06/16/19 | Paul Possinger | 210 | Review e-mails regarding expert declarations. | 0.30 | $236.70 |
| 06/16/19 | William D. Dalsen | 210 | Draft expert deposition outline for deposition of Andrew Samwick (3.50). | 3.50 | $2,761.50 |
| 06/17/19 | Paul M. Hamburger | 210 | Analyze issues on whether PayGo fees are proceeds for UCC purposes. | 0.70 | $552.30 |
| 06/17/19 | Stephen L. Ratner | 210 | Communications with M. Dale, T. Mungovan, B. Rosen, et al. regarding discovery hearing preparation, and related matters. | 0.20 | $157.80 |
| 06/17/19 | Margaret A. Dale | 210 | Review materials to prepare G. Malhotra for deposition (2.50); Meet with G. Malhotra, J. Levitan, and J. Esses to prepare G. Malhotra for deposition (4.30); Review order regarding schedule to oppose renewed motion to compel (0.20); Conference call with W. Dalsen, C. Mazurek and H. Vora to discuss opposition to motion to compel (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.20). | 8.80 | $6,943.20 |
| 06/17/19 | Paul Possinger | 210 | Call with O'Melveny regarding ERS declaration in support of opposition to lift-stay motion (0.50); Discuss same with J. Esses (0.20). | 0.70 | $552.30 |
| 06/17/19 | Jennifer L. Roche | 210 | E-mails with J. Esses and team regarding lift-stay response issues. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR                                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding declarations (0.20); Review Sabry rebuttal to prepare for meeting (0.40); Teleconference with M. Dale regarding deposition (0.10); Review comments on draft ERS declarations (0.40); Participate in Malhotra deposition preparation (1.80); Review e-mail, conference with B. Rosen regarding hearing (0.20); Edit draft response to stay motion (1.40); Teleconference with P. Possinger, J. Esses, M. Podcha regarding declaration, response (0.50); Conference with J. Esses regarding revised response (0.40). | 5.40 | $4,260.60 |
| 06/17/19 | William D. Dalsen | 210 | Prepare for Samwick deposition (3.20); Take Samwick deposition (5.10); Correspondence with opposing counsel regarding privilege log (0.10); Call with M. Dale regarding discovery motion filed today, Samwick deposition, and pre-trial filings (0.30). | 8.70 | $6,864.30 |
| 06/17/19 | Carl Mazurek | 210 | Draft chart cataloging privilege assertions challenged in motion to compel (1.40); Teleconference with H. Vora discussing movants' privilege objections and strategy regarding response (0.90); Compose outline of response to movants' renewed motion to compel (0.80); Draft response to movants' renewed motion to compel (2.70). | 5.80 | $4,576.20 |
| 06/17/19 | Hena Vora | 210 | Expert deposition of Andrew Samwick (5.50); Deposition preparation (3.00); Draft opposition to motion to compel (2.20). | 10.70 | $8,442.30 |
| 06/17/19 | Steven O. Weise | 210 | Review and revise brief. | 4.20 | $3,313.80 |
| 06/18/19 | Steven O. Weise | 210 | Review and revise brief. | 2.40 | $1,893.60 |
| 06/18/19 | Hena Vora | 210 | Revise privilege log (7.40). | 7.40 | $5,838.60 |
| 06/18/19 | William D. Dalsen | 210 | Call with opposing counsel regarding filing protocol for documents to be filed Friday (0.20); Review draft supplemental brief in opposition to motion for stay relief (1.80); Correspondence with M. Dale regarding motion for stay relief (0.50). | 2.50 | $1,972.50 |
| 06/18/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding Malhotra deposition (0.10); Teleconference M. Dale regarding same (0.20). | 0.30 | $236.70 |
| 06/18/19 | Paul M. Hamburger | 210 | Prepare for deposition preparation call with L. Sher (0.50); Read and analyze deposition transcript from Samwick (1.00). | 1.50 | $1,183.50 |

33260 FOMB                                                                            Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 26 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Margaret A. Dale | 210 | Prepare G. Malhotra for deposition (0.50); Defend G. Malhotra at deposition (5.20). | 5.70 | $4,497.30 |
| 06/19/19 | Paul M. Hamburger | 210 | Prepare for meeting with L. Sher (actuarial expert) to review deposition preparation (0.50); Attend meeting with L. Sher regarding deposition preparation (2.20); Read and comment on motion in opposition of lifting stay (1.00). | 3.70 | $2,919.30 |
| 06/19/19 | Margaret A. Dale | 210 | Review materials to prepare L. Sher for deposition (0.50); Review Samwick deposition transcript (1.60); Prepare L. Sher for deposition with W. Dalsen and P. Hamburger (3.00); Conference with W. Dalsen regarding Sabry deposition prep (0.30). | 5.40 | $4,260.60 |
| 06/19/19 | Margaret A. Dale | 210 | Conference with W. Dalsen regarding work to finalize brief and exhibits for Friday's filing (0.30); Review materials from S. Weise regarding UCC issues/cases (1.30); Review revised draft of brief in opposition to renewed motion to lift stay (2.80). | 4.40 | $3,471.60 |
| 06/19/19 | William D. Dalsen | 210 | Draft expert deposition outline for Sabry (7.90); Deposition preparation session with expert witness (2.70); Office conference with M. Dale regarding expert depositions, pre-hearing briefing, and pre-hearing exhibits (0.40); Office conference with C. Mazurek regarding deposition preparation, supplemental brief, and pre-trial materials (0.30). | 11.30 | $8,915.70 |
| 06/19/19 | Jennifer L. Roche | 210 | E-mails with M. Dale, W. Dalsen, S. Weise and J. Esses regarding supplemental response to lift-stay motion. | 0.20 | $157.80 |
| 06/19/19 | Hena Vora | 210 | Reviewing transcripts for confidentiality (4.50). | 4.50 | $3,550.50 |
| 06/19/19 | Brian S. Rosen | 210 | Review and revise ERS stay papers (0.80); Teleconference with M. Dale regarding same (0.30); Office conference with J. Esses regarding same (0.20). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Carl Mazurek | 210 | Review deposition transcript of J. El. Koury for purpose of identifying confidential information and suggesting redactions (1.20); Review and draft analysis of movants' reply in support of their renewed motion to compel (1.60); Compose overview of documents for filing in connection with supplement brief, including list of proposed declarations and exhibits (1.20); Conduct research regarding requirements for filing documents under seal, and draft skeleton of motion to file documents under seal (1.80); Coordinate with C. Tarrant and L. Silvestro regarding procedures for filing supplemental brief, declarations in support, and list of declarations and exhibits (0.90). | 6.70 | $5,286.30 |
| 06/19/19 | Steven O. Weise | 210 | Review pleading in opposition to lift stay. | 1.30 | $1,025.70 |
| 06/20/19 | Lucy Wolf | 210 | Review COFINA plan of adjustment hearing documents to send to ERS team in preparation for hearing. | 0.30 | $236.70 |
| 06/20/19 | Steven O. Weise | 210 | Review pleading in opposition to lift stay. | 3.80 | $2,998.20 |
| 06/20/19 | Brian S. Rosen | 210 | Review and revise ERS pleadings (0.90); Teleconference with M. Dale regarding same (0.30); Review comments of Proskauer team (0.80); Office conference with J. Esses regarding same (0.40); Revise transcript (0.10); Memorandum to J. Esses regarding same (0.10). | 2.60 | $2,051.40 |
| 06/20/19 | Hena Vora | 210 | Draft exhibit list objections (3.80). | 3.80 | $2,998.20 |
| 06/20/19 | William D. Dalsen | 210 | Prepare for Sabry expert deposition (3.00); Take Sabry deposition (3.00); Office conference with M. Dale regarding Sabry deposition and defense of Sher deposition (0.30); Defend Sher expert deposition (3.00). | 9.30 | $7,337.70 |
| 06/20/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and C. Mazurek regarding filings for opposition to lift-stay motion (0.50); Review and revise draft opposition brief to lift-stay motion (4.30); Review revised Collazo declaration (0.30); Communications with J. Esses and restructuring team regarding opposition to lift-stay motion (0.50). | 5.60 | $4,418.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Margaret A. Dale | 210 | Review and revise opposition to motion to lift stay (3.70); Review and revise notice of filing of declarations (0.30); Review and revise notice of filing of list of declarations and exhibits (0.30); Review and revise list of exhibits for case in chief (0.30); Communications with W. Dalsen and C. Mazurek regarding declarations and exhibit lists (0.50); Communications with J. Esses regarding edits to opposition brief (0.50); Communications with S. Weise, J. Levitan and P. Possinger regarding edits to opposition brief (0.50); Review final papers for filing in opposition to motion to lift stay (0.50); Communications with J. Esses and C. Tarrant regarding finalizing and filing opposition to lift-stay motion (0.40). | 7.00 | $5,523.00 |
| 06/21/19 | Jennifer L. Roche | 210 | E-mails with M. Dale, W. Dalsen, J. Esses, S. Weise, P. Possinger regarding lift-stay response issues. | 0.30 | $236.70 |
| 06/21/19 | Jeffrey W. Levitan | 210 | Revise response (1.90); Conferences with J. Esses regarding response, reply (1.40); Review e-mails regarding declaration, joinder (0.20); Review comments to response (0.60); Review BNY joinder (0.10); E-mails with W. Dalsen regarding response (0.30); E-mail J. Esses regarding response (0.20). | 4.70 | $3,708.30 |
| 06/21/19 | William D. Dalsen | 210 | Call with opposing counsel regarding exhibit list (0.20); Call with opposing counsel regarding motion for extended page limit (0.10); Call to chambers regarding motion to extend page limit (0.20); Office conference with CM regarding supporting documents for brief to be filed today (0.20); Call with M. Dale regarding edits to brief to be filed today (0.20); Call with M. Hackett regarding ERS case status (0.20); Correspondence with expert regarding Sabry deposition (0.40); Correspondence with team regarding filings this evening (0.40). | 1.90 | $1,499.10 |
| 06/21/19 | Paul M. Hamburger | 210 | Review additional drafts of opposition motion from J. Esses. | 1.60 | $1,262.40 |
| 06/21/19 | Hena Vora | 210 | Draft objections to exhibit list (1.30). | 1.30 | $1,025.70 |
| 06/21/19 | Brian S. Rosen | 210 | Review latest draft of stay brief (0.40); Teleconference with M. Dale regarding same (0.10); Review correspondence regarding final changes and declarations (0.90); Memorandum to M. Dale regarding ERS preparation (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                                  Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0045 ERS TITLE III - ALTAIR                                                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/19 | Steven O. Weise | 210 | Review and revise briefs on adequate protection hearing. | 3.80 | $2,998.20 |
| 06/21/19 | Michael R. Hackett | 210 | Review docket activity (0.60); Review correspondence related to discovery process and lift-stay hearing (0.50). | 1.10 | $867.90 |
| 06/22/19 | Timothy W. Mungovan | 210 | E-mails with W. Dalsen regarding transcript of deposition of F. Sabry, an expert for bondholders (0.30). | 0.30 | $236.70 |
| 06/22/19 | Timothy W. Mungovan | 210 | Review transcript of deposition of F. Sabry, an expert for bondholders (0.40). | 0.40 | $315.60 |
| 06/22/19 | Carl Mazurek | 210 | Call with W. Dalsen and H. Vora regarding objections to exhibits (0.60); Call with M. Dale, J. Levitan, W. Dalsen, J. Esses, and H. Vora regarding response to movants' brief and exhibit list (0.90); Review deposition transcripts and draft objections and counter designations to movants' deposition designations (3.20); Draft opposition to movants' objection to Judge Dein's June 6 order (3.50). | 8.20 | $6,469.80 |
| 06/22/19 | Steven O. Weise | 210 | Review and comment on bondholder brief on lift stay. | 2.60 | $2,051.40 |
| 06/22/19 | Margaret A. Dale | 210 | Review supplemental filings by bondholders in support of lift-stay motion (1.40); Confer with W. Dalsen regarding work to do to organize materials filed and prepare for reply/filings on Tuesday (0.50); Communications with J. Esses, J. Levitan, S. Weise and W. Dalsen regarding bondholders' papers and reply (0.40); Conference call with J. Levitan, S. Weise, W. Dalsen, J. Esses, C. Mazurek and H. Vora regarding strategy for reply papers (0.90). | 3.20 | $2,524.80 |
| 06/22/19 | Brian S. Rosen | 210 | Begin review of bondholder pleadings (1.30); Review Proskauer memorandum and correspondence regarding same (0.40). | 1.70 | $1,341.30 |
| 06/22/19 | Jennifer L. Roche | 210 | Strategy call with M. Dale, J. Levitan, W. Dalsen, S. Weise and J. Esses regarding supplemental lift-stay response brief. | 0.90 | $710.10 |
| 06/22/19 | Hena Vora | 210 | Draft objections to exhibit list (3.60). | 3.60 | $2,840.40 |
| 06/22/19 | Paul M. Hamburger | 210 | Review reply and opposition motion from bondholders and provide comments on pension issues. | 1.20 | $946.80 |
| 06/22/19 | Michael A. Firestein | 210 | Review expert deposition for impact on adequate protection issues and related matters (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/19 | William D. Dalsen | 210 | Call with M. Dale regarding pre-trial materials (0.30); Review movants' pre-trial exhibit list (1.00); Call with H. Vora and C. Mazurek regarding preparation of objections to pre-trial filings (0.70); Correspondence with team regarding objections to pre-trial materials (0.40); Call with team regarding reply brief, objections to exhibits, and objections to declarations (1.00); Review movants' supplemental brief in support of motion to lift stay (1.60). | 5.00 | $3,945.00 |
| 06/23/19 | William D. Dalsen | 210 | Correspondence with team regarding response to movants' supplemental brief in support of lift-stay motion (0.50); Correspondence with team about response to objection to Magistrate Judge Dein's order (0.20); Correspondence with team regarding objections to movants' exhibit list (0.10). | 0.80 | $631.20 |
| 06/23/19 | Paul M. Hamburger | 210 | Read and analyze supplemental motion from Bondholders to consider responses and comments (2.10); E-mails with litigators to strategize on responses (0.50); Research files for prior memoranda and analyses of employer contributions to ERS (0.60). | 3.20 | $2,524.80 |
| 06/23/19 | Hena Vora | 210 | Draft objections to exhibit list (4.10). | 4.10 | $3,234.90 |
| 06/23/19 | Brian S. Rosen | 210 | Review ERS correspondence regarding bondholder positions (0.40); Review bondholder pleadings and declarations (2.10). | 2.50 | $1,972.50 |
| 06/23/19 | Margaret A. Dale | 210 | Confer by e-mail with P. Hamburger regarding pension legislation (0.30); Review e-mails with descriptions of pension legislation by Dentons and O'Neill (0.50); Review S. Weiss e-mail regarding offering statement (0.20); Review and revise draft opposition to bondholders' objection to Judge Dein's June 6 order (1.20). | 2.20 | $1,735.80 |
| 06/23/19 | Steven O. Weise | 210 | Review and comment on bondholder brief on lift stay (1.30); Review of law regarding same (2.60). | 3.90 | $3,077.10 |
| 06/24/19 | Steven O. Weise | 210 | Review and revise reply brief on lift stay. | 4.30 | $3,392.70 |
| 06/24/19 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding discovery (0.10); Review comments on bondholders brief (0.80); Review, note comments on draft reply (1.30); Attend call regarding reply (0.40); Conferences with J. Esses regarding reply (0.30). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Margaret A. Dale | 210 | Draft portions of debtor's reply brief in opposition to ERS' motion for relief from automatic stay (2.40); Review and revise reply brief in opposition to ERS' motion for relief from automatic stay (3.20); Communications with J. Esses regarding reply brief edits/work to do (0.80); Review bondholders' exhibit list (0.40); Communications with W. Dalsen regarding filings to prepare for hearing (0.50); Review order from Court regarding revised schedule on Board response to bondholders' objection to Judge Dein's discovery ruling (0.20). | 7.50 | $5,917.50 |
| 06/24/19 | Paul M. Hamburger | 210 | Review and edit response brief in bondholder litigation (1.20); Call with team concerning issues for brief (0.50); Additional edits to reply brief (1.50); E-mails and calls concerning analysis and edits to reply brief (0.30). | 3.50 | $2,761.50 |
| 06/24/19 | Hena Vora | 210 | Draft opposition to renewed motion to compel objection (8.00). | 8.00 | $6,312.00 |
| 06/24/19 | Paul Possinger | 210 | E-mails with J. Esses regarding ERS bondholder brief issues. | 0.30 | $236.70 |
| 06/24/19 | William D. Dalsen | 210 | Office conference with H. Vora regarding objections to pretrial filings (0.20); Call with M. Dale regarding objections to pretrial filings (0.20); Call with team regarding supplemental reply brief in opposition to motion to lift stay (0.50). | 0.90 | $710.10 |
| 06/24/19 | Stephen L. Ratner | 210 | Communications with W. Dalsen, T. Mungovan regarding expert deposition. | 0.10 | $78.90 |
| 06/25/19 | William D. Dalsen | 210 | Call with opposing counsel regarding hearing procedures (0.50); Call to chambers with opposing counsel regarding hearing procedures (0.40); Correspondence with team regarding conferences with counsel and pretrial hearing procedures (0.80). | 1.70 | $1,341.30 |

33260 FOMB                                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                               Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Margaret A. Dale | 210 | Draft portions of debtor's reply brief in opposition to ERS bondholders' motion for relief from automatic stay (2.20); Review and revise reply brief in opposition to ERS bondholders' motion for relief from automatic stay (3.80); Communications with J. Esses regarding reply brief edits/work to do (0.70); Review bondholders' exhibit list and revise proposed objections to same (1.20); Communications with W. Dalsen regarding work to do to prepare for hearing (0.50); Review and revise Board response to bondholders' objection to Judge Dein's discovery ruling (1.20); Review Malhotra deposition transcript to respond to bondholders' claims (0.60); Communications with Ernst & Young regarding preparation for hearing/cross-examination (0.30); Conference call with bondholders' counsel regarding procedures for hearing (0.40); Review and revise objections to bondholders' declarations (0.30); Review bondholders' filing regarding objections to debtor's declarations (0.10); Review and revise filing regarding list of cross-examinations, timing of same and topics (0.30). | 11.60 | $9,152.40 |
| 06/25/19 | Laura Stafford | 210 | Call with C. Mazurek and A. Bargoot regarding ERS discovery dispute (0.10). | 0.10 | $78.90 |
| 06/25/19 | Michael A. Firestein | 210 | Further review of Ambac opinion with related conference with S. Weise on impact of same (0.20). | 0.20 | $157.80 |
| 06/25/19 | Paul Possinger | 210 | Call with M. Dale regarding pension history. | 0.40 | $315.60 |
| 06/25/19 | Jennifer L. Roche | 210 | E-mails with M. Dale, S. Weise and J. Esses regarding supplemental reply regarding lift-stay motion. | 0.20 | $157.80 |
| 06/25/19 | Jeffrey W. Levitan | 210 | Edit reply (2.30); Conferences with J. Esses, M. Dale regarding reply (0.50); Review W. Dalsen comments to reply (0.20); Review Retiree Committee response (0.60); Review O'Melveny comments and conference with J. Esses regarding same (0.50). | 4.10 | $3,234.90 |
| 06/25/19 | Hena Vora | 210 | Review opposition to objection to renewed motion to compel before filing (1.50); Prepare exhibits to submit to Court (5.50). | 7.00 | $5,523.00 |
| 06/25/19 | Steven O. Weise | 210 | Review and revise reply brief on lift stay (4.10); Review of law regarding same (0.50). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Paul M. Hamburger | 210 | Prepare chart of summary of ERS benefits over time for M. Dale (1.20); Prepare for meeting with expert (0.60). | 1.80 | $1,420.20 |
| 06/26/19 | Steven O. Weise | 210 | Review briefs regarding preparation for hearing on adequate protection. | 3.70 | $2,919.30 |
| 06/26/19 | Hena Vora | 210 | Create list of exhibits (3.00); Compile Board's exhibits and joint exhibits (3.20); Prepare documents for production (2.40). | 8.60 | $6,785.40 |
| 06/26/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding hearing (0.20); Review witness designations and objections (0.40); Review Retiree supplemental brief (0.80); Review bondholders' supplemental reply (0.90); Review ERS final reply (0.30); E-mail M. Dale regarding Retirees (0.10). | 2.70 | $2,130.30 |
| 06/26/19 | Jennifer L. Roche | 210 | Review and analyze Retiree Committee motion to intervene and prior orders on intervention (1.00); E-mail with M. Dale, P. Possinger regarding analysis (0.10). | 1.10 | $867.90 |
| 06/26/19 | William D. Dalsen | 210 | Correspondence with experts regarding preparation for July 2 hearing (0.30); Correspondence with M. Dale regarding hearing witness preparations (0.10); Conference with M. Dale regarding hearing preparations (0.30); Call with counsel to AAFAF regarding pretrial matters (0.30); Review movants' objections to Board exhibit list (1.60); Review movants' revised exhibit list (1.90); Call with H. Vora regarding exhibit list meet/confer (0.30); Prepare for meet/confer with opposing counsel regarding objections to proposed exhibits (1.00); Meet/Confer with opposing counsel regarding exhibit lists and objections to proposed exhibits (0.50); Conference with M. Dale regarding exhibit list (0.40). | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Margaret A. Dale | 210 | Meet with W. Dalsen regarding exhibits and filings due this week and documents needed for hearing (0.50); Meet with W. Dalsen and C. Mazurek regarding preparation for hearing on lift-stay motion (0.50); Review movants' exhibits and review objections to same in preparation for meet and confer (1.20); Review movants' objections to ERS exhibits in advance of meet and confer (0.40); Meet and confer with movants and Retiree Committee to discuss objections to exhibits and deposition designations (1.30); Review objections to exhibits with W. Dalsen and make modifications (0.80); Communications with witnesses regarding cross-examination (0.20); Review movants' revise exhibit list and Joint exhibits (0.40); Communications with W. Dalsen and H. Vora regarding joint exhibits (0.20); Teleconference with M. Pocha regarding confidential designation of documents and need to seal (0.20); Communications with W. Dalsen regarding eliminating exhibits from ERS list (0.20). | 5.90 | $4,655.10 |
| 06/26/19 | Carl Mazurek | 210 | Meet with M. Dale and W. Dalsen regarding preparation for July 2 hearing on lift-stay motion (0.50); Coordinate collection and consolidation of all briefing in connection with movants' lift-stay motion (1.80); Review and identify exhibits in connection with July 2 hearing (0.60). | 2.90 | $2,288.10 |
| 06/26/19 | Joshua A. Esses | 210 | Draft outline for lift-stay hearing. | 0.80 | $631.20 |
| 06/26/19 | Michael R. Hackett | 210 | Review Court's ruling on summary judgment related to Section 552 (1.10); Correspondence with legal team regarding Court's ruling (0.30). | 1.40 | $1,104.60 |
| 06/26/19 | Michael R. Hackett | 210 | Review correspondence regarding lift-stay hearing (0.30); Review filings and other discovery correspondence for lift-stay hearing (0.60). | 0.90 | $710.10 |
| 06/27/19 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding Judge Swain's summary judgment order under 552 (0.30). | 0.30 | $236.70 |
| 06/27/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Judge Swain's summary judgment order under 552 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Hena Vora | 210 | Respondents' internal meeting to discuss pre-trial strategy (2.40); Prepare exhibit list and exhibits for production (2.00); File documents on docket and prepare physical copies (2.50). | 6.90 | $5,444.10 |
| 06/27/19 | Joshua A. Esses | 210 | Meeting with internal team and O'Melveny team on lift-stay hearing. | 3.70 | $2,919.30 |
| 06/27/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding hearing preparation (0.20); Review discovery decision (0.40); Attend meeting regarding hearing preparation (2.60); Review order regarding meet and confer (0.10); E-mail and teleconference with M. Dale regarding hearing (0.30); Teleconference with M. Dale, B. Rosen regarding hearing (0.30). | 3.90 | $3,077.10 |
| 06/27/19 | Jeffrey W. Levitan | 210 | Analyze 552 decision. | 1.60 | $1,262.40 |
| 06/27/19 | Steven O. Weise | 210 | Review briefs regarding preparation for hearing on adequate protection. | 5.20 | $4,102.80 |
| 06/27/19 | Carl Mazurek | 210 | Organize meeting between Proskauer ERS team and co-counsel in preparation for July 2 hearing (0.90); Attend meeting between Proskauer ERS team and co-counsel in preparation for July 2 hearing (2.50). | 3.40 | $2,682.60 |
| 06/27/19 | Jennifer L. Roche | 210 | Conference with M. Dale, J. Levitan, B. Rosen, S. Weise, J. Esses, W. Dalsen, P. Hamburger and O'Melveny to prepare for lift-stay hearing argument (1.60); E-mails with M. Dale, J. Levitan and B. Rosen regarding strategy and status report regarding adjourning hearing (0.20). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Margaret A. Dale | 210 | Review movants' supplemental brief in support of lift-stay motion (0.90); Prepare for hearing on motion to lift stay (0.80); Conference with B. Rosen, J. Levitan, S. Weise, P. Hamburger, J. Roche, J. Esses, W. Dalsen, C. Mazurek, H. Vora and O'Melveny lawyers (P. Friedman, M. Pocha, S. Uhland, and B. Sushon) to prepare for hearing on lift stay (1.70); Review Judge Swain decision granting ERS summary judgment on 552 claims (1.20); Conference with B. Rosen, J. Levitan, S. Weise, P. Hamburger, J. Roche, J. Esses, W. Dalsen, C. Mazurek, H. Vora and O'Melveny lawyers (P. Friedman, M. Pocha, S. Uhland, and B. Sushon) regarding implications of 552 ruling for lift-stay hearing (0.40); Meet with W. Dalsen regarding objections to exhibits for lift stay hearing, filing of exhibits and filing of unresolved objections (1.20); Meet and confer with movants regarding Court order to file joint status report on need for July 2 hearing in light of 552 decision (0.20); Confer with J. Levitan and B. Rosen regarding position on need for July 2 hearing in light of 552 decision (0.20). | 6.60 | $5,207.40 |
| 06/27/19 | William D. Dalsen | 210 | Prepare for pre-trial preparation meeting with team (1.20); Pretrial preparation meeting with team (2.30); Call with counsel to Retiree Committee regarding Section 552 order issued today (0.30); Review Court order granting summary judgment in favor of ERS (0.60); Call with opposing counsel regarding outstanding objections to declarations and exhibit lists (0.80); Call with H. Vora regarding exhibit list (0.30). | 5.50 | $4,339.50 |
| 06/27/19 | Paul M. Hamburger | 210 | Prepare for and attend meeting concerning preparation for hearing on bondholder issues (2.40); Review Court's opinion on 552 motion and consider implications for current case (1.00). | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR
Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | William D. Dalsen | 210 | Call with opposing counsel regarding status report due today (0.10); Call with opposing counsel regarding motion to seal e-mail addresses in privilege logs (0.20); Call with M. Dale regarding status report due today and motion to seal (0.10). | 0.40 | $315.60 |
| 06/28/19 | Michael A. Firestein | 210 | Review status reports on stay relief hearing and strategy for same (0.20). | 0.20 | $157.80 |
| 06/28/19 | Margaret A. Dale | 210 | Review and revise portion of joint status report to Court related to need for July 2 hearing in light of 552 decision (0.50); Confer with J. Levitan regarding status report to Court (0.10); Confer with W. Dalsen regarding additional filings required by Court order (0.20); Review revisions to joint status report from O'Melveny (0.20); Conference call with O'Melveny lawyers and Retiree Committee lawyers regarding ERS position in joint status report (0.20); Confer with G. Stewart regarding joint status report (0.20); Review filed joint status report to review movants' position regarding July 2 hearing (0.20); Review Court order adjourning July 2 hearing (0.10); Communications with expert witnesses regarding adjournment of July 2 hearing (0.20); Review hearing preparation materials/files in event First Circuit reverses 552 decision and lift-stay hearing gets put back on calendar (1.40). | 3.30 | $2,603.70 |
| 06/28/19 | Carl Mazurek | 210 | Review transcript of deposition of Sher for confidential information. | 0.90 | $710.10 |
| 06/28/19 | Jeffrey W. Levitan | 210 | Review draft status report (0.30); Teleconference with M. Dale regarding status report (0.20); Review informative motion (0.20); Review order (0.20); E-mail S. Weise regarding hearing (0.20). | 1.10 | $867.90 |
| 06/28/19 | Hena Vora | 210 | Preparing and filing documents related to July 2 hearing. | 0.60 | $473.40 |
| 06/30/19 | Steven O. Weise | 210 | Review of law regarding UCC issues in connection with ultra vires argument. | 4.30 | $3,392.70 |
| **Analysis and Strategy** | | | | **655.90** | **$516,674.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | William D. Dalsen | 211 | Travel from Boston to New York for Bolin deposition (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/06/19 | William D. Dalsen | 211 | Travel to Jones Day offices for deposition (0.30); Travel from Jones Day offices to Proskauer offices following Board deposition (0.30); Travel from New York to Boston following Bolin deposition and deposition of Board (3.50) (Total travel time is 4.10 hours). | 2.00 | $1,578.00 |
| 06/06/19 | Margaret A. Dale | 211 | Travel to Jones Day office for deposition (0.50); Travel from deposition to office post-deposition (0.50) (Total travel time is 1.00 hours). | 0.50 | $394.50 |
| 06/10/19 | William D. Dalsen | 211 | Travel from Boston to New York for Engman deposition (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 06/11/19 | William D. Dalsen | 211 | Travel from NYC to Boston following Engman deposition (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 06/18/19 | William D. Dalsen | 211 | Attempted travel from Boston to NYC ahead of preparing expert witness for deposition and to depose opposing expert (all flights canceled) (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 06/20/19 | William D. Dalsen | 211 | Travel to Jones Day for expert deposition (0.30); Return to office following defense of expert deposition (0.30) (Total travel time is 0.60 hours). | 0.30 | $236.70 |
| 06/20/19 | Margaret A. Dale | 211 | Travel to and from deposition at Jones Day's offices (Total travel time is 1.00 hours). | 0.50 | $394.50 |
| 06/21/19 | William D. Dalsen | 211 | Travel from NYC to Boston following deposition of movants' expert witness (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 06/26/19 | William D. Dalsen | 211 | Travel from Boston to NYC ahead of meetings to prepare for July 2 lift-stay hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 06/27/19 | William D. Dalsen | 211 | Travel from NYC to Boston following hearing preparation meetings (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **16.10** | **$12,702.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/19 | Eric R. Chernus | 212 | Confer with vendor regarding Malhotra production and timing (0.40); Communication with case team regarding expectations and next steps (0.30). | 0.70 | $189.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/19 | Eric R. Chernus | 212 | Discuss Malhotra 001 production with vendor (0.40); Download production and QC result (0.60); Release to case team with dissemination instructions (0.30). | 1.30 | $351.00 |
| 06/03/19 | Eric R. Chernus | 212 | Set up SFTP folder and access for sharing productions (0.40); Reach out to recipient regarding SFTP instructions and purpose (0.40). | 0.80 | $216.00 |
| 06/03/19 | Alexander J. Volpicello | 212 | Review and compile J. El Koury deposition materials per H. Vora, C. Mazurek, L. Silvestro, and W. Dalsen (3.10). | 3.10 | $837.00 |
| 06/03/19 | Joseph P. Wolf | 212 | Review document outline pertaining to J. El Koury's 30(B)(6) deposition for attorney reference and review by H. Vora and W. Dalsen. | 0.30 | $81.00 |
| 06/03/19 | Lawrence T. Silvestro | 212 | E-mails and phone calls with court reporters in connection with lift-stay motion depositions (1.20); Internal e-mails and phone calls regarding same (0.90). | 2.10 | $567.00 |
| 06/04/19 | Alexander J. Volpicello | 212 | Review and compile J. El Koury deposition materials (0.80). | 0.80 | $216.00 |
| 06/04/19 | Eric R. Chernus | 212 | Set up search of specified Expert documents (0.60); Review hits and documents not found from list (0.40); Discuss results with case team (0.30). | 1.30 | $351.00 |
| 06/05/19 | Lawrence T. Silvestro | 212 | Review and revise deposition files related to lift-stay motions (1.30). | 1.30 | $351.00 |
| 06/06/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.50); Draft chronology in connection with same per H. Vora (0.80); Review ERS Bondholders productions (0.10); Update ERS production index in connection with same (0.10). | 1.50 | $405.00 |
| 06/06/19 | Christopher M. Tarrant | 212 | Review orders on motion to compel (0.20); E-mail to M. Dale and W. Dalsen regarding same (0.20); Calendar/docket appropriate deadlines (0.20). | 0.60 | $162.00 |
| 06/06/19 | Alexander J. Volpicello | 212 | Review and compile Samwell and Sabry expert reports cited materials per C. Mazurek and W. Dalsen. | 2.50 | $675.00 |
| 06/06/19 | Lawrence T. Silvestro | 212 | Review and revise deposition files related to lift-stay motions (1.90). | 1.90 | $513.00 |

33260 FOMB                                                                              Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 40 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/19 | Eric R. Chernus | 212 | Review document selection for next Malhotra production (0.40); Submit production to vendor with directions (0.50); Review time line with case team and discuss ETA (0.30); Receive production and QC (0.80); Release production to case team with instructions (0.30). | 2.30 | $621.00 |
| 06/07/19 | Eric R. Chernus | 212 | Bulk tag documents as requested by case team for privilege (0.40); Review searches for privilege families and isolate privilege IDs (0.70); Update privilege IDs to children (0.60); Review searches for privilege families and update case team with counts (1.10). | 2.80 | $756.00 |
| 06/07/19 | Lawrence T. Silvestro | 212 | Review and revise motion to compel brief and supporting materials (3.10); Conduct related legal and factual research (4.70); Review and revise tables of contents and authorities (1.80). | 9.60 | $2,592.00 |
| 06/08/19 | Eric R. Chernus | 212 | Set up search for documents based on privilege ID per case team request (0.80). | 0.80 | $216.00 |
| 06/09/19 | Eric R. Chernus | 212 | Discuss redaction options for searched documents with case team (0.40); E-mail vendor to have specified documents imaged in preparation for redactions and production (0.30). | 0.70 | $189.00 |
| 06/10/19 | Eric R. Chernus | 212 | Work with vendor to grant access to Relativity for specified new users (0.30). | 0.30 | $81.00 |
| 06/10/19 | Julia L. Sutherland | 212 | Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (1.00); Review and organize pleadings in connection with same (0.80). | 1.80 | $486.00 |
| 06/10/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (1.30); Confer with W. Dalsen regarding same (0.30); Confer with M. Dale regarding same (0.30); Store deposition transcripts in internal database (0.60); Update internal deposition chart (0.80); Confer with Court reporting agency regarding deposition order requests (0.40). | 3.70 | $999.00 |
| 06/10/19 | Laura M. Geary | 212 | Create deposition sets for use at Engman deposition per C. Mazurek. | 0.60 | $162.00 |
| 06/10/19 | Eamon Wizner | 212 | Create witness preparation documents for expert depositions per W. Dalsen and M. Dale (6.30). | 6.30 | $1,701.00 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR                                                                 Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Eamon Wizner | 212 | Create witness preparation documents for expert depositions per W. Dalsen and M. Dale (3.30). | 3.30 | $891.00 |
| 06/11/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (1.20); Store deposition transcripts in internal database (0.60); Update internal deposition chart (0.90). | 2.70 | $729.00 |
| 06/11/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.40); Draft chronology in connection with same per H. Vora (0.30). | 0.70 | $189.00 |
| 06/11/19 | Eric R. Chernus | 212 | Review privilege ID question from case team (0.30); Update privilege IDs with incorrect number of zeros for consistency (0.40). | 0.70 | $189.00 |
| 06/12/19 | Eric R. Chernus | 212 | Set up search to specified documents for potential production (0.70); Communicate need to update privilege claim on documents prior to production (0.40); Export un-redacted versions of several documents for team review (0.50); Submit production set to vendor with instructions (0.60); Quality check production and release to case team (0.90). | 3.10 | $837.00 |
| 06/12/19 | Lawrence T. Silvestro | 212 | Assist M. Dale and W. Dalsen regarding upcoming expert witness deposition preparation (6.70). | 6.70 | $1,809.00 |
| 06/12/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.60); Draft chronology in connection with same per H. Vora (1.00); Review ERS productions (0.10); Update ERS production index in connection with same (0.10). | 1.80 | $486.00 |
| 06/12/19 | Eamon Wizner | 212 | Create witness preparation materials for expert depositions per W. Dalsen and M. Dale (2.10). | 2.10 | $567.00 |
| 06/12/19 | Laura M. Geary | 212 | Correspondence with L. Silvestro regarding ERS depositions. | 0.20 | $54.00 |
| 06/13/19 | Angelo Monforte | 212 | Compile and organize documents cited in rebuttal expert report of F. Sabry per C. Mazurek (1.70); Draft index of citations regarding same (1.10); Calls with L. Silvestro regarding same (0.30). | 3.10 | $837.00 |
| 06/13/19 | Eamon Wizner | 212 | Prepare witness binders for expert depositions per W. Dalsen and M. Dale (5.90). | 5.90 | $1,593.00 |
| 06/13/19 | Lawrence T. Silvestro | 212 | Assist M. Dale and W. Dalsen regarding upcoming witness deposition preparation (5.90); Assist with logistics with respect to said depositions (0.70). | 6.60 | $1,782.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/19 | Joseph P. Wolf | 212 | Review and organize Samwick deposition exhibits for attorney reference and review by H. Vora. | 0.10 | $27.00 |
| 06/13/19 | Eric R. Chernus | 212 | Discuss received production foldering options with case team (0.30); Instruct vendor on new foldering instructions (0.40); Quality check newly foldered productions(0.50). | 1.20 | $324.00 |
| 06/13/19 | Tal J. Singer | 212 | Review and compile materials for expert witness depositions of F. Sabry and A. Samwick per M. Dale. | 2.10 | $567.00 |
| 06/14/19 | Tal J. Singer | 212 | Review and compile materials for expert witness depositions of F. Sabry and A. Samwick per M. Dale. | 2.40 | $648.00 |
| 06/14/19 | Eric R. Chernus | 212 | Set up searches to specified documents by privilege ID (0.70); Quality check results and update search based on mis-numbered IDs (0.40); Release resulting search to case team (0.30). | 1.40 | $378.00 |
| 06/14/19 | Christopher M. Tarrant | 212 | Assist with preparation for upcoming ERS depositions in connection with contested lift stay hearing. | 1.60 | $432.00 |
| 06/14/19 | Lawrence T. Silvestro | 212 | Research response time to file deposition errata and to designate certain testimony confidential (0.90). | 0.90 | $243.00 |
| 06/14/19 | Julia L. Sutherland | 212 | Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (1.40); Review and organize pleadings in connection with same (1.50). | 2.90 | $783.00 |
| 06/14/19 | Eamon Wizner | 212 | Create witness preparation materials for expert depositions per M. Dale and W. Dalsen (1.10). | 1.10 | $297.00 |
| 06/15/19 | Joseph P. Wolf | 212 | Review and compile Samwick deposition exhibits for attorney reference and review by H. Vora. | 0.30 | $81.00 |
| 06/17/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.40); Draft chronology in connection with same per H. Vora (0.50); Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (0.40). | 1.30 | $351.00 |
| 06/17/19 | Eamon Wizner | 212 | Organize and compile materials pertaining to expert witness depositions per M. Dale (3.30). | 3.30 | $891.00 |

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 43 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 06/17/19 | Lawrence T. Silvestro | 212 | Review and assemble document production and reference materials for expert witness review ahead of deposition (3.60); Review federal rules and standing order regarding designation of confidential material pursuant to protective order and errata deadlines (0.70); Review J. El Koury errata sheet to designate corrected testimony (0.90). | 5.20 | $1,404.00 |
| 06/17/19 | Joseph P. Wolf | 212 | Review and compile A. Samwick deposition documents and materials for attorney reference and review by H. Vora (1.10); Prepare for A. Samwick deposition per H. Vora (0.90). | 2.00 | $540.00 |
| 06/17/19 | Christopher M. Tarrant | 212 | Review and revise draft response to ERS stay-relief motion (1.20); Gather all supporting documents in connection with responsive brief (1.80); Organize and create chart in connection with same (1.10); E-mails with J. Esses regarding same (0.30). | 4.40 | $1,188.00 |
| 06/17/19 | Eric R. Chernus | 212 | Download ERS productions and send link to case team for their review (0.80). | 0.80 | $216.00 |
| 06/18/19 | Eric R. Chernus | 212 | Gather Malhotra 003 documents and review (0.70); Submit production and instructions to vendor (0.60); QC completed production and release to case team (0.80). | 2.10 | $567.00 |
| 06/18/19 | Christopher M. Tarrant | 212 | Review and revise responses to ERS motion for stay relief. | 1.60 | $432.00 |
| 06/18/19 | Christopher M. Tarrant | 212 | Assist M. Dale and W. Dalsen with preparation for upcoming depositions (0.90); Gather and organize relevant pleadings in connection with same (0.90). | 1.80 | $486.00 |
| 06/18/19 | Lawrence T. Silvestro | 212 | Review El Koury deposition transcript errata for submission (0.40); Assist attorneys with deposition preparation, scheduling and conference logistics (1.10); Store electronic deposition files in internal database (0.90); Confer with Court reporting agency regarding errata directions and confidential designations of testimony (0.60); Review, assemble, and prepare inventory of all certified transcripts and exhibits for internal storage (1.80). | 4.80 | $1,296.00 |
| 06/18/19 | Laura M. Geary | 212 | Draft table of authorities for objection to renewed motion to compel per C. Mazurek. | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.80); Draft chronology in connection with same per H. Vora (1.50); Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (0.40); Review and organize pleadings in connection with same (0.50). | 3.20 | $864.00 |
| 06/18/19 | Eamon Wizner | 212 | Organize and compile documents pertaining to renewed motion to compel per M. Dale (0.70). | 0.70 | $189.00 |
| 06/19/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.50); Draft chronology in connection with same per H. Vora (0.70); Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (0.20); Review and organize pleadings in connection with same (0.30). | 1.70 | $459.00 |
| 06/19/19 | Eamon Wizner | 212 | Prepare exhibits for F. Sabry deposition per W. Dalsen (2.30). | 2.30 | $621.00 |
| 06/19/19 | Lawrence T. Silvestro | 212 | Discussion with C. Mazurek regarding materials to be filed in conjunction with supplemental opposition to motion of certain secured creditors of employees retirement system of government of Commonwealth of Puerto Rico for relief from automatic stay and supporting materials (0.80); Assist attorneys with deposition preparation, scheduling and conference logistics (1.40); Store electronic deposition files in internal database (0.90). | 3.10 | $837.00 |
| 06/19/19 | Tal J. Singer | 212 | Organize documents for deposition as per M. Dale. | 1.50 | $405.00 |
| 06/20/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (1.00); Draft chronology in connection with same per H. Vora (1.20). | 2.20 | $594.00 |
| 06/20/19 | Eamon Wizner | 212 | Cite-check supplemental opposition to ERS bondholder motion for relief from automatic stay per J. Esses (3.40). | 3.40 | $918.00 |
| 06/20/19 | Lawrence T. Silvestro | 212 | Review and revise supplemental opposition to motion of certain secured creditors of employees retirement system of government of Commonwealth of Puerto Rico for relief from automatic stay and supporting materials (5.10); Conduct related legal and factual research (3.90). | 9.00 | $2,430.00 |

33260 FOMB                                                      Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 45 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Eamon Wizner | 212 | Organize and compile documents considered by expert witnesses for review by W. Dalsen and C. Mazurek (1.10). | 1.10 | $297.00 |
| 06/21/19 | Lawrence T. Silvestro | 212 | Review revised version of supplemental opposition to motion of certain secured creditors of ERS for relief from automatic stay and supporting materials (4.90); Conduct factual research for said opposition (1.40); Review and draft tables of authority and contents (2.20). | 8.50 | $2,295.00 |
| 06/21/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.40); Draft chronology in connection with same per H. Vora (0.60). | 1.00 | $270.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | Review and revise responsive brief to ERS bondholders stay-relief motion (2.10); Assist with cite and record checking (1.60); Finalize all pleadings and exhibits for filing (1.10); File all pleadings with Court (0.60); E-mail all filed copies to ERS team (0.20). | 5.60 | $1,512.00 |
| 06/22/19 | Christopher M. Tarrant | 212 | Review exhibit list and witness list filed by bondholders and Retire Committee (0.70); Prepare combined exhibit and witness list (1.10); Review transcript declaration filed by opposing party (0.40); Create related chart of cite transcripts (1.10); Review related transcripts and highlighted cited sections (0.70); Review briefs (0.20); Retrieve all cases cited (0.30); E-mails with W. Dalsen regarding same (0.40). | 4.90 | $1,323.00 |
| 06/24/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.30); Draft chronology in connection with same per H. Vora (0.20). | 0.50 | $135.00 |
| 06/24/19 | Eamon Wizner | 212 | Organize and compile Court filings in preparation for July 2 hearing per M. Dale (2.10). | 2.10 | $567.00 |
| 06/24/19 | Angelo Monforte | 212 | Draft table of authorities to Board's response to objection of Certain ERS Bondholders to Judge's June 6, 2019 order per C. Mazurek. | 1.20 | $324.00 |
| 06/24/19 | Lawrence T. Silvestro | 212 | E-mail with C. Mazurek regarding depositions related to lift-stay motion (0.40); Call with Court reporting agency and internal telecommunications for said depositions (0.60); Review expert materials in connection with said motions (1.30); Coordinate meeting regarding said motion (0.20). | 2.50 | $675.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Christopher M. Tarrant | 212 | Assist with record and cite checking supplemental brief regarding lift-stay motion (1.40); Assist with finalize all exhibits and declarations regarding same (1.10); Assist with finalizing objections to opposing party exhibit lists (0.90). | 3.40 | $918.00 |
| 06/25/19 | Lawrence T. Silvestro | 212 | Revise reply to supplemental brief in support of ERS bondholder motion for relief from automatic stay (3.20); Conduct legal and supplemental authoritative research (3.60); Draft table of authorities (1.10). | 7.90 | $2,133.00 |
| 06/25/19 | Eric R. Chernus | 212 | Call case team regarding how to search all productions (0.30); Set up searches for case team to various production sets (0.80). | 1.10 | $297.00 |
| 06/25/19 | Angelo Monforte | 212 | Revise table of contents and table of authorities to Board's response to objection of Certain ERS Bondholders to Judge's June 6, 2019 order per C. Mazurek. | 0.90 | $243.00 |
| 06/25/19 | Joseph P. Wolf | 212 | Cite-check Board's reply to supplemental brief in support motion for relief from automatic stay for reference and review by L. Silvestro. | 3.30 | $891.00 |
| 06/25/19 | Tayler M. Sherman | 212 | Confer with L. Silvestro and H. Vora regarding exhibit stamping for hearing on motion to stay (0.40). | 0.40 | $108.00 |
| 06/26/19 | Tayler M. Sherman | 212 | Confer with L. Silvestro and H. Vora regarding exhibit stamping for hearing on motion to stay (0.40). | 0.40 | $108.00 |
| 06/26/19 | Lawrence T. Silvestro | 212 | Research rules and procedures governing submission of exhibits per jury evidence system which apply to all PROMESA actions (0.90); Draft deposition errata's to witnesses for review (0.60). | 1.50 | $405.00 |
| 06/26/19 | Christopher M. Tarrant | 212 | Review Court order extending remaining deadlines for ERS lift-stay motion (0.20); E-mail with M. Dale and W. Dalsen regarding same (0.10); Review supplemental briefs and disclosures filed by movants and Retire Committee (1.20); Review and revise deposition designations and exhibit charts accordingly (1.40); E-mail with W. Dalsen regarding same (0.20); Assist with preparation for July 2, 2019 hearing (0.70). | 3.80 | $1,026.00 |
| 06/26/19 | Eamon Wizner | 212 | Organize and compile July 2, 2019 hearing preparation materials for review by M. Dale (2.40). | 2.40 | $648.00 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 47 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Julia L. Sutherland | 212 | Review and identify documents on Movants' exhibit list per H. Vora (1.50); Compile documents in connection with same (3.50); Cross-reference documents collected with Movants' exhibit list for purpose of creating internal collection of exhibits (0.50). | 5.50 | $1,485.00 |
| 06/27/19 | Christopher M. Tarrant | 212 | Review and finalize all exhibits to be filed with Court (1.80); E-file same with Court (1.10); Prepare exhibit binders and related materials for Court (1.60); E-mails with H. Vora regarding same (0.30); Follow-up phone calls with H. Vora regarding same (0.30). | 5.10 | $1,377.00 |
| 06/27/19 | Lawrence T. Silvestro | 212 | Revise and finalize format of exhibits ahead of lift-stay hearing (5.10); Conform un-redacted declarations regarding said hearing (1.10). | 6.20 | $1,674.00 |
| 06/27/19 | Eamon Wizner | 212 | Organize and compile preparation materials for July 2, 2019 hearing for review by M. Dale and W. Dalsen (1.10). | 1.10 | $297.00 |
| 06/28/19 | Luke C. Dechiario | 212 | Reviewing and redacting confidential privilege log per C. Tarrant. | 3.90 | $1,053.00 |
| 06/28/19 | Scarlett A. Neuberger | 212 | Review and redact confidential privilege logs. | 2.60 | $702.00 |
| 06/28/19 | Eliot Johnson | 212 | Review and redact confidential privilege log. | 2.20 | $594.00 |
| 06/28/19 | Lawrence T. Silvestro | 212 | Review and compile respondents hearing exhibits for Court in connection with lift-stay hearing (2.80). | 2.80 | $756.00 |
| 06/28/19 | Laura M. Geary | 212 | Organize and compile hard copy exhibits for delivery to court. | 0.60 | $162.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Review and revise notice of need of electronic equipment for 7/2/19 hearing (0.30); File same with Court (0.30); Prepare draft electronic device letters and order for 7/2/19 hearings (0.70). | 1.30 | $351.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Review and redact confidential privilege logs in connection with lift-stay motion. | 2.60 | $702.00 |
| 06/29/19 | Christopher M. Tarrant | 212 | Review and prepare redacted versions of confidential privilege logs. | 1.30 | $351.00 |
| 06/29/19 | Scarlett A. Neuberger | 212 | Review and redact confidential privilege logs. | 3.60 | $972.00 |
| 06/30/19 | Eliot Johnson | 212 | Review and redact confidential privilege log. | 2.10 | $567.00 |
| **General Administration** | | | | **246.30** | **$66,501.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 48

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Timothy W. Mungovan | 219 | E-mails with M. Bienenstock and J. Roberts regarding Supreme Court's call for further briefing on petition for certiorari (0.30). | 0.30 | $236.70 |
| 06/05/19 | John E. Roberts | 219 | Review Supreme Court docket and inform team about Court's call for response and schedule for reply. | 0.20 | $157.80 |
| 06/18/19 | Lary Alan Rappaport | 219 | Review opposition to ERS certiorari petition (0.30); E-mails M. Firestein, T. Mungovan, M. Bienenstock, J. Roberts and M. Harris regarding opposition to certiorari petition (0.10); Conference with M. Firestein regarding opposition to certiorari petition (0.10). | 0.50 | $394.50 |
| 06/18/19 | John E. Roberts | 219 | Review opposition to petition for certiorari. | 1.20 | $946.80 |
| 06/18/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on ERS certiorari reply issues (0.10). | 0.10 | $78.90 |
| 06/18/19 | Stephen L. Ratner | 219 | Communications with J. Roberts, M. Bienenstock, M. Harris, T. Mungovan, et al. regarding opposition to cert. petition. | 0.10 | $78.90 |
| 06/19/19 | John E. Roberts | 219 | Draft outline issues for reply brief on petition for certiorari. | 2.90 | $2,288.10 |
| 06/19/19 | Steven O. Weise | 219 | Review bondholder opposition to cert petition. | 0.80 | $631.20 |
| 06/20/19 | John E. Roberts | 219 | Draft reply on petition for certiorari. | 2.00 | $1,578.00 |
| 06/23/19 | Michael A. Firestein | 219 | Review and draft memorandums on ERS certiorari reply issues (0.20). | 0.20 | $157.80 |
| 06/24/19 | Lucas Kowalczyk | 219 | Communications with J. Roberts regarding responses to petition for a writ of certiorari (0.30). | 0.30 | $236.70 |
| 06/24/19 | John E. Roberts | 219 | Calls and e-mails with L. Kowalczyk and M. Harris concerning reply brief in support of certiorari petition. | 0.50 | $394.50 |
| 06/24/19 | Jeffrey W. Levitan | 219 | Review certiorari reply. | 0.80 | $631.20 |
| 06/25/19 | Lucas Kowalczyk | 219 | Review Board's petition for a writ of certiorari, Commercial Finance Association's amicus brief, challenged First Circuit's opinion, and brief in opposition to petition for a writ of certiorari by Andalusian Global Designated Activity Company (2.50). | 2.50 | $1,972.50 |
| 06/26/19 | Steven O. Weise | 219 | Review opposition to petition for cert to Supreme Court. | 1.60 | $1,262.40 |
| 06/27/19 | John E. Roberts | 219 | Draft reply in support of certiorari petition. | 3.10 | $2,445.90 |
| 06/28/19 | John E. Roberts | 219 | Draft reply in support of certiorari petition. | 3.50 | $2,761.50 |
| 06/28/19 | Steven O. Weise | 219 | Review and comment on opposition to cert petition. | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 49

| | | |
|---|---|---|
| **Appeal** | **24.20** | **$19,093.80** |
| | | |
| **Total for Professional Services** | | **$832,499.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 50 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| BRIAN S. ROSEN | PARTNER | 14.60 | 789.00 | $11,519.40 |
| JEFFREY W. LEVITAN | PARTNER | 52.30 | 789.00 | $41,264.70 |
| KEVIN J. PERRA | PARTNER | 9.10 | 789.00 | $7,179.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 135.10 | 789.00 | $106,593.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| PAUL POSSINGER | PARTNER | 11.70 | 789.00 | $9,231.30 |
| PAUL M. HAMBURGER | PARTNER | 42.90 | 789.00 | $33,848.10 |
| STEPHEN L. RATNER | PARTNER | 1.60 | 789.00 | $1,262.40 |
| STEVEN O. WEISE | PARTNER | 51.40 | 789.00 | $40,554.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| **Total for PARTNER** | | **329.10** | | **$259,659.90** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 9.30 | 789.00 | $7,337.70 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 13.40 | 789.00 | $10,572.60 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 8.60 | 789.00 | $6,785.40 |
| **Total for SENIOR COUNSEL** | | **31.30** | | **$24,695.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| CARL MAZUREK | ASSOCIATE | 168.00 | 789.00 | $132,552.00 |
| HENA VORA | ASSOCIATE | 118.30 | 789.00 | $93,338.70 |
| JOSHUA A. ESSES | ASSOCIATE | 130.20 | 789.00 | $102,727.80 |
| LAURA STAFFORD | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LUCAS KOWALCZYK | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| LUCY WOLF | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 188.60 | 789.00 | $148,805.40 |
| **Total for ASSOCIATE** | | **609.90** | | **$481,211.10** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.20 | 270.00 | $1,404.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 38.00 | 270.00 | $10,260.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 35.10 | 270.00 | $9,477.00 |
| ELIOT JOHNSON | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 24.10 | 270.00 | $6,507.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 87.00 | 270.00 | $23,490.00 |
| LUKE C. DECHIARIO | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 6.20 | 270.00 | $1,674.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **224.90** | | **$60,723.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 21.40 | 270.00 | $5,778.00 |
| **Total for PRAC. SUPPORT** | | **21.40** | | **$5,778.00** |
| | | | | |
| ARIELLA MULLER | LAW CLERK | 1.60 | 270.00 | $432.00 |
| **Total for LAW CLERK** | | **1.60** | | **$432.00** |
| | | | | |
| | **Total** | **1,218.20** | | **$832,499.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | Page 51 |
| --- | --- |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | ---: |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 53

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 54 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $29.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                         Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 56 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $22.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $23.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $129.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $27.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $19.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $130.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $36.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 57 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $29.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 58

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.50 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 59 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Carl Mazurek | REPRODUCTION | REPRODUCTION | $40.00 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $30.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $12.50 |

33260 FOMB                                                           Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                          Page 61

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                           Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                    Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $30.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/04/2019 | Carl Mazurek | REPRODUCTION | REPRODUCTION | $172.80 |
| 06/05/2019 | Carl Mazurek | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/05/2019 | Carl Mazurek | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/18/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/18/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $14.80 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $14.20 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | Page 64 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/26/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/26/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$1,418.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/21/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| | | | **Total for LEXIS** | **$83.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/02/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $670.00 |
| 06/14/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 06/17/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $286.00 |
| 06/18/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/24/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed | $1,307.00 |
| 06/27/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed | $102.00 |
| 06/28/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $42.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | Page 65 |
|---|---|

**Total for WESTLAW**     **$2,693.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC; INV 287351; INV DATE 04/30/19; FILING FEE | $300.00 |
| | | | **Total for FILING AND COURT COSTS** | **$300.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2019 | Margaret A. Dale | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: OCTOBER THREE CONSULTING LLC OCTOBER THREE CONSULTING LLC: INVOICE#PR0619 PUERTO RICO DATED 6/30/19 FOR PROFESSIONAL SERVICES RENDERED 6/1/19 - 6/30/19 | $68,491.50 |
| | | | **Total for PROFESSIONAL SERVICES** | **$68,491.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2019 | Margaret A. Dale | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JDR ACQUISITION LLC JDR ACQUISITION LLC: INVOICE#46590 DATED 7/4/19 FOR CERTIFIED COPY OF TRANSCRIPT OF: GAURAV MALHOTRA | $2,469.26 |
| 06/20/2019 | Margaret A. Dale | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JDR ACQUISITION LLC JDR ACQUISITION LLC: INVOICE#47640 DATED 7/4/19 FOR CERTIFIED COPY OF TRANSCRIPT OF: LAWRENCE SHER | $1,688.40 |
| 06/20/2019 | Margaret A. Dale | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JDR ACQUISITION LLC ADVANCED DEPOSITIONS - INV#46298 - DEPOSITION OF JAIME EL KOURY. | $1,884.40 |
| 06/25/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE # 116374 - GE JOB NO. 061119-LGJ DEPONENT RICHARD ENGMAN- VIDEO | $712.50 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$6,754.56** |

33260 FOMB

Invoice 190118700

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 66 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1684618Voucher:9052413 974 From:17 STUYVESANT OVAL To:JFK Passenger:DALE MARGARET A. Ride date and time: 05/27/19 13:20 | $93.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$93.24** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car home - BOS- Travel to NY for ERS Depositions: 5/29/19 - 5/31/19. | $20.28 |
| 05/31/2019 | Margaret A. Dale | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Taxi from airport to home | $70.63 |
| 05/31/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car BOS - home - Travel to NY for ERS Depositions: 5/29/19 - 5/31/19. | $51.04 |
| 06/03/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car home - BOS- Travel to NY for ERS Depositions: 6/5 - 6/7 | $42.19 |
| 06/06/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car BOS - Home - Travel to NY for ERS Depositions: 6/5 - 6/6 | $51.54 |
| 06/10/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen 6/10/19 Car to airport - Deposition of Engman. | $53.99 |
| 06/11/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Airport transfer to home - 6/11- Engman Deposition | $59.16 |
| 06/18/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Return home from airport - cancelled flight on 6/18 - Deposition of Faten Sabry | $70.47 |
| 06/18/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Travel to airport - Deposition of Faten Sabry | $49.08 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 67

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/19/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car to Amtrak station for 6/20 Deposition of Faten Sabry | $14.39 |
| 06/21/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen Car home from Logan after 6/20 Deposition of Faten Sabry | $57.22 |
| 06/26/2019 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - William Dalsen 6/26/19 ERS Depo Prep - car to airport | $16.40 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$556.39** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery NEW YORK MAILROOM MARGARET DAL PROSKAUER LLP 11 TIMES SQUARE, 17TH FL NEW YORK NY, Tracking #: 7 87014866779, Shipped on 050219, Invoice #: 65478 5573 | $30.20 |
| 05/24/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery MARGARET A DALE, GUEST CONDADO VANDERBILT HOTEL LEGEN 1055 ASHFORD AVENUE SANTURCE PR, Tracking #: 787460737380, Shipped on 052419, Invoice #: 182119164 | $85.05 |
| 05/30/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jaime A El Koury 1112 Park Avenue NEW YORK NY, Tracking #: 787580345142, Shipped on 053019, In voice #: 657643816 | $18.65 |
| | | | **Total for MESSENGER/DELIVERY** | **$133.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car LGA - Office - Travel to NY for ERS Depositions: 5/29/19 - 5/31/19. | $93.73 |
| 05/27/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to hotel | $26.00 |
| 05/28/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from hotel to office to prep witness | $7.46 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 68

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/28/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from office to hotel after prep of witness | $7.38 |
| 05/29/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from deposition to hotel | $9.65 |
| 05/30/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from hotel to office for deposition | $9.96 |
| 05/31/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car to LGA - Travel to NY for ERS Deposition: 5/29/19 - 5/31/19. | $95.79 |
| 06/03/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car LGA - Office - Travel to NY for ERS Depositions: 6/5 - 6/7 | $100.00 |
| 06/06/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car Office - LGA - Travel to NY for ERS Depositions: 6/5 - 6/6 | $113.31 |
| 06/10/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen 6/10/19 Airport cab - Deposition of Engman. | $51.12 |
| 06/11/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Airport transfer - 6/11- Engman Deposition | $95.03 |
| 06/18/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - William Dalsen Travel to NY - Deposition of Faten Sabry | $147.00 |
| 06/21/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen Car to LGA after 6/20 Deposition of Faten Sabry | $108.94 |
| 06/26/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen 6/26/19 ERS Depo Prep | $64.27 |
| 06/27/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen 6/27/19 ERS Depo Prep | $47.16 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 69 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2019 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - William Dalsen 6/27/19 ERS Depo Prep - car from airport to office | $87.16 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,063.96** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Dinner Margaret Dale | $51.90 |
| 05/28/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Margaret Dale Ola Bistro Margaret Dale | $39.07 |
| 05/28/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Margaret Dale In Room Dine Margaret Dale | $19.08 |
| 05/29/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Margaret Dale Ola Bistro Margaret Dale | $79.13 |
| 05/29/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Margaret Dale In Room Dine Margaret Dale | $22.08 |
| 05/30/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - William Dalsen Depo William Dalsen | $15.68 |
| 05/30/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen ERS Depositions William Dalsen | $34.99 |
| 06/03/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen Hotel Dinner - night of 6/3 William Dalsen | $61.29 |
| 06/04/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen Hotel dinner - night of 6/4 William Dalsen | $48.06 |
| 06/06/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - William Dalsen Travel to NY for ERS Depositions: 5/29 - 5/31 William Dalsen | $16.95 |
| 06/10/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - William Dalsen 6/10/19 Breakfast - Deposition of Engman. William Dalsen | $22.14 |
| 06/10/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - William Dalsen Breakfast water - Engman Deposition William Dalsen | $15.68 |
| 06/10/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen Dinner - Engman Deposition William Dalsen | $77.24 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

0045 ERS TITLE III - ALTAIR

Page 70

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - William Dalsen Travel Meal - Deposition of Faten Sabry William Dalsen | $33.30 |
| 06/19/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - William Dalsen For 6/20 Deposition of Faten Sabry William Dalsen | $10.45 |
| 06/20/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - William Dalsen For 6/20 Deposition of Faten Sabry William Dalsen | $15.68 |
| 06/21/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - William Dalsen 6/21 Dinner - For 6/20 Deposition of Faten Sabry William Dalsen | $30.04 |
| 06/27/2019 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - William Dalsen 6/27/19 ERS Depo Prep William Dalsen | $15.68 |
| | | | **Total for OUT OF TOWN MEALS** | **$608.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC; INV 0009100760; INV DATE 04/30/19; PETITION FOR WRIT | $7,614.94 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$7,614.94** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2019 | Martin J. Bienenstock | EXPERT WITNESS | EXPERT WITNESS - - VENDOR: GREGORY EDWARDS -- INVOICE # 116373 - GE JOB NO. CERTIFIED ORIGINAL TRANSCRIPT OF RICHARD ENGMAN | $1,542.05 |
| | | | **Total for EXPERT WITNESS** | **$1,542.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Booking fee for Delta 396 LGA to BOS on May 31, 2019 ticket # 0067357972185 Return from ERS Deposition (Highley) | $35.00 |
| 05/10/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Cancelled flight on Thursday June 20, 2019 - rescheduled. For 6/20/19 Ms. Sabry Deposition. | $175.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 71 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/10/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Booking fee - Cancelled flight on Thursday June 20, 2019 - rescheduled. For 6/20/19 Ms. Sabry Deposition. | $35.00 |
| 05/23/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Prepare for and attend various depositions in relation to ERS. | $1,004.58 |
| 05/23/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Prepare for and attend various depositions in relation to ERS. | $35.00 |
| 05/24/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Delta 396 LGA to BOS on May 31, 2019 ticket # 0067357972185 Return from ERS Deposition (Highley) | $438.76 |
| 05/27/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Baggage Fee - William Dalsen Travel to NY for ERS Depositions: 5/29 - 5/31 | $25.00 |
| 05/30/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Change return flight from 5/31 to 5/30 | $75.00 |
| 06/03/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Booking fee for refunded flight - ERS depositions (lift-stay proceeding) | $35.00 |
| 06/03/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Travel to NY for ERS Depositions. | $374.40 |
| 06/03/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Baggage Fee - William Dalsen Travel to NY for ERS Depositions: 5/29 - 5/31 | $30.00 |
| 06/05/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Travel to NY for ERS Depositions. | $319.00 |
| 06/05/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Cancelled flight - rescheduled for 6/11/19 Richard Engleman Deposition. | $189.72 |
| 06/05/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Booking fee - Cancelled flight - rescheduled for 6/11/19 Richard Engleman Deposition. | $6.00 |
| 06/09/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen American Flight 2128 New York to Boston on 6/11/2019 after Deposition of Engman. | $254.94 |
| 06/21/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Flight from LGA - BOS for 6/27 ERS Depo Prep | $374.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118700

| 0045 ERS TITLE III - ALTAIR | | | | Page 72 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/21/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Agent fee - 6/26 Flight from LGA - BOS for 6/27 ERS Depo Prep | $35.00 |
| 06/21/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Agent fee - 6/26 Flight from BOS - LGA for 6/27 ERS Depo Prep | $6.00 |
| 06/26/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen 6/26 Flight from BOS - LGA for 6/27 ERS Depo Prep | $319.00 |
| | | | **Total for AIRPLANE** | **$3,767.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret A. Dale 1 night hotel stay (night of 5/28) | $259.00 |
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret A. Dale 1 night hotel stay (for night of 5/29) | $259.00 |
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale hotel tariff for night of 5/28 | $46.62 |
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale government tax for night of 5/28 | $33.62 |
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale hotel tariff for night of 5/29 | $46.62 |
| 05/30/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale government tax for night of 5/29 | $33.62 |
| 05/31/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Hotel night 5/30/2019 - ERS Depositions | $290.37 |
| 06/06/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Hotel - nights of 6/3, 6/4, and 6/5 - Travel to NY for ERS Depositions. | $1,353.06 |
| 06/11/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Night of 6/10/19 Hotel - Engman Deposition | $416.59 |
| 06/21/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Hotel - Intercontinental 6/18/2019 - 6/21/2019 - For 6/20 Deposition of Faten Sabry | $1,146.51 |
| 06/27/2019 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen 6/26/2019 - 6/27/19 Hotel Room for ERS Depo Prep | $451.02 |
| | | | **Total for LODGING** | **$4,336.03** |

**Charges and Disbursements Summary**

33260 FOMB                                                                    Invoice 190118700
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                   Page 73

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,418.00 |
| LEXIS | 83.00 |
| WESTLAW | 2,693.00 |
| FILING AND COURT COSTS | 300.00 |
| PROFESSIONAL SERVICES | 68,491.50 |
| TRANSCRIPTS & DEPOSITIONS | 6,754.56 |
| TAXICAB/CAR SVC. | 93.24 |
| TAXI, CARFARE, MILEAGE AND PARKING | 556.39 |
| MESSENGER/DELIVERY | 133.90 |
| OUT OF TOWN TRANSPORTATION | 1,063.96 |
| OUT OF TOWN MEALS | 608.44 |
| PRINTING, BINDING, ETC. | 7,614.94 |
| EXPERT WITNESS | 1,542.05 |
| AIRPLANE | 3,767.40 |
| LODGING | 4,336.03 |
| **Total Expenses** | **$99,456.41** |
| **Total Amount for this Matter** | **$931,956.11** |

33260 FOMB                                                          Invoice 190118702
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0046 ERS TITLE III - PENSION CHALLENGE                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB                                                                Invoice 190118702
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                          Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with K. Pasquale, P. Possinger regarding extension of all deadlines, and review draft stipulation regarding extension of deadlines. | 0.30 | $236.70 |
| 06/18/19 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger, L. Rappaport regarding status. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |
| **Total for Professional Services** | | | | | **$315.60** |

33260 FOMB                                                                Invoice 190118702
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB                                                                Invoice 190118721
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0068 ERS TITLE III – COOPERATIVA DE AHORO Y                         Page 1
      CREDITOR VEGABAJENA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 66.10 | $52,152.90 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **72.90** | **$54,923.10** |

33260 FOMB                                                                    Invoice 190118721
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                    Page 2
CREDITOR VEGABAJENA

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Michael A. Firestein | 202 | Research reply issues by Board regarding Cooperativa action (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Lary Alan Rappaport | 206 | Review outline for reply in support of motion to dismiss Cooperativas adversary complaint (0.10); Conference with M. Firestein and J. Roche regarding reply in support of motion to dismiss Cooperativas adversary complaint (0.30). | 0.40 | $315.60 |
| 06/01/19 | Michael A. Firestein | 206 | Teleconference with J. Roche on strategy for reply on outline for Cooperativa (0.30); Research reply issues on same (0.30); Review and draft strategic correspondence on new Cooperativa adversary (0.20). | 0.80 | $631.20 |
| 06/01/19 | Jennifer L. Roche | 206 | Conference with L. Rappaport and M. Firestein regarding motion to dismiss reply brief issues and outline. | 0.30 | $236.70 |
| 06/02/19 | Michael A. Firestein | 206 | Further review of outline on Cooperativa motion to dismiss reply (0.30). | 0.30 | $236.70 |
| 06/02/19 | Steven O. Weise | 206 | Review answer in connection with outline of motion to dismiss reply. | 1.10 | $867.90 |
| 06/02/19 | Jennifer L. Roche | 206 | Revise outline for reply brief in support of motion to dismiss (0.50); E-mail P. Possinger and S. Weise regarding reply brief (0.10). | 0.60 | $473.40 |
| 06/03/19 | Steven O. Weise | 206 | Review pleadings regarding security interest and outline of response. | 1.00 | $789.00 |
| 06/04/19 | Jennifer L. Roche | 206 | Analysis of S. Weise comments on outline for reply brief (0.70); E-mails with S. Weise regarding outline (0.10); Draft reply brief (3.80). | 4.60 | $3,629.40 |
| 06/04/19 | Steven O. Weise | 206 | Review creditor answer in connection with outline for response. | 2.30 | $1,814.70 |
| 06/04/19 | Lary Alan Rappaport | 206 | Review e-mails J. Roche, S. Weise, M. Firestein regarding Cooperativas' opposition to motion to dismiss adversary complaint, outline for reply brief, strategy (0.30). | 0.30 | $236.70 |
| 06/04/19 | Michael A. Firestein | 206 | Review revised outline by S. Weise on Cooperativa reply (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190118721

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Steven O. Weise | 206 | Review creditor answer in connection with outline for response. | 0.60 | $473.40 |
| 06/06/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion to dismiss. | 4.00 | $3,156.00 |
| 06/07/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion to dismiss. | 3.50 | $2,761.50 |
| 06/09/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion to dismiss. | 4.60 | $3,629.40 |
| 06/10/19 | Lary Alan Rappaport | 206 | E-mails with J. Roche, P. Possinger, M. Firestein, S. Weise regarding draft reply brief in support of motion to dismiss Cooperativas adversary complaint (0.10); Conferences with M. Firestein regarding draft reply brief in support of motion to dismiss Cooperativas adversary complaint (0.50); Review draft reply brief in support of motion to dismiss Cooperativas adversary complaint and underlying pleading, motion and opposition (1.00); Conference with J. Roche regarding revisions to draft reply brief in support of motion to dismiss Cooperativas adversary complaint (0.30). | 1.90 | $1,499.10 |
| 06/10/19 | Michael A. Firestein | 206 | Teleconference with J. Roche on reply strategy (0.20); Conference with L. Rappaport on reply strategy (0.20); Further conference with L. Rappaport on reply issues in light of revise briefing (0.30). | 0.70 | $552.30 |
| 06/10/19 | Michael A. Firestein | 206 | Review reply on Cooperativa adversary proceeding (0.30). | 0.30 | $236.70 |
| 06/10/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion to dismiss (2.50); Discuss draft with L. Rappaport (0.40); Conference with M. Firestein regarding issues in draft reply brief (0.10); E-mails with P. Possinger and S. Weise regarding same (0.10). | 3.10 | $2,445.90 |
| 06/10/19 | Steven O. Weise | 206 | Review and revise reply brief. | 1.40 | $1,104.60 |
| 06/11/19 | Jennifer L. Roche | 206 | Revise reply brief in support of motion to dismiss (4.00); Discuss reply brief issues with L. Rappaport (0.40). | 4.40 | $3,471.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118721

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Lary Alan Rappaport | 206 | E-mails with J. Roche, S. Weise, P. Possinger, M. Firestein regarding revised draft reply in support of motion to dismiss Cooperativas adversary complaint (0.10); Review and edit draft reply in support of motion to dismiss Cooperativas adversary complaint (0.80); Conference with J. Roche regarding revised draft reply in support of motion to dismiss Cooperativas adversary complaint (0.40); Conference with M. Firestein regarding revised draft reply in support of motion to dismiss Cooperativas adversary complaint (0.10). | 1.40 | $1,104.60 |
| 06/13/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, S. Weise regarding draft reply in support of motion to dismiss Cooperativas complaint, revisions, strategy (0.30); Review revisions to reply in support of motion to dismiss Cooperativas complaint (0.20); Conference with J. Roche regarding draft reply in support of motion to dismiss Cooperativas complaint (0.10). | 0.60 | $473.40 |
| 06/13/19 | Jennifer L. Roche | 206 | Review and analyze S. Weise comments to motion to dismiss reply brief (0.40); E-mails with S. Weise regarding comments (0.20); Revise reply brief (0.90); Conference with L. Rappaport regarding reply brief issues (0.10). | 1.60 | $1,262.40 |
| 06/13/19 | Michael A. Firestein | 206 | Partial review of reply in Cooperativa motion to dismiss and S. Weise edits (0.20). | 0.20 | $157.80 |
| 06/13/19 | Steven O. Weise | 206 | Review and revise reply brief. | 0.70 | $552.30 |
| 06/14/19 | Steven O. Weise | 206 | Review and revise reply brief. | 1.20 | $946.80 |
| 06/14/19 | Paul Possinger | 206 | Review and revise reply in support of motion to dismiss Cooperativa Vegabajena action against ERS (1.20); Call with J. Roche regarding same (0.30). | 1.50 | $1,183.50 |
| 06/14/19 | Jennifer L. Roche | 206 | Revise reply brief in support of motion to dismiss (1.50); E-mails with S. Weise regarding reply brief comments and issues (0.20); Conference and e-mail with P. Possinger regarding reply brief (0.10); Conferences with L. Rappaport regarding reply brief issues (0.10). | 1.90 | $1,499.10 |

33260 FOMB                                                            Invoice 190118721
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                              Page 5
CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Lary Alan Rappaport | 206 | E-mails with S. Weise, J. Roche, P. Possinger, M. Firestein regarding comments, revisions to reply in support of motion to dismiss Cooperativa complaint (0.50); Review revisions to draft reply in support of motion to dismiss Cooperativa Complaint (0.50); Conference P. Possinger regarding draft reply in support of motion to dismiss Cooperativa complaint (0.20); Conferences with J. Roche regarding reply in support of motion to dismiss Cooperativa complaint (0.30); E-mails J. Roche, M. Bienenstock regarding draft reply in support of motion to dismiss Cooperativa complaint (0.20). | 1.70 | $1,341.30 |
| 06/16/19 | Lary Alan Rappaport | 206 | E-mails M. Bienenstock, J. Roche, M. Firestein regarding revisions to reply in support of motion to dismiss Cooperativa adversary complaint (0.30). | 0.30 | $236.70 |
| 06/16/19 | Michael A. Firestein | 206 | Review revisions to reply in new Cooperativa action (0.20). | 0.20 | $157.80 |
| 06/16/19 | Jennifer L. Roche | 206 | Analysis of M. Bienenstock edits to reply brief in support of motion to dismiss (0.20); Revise reply brief (0.30). | 0.50 | $394.50 |
| 06/16/19 | Martin J. Bienenstock | 206 | Review and revise draft portion of reply in support of motion to dismiss Cooperativas' complaint asserting liens against ERS monies. | 4.20 | $3,313.80 |
| 06/17/19 | Jennifer L. Roche | 206 | Analysis regarding issues to address in motion to dismiss reply brief (0.70); Conferences and e-mail with L. Rappaport regarding reply brief (0.20). | 0.90 | $710.10 |
| 06/17/19 | Michael A. Firestein | 206 | Review edits to reply in Vegabajena action (0.30). | 0.30 | $236.70 |
| 06/17/19 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, P. Possinger, E. Barak regarding edits, comments to draft reply in support of motion to dismiss Cooperativa complaint (0.20); Conference with J. Roche regarding M. Bienenstock edits to draft reply in support of motion to dismiss Cooperativa complaint, additional legal research (0.10); Legal research regarding draft reply in support of motion to dismiss Cooperativa complaint (1.20). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118721

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, E. Barak, J. Roche regarding legal research for draft reply in support of motion to dismiss Cooperativa adversary action (0.30); Conference with J. Roche regarding revisions to reply in support of motion to dismiss Cooperativa adversary action (0.20); Conference with M. Firestein regarding reply in support of motion to dismiss Cooperativa adversary action (0.10); Conference P. Young regarding bankruptcy procedural issue in reply in support of motion to dismiss Cooperativa adversary action (0.10); Legal research regarding reply in support of motion to dismiss Cooperativa adversary action (1.70); Review revisions to draft reply in support of motion to dismiss Cooperativa complaint (0.20); Conference with J. Roche regarding reply brief in support of motion to dismiss Cooperativa complaint (0.10); E-mails J. Roche, M. Bienenstock regarding revise reply brief in support of motion to dismiss Cooperativa complaint (0.10). | 2.80 | $2,209.20 |
| 06/18/19 | Jennifer L. Roche | 206 | Analysis regarding reconsideration issue for argument in motion to dismiss reply brief (1.20); Revise reply brief in support of motion to dismiss (0.30); E-mails and conference with L. Rappaport regarding reply issue (0.10); Conference with M. Firestein regarding argument (0.10); E-mails with M. Bienenstock regarding draft reply brief (0.10). | 1.80 | $1,420.20 |
| 06/19/19 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, J. Roche, M. Firestein regarding revisions to reply in support of motion to dismiss Cooperativa complaint (0.30); Conference with M. Firestein regarding revisions to reply in support of motion to dismiss Cooperativa complaint (0.10); Conference with J. Roche regarding revisions to reply in support of motion to dismiss Cooperativa complaint (0.20). | 0.60 | $473.40 |
| 06/19/19 | Martin J. Bienenstock | 206 | Review latest draft of reply in support of motion to dismiss Cooperativa complaint and outlined and draft additional section. | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190118721

| 0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA | Page 7 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Jennifer L. Roche | 206 | E-mails with L. Rappaport and M. Firestein regarding motion to dismiss issues (0.20); Analysis regarding reconsideration issues in motion to dismiss reply brief (0.80); Revise reply brief (0.50); E-mails with M. Bienenstock regarding reply brief (0.10). | 1.60 | $1,262.40 |
| 06/20/19 | Jennifer L. Roche | 206 | E-mails with O. Golinder regarding finalizing motion to dismiss reply brief (0.20); E-mail to co-counsel regarding draft brief (0.10). | 0.30 | $236.70 |
| 06/21/19 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding reply in support of motion to dismiss Cooperativa complaint (0.10); E-mails with J. Roche, O'Neill regarding reply in support of motion to dismiss Cooperativa complaint (0.10). | 0.20 | $157.80 |
| 06/21/19 | Jennifer L. Roche | 206 | Revise motion to dismiss reply brief. | 0.80 | $631.20 |
| 06/21/19 | Timothy W. Mungovan | 206 | Review Board's reply in support of its motion to dismiss adversary complaint Cooperativa Vegabajena v. Board (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **66.10** | **$52,152.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/19 | Michael A. Firestein | 207 | Review reply in Vegabajena motion to dismiss by Board (0.20). | 0.20 | $157.80 |
| 06/30/19 | Timothy W. Mungovan | 207 | Review Cooperativa Vegabajena' s motion for leave to file sur-reply to defendants' motion to dismiss (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on reconsideration issues in Cooperativas' motion (0.30); Telephone call with J. Roche on revisions to reply brief on Cooperativas (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118721
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y                               Page 8
    CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/19 | Lary Alan Rappaport | 210 | E-mails with D. Perez, M. Firestein, J. Roche regarding Cooperativa's intention to file urgent motion for leave to file sur-reply (0.20); Conference with M. Firestein regarding Cooperativa's intention to file urgent motion for leave to file sur-reply (0.10). | 0.30 | $236.70 |
| 06/26/19 | Michael A. Firestein | 210 | Review and draft correspondence on Vegabajena sur-reply request and related issues (0.30). | 0.30 | $236.70 |
| 06/26/19 | Jennifer L. Roche | 210 | E-mails with H. Bauer, M. Firestein and L. Rappaport regarding plaintiff request for sur-reply. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Olga A. Golinder | 212 | Cite-check motion to dismiss reply (4.00); Draft table of authorities in connection with same(0.50). | 4.50 | $1,215.00 |
| 06/21/19 | Olga A. Golinder | 212 | Revise table of authorities for motion to dismiss reply. | 0.50 | $135.00 |
| **General Administration** | | | | **5.00** | **$1,350.00** |

**Total for Professional Services**                                          **$54,923.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118721

| 0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA | Page 9 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 12.00 | 789.00 | $9,468.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| PAUL POSSINGER | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEVEN O. WEISE | PARTNER | 8.30 | 789.00 | $6,548.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **33.30** | | **$26,273.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 34.60 | 789.00 | $27,299.40 |
| **Total for SENIOR COUNSEL** | | **34.60** | | **$27,299.40** |
| | | | | |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| **Total for LEGAL ASSISTANT** | | **5.00** | | **$1,350.00** |
| | | | | |
| | **Total** | **72.90** | | **$54,923.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/20/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/20/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$2.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| | | | **Total for LEXIS** | **$178.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/02/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/04/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $572.00 |
| 06/07/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| 06/09/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190118721

| | 0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA | | | Page 10 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/18/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $715.00 |
| 06/21/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 06/21/2019 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 06/29/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,717.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 2.60 |
| LEXIS | 178.00 |
| WESTLAW | 2,717.00 |
| **Total Expenses** | **$2,897.60** |
| **Total Amount for this Matter** | **$57,820.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

------------------------------------------------------------x

**COVER SHEET TO TWENTY-EIGHTH MONTHLY FEE APPLICATION OF**
**PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,**
**EMPLOYEES RETIREMENT SYSTEM ("ERS")**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

Name of Applicant:               Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                            <u>July 1, 2019 through July 31, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:     **<u>$188,461.50</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **<u>$12,458.66</u>**

Total Amount for these Invoices:           **<u>$200,920.16</u>**

This is a:  <u> X </u>  monthly __ interim __ final application.

This is Proskauer's twenty-eighth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 28, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $631.20 |
| 218 | Employment and Fee Applications | 7.50 | $2,025.00 |
| | **Total** | **8.30** | **$2,656.20** |

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 10.70 | $8,442.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 16.40 | $12,939.60 |
| 207 | Non-Board Court Filings | 6.30 | $4,970.70 |
| 210 | Analysis and Strategy | 17.80 | $14,044.20 |
| 212 | General Administration | 25.70 | $6,939.00 |
| 219 | Appeal | 174.90 | $137,996.10 |
| | **Total** | **252.00** | **$185,489.70** |

| ERS – Pension Challenge | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.20** | **$ 157.80** |

**Summary of Legal Fees for the Period July 2019**

| ERS – Cooperativas de Ahoro y Creditor Vegabajena | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.20** | **$ 157.80** |

Summary of Legal Fees for the Period July 2019

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.80 | $631.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 26.80 | $21,145.20 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Mark Harris | Partner | Litigation | $789.00 | 5.30 | $4,181.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 7.80 | $6,154.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 2.00 | $1,578.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 0.30 | $236.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Steven O. Weise | Senior Counsel | Corporate | $789.00 | 61.10 | $48,207.90 |
| Timothy W. Mungovan | Senior Counsel | Litigation | $789.00 | 4.50 | $3,550.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 18.90 | $14,912.10 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 12.10 | $9,546.90 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 2.20 | $1,735.80 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Carl Mazurek | Associate | Litigation | $789.00 | 4.50 | $3,550.50 |
| Hena Vora | Associate | Litigation | $789.00 | 19.40 | $15,306.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 15.20 | $11,992.80 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 24.50 | $19,330.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 1.50 | $1,183.50 |
| William D. Dalsen | Associate | Litigation | $789.00 | 8.50 | $6,706.50 |
| | | | **TOTAL** | **227.50** | **$179,497.50** |

### Summary of Legal Fees for the Period July 2019

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 2.20 | $594.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 4.80 | $1,296.00 |
| Eliot Johnson | Legal Assistant | Corporate | $270.00 | 0.60 | $162.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 3.60 | $972.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.80 | $216.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 10.70 | $2,889.00 |
| Margaret Lederer | Legal Assistant | Litigation | $270.00 | 1.00 | $270.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.50 | $2,025.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 1.30 | $351.00 |
| Scarlett A. Neuberger | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| | | | **TOTAL** | **33.20** | **$8,964.00** |

| SUMMARY OF LEGAL FEES | Hours 260.70 | Fees $188,461.50 |
|---|---|---|

**Summary of Disbursements for the period July 2019**

## ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $324.00 |
| Printing, Binding, Etc. | $438.99 |
| Professional Services | $2,312.00 |
| Reproduction | $29.20 |
| Transcripts & Depositions | $6,693.47 |
| Westlaw | $2,661.00 |
| **Total** | **$12,458.66** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $169,615.35 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $12,458.66) in the total amount of $182,074.01.

.

**Professional Certification**


I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.




_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# Exhibit A

33260 FOMB                                                                    Invoice 190122845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $631.20 |
| 218 | Employment and Fee Applications | 7.50 | $2,025.00 |
| | **Total** | **8.30** | **$2,656.20** |

33260 FOMB
Invoice 190122845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 2

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Amelia Friedman | 215 | E-mails with Alvarez Marsal regarding responses received today to bondholder claim omnibus objections. | 0.10 | $78.90 |
| 07/07/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate and deficient bond claims filed by HTA and ERS. | 0.50 | $394.50 |
| 07/10/19 | Amelia Friedman | 215 | Revise omnibus objection to duplicate and deficient claims filed against HTA or ERS. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.80** | **$631.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Natasha Petrov | 218 | Review and analyze May monthly statement for sixth interim fee application. | 0.40 | $108.00 |
| 07/22/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 0.50 | $135.00 |
| 07/23/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.70 | $459.00 |
| 07/24/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 2.40 | $648.00 |
| 07/25/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer sixth interim fee application. | 1.90 | $513.00 |
| 07/30/19 | Natasha Petrov | 218 | Review and redact May monthly statement for sixth interim fee application. | 0.60 | $162.00 |
| **Employment and Fee Applications** | | | | **7.50** | **$2,025.00** |

**Total for Professional Services**                        **$2,656.20**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| AMELIA FRIEDMAN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| NATASHA PETROV | LEGAL ASSISTANT | 7.50 | 270.00 | $2,025.00 |
| **Total for LEGAL ASSISTANT** | | **7.50** | | **$2,025.00** |
| **Total** | | **8.30** | | **$2,656.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122845

| 0007 PROMESA TITLE III: ERS | Page 3 |
|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/29/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/31/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.10 |
| | | | **Total for REPRODUCTION** | **$27.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/28/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC: INVOICE# 116480 DATED 6/28/19 FOR CERTIFIED ORIGINAL TRANSCRIPT OF FATEN SABRY | $1,983.40 |
| 06/28/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC: INVOICE# 116481 DATED 6/28/19 FOR VIDEOGRAPHER SERVICES | $887.50 |
| 07/01/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC: INVOICE#116432 DATED 7/1/19 FOR VIDEO SERVICES | $880.00 |
| 07/01/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC: INVOICE# 116431 DATED 7/1/19 FOR CERTIFIED ORIGINAL TRANSCRIPT OF ANDREW SAMWICK | $2,942.57 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$6,693.47** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122845

| 0007 PROMESA TITLE III: ERS | Page 4 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 27.50 |
| TRANSCRIPTS & DEPOSITIONS | 6,693.47 |
| **Total Expenses** | **$6,720.97** |
| **Total Amount for this Matter** | **$9,377.17** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 10.70 | $8,442.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 16.40 | $12,939.60 |
| 207 | Non-Board Court Filings | 6.30 | $4,970.70 |
| 210 | Analysis and Strategy | 17.80 | $14,044.20 |
| 212 | General Administration | 25.70 | $6,939.00 |
| 219 | Appeal | 174.90 | $137,996.10 |
| | **Total** | **252.00** | **$185,489.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Steven O. Weise | 202 | Review of law regarding UCC issues in connection with ultra vires argument. | 3.60 | $2,840.40 |
| 07/02/19 | Steven O. Weise | 202 | Review of law regarding UCC issues in connection with ultra vires argument. | 2.80 | $2,209.20 |
| 07/03/19 | Jeffrey W. Levitan | 202 | Analysis of certain case law (0.80); Research regarding Section 552 (0.90). | 1.70 | $1,341.30 |
| 07/06/19 | Steven O. Weise | 202 | Review of law regarding UCC issues in connection with ultra vires argument. | 2.60 | $2,051.40 |
| **Legal Research** | | | | **10.70** | **$8,442.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Brian S. Rosen | 204 | Review B. Rosenblum memorandum regarding ERS Bond Claim (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | William D. Dalsen | 206 | Draft motion to seal and supporting documents for filing today (3.70). | 3.70 | $2,919.30 |
| 07/03/19 | Hena Vora | 206 | Draft motion to seal documents as per protective order. | 2.40 | $1,893.60 |
| 07/05/19 | Jennifer L. Roche | 206 | Review and revise draft opposition to Retirees Committee motion to intervene in lien scope adversary proceedings. | 6.50 | $5,128.50 |
| 07/08/19 | Jennifer L. Roche | 206 | Conference with J. Levitan regarding opposition to motion to intervene (0.10); Revise draft opposition (0.60); E-mails with J. Levitan, B. Rosen and M. Dale regarding draft opposition (0.10); E-mails with H. Vora regarding draft brief (0.10); E-mails with local counsel regarding draft opposition and filing (0.10). | 1.00 | $789.00 |
| 07/08/19 | Jeffrey W. Levitan | 206 | Review motion to intervene, draft response (0.50); Teleconference with J. Roche regarding revisions to response (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190122846

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Jennifer L. Roche | 206 | Revise oppositions to Retiree Committee motions to intervene in lien scope cases (0.50); E-mails with M. Dale regarding draft opposition issues (0.10); Coordinate filing of opposition brief (0.20). | 0.80 | $631.20 |
| 07/09/19 | Jeffrey W. Levitan | 206 | Review bondholder objection to claims procedures. | 0.40 | $315.60 |
| 07/09/19 | Jeffrey W. Levitan | 206 | Review revised Board intervention response (0.30); Review bondholder objections (0.40). | 0.70 | $552.30 |
| 07/18/19 | Jennifer L. Roche | 206 | Review and revise joint scheduling motions in lien scope adversary proceedings (0.10); E-mails with co-counsel and opposing counsel regarding motions (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **16.40** | **$12,939.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Kevin J. Perra | 207 | Review various court filings. | 0.40 | $315.60 |
| 07/02/19 | Kevin J. Perra | 207 | Review court filings. | 0.40 | $315.60 |
| 07/02/19 | Michael A. Firestein | 207 | Review Retiree Committee procedures motion on ERS lien challenge given involvement in other lien challenge matters (0.30). | 0.30 | $236.70 |
| 07/03/19 | Kevin J. Perra | 207 | Review court filings. | 0.20 | $157.80 |
| 07/08/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.40 | $315.60 |
| 07/08/19 | Timothy W. Mungovan | 207 | E-mails with W. Dalsen regarding Judge Swain's order denying bondholders' objections to Judge Dein's report and recommendation (0.20). | 0.20 | $157.80 |
| 07/08/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order closing bondholders' adversary proceeding (0.30). | 0.30 | $236.70 |
| 07/08/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order terminating ERS bondholders' motion for relief from automatic stay without prejudice (0.20). | 0.20 | $157.80 |
| 07/08/19 | Stephen L. Ratner | 207 | Review order overruling bondholders' objections to Judge Dein's discovery orders. | 0.20 | $157.80 |
| 07/08/19 | Margaret A. Dale | 207 | Review Judge Swain affirmance of Judge Dein's orders regarding discovery/privilege disputes (0.30); Communications with team regarding same (0.10). | 0.40 | $315.60 |
| 07/08/19 | Brian S. Rosen | 207 | Review Dein order regarding ERS Litigation (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

| 0045 ERS TITLE III - ALTAIR | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Jeffrey W. Levitan | 207 | Review decision on privilege and order on motion. | 0.50 | $394.50 |
| 07/10/19 | Michael A. Firestein | 207 | Review multiple ERS filings on bondholder procedures and claims (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 207 | Review order extending deadline for United States to file its supplemental reply brief in Altair (0.10). | 0.10 | $78.90 |
| 07/15/19 | Kevin J. Perra | 207 | Review court filings. | 0.20 | $157.80 |
| 07/19/19 | Jennifer L. Roche | 207 | Review order on motion to intervene (0.20); E-mails with M. Dale, B. Rosen and H. Vora regarding order (0.10). | 0.30 | $236.70 |
| 07/19/19 | Margaret A. Dale | 207 | Review order granting Retiree Committee limited intervention rights in new adversary proceeding (0.30). | 0.30 | $236.70 |
| 07/20/19 | Michael A. Firestein | 207 | Review multiple orders by Judge Dein in intervention and related scheduling on ERS avoidance issues (0.20). | 0.20 | $157.80 |
| 07/22/19 | Michael A. Firestein | 207 | Review procedures order on ERS lien challenge for impact on stay (0.30). | 0.30 | $236.70 |
| 07/24/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| 07/25/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| 07/29/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **6.30** | **$4,970.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Margaret A. Dale | 210 | E-mails and teleconference with W. Dalsen regarding confidential materials and need for O'Melveny to file motion to seal or withdraw confidentiality (0.20); E-mails with W. Dalsen regarding privilege log redactions and motion to seal (0.20); E-mails with L. Silvestro and W. Dalsen regarding deposition transcript errata for Sher and Malhotra (0.10). | 0.50 | $394.50 |
| 07/01/19 | Hena Vora | 210 | Meet with team to prepare for July 2 hearing. | 2.80 | $2,209.20 |
| 07/01/19 | Jennifer L. Roche | 210 | E-mails with M. Dale regarding opposition to Retirees Committee motion for intervention in lien scope adversary proceedings (0.10); Conference and e-mail with J. Vora regarding draft of opposition (0.30); E-mail J. Levitan, B. Rosen and P. Possinger regarding draft opposition (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190122846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | William D. Dalsen | 210 | Correspondence with counsel to AAFAF regarding sealing matters (0.30); Correspondence with opposing counsel regarding motion to seal (0.10); Correspondence with team regarding expert deposition errata (0.20). | 0.60 | $473.40 |
| 07/02/19 | Carl Mazurek | 210 | Review privilege logs for personally identifying information. | 0.40 | $315.60 |
| 07/02/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain opinion and order respecting security interest issue (0.60). | 0.60 | $473.40 |
| 07/02/19 | Hena Vora | 210 | Review documents surrounding adjourned hearing. | 3.70 | $2,919.30 |
| 07/03/19 | Jennifer L. Roche | 210 | Conference with H. Vora regarding opposition to Retiree Committee motion to intervene. | 0.10 | $78.90 |
| 07/08/19 | William D. Dalsen | 210 | Correspondence with team regarding potential motions to seal (0.20); Correspondence with opposing counsel regarding proposed filing of un-redacted exhibits (0.20); Correspondence with team regarding upcoming deadlines (0.30); Review Court order issued today overruling objections to Magistrate Judge Dein's discovery orders (0.20). | 0.90 | $710.10 |
| 07/08/19 | Hena Vora | 210 | Review order to terminate and protective order to determine whether motion to seal documents need to be filed. | 2.00 | $1,578.00 |
| 07/09/19 | Margaret A. Dale | 210 | Review and revise limited opposition to Retiree Committee's motion to intervene (0.50); E-mails with J. Roche regarding edits to opposition to Retiree Committee's motion to intervene (0.20). | 0.70 | $552.30 |
| 07/09/19 | Timothy W. Mungovan | 210 | E-mails with L. Stafford and S. Ratner regarding submitting joint memorandum concerning expert reports under seal (0.20). | 0.20 | $157.80 |
| 07/15/19 | Steven O. Weise | 210 | Conference regarding meaning of proceeds in Bankruptcy Code § 552 and review of law regarding same. | 0.80 | $631.20 |
| 07/16/19 | Jennifer L. Roche | 210 | Conference with bondholder counsel regarding time to respond to ERS complaints (0.10); E-mails with M. Dale, B. Rosen, J. Levitan regarding bondholder request (0.10). | 0.20 | $157.80 |
| 07/16/19 | William D. Dalsen | 210 | Correspondence with team regarding briefing schedule for lien-scope adversary proceedings (0.20). | 0.20 | $157.80 |
| 07/17/19 | Jennifer L. Roche | 210 | Conferences and e-mails with Paul Hasting and opposing counsel regarding extension of time to respond to lien scope complaint. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, L. Stafford, L. Wolf, S. Cooper, S. Ratner and M. Dale regarding creating document depository for Board to handle document requests and discovery requests (0.30). | 0.30 | $236.70 |
| 07/17/19 | Hena Vora | 210 | Pre-trial review of documents. | 1.30 | $1,025.70 |
| 07/17/19 | Brian S. Rosen | 210 | Review J. Roche memorandum regarding answer extension (0.10); Memorandum to J. Roche regarding same (0.10). | 0.20 | $157.80 |
| 07/18/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding expert deposition errata (0.10); Correspondence with expert witnesses regarding deposition errata (0.20). | 0.30 | $236.70 |
| 07/18/19 | Jennifer L. Roche | 210 | Review agenda for July omnibus hearing and motion to intervene in lien scope proceedings (0.20); Review bondholder opposition and Committee reply brief regarding motion to intervene (0.30); E-mails with B. Rosen regarding argument on motion to intervene (0.10); E-mail with H. Vora regarding argument on motion to intervene (0.10). | 0.70 | $552.30 |
| 07/19/19 | Ralph C. Ferrara | 210 | Review summary regarding UCC procedures motion respecting UCC/ERS claim objections (0.20). | 0.20 | $157.80 |
| 07/19/19 | William D. Dalsen | 210 | Call to Ernst Young regarding expert deposition errata (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **17.80** | **$14,044.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Christopher M. Tarrant | 212 | Finalize redaction of confidential privilege logs (1.10); E-mail with W. Dalsen regarding same (0.10). | 1.20 | $324.00 |
| 07/01/19 | Lawrence T. Silvestro | 212 | Submit deposition invoices for processing (0.10); Revise inventory of expert witness declaration and supporting exhibits within internal case database (0.40). | 0.50 | $135.00 |
| 07/01/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.70); Draft chronology in connection with same per H. Vora (0.40). | 1.10 | $297.00 |
| 07/01/19 | Eliot Johnson | 212 | Review and redact confidential privilege log date 6-17-19 (0.60). | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Christopher M. Tarrant | 212 | Finalize redactions of privilege logs (1.60); Finalize notice of filing of seal documents (0.40); File same with Court (0.30); E-mail to local counsel regarding same (0.20); E-mail to Judge's chambers regarding same (0.20). | 2.70 | $729.00 |
| 07/11/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.60); Draft chronology in connection with same per H. Vora (0.50). | 1.10 | $297.00 |
| 07/11/19 | Julia L. Sutherland | 212 | Review and compile cases cited in petition, amicus brief, and responsive briefings (1.20); Organize same for review by M. Bienenstock (0.20). | 1.40 | $378.00 |
| 07/13/19 | Margaret Lederer | 212 | Review certiorari reply brief for factual and citation accuracy per L. Kowalczyk. | 1.00 | $270.00 |
| 07/26/19 | Scarlett A. Neuberger | 212 | Assemble appellate documents for J. Esses (0.50); Draft index of documents (0.20). | 0.70 | $189.00 |
| 07/26/19 | Lawrence T. Silvestro | 212 | Review, inventory, and compile adversarial and appellate court filings, per J. Esses (2.70). | 2.70 | $729.00 |
| 07/30/19 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, S. Ratner, T. Mungovan, M. Harris, J. Roberts, J. Levitan, M. Dale, and W. Dalsen per J. Roberts. | 2.20 | $594.00 |
| 07/30/19 | Sara E. Cody | 212 | Create case and statutory authorities indices for appellant's opening briefs. | 1.30 | $351.00 |
| 07/30/19 | Laurie A. Henderson | 212 | Electronic filing with First Circuit Court of Appeals of notices of appearance for T. Mungovan, W. Dalsen, J. Roberts, S. Ratner, J. Levitan, M. Bienenstock, M. Dale and M. Harris in 19-1699 and 19-1700. | 0.80 | $216.00 |
| 07/30/19 | Christopher M. Tarrant | 212 | Review appellants briefs (0.80); E-mail to J. Esses regarding same (0.10). | 0.90 | $243.00 |
| 07/30/19 | Lawrence T. Silvestro | 212 | Review appellants/movants' briefs and research cited case law and statutes and prepare corresponding electronic and hard copy format of said authorities (5.90). | 5.90 | $1,593.00 |
| 07/31/19 | Lawrence T. Silvestro | 212 | Modify internal case files in internal electronic database (1.60). | 1.60 | $432.00 |
| **General Administration** | | | | **25.70** | **$6,939.00** |

Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Lucas Kowalczyk | 219 | Communications with J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |

33260 FOMB
Invoice 190122846

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Lucas Kowalczyk | 219 | Draft and revise reply brief to opposition to Board's petition for a writ of certiorari (2.10). | 2.10 | $1,656.90 |
| 07/01/19 | Lucas Kowalczyk | 219 | Communications with S. Weise regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/01/19 | John E. Roberts | 219 | Draft reply in support of petition for certiorari. | 3.00 | $2,367.00 |
| 07/02/19 | Jeffrey W. Levitan | 219 | Review Act 3-2013 statement of motives (0.70); Review 552 research material (1.30); Analysis of 552 decision (0.80). | 2.80 | $2,209.20 |
| 07/03/19 | Lucas Kowalczyk | 219 | Draft and revise reply brief to opposition to Board's petition for a writ of certiorari (6.20). | 6.20 | $4,891.80 |
| 07/03/19 | Lucas Kowalczyk | 219 | Read brief of respondents Puerto Rico AAA Portfolio Bond Fund, Inc. et al. in opposition to Board's petition for a writ of certiorari (0.90). | 0.90 | $710.10 |
| 07/06/19 | Lucas Kowalczyk | 219 | Revise reply brief to opposition to Board's petition for a writ of certiorari (1.70). | 1.70 | $1,341.30 |
| 07/06/19 | Lucas Kowalczyk | 219 | Communications with M. Harris regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 07/09/19 | Lucas Kowalczyk | 219 | Communications with M. Harris regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/09/19 | Jeffrey W. Levitan | 219 | Research regarding 552 (1.60); Review notices of appeal (0.20). | 1.80 | $1,420.20 |
| 07/10/19 | Jeffrey W. Levitan | 219 | Research regarding 552. | 2.30 | $1,814.70 |
| 07/11/19 | Steven O. Weise | 219 | Review and revise brief on certiorari petition. | 4.60 | $3,629.40 |
| 07/11/19 | Jeffrey W. Levitan | 219 | E-mails T. Mungovan regarding reply (0.20); Review amicus brief (0.60); Review Puerto Rico Funds certiorari opposition (0.50). | 1.30 | $1,025.70 |
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with S. Weise regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with T. Mungovan regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with M. Bienenstock regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/11/19 | Lucas Kowalczyk | 219 | Revise reply brief to opposition to Board's petition for a writ of certiorari (0.80). | 0.80 | $631.20 |
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with M. Harris regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/11/19 | Lucas Kowalczyk | 219 | E-mails with J. Sutherland regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/11/19 | Lucas Kowalczyk | 219 | Call with J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/11/19 | Timothy W. Mungovan | 219 | Conference call with J. Roberts regarding draft reply in support of certiorari petition (0.20). | 0.20 | $157.80 |
| 07/11/19 | Timothy W. Mungovan | 219 | E-mails with M. Harris, S. Weise, J. Levitan, L. Kowalczyk, S. Ratner and J. Roberts regarding reply in support of certiorari petition (0.70). | 0.70 | $552.30 |
| 07/11/19 | Timothy W. Mungovan | 219 | E-mails with M. Bienenstock, M. Harris, S. Weise, J. Levitan, L. Kowalczyk, S. Ratner and J. Roberts regarding reply in support of certiorari petition (0.40). | 0.40 | $315.60 |
| 07/11/19 | Martin J. Bienenstock | 219 | Review, revise, research, and draft portions of reply certiorari petition regarding ERS bondholder security interest. | 4.40 | $3,471.60 |
| 07/11/19 | Mark Harris | 219 | Review certiorari petition and opposition. | 2.50 | $1,972.50 |
| 07/12/19 | Stephen L. Ratner | 219 | Review draft reply brief regarding certiorari petition (0.50); E-mail with S. Weise, M. Bienenstock, L. Kowalczyk, et al. regarding same (0.20). | 0.70 | $552.30 |
| 07/12/19 | Steven O. Weise | 219 | Review and revise brief on certiorari petition. | 6.80 | $5,365.20 |
| 07/12/19 | Timothy W. Mungovan | 219 | Communications with S. Weiss and M. Bienenstock regarding reply in support of certiorari petition (0.40). | 0.40 | $315.60 |
| 07/12/19 | Lucas Kowalczyk | 219 | E-mails with S. Weise regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/12/19 | Lucas Kowalczyk | 219 | E-mails with J. Levitan regarding reply to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/12/19 | Jeffrey W. Levitan | 219 | Review certiorari reply (0.80); E-mail L. Kowalczyk regarding reply (0.10). | 0.90 | $710.10 |
| 07/13/19 | Lucas Kowalczyk | 219 | E-mails with M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Levitan, S. Weise, and J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.30). | 0.30 | $236.70 |
| 07/13/19 | Lucas Kowalczyk | 219 | E-mails with S. Weiss regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR                                                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Lucas Kowalczyk | 219 | Revise reply brief to opposition to Board's petition for a writ of certiorari (3.80). | 3.80 | $2,998.20 |
| 07/13/19 | Lucas Kowalczyk | 219 | E-mails with M. Lederer regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 07/13/19 | Steven O. Weise | 219 | Review and revise brief on certiorari petition. | 4.60 | $3,629.40 |
| 07/14/19 | Steven O. Weise | 219 | Revise certiorari petition. | 3.70 | $2,919.30 |
| 07/14/19 | Mark Harris | 219 | Drafted comments on reply certiorari petition. | 2.00 | $1,578.00 |
| 07/14/19 | Timothy W. Mungovan | 219 | E-mails with M. Harris, M. Bienenstock, and S. Weise regarding revisions to reply in support of certiorari petition (0.30). | 0.30 | $236.70 |
| 07/15/19 | Mark Harris | 219 | E-mail with S. Weise and others regarding reply petition. | 0.80 | $631.20 |
| 07/15/19 | Steven O. Weise | 219 | Further revisions to certiorari petition. | 7.30 | $5,759.70 |
| 07/15/19 | Jeffrey W. Levitan | 219 | Review revisions, comments to certiorari petition. | 0.70 | $552.30 |
| 07/15/19 | Stephen L. Ratner | 219 | Review draft reply regarding certiorari petition (0.20); E-mail with M. Bienenstock, T. Mungovan, S. Weise, M. Harris, et al. regarding same (0.20). | 0.40 | $315.60 |
| 07/15/19 | Lucas Kowalczyk | 219 | E-mails with S. Weiss and M. Harris regarding reply to opposition to Board's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 07/15/19 | Lucas Kowalczyk | 219 | Revise reply brief to opposition to Board's petition for a writ of certiorari (4.80). | 4.80 | $3,787.20 |
| 07/15/19 | Lucas Kowalczyk | 219 | E-mails with Counsel Press regarding reply brief to opposition to Board's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 07/15/19 | Lucas Kowalczyk | 219 | Call with J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.30). | 0.30 | $236.70 |
| 07/15/19 | John E. Roberts | 219 | Revise reply in support of petition for certiorari. | 3.10 | $2,445.90 |
| 07/16/19 | Lucas Kowalczyk | 219 | Revise reply brief to opposition to Board's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 07/16/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding reply to opposition to Board's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 07/16/19 | Lucas Kowalczyk | 219 | Review reply brief to opposition to Board's petition for a writ of certiorari (0.30). | 0.30 | $236.70 |
| 07/16/19 | Jeffrey W. Levitan | 219 | E-mail J. Roche regarding answer (0.30); Teleconference with S. Weise regarding 552 (0.30). | 0.60 | $473.40 |
| 07/16/19 | Steven O. Weise | 219 | Further revisions to certiorari petition. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190122846

0045 ERS TITLE III - ALTAIR
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/19 | Lary Alan Rappaport | 219 | Review notices from First Circuit regarding expedited appeal (0.10); E-mails with J. Roberts regarding expedited appeal (0.10); Conferences with J. Roberts regarding expedited appeal (0.20); Conference with M. Firestein regarding expedited appeal (0.20); Conference with J. Roche regarding ERS motion, expedited appeal (0.10). | 0.70 | $552.30 |
| 07/24/19 | John E. Roberts | 219 | Analyze new appeal and motions to expedite and consolidate (1.00); Draft e-mail to team regarding same (0.20). | 1.20 | $946.80 |
| 07/24/19 | Michael A. Firestein | 219 | Review multiple ERS First Circuit filings including motion to expedite appeal (0.30). | 0.30 | $236.70 |
| 07/24/19 | Michael A. Firestein | 219 | Teleconference with J. Roche on expedited briefing issue on appeal (0.20). | 0.20 | $157.80 |
| 07/24/19 | Jennifer L. Roche | 219 | Review motion to expedite briefing on appeal of section 552 decision (0.20); E-mails with M. Dale regarding briefing schedule and committee requests (0.20); Conference and e-mail with M. Firestein regarding motion to expedite and stay issues (0.10); E-mails with J. Roberts, J. Esses and W. Dalsen regarding motion to expedite and request to consolidate (0.10); Conference with J. Roberts regarding ERS appeal issues (0.10); Review e-mail regarding appellate docket entries (0.10). | 0.80 | $631.20 |
| 07/24/19 | Brian S. Rosen | 219 | Review memorandum regarding ERS appeal timing (0.10); Memorandum to J. Roberts regarding same (0.10). | 0.20 | $157.80 |
| 07/24/19 | Paul Possinger | 219 | Review e-mail regarding expediting appeal of 552 ruling. | 0.20 | $157.80 |
| 07/24/19 | Joshua A. Esses | 219 | Review proposed briefing schedule for Section 552 Issue appeal. | 0.10 | $78.90 |
| 07/24/19 | Timothy W. Mungovan | 219 | Review appellants' motion for expedited briefing (0.20). | 0.20 | $157.80 |
| 07/25/19 | Steven O. Weise | 219 | Review issues on appeal on § 552 issues. | 3.70 | $2,919.30 |
| 07/25/19 | Joshua A. Esses | 219 | Discuss ERS appeal with J. Levitan (0.20); Research and compile list of documents to be included in joint appendix. | 2.70 | $2,130.30 |
| 07/25/19 | William D. Dalsen | 219 | Call with ERS team regarding First Circuit 552 appeal on 552 decision and pending motions (0.50). | 0.50 | $394.50 |
| 07/25/19 | Paul Possinger | 219 | Review opinion regarding section 552 (0.80); Call with ERS appellate team regarding same (0.50). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190122846

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Carl Mazurek | 219 | Call with M. Dale, J. Levitan, J. Roberts, W. Dalsen, J. Esses, and H. Vora regarding arguments on appeal, and division of responsibilities. | 0.50 | $394.50 |
| 07/25/19 | Jennifer L. Roche | 219 | Review and analyze briefing in district court on issues raised in bondholder appeal and related issues briefed in appeal of decision regarding perfection (4.00); Conference with J. Esses, J. Roberts, P. Possinger, W. Dalsen, J. Levitan regarding appellate issues on appeal of section 552 issue (0.50); E-mails with J. Esses and J. Roberts regarding appendix for appellate brief (0.10). | 4.60 | $3,629.40 |
| 07/25/19 | Timothy W. Mungovan | 219 | E-mails with M. Rochman, M. Dale and P. Possinger regarding Retiree Committee's motion to intervene in appeal (0.40). | 0.40 | $315.60 |
| 07/25/19 | Timothy W. Mungovan | 219 | Review Retirees Committee's response to appellants' motion to expedite briefing (0.20). | 0.20 | $157.80 |
| 07/25/19 | Jeffrey W. Levitan | 219 | Conferences with J. Esses regarding drafting (0.30); Review e-mail regarding expediting (0.20); Attend internal call regarding drafting issues (0.50); Review opinion to prepare (0.30); Review retiree response (0.10). | 1.40 | $1,104.60 |
| 07/25/19 | Hena Vora | 219 | Call with J. Esses to discuss outline of appellate brief. | 1.10 | $867.90 |
| 07/25/19 | Stephen L. Ratner | 219 | E-mail with J. Levitan, B. Rosen, T. Mungovan, M. Dale, P. Possinger, J. Roberts, et al. regarding appeal, intervention, procedural and related matters. | 0.10 | $78.90 |
| 07/25/19 | Michael A. Firestein | 219 | Review consolidation motions on appeal (0.20). | 0.20 | $157.80 |
| 07/25/19 | John E. Roberts | 219 | Call with J. Levitan, P. Possinger, J. Esses, W. Dalsen, H. Vora, and C. Mazurek to discuss strategy for upcoming appeal. | 0.50 | $394.50 |
| 07/25/19 | Matthew I. Rochman | 219 | Analyze legal issues related to Retiree Committee's request to participate in appeal of ERS order with respect to intervention case law (1.10); Correspondence to T. Mungovan regarding position on Retiree Committee's right to intervene in appeal of ERS order (0.40). | 1.50 | $1,183.50 |
| 07/26/19 | John E. Roberts | 219 | Draft e-mail to team concerning Board's designation of documents for joint appendix. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190122846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Jeffrey W. Levitan | 219 | Review joint appendix, e-mail (0.20); Review sample outlines (0.20); Conference with J. Esses regarding joint appendix (0.20); Conference with E. Barak regarding Security Industrial (0.20). | 0.80 | $631.20 |
| 07/26/19 | Timothy W. Mungovan | 219 | Review Court's order granting appellants' motion to consolidate appeal with ERS v. Altair, Case. No. 19-1699 (0.10). | 0.10 | $78.90 |
| 07/26/19 | Jennifer L. Roche | 219 | Review draft appendix for appeal of section 552 issue (0.20); Analysis of additional documents that may be required for appellate brief (0.30); E-mails with J. Roberts, J. Esses and W. Dalsen regarding appendix issues (0.10). | 0.60 | $473.40 |
| 07/26/19 | Michael A. Firestein | 219 | Review order on appeal and briefing in Altair (0.20). | 0.20 | $157.80 |
| 07/26/19 | William D. Dalsen | 219 | Call with First Circuit clerk concerning opposition to motions to consolidate and expedite appeals (0.10); Call with J. Roberts regarding First Circuit questions regarding opposition to motions (0.10). | 0.20 | $157.80 |
| 07/26/19 | Joshua A. Esses | 219 | Research and provide comments for joint appendix (1.20); Draft outline and review pleadings for proposed response (1.50). | 2.70 | $2,130.30 |
| 07/26/19 | Steven O. Weise | 219 | Review issues on appeal on § 552 issues. | 5.20 | $4,102.80 |
| 07/29/19 | Steven O. Weise | 219 | Review issues on appeal on § 552 issues. | 4.60 | $3,629.40 |
| 07/29/19 | Jennifer L. Roche | 219 | Review and analyze bondholder appellate briefs regarding Section 552 issues. | 1.70 | $1,341.30 |
| 07/29/19 | Carl Mazurek | 219 | Conduct research regarding interpretation of federal statutes that incorporate state statutes. | 2.30 | $1,814.70 |
| 07/29/19 | Jeffrey W. Levitan | 219 | Review memo regarding proceeds issue (0.30); Review proceeds cases (0.90); E-mails J. Esses regarding reply briefs (0.50); Review opening brief (1.20). | 2.70 | $2,130.30 |
| 07/29/19 | Hena Vora | 219 | Research regarding preemption involving federal statutes and amended state statutes. | 1.40 | $1,104.60 |
| 07/29/19 | Joshua A. Esses | 219 | Review brief and draft outline for section 552 appeal. | 0.60 | $473.40 |
| 07/30/19 | Joshua A. Esses | 219 | Draft outline of response (2.70); Call with ERS team on appeal (1.20); Call with H. Vora and C. Mazurek on appellate brief (0.20). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Kevin J. Perra | 219 | Review and analyze First Circuit appellate briefs (1.60): Review papers from District Court for same (0.50). | 2.10 | $1,656.90 |
| 07/30/19 | Hena Vora | 219 | Draft appellate brief special revenues section. | 1.40 | $1,104.60 |
| 07/30/19 | John E. Roberts | 219 | Read / analyze opening briefs for Altair appellants and AAA appellants and outline issues for opposition brief (2.90); Call with J. Levitan, J. Esses, P. Possinger, S. Weiss, and W. Dalsen to discuss strategy for opposition brief (1.00); Review notices of appeal for filing (0.10). | 4.00 | $3,156.00 |
| 07/30/19 | William D. Dalsen | 219 | Review opening appeal briefs from purported ERS bondholders (0.80); Call with team regarding responsive appellate brief (0.90). | 1.70 | $1,341.30 |
| 07/30/19 | Carl Mazurek | 219 | Call with J. Levitan, S. Weise, J. Roberts, W. Dalsen, J. Esses H. Vora to discuss appellants' brief and arguments in response (1.10); Call with J. Esses and H. Vora to discuss drafting of appellee's brief (0.20). | 1.30 | $1,025.70 |
| 07/30/19 | Jeffrey W. Levitan | 219 | Review Puerto Rico Funds brief (1.20); Review Act 3-2013 and teleconference and e-mail P. Friedman regarding same (0.40); E-mail J. Esses, review legislative history regarding proceeds (0.40); Review S. Weise notes on brief (0.30); E-mail J. Esses regarding reply brief (0.20); Review note comments on draft outline (0.50); Conference with J. Esses regarding revisions to outline (0.30); Analyze bondholders brief (1.30); Prepare list of discussion points (0.40); Participate in call regarding opposition brief (1.20). | 6.20 | $4,891.80 |
| 07/30/19 | Jennifer L. Roche | 219 | Review and analyze outline for answering brief on Section 552 issue appeal. | 0.50 | $394.50 |
| 07/30/19 | Timothy W. Mungovan | 219 | Review of appellants' opening briefs (0.30). | 0.30 | $236.70 |
| 07/30/19 | Steven O. Weise | 219 | Review issues on appeal on § 552 issues. | 3.40 | $2,682.60 |
| 07/30/19 | Michael R. Hackett | 219 | Review appellants' briefs (2.20). | 2.20 | $1,735.80 |
| 07/31/19 | Steven O. Weise | 219 | Review issues on appeal. | 5.60 | $4,418.40 |
| 07/31/19 | Hena Vora | 219 | Draft special revenues portion of opposition to appellate motion. | 3.30 | $2,603.70 |
| 07/31/19 | Jennifer L. Roche | 219 | Review S. Weise comments on appellate brief outline. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

0045 ERS TITLE III - ALTAIR

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/19 | Jeffrey W. Levitan | 219 | E-mails with S. Weise regarding opinion (0.20); Revise outline (0.30); Conference J. Esses regarding revisions to outline (0.30); E-mails J. Esses regarding brief (0.20); Conferences J. Esses regarding brief (0.20); Conference with M. Bienenstock regarding opening brief (0.10). | 1.30 | $1,025.70 |
| 07/31/19 | Joshua A. Esses | 219 | Review pleadings in ERS Section 552 appeal and draft response. | 5.00 | $3,945.00 |
| 07/31/19 | Paul M. Hamburger | 219 | Analyze PowerPoint presentation from Ernst Young on pension issues. | 0.30 | $236.70 |
| 07/31/19 | Martin J. Bienenstock | 219 | Review ERS bondholders' appellate briefs, Judge Swain's opinion, and proposed outline for answering brief. | 3.40 | $2,682.60 |
| **Appeal** | | | | **174.90** | **$137,996.10** |

**Total for Professional Services**      **$185,489.70**

33260 FOMB                                                                          Invoice 190122846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.80 | 789.00 | $631.20 |
| JEFFREY W. LEVITAN | PARTNER | 26.80 | 789.00 | $21,145.20 |
| KEVIN J. PERRA | PARTNER | 4.60 | 789.00 | $3,629.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARGARET A. DALE | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MARK HARRIS | PARTNER | 5.30 | 789.00 | $4,181.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.80 | 789.00 | $6,154.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| PAUL POSSINGER | PARTNER | 1.50 | 789.00 | $1,183.50 |
| PAUL M. HAMBURGER | PARTNER | 0.30 | 789.00 | $236.70 |
| RALPH C. FERRARA | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 789.00 | $1,104.60 |
| STEVEN O. WEISE | PARTNER | 61.10 | 789.00 | $48,207.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| **Total for PARTNER** | | **119.50** | | **$94,285.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 18.90 | 789.00 | $14,912.10 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 12.10 | 789.00 | $9,546.90 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 2.20 | 789.00 | $1,735.80 |
| **Total for SENIOR COUNSEL** | | **33.20** | | **$26,194.80** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| HENA VORA | ASSOCIATE | 19.40 | 789.00 | $15,306.60 |
| JOSHUA A. ESSES | ASSOCIATE | 15.20 | 789.00 | $11,992.80 |
| LUCAS KOWALCZYK | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| WILLIAM D. DALSEN | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| **Total for ASSOCIATE** | | **73.60** | | **$58,070.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| ELIOT JOHNSON | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 10.70 | 270.00 | $2,889.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| SARA E. CODY | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **24.90** | | **$6,723.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.80 | 270.00 | $216.00 |
| **Total for LIT. SUPPORT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **252.00** | | **$185,489.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/01/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122846

| 0045 ERS TITLE III - ALTAIR | | | | Page 17 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$1.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $316.00 |
| 07/29/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 07/30/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$324.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/05/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $429.00 |
| 07/15/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 07/26/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $657.00 |
| 07/29/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $358.00 |
| 07/29/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $179.00 |
| 07/30/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 159  Lines Printed | $895.00 |
| | | | **Total for WESTLAW** | **$2,661.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Martin J. Bienenstock | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: OCTOBER THREE CONSULTING LLC OCTOBER THREE CONSULTING LLC - INVOICE # PRO PUERTO RICO - SERVICES RENDERED JULY  1, 2019 THROUGH JULY 31, 2019 | $2,312.00 |
| | | | **Total for PROFESSIONAL SERVICES** | **$2,312.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122846

| 0045 ERS TITLE III - ALTAIR | | | | Page 18 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. Epiq e DISCOVERY SOLUTIONS INC - INVOICE # 90356452 - PRINTING WITH ASSEMBLY, DIGIT PRINTS , BINDING -COIL , PHOTOCOPY | $438.99 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$438.99** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1.70 |
| LEXIS | 324.00 |
| WESTLAW | 2,661.00 |
| PROFESSIONAL SERVICES | 2,312.00 |
| PRINTING, BINDING, ETC. | 438.99 |
| **Total Expenses** | **$5,737.69** |
| **Total Amount for this Matter** | **$191,227.39** |

33260 FOMB                                                                    Invoice 190122849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.20** | **$157.80** |

33260 FOMB                                                        Invoice 190122849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | Page 2 |
|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with all parties regarding stipulated extension, and review draft of stipulation. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |
| **Total for Professional Services** | | | | | **$157.80** |

33260 FOMB                                                          Invoice 190122849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | **Total** | **0.20** | | **$157.80** |
| | **Total Amount for this Matter** | | | **$157.80** |

33260 FOMB                                                                    Invoice 190122850
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                   Page 1
CREDITOR VEGABAJENA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.20** | **$157.80** |

33260 FOMB                                                                    Invoice 190122850
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                        Page 2
  CREDITOR VEGABAJENA

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Lary Alan Rappaport | 210 | E-mails with O'Melveny, B. Rosen, J. Richman regarding response to Cooperativa de Ahorro y Credito Abraham Rosa amended complaint (0.10); Conference with M. Firestein regarding response to Cooperativa de Ahorro y Credito Abraham Rosa amended complaint (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |
| | | | | | |
| **Total for Professional Services** | | | | | **$157.80** |

33260 FOMB                                                        Invoice 190122850
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y                            Page 3
    CREDITOR VEGABAJENA

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | **Total** | **0.20** | | **$157.80** |
| | **Total Amount for this Matter** | | | **$157.80** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


PROMESA
Title III

No. 17 BK 3566-LTS


**COVER SHEET TO TWENTY-NINTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

Name of Applicant:                 Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:           Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                                    August 1, 2019 through August 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:        **$507,614.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$6,654.29**

Total Amount for these Invoices:              **$514,268.69**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's twenty-ninth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 33.30 | $26,273.70 |
| 218 | Employment and Fee Applications | 21.70 | $5,859.00 |
| | **Total** | **59.70** | **$35,841.00** |

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 10.40 | $8,205.60 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| 212 | General Administration | 24.40 | $6,588.00 |
| 219 | Appeal | 589.70 | $456,190.80 |
| | **Total** | **625.50** | **$471,773.40** |

**Summary of Legal Fees for the Period August 2019**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 3.50 | $2,761.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 94.90 | $74,876.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 6.80 | $5,365.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 43.20 | $34,084.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 13.90 | $10,967.10 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 8.00 | $6,312.00 |
| Steven O. Weise | Partner | Corporate | $789.00 | 158.50 | $125,056.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 5.30 | $4,181.70 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 44.80 | $35,347.20 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 1.40 | $1,104.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 53.40 | $42,132.60 |
| Hena Vora | Associate | Litigation | $789.00 | 17.50 | $13,807.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 104.20 | $82,213.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 1.60 | $1,262.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 60.00 | $47,340.00 |
| | | | **TOTAL** | **621.60** | **$490,442.40** |

**Summary of Legal Fees for the Period August 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 11.60 | $3,132.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 5.80 | $1,566.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 2.80 | $756.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 21.00 | $5,670.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 18.20 | $4,914.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| | | | **TOTAL** | **63.60** | **$17,172.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **685.20** | **$507,614.40** |

**Summary of Disbursements for the period August 2019**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Food Service/Conf. Dining | $396.29 |
| Lexis | $1,566.00 |
| Reproduction | $54.00 |
| Westlaw | $4,638.00 |
| **Total** | **$6,654.29** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $456,852.96 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,654.29) in the total amount of $463,507.25.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

10

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125428

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 206 | Documents Filed on Behalf of the Board | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 33.30 | $26,273.70 |
| 218 | Employment and Fee Applications | 21.70 | $5,859.00 |
| | **Total** | **59.70** | **$35,841.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125428

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/19 | Jeffrey W. Levitan | 206 | Review proposed litigation schedule, e-mail B. Rosen and conference M. Dale regarding same (0.50); E-mails and telephone conference L. Despins regarding procedures order (0.20); Review revise litigation schedule (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.30 | $1,025.70 |
| 08/29/19 | Laura Stafford | 206 | Draft summary sheet of ERS litigation (1.30). | 1.30 | $1,025.70 |
| 08/30/19 | Jeffrey W. Levitan | 206 | Review e-mail regarding cash position (0.10); Review Retiree objection, outline ultra vires sections (1.10); Analysis of alternative litigation procedures (0.40); E-mails S. Beville regarding procedures (0.20). | 1.80 | $1,420.20 |
| 08/31/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **4.70** | **$3,708.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/19 | Paul Possinger | 210 | Meeting with McKinsey regarding ERS best interest analysis. | 0.40 | $315.60 |
| 08/23/19 | Joshua A. Esses | 210 | Call on ERS best interests test (0.80); Draft ERS assumptions chart (0.20). | 1.00 | $789.00 |
| 08/23/19 | Paul Possinger | 210 | Call with McKinsey regarding ERS best interest analysis (0.80); E-mail summary of call and open points to ERS team (0.70); Follow-up e-mails regarding same (0.20). | 1.70 | $1,341.30 |
| 08/24/19 | Steven O. Weise | 210 | Review issues regarding best interests test. | 1.40 | $1,104.60 |
| 08/24/19 | Paul Possinger | 210 | E-mail to plan team regarding ERS best interest analysis. | 1.20 | $946.80 |
| 08/25/19 | Joshua A. Esses | 210 | Draft ERS assumptions chart. | 0.30 | $236.70 |
| 08/26/19 | Joshua A. Esses | 210 | Call with J. Levitan on best interests test for ERS (0.40); Draft best interests test chart for ERS (1.00); Discuss ERS best interests with M. Zerjal (0.50). | 1.90 | $1,499.10 |
| 08/27/19 | Steven O. Weise | 210 | Review issues for valuation. | 2.20 | $1,735.80 |
| 08/27/19 | Paul Possinger | 210 | Review best interest test assumptions for ERS (0.60); E-mail team regarding comments (0.20). | 0.80 | $631.20 |
| 08/28/19 | Steven O. Weise | 210 | Review issues for valuation. | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125428

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Jennifer L. Roche | 210 | Analysis regarding Bondholder proposed discovery and briefing schedule and counterproposal (1.00); Conferences and e-mails with M. Dale and W. Dalsen regarding ERS discovery and briefing schedule on lien scope cases (0.90); E-mails with B. Rosen and M. Dale and J. Levitan regarding schedule (0.10). | 2.00 | $1,578.00 |
| 08/28/19 | Margaret A. Dale | 210 | Review Jones Day proposed discovery and briefing schedule (0.50); Teleconference with J. Levitan regarding same (0.20); Conference call with W. Dalsen and J. Roche regarding discovery and briefing schedule (0.50); Review drafts of revised schedule (0.30). | 1.50 | $1,183.50 |
| 08/28/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding ERS adversary proceeding schedule (0.30); Review bondholders' proposed schedule for ERS adversary proceedings (0.10); Draft counterproposal for schedule for ERS adversary proceedings (0.90); Correspondence with team regarding proposed schedule for ultra-vires issues (0.30); Revise draft schedule for ERS adversary proceedings (0.40); Correspondence with counsel to AAFAF regarding proposed schedule for ERS adversary proceedings (0.30). | 2.30 | $1,814.70 |
| 08/29/19 | Jennifer L. Roche | 210 | E-mails and conferences with M. Dale, W. Dalsen, B. Rosen, J. Levitan, Committee counsel, AAFAF counsel regarding ERS discovery schedule and strategy (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Further e-mails with counsel regarding discovery schedule (0.10). | 1.20 | $946.80 |
| 08/29/19 | Margaret A. Dale | 210 | Conference call with Proskauer team regarding discovery and briefing schedule (0.50); Conference call with Proskauer and O'Melveny teams to discuss discovery and briefing schedule on open issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.80); Communications with J. Levitan, B. Rosen and W. Dalsen regarding revisions to proposed schedule (0.60); Review and revise draft schedule for discovery and briefing (0.50). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125428

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | William D. Dalsen | 210 | Call with team regarding ERS 366 adversary proceeding schedule and related scheduling matters (0.70); Call with L. Stafford regarding ERS scheduling matters (0.10); Correspondence with counsel to AAFAF regarding ERS scheduling matters (0.20); Call with counsel to AAFAF regarding proposed ERS schedule (0.40); Call with team regarding ERS scheduling matters (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.70); Call with M. Dale regarding proposed ERS schedule (0.20); Revise draft proposed schedule for ERS adversary proceedings (0.30); Correspondence with team regarding revised proposed schedule for ERS adversary proceedings (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.90 | $3,077.10 |
| 08/29/19 | Laura Stafford | 210 | Call with M. Dale, B. Rosen, J. Levitan, and W. Dalsen regarding ERS litigations (0.30). | 0.30 | $236.70 |
| 08/29/19 | Joshua A. Esses | 210 | Call with O'Melveny on scheduling ERS matters (0.40); Discuss with B. Rosen and J. Levitan ultra vires issues (0.20); Research ultra vires issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.90 | $1,499.10 |
| 08/30/19 | Steven O. Weise | 210 | Review plan valuation issues. | 1.60 | $1,262.40 |
| 08/31/19 | Steven O. Weise | 210 | Review plan valuation issues. | 2.20 | $1,735.80 |
| 08/31/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **33.30** | **$26,273.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.30 | $351.00 |
| 08/06/19 | Tal J. Singer | 218 | Assist C. Tarrant with reviewing docket for major activity regarding sixth interim fee application. | 0.70 | $189.00 |
| 08/12/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application (3.20); Calculations regarding same (1.20). | 4.40 | $1,188.00 |

33260 FOMB
Invoice 190125428
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | | | | | Page 5 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 2.80 | $756.00 |
| 08/14/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 2.40 | $648.00 |
| 08/14/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 0.70 | $189.00 |
| 08/15/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.90 | $243.00 |
| 08/16/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.40 | $108.00 |
| 08/20/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 0.30 | $81.00 |
| 08/21/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 1.90 | $513.00 |
| 08/21/19 | Christopher M. Tarrant | 218 | Revise and revise sixth interim fee application. | 0.80 | $216.00 |
| 08/22/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application (1.40); Draft notice of filing for same (0.30). | 1.70 | $459.00 |
| 08/23/19 | Natasha Petrov | 218 | Review June 2019 invoice for Proskauer seventh interim fee application (0.20); Calculations regarding same (1.40). | 1.60 | $432.00 |
| 08/28/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application (1.10); Draft exhibits and schedules for same (0.70). | 1.80 | $486.00 |
| **Employment and Fee Applications** | | | | **21.70** | **$5,859.00** |

**Total for Professional Services**                    **$35,841.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125428

0007 PROMESA TITLE III: ERS

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| MARGARET A. DALE | PARTNER | 4.40 | 789.00 | $3,471.60 |
| PAUL POSSINGER | PARTNER | 4.10 | 789.00 | $3,234.90 |
| STEVEN O. WEISE | PARTNER | 9.90 | 789.00 | $7,811.10 |
| **Total for PARTNER** | | **21.80** | | **$17,200.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 3.20 | 789.00 | $2,524.80 |
| **Total for SENIOR COUNSEL** | | **3.20** | | **$2,524.80** |
| | | | | |
| JOSHUA A. ESSES | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| LAURA STAFFORD | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| WILLIAM D. DALSEN | ASSOCIATE | 6.30 | 789.00 | $4,970.70 |
| **Total for ASSOCIATE** | | **13.00** | | **$10,257.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 18.20 | 270.00 | $4,914.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **21.70** | | **$5,859.00** |
| | **Total** | **59.70** | | **$35,841.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/01/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $8.20 |
| 08/01/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/05/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/08/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/08/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/26/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/27/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/27/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/28/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/28/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.20 |
| | | | **Total for REPRODUCTION** | **$54.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 54.00 |
| **Total Expenses** | **$54.00** |
| **Total Amount for this Matter** | **$35,895.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 10.40 | $8,205.60 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| 212 | General Administration | 24.40 | $6,588.00 |
| 219 | Appeal | 589.70 | $456,190.80 |
| | **Total** | **625.50** | **$471,773.40** |

33260 FOMB                                                                                    Invoice 190125429
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                                    Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Joshua A. Esses | 206 | Draft response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 5.10 | $4,023.90 |
| 08/29/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with B. Rosen, J. Esses regarding ultra vires issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); Conferences and e-mails with L. Despins regarding objection procedures (0.40); Conferences with M. Dale regarding ultra vires, objection procedures (0.50); Telephone conferences with W. Dalsen regarding schedule, ultra vires (0.30). | 5.30 | $4,181.70 |
| **Documents Filed on Behalf of the Board** | | | | **10.40** | **$8,205.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Hena Vora | 210 | Revise response brief. | 0.70 | $552.30 |
| 08/20/19 | Hena Vora | 210 | Provide information to team about discovery decisions across ERS matter. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **1.00** | **$789.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Lawrence T. Silvestro | 212 | Research and review ERS enabling act's amendments and codifications thereto in connection with first circuit appeal (3.10); Review statutory and case law in connection with same (0.80); Conform and revise materials from M. Dale in connection with discovery (0.90). | 4.80 | $1,296.00 |

33260 FOMB

Invoice 190125429

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/19 | Angelo Monforte | 212 | Add citations to appellees' answer brief per J. Esses (1.40); Draft case caption regarding same (1.10). | 2.50 | $675.00 |
| 08/06/19 | Lawrence T. Silvestro | 212 | Conduct research regarding expert disclosures and other related discovery materials, per M. Dale (2.30). | 2.30 | $621.00 |
| 08/07/19 | Lawrence T. Silvestro | 212 | Conform legal citations related to appeal, per J. Esses. | 0.90 | $243.00 |
| 08/16/19 | Eamon Wizner | 212 | Organize and compile cases cited in Section 552 appellee response Brief per M. Bienenstock (0.70). | 0.70 | $189.00 |
| 08/19/19 | Lawrence T. Silvestro | 212 | Review and assemble cited case law, statutory, and other authorities to facilitate preparation for oral argument (2.80). | 2.80 | $756.00 |
| 08/19/19 | Angelo Monforte | 212 | E-mails with O. Golinder regarding status of S. Weise admission to First Circuit per J. Roberts. | 0.40 | $108.00 |
| 08/26/19 | Angelo Monforte | 212 | Draft citation to article referenced in reply brief per J. Esses. | 0.30 | $81.00 |
| 08/27/19 | Eamon Wizner | 212 | Cite-check and prepare for filing ERS appellee response brief per J. Esses (2.80). | 2.80 | $756.00 |
| 08/27/19 | Charles H. King | 212 | Compile and organize statutes and codes cited in ERS section 552 appellee response brief per C. Mazurek. | 5.80 | $1,566.00 |
| 08/28/19 | Lawrence T. Silvestro | 212 | Review and assemble case authorities cited in ERS section 552 issue appellee response (1.10). | 1.10 | $297.00 |
| **General Administration** | | | | **24.40** | **$6,588.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Steven O. Weise | 219 | Review and revise brief on appeal. | 5.60 | $4,418.40 |
| 08/01/19 | Jennifer L. Roche | 219 | Review S. Weise notes on ERS briefs on 552 issues. | 0.20 | $157.80 |
| 08/01/19 | Jeffrey W. Levitan | 219 | Conferences with J. Esses regarding response brief (0.50); Review S. Weise analysis (0.20); Analyze opening brief and cases cited in connection with drafting outline of potential responses (2.70). | 3.40 | $2,682.60 |
| 08/01/19 | William D. Dalsen | 219 | Continue review of appellants' briefs in ERS appeal of Section 552 decision (0.30). | 0.30 | $236.70 |
| 08/01/19 | Hena Vora | 219 | Draft special revenues section of appellee response brief. | 3.60 | $2,840.40 |
| 08/01/19 | Joshua A. Esses | 219 | Draft response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 10.10 | $7,968.90 |

33260 FOMB

Invoice 190125429

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Hena Vora | 219 | Draft special revenues section of appellee response brief. | 5.10 | $4,023.90 |
| 08/02/19 | Carl Mazurek | 219 | Review Board filings regarding constitutional avoidance (2.20); Draft section of appellee's brief regarding same (2.90). | 5.10 | $4,023.90 |
| 08/02/19 | Jeffrey W. Levitan | 219 | E-mails with S. Weise regarding opposition (0.30); Conferences J. Esses regarding opposition (0.50); Analyze opening brief and cases cited (3.80); Telephone C. Mazurek regarding brief (0.20). | 4.80 | $3,787.20 |
| 08/02/19 | William D. Dalsen | 219 | Call with J. Roberts regarding appellate brief and appellate strategy in Section 552 appeal (0.30); Call with H. Vora regarding draft appeal brief (0.40); Call with J. Esses regarding appellate brief and strategy (0.60); Correspondence with team regarding appellate brief and appellate strategy (0.30). | 1.60 | $1,262.40 |
| 08/02/19 | Steven O. Weise | 219 | Review issues on appeal. | 8.60 | $6,785.40 |
| 08/03/19 | Steven O. Weise | 219 | Analyze proceeds issues for appeal. | 4.80 | $3,787.20 |
| 08/03/19 | William D. Dalsen | 219 | Correspondence with J. Esses regarding draft appellate brief (0.10). | 0.10 | $78.90 |
| 08/03/19 | William D. Dalsen | 219 | Review and revise draft appellate brief (1.80). | 1.80 | $1,420.20 |
| 08/03/19 | Hena Vora | 219 | Call regarding revision of special revenues section of appellee response brief. | 0.30 | $236.70 |
| 08/03/19 | Jeffrey W. Levitan | 219 | E-mails with S. Weise, J. Esses regarding opposition brief. | 0.40 | $315.60 |
| 08/03/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 9.20 | $7,258.80 |
| 08/04/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 10.70 | $8,442.30 |
| 08/04/19 | William D. Dalsen | 219 | Correspondence with J. Esses regarding appellate briefing (0.20). | 0.20 | $157.80 |
| 08/04/19 | William D. Dalsen | 219 | Review and revise draft appellate brief. | 0.40 | $315.60 |
| 08/04/19 | Jeffrey W. Levitan | 219 | Draft overview (1.10); E-mails with S. Weise, J. Esses regarding brief (0.50); Review draft brief (0.60). | 2.20 | $1,735.80 |
| 08/04/19 | Steven O. Weise | 219 | Review and revise appellate brief. | 3.40 | $2,682.60 |
| 08/05/19 | Steven O. Weise | 219 | Review and revise brief on 552 issues. | 4.80 | $3,787.20 |
| 08/05/19 | Hena Vora | 219 | Revise appellate brief section regarding special revenues. | 3.30 | $2,603.70 |
| 08/05/19 | Paul M. Hamburger | 219 | Analyze appellate brief. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR                                                   Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Jeffrey W. Levitan | 219 | Conferences with J. Esses regarding opposition brief (0.50); Telephone conferences with P. Hamburger regarding opposition brief (0.80); Analysis of draft opposition brief (4.10). | 5.40 | $4,260.60 |
| 08/05/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 11.10 | $8,757.90 |
| 08/05/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (3.10). | 3.10 | $2,445.90 |
| 08/05/19 | Carl Mazurek | 219 | Edit appellate response brief. | 0.90 | $710.10 |
| 08/06/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (1.50). | 1.50 | $1,183.50 |
| 08/06/19 | William D. Dalsen | 219 | Call with J. Levitan regarding responsive appellate brief (0.20). | 0.20 | $157.80 |
| 08/06/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 0.50 | $394.50 |
| 08/06/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 9.80 | $7,732.20 |
| 08/06/19 | Jeffrey W. Levitan | 219 | Telephone conferences J. Roberts regarding brief (0.10); Edit draft preliminary statement (0.50); Edit draft brief (4.30); Conferences J. Esses regarding revisions to brief (1.10); Review S. Weiss comments to brief (0.70). | 6.70 | $5,286.30 |
| 08/06/19 | Paul M. Hamburger | 219 | Review response brief on appeal and research points made about pensions (1.50); E-mail with comments for J. Esses (0.50). | 2.00 | $1,578.00 |
| 08/06/19 | Steven O. Weise | 219 | Review and revise appellate brief. | 6.70 | $5,286.30 |
| 08/07/19 | Steven O. Weise | 219 | Review and revise appellate brief. | 6.70 | $5,286.30 |
| 08/07/19 | John E. Roberts | 219 | Revise appellate brief. | 6.10 | $4,812.90 |
| 08/07/19 | William D. Dalsen | 219 | Revise new draft responsive appellate brief (3.00). | 3.00 | $2,367.00 |
| 08/07/19 | Jeffrey W. Levitan | 219 | Review revisions to draft 552 brief (0.80); Telephone conference J. Roberts regarding revisions to brief (0.20); Edit opposition brief (1.40). | 2.40 | $1,893.60 |
| 08/07/19 | Michael R. Hackett | 219 | Review appeal brief (0.40); Review correspondence regarding appeal brief (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190125429
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/19 | Jeffrey W. Levitan | 219 | Review revised draft opposition brief (1.40); Telephone conference with J. Roberts, J. Esses, M. Dalsen regarding drafting, research issues (0.60); E-mail with P. Friedman regarding research issues (0.20); Review cases cited in draft brief (1.60); Telephone conference with S. Weise regarding draft brief (0.30). | 4.10 | $3,234.90 |
| 08/08/19 | Carl Mazurek | 219 | Conduct research regarding definition of property under Puerto Rico law in connection with appellate response brief. | 2.60 | $2,051.40 |
| 08/08/19 | William D. Dalsen | 219 | Review latest draft of responsive appellate brief (1.10). | 1.10 | $867.90 |
| 08/08/19 | William D. Dalsen | 219 | Call with team regarding responsive appellate brief (1.80); Call with J. Esses regarding responsive appellate brief (0.10); Call with J. Roberts regarding responsive appellate brief (0.10). | 2.00 | $1,578.00 |
| 08/08/19 | Paul M. Hamburger | 219 | Review updated brief on appeal in ERS bond litigation. | 0.70 | $552.30 |
| 08/08/19 | Joshua A. Esses | 219 | Call on ERS brief with J. Roberts, W. Dalsen, J. Levitan, and S. Weise (1.60); Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues (8.30). | 9.90 | $7,811.10 |
| 08/08/19 | John E. Roberts | 219 | Revise Point I of appellate brief (1.50); Call with J. Levitan, S. Weise, J. Levitan, and J. Esses to discuss revisions to appellate brief (1.80); Follow-up call with W. Dalsen regarding same (0.20). | 3.50 | $2,761.50 |
| 08/08/19 | Steven O. Weise | 219 | Review and revise appellate brief on § 552 issues. | 5.10 | $4,023.90 |
| 08/09/19 | Steven O. Weise | 219 | Review and revise brief on § 552 issues. | 4.70 | $3,708.30 |
| 08/09/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 0.20 | $157.80 |
| 08/09/19 | Joshua A. Esses | 219 | Draft appellate response brief for ERS appeal on whether Section 552 prevents bondholders' security interest from attaching to post-petition revenues. | 1.00 | $789.00 |
| 08/09/19 | William D. Dalsen | 219 | Call with J. Levitan regarding responsive appellate brief (0.40); Correspondence with J. Esses regarding responsive appellate brief (0.10). | 0.50 | $394.50 |
| 08/09/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (1.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/19 | Carl Mazurek | 219 | Conduct research regarding definition of property under Puerto Rico law (4.60); Draft summary of research (1.20). | 5.80 | $4,576.20 |
| 08/09/19 | Jeffrey W. Levitan | 219 | Review W. Dalsen comments to appellate brief (0.60); Review J. Roberts comments to same (0.70); Conference with J. Esses, W. Dalsen, J. Roberts regarding appellate brief (0.50); Participate in call regarding revisions to brief (1.80); Review cases cited and draft brief (0.90); Conference with C. Mazurek, J. Esses regarding research (0.40); Research appellate issues (0.80). | 5.70 | $4,497.30 |
| 08/09/19 | Hena Vora | 219 | Call with J. Esses to discuss cite-checking response brief (0.40); Review of special revenues section of the brief (0.80). | 1.20 | $946.80 |
| 08/10/19 | Jeffrey W. Levitan | 219 | E-mails with J. Esses, S. Weise, and W. Dalsen regarding revisions to appellate brief (0.50); Review revisions to brief (1.20). | 1.70 | $1,341.30 |
| 08/10/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (2.50). | 2.50 | $1,972.50 |
| 08/10/19 | Steven O. Weise | 219 | Review and revise brief on § 552 issues. | 3.60 | $2,840.40 |
| 08/10/19 | Joshua A. Esses | 219 | Draft first circuit brief on Section 552 issue. | 5.60 | $4,418.40 |
| 08/11/19 | Steven O. Weise | 219 | Review and revise appellate brief. | 4.40 | $3,471.60 |
| 08/11/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (2.70). | 2.70 | $2,130.30 |
| 08/11/19 | Jeffrey W. Levitan | 219 | Review S. Weise comments to brief (0.40); E-mails with W. Dalsen, S. Weise regarding brief (0.30); Review S. Weise analysis of appellate issues (0.40). | 1.10 | $867.90 |
| 08/12/19 | John E. Roberts | 219 | Revise appellate brief. | 7.10 | $5,601.90 |
| 08/12/19 | Jonathan E. Richman | 219 | Telephone conferences with J. Levitan regarding appellee brief (0.20); Review research for appellate brief (4.40). | 4.60 | $3,629.40 |
| 08/12/19 | Jeffrey W. Levitan | 219 | Review S. Weise e-mails regarding brief (0.50); Telephone conferences with J. Roberts regarding brief (0.20); Review W. Dalsen revisions to same (0.90); Telephone conference, e-mails with J. Richman regarding Takings Clause issues (0.50); E-mail S. Weise regarding brief and review related case law (0.40); Revise brief (2.10); Conference with C. Mazurek regarding revisions to brief (0.20). | 4.80 | $3,787.20 |
| 08/12/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (3.60). | 3.60 | $2,840.40 |
| 08/12/19 | Steven O. Weise | 219 | Review and revise appellate brief. | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190125429

0045 ERS TITLE III - ALTAIR

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/19 | Michael R. Hackett | 219 | Review appeal brief (0.50); Correspondence regarding appeal brief (0.30). | 0.80 | $631.20 |
| 08/13/19 | Steven O. Weise | 219 | Review and revise brief regarding § 552 issues. | 5.10 | $4,023.90 |
| 08/13/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (5.60). | 5.60 | $4,418.40 |
| 08/13/19 | William D. Dalsen | 219 | Call with J. Roberts regarding responsive appellate brief (0.50). | 0.50 | $394.50 |
| 08/13/19 | Carl Mazurek | 219 | Conduct research regarding purpose of Section 552 (1.10); Research cases cited in appellants' briefs (0.40); Meet with J. Levitan to discuss comments on draft of appellee's brief (0.40); Implement J. Levitan comments on appellee's brief (1.00). | 2.90 | $2,288.10 |
| 08/13/19 | Jeffrey W. Levitan | 219 | Review revised brief (1.60); E-mails with J. Roberts regarding revised brief (0.20); E-mails with S. Weise regarding revised brief (0.50). | 2.30 | $1,814.70 |
| 08/13/19 | Hena Vora | 219 | Review appellee brief. | 0.50 | $394.50 |
| 08/13/19 | John E. Roberts | 219 | Revise appellate brief. | 7.50 | $5,917.50 |
| 08/14/19 | Hena Vora | 219 | Review documents to circulate to team with final briefing materials. | 0.90 | $710.10 |
| 08/14/19 | John E. Roberts | 219 | Call with J. Levitan, S. Weise, W. Dalsen, and C. Mazurek to discuss issues with appellate brief (1.10); Revise appellate brief (5.70). | 6.80 | $5,365.20 |
| 08/14/19 | Carl Mazurek | 219 | Call with J. Levitan, S. Weise, J. Roberts, W. Dalsen to discuss appellee's brief arguments (1.40); Draft and revise appellee's brief (4.20). | 5.60 | $4,418.40 |
| 08/14/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (9.00). | 9.00 | $7,101.00 |
| 08/14/19 | William D. Dalsen | 219 | Call with team regarding revisions to draft responsive appellate brief (1.50). | 1.50 | $1,183.50 |
| 08/14/19 | Steven O. Weise | 219 | Review and revise brief on 552 issues. | 4.30 | $3,392.70 |
| 08/14/19 | Jeffrey W. Levitan | 219 | Review revisions to brief (1.30); E-mails S. Weise, C. Mazurek, H. Vena regarding revised brief (0.50); Telephone conference J. Roberts regarding revised brief (0.20); Review materials provided by S. Uhland (0.60); Telephone conference S. Uhland, S. Weise regarding issues on brief (0.40); Edit brief (2.50); Participate in call on revisions to brief (1.40); Conference M. Bienenstock regarding draft (0.10); Telephone conference S. Weise regarding proceeds (0.10); Review circuit retroactivity language (0.30); Telephone conference J. Roberts regarding brief (0.10); Review Dalsen e-mail regarding brief (0.30). | 7.80 | $6,154.20 |

33260 FOMB                                                                                    Invoice 190125429
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Jennifer L. Roche | 219 | Review appellate brief on Section 552 issues and appeal. | 1.20 | $946.80 |
| 08/15/19 | Paul Possinger | 219 | Review and revise ERS appellee brief. | 2.20 | $1,735.80 |
| 08/15/19 | Jennifer L. Roche | 219 | Review revisions to appellate brief on Section 552 issues. | 0.40 | $315.60 |
| 08/15/19 | Jeffrey W. Levitan | 219 | Teleconference with C. Mazurek regarding brief (0.10); Edit brief (1.60); E-mail S. Weise regarding brief (0.20); Teleconference with P. Hamburger regarding brief (0.10); Review J. Candeferia Munoz memorandum, e-mail H. Vora regarding brief (0.40); Participate in call on actuarial issues (0.70); Review memoranda on property rights, S. Weise e-mails (0.50); Teleconference with S. Weise regarding revisions to brief (0.30); Review J. Roberts comments (0.60); E-mail J. Roberts regarding comments (0.20); Review S. Weise comments (0.50); Prepare list of issues for call (0.30); E-mail W. Dalsen, teleconference C. Mazurek regarding brief (0.40); Review benefits comments (0.20); Review P. Possinger comments to brief, e-mail P. Possinger (0.50); Review revised brief (0.90); E-mail W. Dalsen, C. Mazurek regarding comments (0.80). | 8.30 | $6,548.70 |
| 08/15/19 | Steven O. Weise | 219 | Review and revise brief for appeal of § 552 issues. | 6.90 | $5,444.10 |
| 08/15/19 | Hena Vora | 219 | Edits to draft appellee brief. | 1.60 | $1,262.40 |
| 08/15/19 | William D. Dalsen | 219 | Call with team regarding revisions to draft responsive appellate brief (0.70); Call with team regarding today's revisions to and comments on draft responsive appellate brief (0.70). | 1.40 | $1,104.60 |
| 08/15/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (1.30). | 1.30 | $1,025.70 |
| 08/15/19 | Carl Mazurek | 219 | Call with J. Levitan, S. Weise, P. Hamburger, J. Roberts and W. Dalsen regarding comments and edits to draft of appellee's brief (0.50); Synthesize and input comments and edits to draft of appellee's brief (4.70); Supply citations for appellee's brief (0.60). | 5.80 | $4,576.20 |
| 08/15/19 | John E. Roberts | 219 | Call with J. Levitan, P. Hamburger, S. Weise, W. Dalsen, and C. Mazurek to discuss issues in appellate brief concerning operation of Enabling Act (0.60); Call with J. Levitan, P. Hamburger, S. Weise, W. Dalsen, and C. Mazurek to discuss edits to appellate brief (0.50); Revise appellate brief (6.00). | 7.10 | $5,601.90 |

33260 FOMB

Invoice 190125429

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Paul M. Hamburger | 219 | Review appellee brief in ERS bond litigation (0.50); Calls with team to review brief (1.00); Follow-up review and revision of brief (2.30); Research on property rights and implications for pension issues (1.00). | 4.80 | $3,787.20 |
| 08/15/19 | Margaret A. Dale | 219 | Review and revise draft appellate brief on 552 issue (1.80); Communications with W. Dalsen regarding draft (0.10). | 1.90 | $1,499.10 |
| 08/16/19 | Lawrence T. Silvestro | 219 | Research case law related to appeal and provide results to H. Vora (1.10). | 1.10 | $297.00 |
| 08/16/19 | John E. Roberts | 219 | Revise appellate brief. | 2.00 | $1,578.00 |
| 08/16/19 | Carl Mazurek | 219 | Arrange collection of appellants' briefs, cases cited, and appendix materials related to appellee's brief (1.30); Supply citations for appellee's brief (0.90); Revise draft of appellee's brief (1.20). | 3.40 | $2,682.60 |
| 08/16/19 | Paul M. Hamburger | 219 | Analyze revised appellate brief in ERS bond litigation. | 1.50 | $1,183.50 |
| 08/16/19 | Paul Possinger | 219 | Further review and revision of ERS appellee brief. | 1.30 | $1,025.70 |
| 08/16/19 | William D. Dalsen | 219 | Revise draft responsive appellate brief (3.20). | 3.20 | $2,524.80 |
| 08/16/19 | Steven O. Weise | 219 | Review and revise brief for appeal of § 552 issues. | 7.30 | $5,759.70 |
| 08/16/19 | Jeffrey W. Levitan | 219 | Revise appellate brief (1.80); Review comments to revised brief (1.30) E-mails W. Dalsen regarding revisions (0.50); E-mails S. Weise regarding revisions (0.50). | 4.10 | $3,234.90 |
| 08/16/19 | Brian S. Rosen | 219 | Review and revise draft ERS appellate brief (1.30); Review revised form of brief (0.70); Review S. Weise analysis of certain case (0.10). | 2.10 | $1,656.90 |
| 08/16/19 | Margaret A. Dale | 219 | E-mails with S. Weise, J. Levitan, J. Roberts and W. Dalsen regarding additional revisions to draft appellate brief on 552 issue (0.40); Teleconference with W. Dalsen regarding draft appellate brief (0.10). | 0.50 | $394.50 |
| 08/16/19 | Jennifer L. Roche | 219 | E-mails with S. Weise and J. Roberts regarding revisions to appellate brief on Section 552 issues. | 0.30 | $236.70 |
| 08/19/19 | Joshua A. Esses | 219 | Review draft First Circuit brief (0.80); Discuss draft with J. Levitan (0.30). | 1.10 | $867.90 |
| 08/19/19 | Steven O. Weise | 219 | Review of law regarding appeal of § 552 issues. | 6.60 | $5,207.40 |
| 08/19/19 | Jeffrey W. Levitan | 219 | E-mail C. Mazurek regarding brief (0.10); Conferences with J. Esses regarding brief (0.50); Review e-mails regarding translation (0.10); Edit brief (0.90). | 1.60 | $1,262.40 |
| 08/19/19 | Carl Mazurek | 219 | Review cases cited in brief to determine need for inclusion in appendix. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190125429
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Carl Mazurek | 219 | Review and revise case caption. | 0.90 | $710.10 |
| 08/20/19 | Steven O. Weise | 219 | Review of law regarding § 552 appeal. | 5.50 | $4,339.50 |
| 08/21/19 | Jeffrey W. Levitan | 219 | Review recent appellate decision (0.30); Conferences J. Esses regarding appellate brief (0.20); Edit brief (1.20). | 1.70 | $1,341.30 |
| 08/21/19 | Steven O. Weise | 219 | Review issues regarding § 552 appeal. | 3.30 | $2,603.70 |
| 08/21/19 | William D. Dalsen | 219 | Correspondence with team regarding revisions to draft responsive appellate brief (0.10). | 0.10 | $78.90 |
| 08/22/19 | William D. Dalsen | 219 | Correspondence with team regarding draft ERS appellate brief (0.60). | 0.60 | $473.40 |
| 08/22/19 | Jeffrey W. Levitan | 219 | Review e-mails regarding open issues on brief (0.30); Review additional Puerto Rico cases (0.60); E-mail S. Weise regarding revisions (0.20). | 1.10 | $867.90 |
| 08/22/19 | Joshua A. Esses | 219 | Draft ERS appeal brief. | 0.50 | $394.50 |
| 08/22/19 | Steven O. Weise | 219 | Review issues regarding § 552 appeal. | 2.20 | $1,735.80 |
| 08/22/19 | Brian S. Rosen | 219 | Review ERS appellate brief (1.30); Memorandum to P. Possinger regarding review/timing (0.10). | 1.40 | $1,104.60 |
| 08/23/19 | Steven O. Weise | 219 | Research regarding § 552 issues. | 2.60 | $2,051.40 |
| 08/23/19 | Martin J. Bienenstock | 219 | Review and revise portions of answering brief regarding 552 ruling. | 9.70 | $7,653.30 |
| 08/24/19 | Martin J. Bienenstock | 219 | Review and revise portions of answering brief regarding 552 ruling. | 10.40 | $8,205.60 |
| 08/25/19 | Martin J. Bienenstock | 219 | Review and revise portions of answering brief regarding 552 ruling. | 9.50 | $7,495.50 |
| 08/25/19 | Steven O. Weise | 219 | Review revisions to § 552 brief and revise brief. | 5.20 | $4,102.80 |
| 08/26/19 | Martin J. Bienenstock | 219 | Review and revise portions of answering brief regarding 552 ruling. | 4.70 | $3,708.30 |
| 08/26/19 | Paul M. Hamburger | 219 | Review and analyze latest draft of appellate brief. | 0.60 | $473.40 |
| 08/26/19 | Steven O. Weise | 219 | Review of law regarding appeal of § 552 issues. | 8.20 | $6,469.80 |
| 08/26/19 | William D. Dalsen | 219 | Review proposed edits to and comments on draft responsive appellate brief. | 1.30 | $1,025.70 |
| 08/26/19 | Jeffrey W. Levitan | 219 | Review comments to brief (1.40); Conference with J. Esses regarding revisions (0.50); E-mails with W. Dalsen regarding revisions (0.30); E-mails with J. Roberts regarding brief (0.30); Revise brief (3.90); Review S. Uhland comments regarding brief (0.50). | 6.90 | $5,444.10 |
| 08/26/19 | Joshua A. Esses | 219 | Draft First Circuit brief on section 552 issue. | 10.50 | $8,284.50 |
| 08/26/19 | Carl Mazurek | 219 | Review and implement edits to appellee's brief (1.20); Perform substantive cite-check of appellee's brief (7.80). | 9.00 | $7,101.00 |
| 08/26/19 | John E. Roberts | 219 | Revise appellate brief. | 3.50 | $2,761.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | John E. Roberts | 219 | Call with J. Levitan to discuss appellate brief (0.20); Draft e-mails to S. Weise, W. Dalsen, J. Levitan, and J. Esses concerning issues involving appellate brief (0.50). | 0.70 | $552.30 |
| 08/27/19 | Angelo Monforte | 219 | Review and revise citations to Board's reply brief per J. Esses (3.70); Conduct related research (0.80); Conference call with L. Silvestro regarding same (0.30); Draft table of authorities regarding same (1.30). | 6.10 | $1,647.00 |
| 08/27/19 | Carl Mazurek | 219 | Identify documents for inclusion in supplemental addendum to appellee's brief (4.60); Coordinate with paralegals to pull documents for inclusion in supplemental addendum to appellee's brief (2.20); Compile supplemental addendum to appellee's brief (1.10). | 7.90 | $6,233.10 |
| 08/27/19 | Joshua A. Esses | 219 | Draft section 552 first circuit appeal brief. | 10.30 | $8,126.70 |
| 08/27/19 | William D. Dalsen | 219 | Review revised draft appellate brief. | 0.70 | $552.30 |
| 08/27/19 | William D. Dalsen | 219 | Call with C. Mazurek regarding preparation of addendum for responsive appellate brief (0.40); Correspondence with C. Mazurek regarding addendum preparation (0.20). | 0.60 | $473.40 |
| 08/27/19 | Paul M. Hamburger | 219 | Read and analyze updated brief (1.80); Draft comments for J. Esses regarding same (0.20). | 2.00 | $1,578.00 |
| 08/27/19 | Paul Possinger | 219 | Review e-mails regarding appellee brief in bondholder appeal. | 0.40 | $315.60 |
| 08/27/19 | Martin J. Bienenstock | 219 | Review and revise answering brief, drafting and researching additional arguments and issues. | 6.30 | $4,970.70 |
| 08/27/19 | Lawrence T. Silvestro | 219 | Review and revise section 552 appellee response (3.80); Conduct related legal and factual research in said response (4.20). | 8.00 | $2,160.00 |

33260 FOMB                                                          Invoice 190125429
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Jeffrey W. Levitan | 219 | Review J. Esses, S. Weise e-mails regarding revisions to brief (0.30); Review J. Esses edits to brief (0.70); Review S. Weise edits to same (0.80); Review M. Bienenstock e-mails regarding brief (0.10); E-mail W. Dalsen regarding brief (0.10); Review V. Vazquez e-mail regarding employer liability (0.20); Conferences J. Esses regarding revisions (0.50); E-mails with S. Weise regarding revisions (0.20); Review J. Roberts edits (0.60); E-mails J. Roberts regarding edits (0.40); Review draft Retiree Committee brief (1.40); E-mails S. Weise regarding Retiree brief (0.30); Telephone conferences with J. Roberts regarding revisions (0.40); Review P. Hamburger comments and e-mails with J. Roberts regarding Retiree brief (0.40). | 6.40 | $5,049.60 |
| 08/27/19 | Steven O. Weise | 219 | Review of law regarding appeal of Section 552 issues. | 8.20 | $6,469.80 |
| 08/27/19 | Steven O. Weise | 219 | Review and revise brief on Section 552 issues. | 8.10 | $6,390.90 |
| 08/28/19 | Jeffrey W. Levitan | 219 | Review internal e-mails regarding comments to brief (0.50); Final edit of brief (1.90); Conferences with J. Esses regarding revisions (0.50); E-mails with S. Weise regarding PR law issues (0.20); Conference with M. Bienenstock regarding arguments (0.20). | 3.30 | $2,603.70 |
| 08/28/19 | Steven O. Weise | 219 | Review of law regarding appeal of Section 552 issues. | 9.30 | $7,337.70 |
| 08/28/19 | Steven O. Weise | 219 | Review revisions to appellate brief. | 1.20 | $946.80 |
| 08/28/19 | Martin J. Bienenstock | 219 | Final review and editing of answering brief. | 2.60 | $2,051.40 |
| 08/28/19 | Paul M. Hamburger | 219 | Analyze additional versions of brief in ERS bond case. | 1.20 | $946.80 |
| 08/28/19 | Joshua A. Esses | 219 | Revise section 552 appeal brief. | 3.50 | $2,761.50 |
| 08/28/19 | William D. Dalsen | 219 | Correspondence with C. Mazurek regarding finalizing appellate brief (0.40); Call with J. Roberts regarding revised responsive appellate brief (0.10); Call with C. Mazurek regarding finalization of responsive appellate brief (0.30). | 0.80 | $631.20 |
| 08/28/19 | William D. Dalsen | 219 | Review revised responsive appellate brief (1.00); Review addendum to be filed with responsive appellate brief (0.20). | 1.20 | $946.80 |
| 08/28/19 | Carl Mazurek | 219 | Review and revise appellee's brief (1.20); Revise and finalize supplemental addendum to appellee's brief (1.50). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/19 | Angelo Monforte | 219 | Revisions to table of authorities and citations to Board's reply brief per J. Esses. | 2.30 | $621.00 |
| 08/28/19 | John E. Roberts | 219 | Revise table of contents and table of authorities (0.20); Final revisions before filing (0.30). | 0.50 | $394.50 |
| 08/29/19 | Steven O. Weise | 219 | Review of law regarding appeal of Section 552 issues and Puerto Rico property law. | 2.40 | $1,893.60 |
| **Appeal** | | | | **589.70** | **$456,190.80** |

**Total for Professional Services**                                   **$471,773.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

| 0045 ERS TITLE III - ALTAIR | Page 15 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 3.50 | 789.00 | $2,761.50 |
| JEFFREY W. LEVITAN | PARTNER | 91.50 | 789.00 | $72,193.50 |
| JONATHAN E. RICHMAN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MARGARET A. DALE | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 43.20 | 789.00 | $34,084.80 |
| PAUL POSSINGER | PARTNER | 3.90 | 789.00 | $3,077.10 |
| PAUL M. HAMBURGER | PARTNER | 13.90 | 789.00 | $10,967.10 |
| STEVEN O. WEISE | PARTNER | 148.60 | 789.00 | $117,245.40 |
| **Total for PARTNER** | | **311.60** | | **$245,852.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.10 | 789.00 | $1,656.90 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 44.80 | 789.00 | $35,347.20 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 1.40 | 789.00 | $1,104.60 |
| **Total for SENIOR COUNSEL** | | **48.30** | | **$38,108.70** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 53.40 | 789.00 | $42,132.60 |
| HENA VORA | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| JOSHUA A. ESSES | ASSOCIATE | 99.10 | 789.00 | $78,189.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 53.70 | 789.00 | $42,369.30 |
| **Total for ASSOCIATE** | | **223.70** | | **$176,499.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 11.60 | 270.00 | $3,132.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 21.00 | 270.00 | $5,670.00 |
| **Total for LEGAL ASSISTANT** | | **41.90** | | **$11,313.00** |
| | | | | |
| | **Total** | **625.50** | | **$471,773.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 08/06/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $316.00 |
| 08/08/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 08/13/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 08/26/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $364.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

| 0045 ERS TITLE III - ALTAIR | | | | Page 16 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/27/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| | | | **Total for LEXIS** | **$1,566.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/01/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 08/01/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 08/06/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 08/08/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $388.00 |
| 08/08/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $143.00 |
| 08/09/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed | $817.00 |
| 08/13/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 08/14/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $471.00 |
| 08/16/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $388.00 |
| 08/26/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed | $755.00 |
| 08/27/2019 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $42.00 |
| 08/27/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $531.00 |
| 08/27/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $531.00 |
| | | | **Total for WESTLAW** | **$4,638.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125429

| | 0045 ERS TITLE III - ALTAIR | | | Page 17 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/14/2019 1906141432 Catering for: 1150 - Dalsen, William D. Booked On: 05/23/2019;Event Date:06/04/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0045 | $69.41 |
| 06/05/2019 | Margaret A. Dale | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/14/2019 1906141432 Catering for: 6607 - Dale, Margaret A. Booked On: 05/31/2019;Event Date:06/05/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0045 | $18.51 |
| 06/11/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 1150 - Dalsen, William D. Booked On: 06/03/2019;Event Date:06/11/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0045 | $31.30 |
| 06/11/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 1150 - Dalsen, William D. Booked On: 06/03/2019;Event Date:06/11/2019 Office: New York - 11XS; Room(s): 2700 A CM# 33260.0045 | $93.90 |
| 06/11/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 1150 - Dalsen, William D. Booked On: 06/03/2019;Event Date:06/11/2019 Office: New York - 11XS; Room(s): 2828 CM# 33260.0045 | $31.30 |
| 06/17/2019 | Margaret A. Dale | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 6607 - Dale, Margaret A. Booked On: 06/13/2019;Event Date:06/17/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0045 | $50.08 |
| 06/20/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 1150 - Dalsen, William D. Booked On: 06/10/2019;Event Date:06/20/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0045 | $27.76 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125429

0045 ERS TITLE III - ALTAIR

Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 1150 - Dalsen, William D. Booked On: 06/10/2019;Event Date:06/20/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0045 | $46.27 |
| 06/20/2019 | William D. Dalsen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 1150 - Dalsen, William D. Booked On: 06/10/2019;Event Date:06/20/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0045 | $27.76 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$396.29** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|------|------|--------|
| LEXIS | | 1,566.00 |
| WESTLAW | | 4,638.00 |
| FOOD SERVICE/CONF. DINING | | 396.29 |
| | **Total Expenses** | **$6,600.29** |
| | **Total Amount for this Matter** | **$478,373.69** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO THIRTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES
RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

Name of Applicant:                  Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:             Financial Oversight and Management Board, as
                                  Representative for the Debtor Pursuant to
                                  PROMESA Section 315(b)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                September 1, 2019 through September 30 , 2019

Amount of compensation sought
as actual, reasonable and necessary:      **$151,346.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$3,661.30**

Total Amount for these Invoices:          **$155,007.40**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's thirtieth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

**Summary of Legal Fees for the Period September 2019**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 99.20 | $78,268.80 |
| 212 | General Administration | 20.30 | $5,481.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 21.60 | $17,042.40 |
| 218 | Employment and Fee Applications | 21.00 | $8,732.10 |
| | **Total** | **174.60** | **$119,386.80** |

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 37.90 | $28,761.30 |
| | **Total** | **45.10** | **$31,328.10** |

Summary of Legal Fees for the Period September 2019

| ERS – Pension Challenge | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.80** | **$ 631.20** |

6

**Summary of Legal Fees for the Period September 2019**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.80 | $631.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 40.80 | $32,191.20 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 30.30 | $23,906.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 7.90 | $6,233.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 41.10 | $32,427.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 18.60 | $14,675.40 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 1.20 | $946.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 2.20 | $1,735.80 |
| Hena Vora | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 14.20 | $11,203.80 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 3.70 | $2,919.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 11.50 | $9,073.50 |
| | | | **TOTAL** | **176.90** | **$139,574.10** |

**Summary of Legal Fees for the Period September 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 5.70 | $1,539.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 3.30 | $891.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 12.60 | $3,402.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 2.40 | $648.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 12.40 | $3,348.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 6.60 | $1,782.00 |
| | | | **TOTAL** | **43.60** | **$11,772.00** |

| SUMMARY OF LEGAL FEES | Hours 220.50 | Fees $151,346.10 |
|---|---|---|

8

**Summary of Disbursements for the period September 2019**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $35.00 |
| Filing And Court Costs | $2,755.00 |
| Lexis | $307.00 |
| Other Database Research | $0.10 |
| Reproduction | $564.20 |
| **Total** | **$3,661.30** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $136,211.49 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,661.30) in the total amount of $139,872.79.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# Exhibit A

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 99.20 | $78,268.80 |
| 212 | General Administration | 20.30 | $5,481.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 21.60 | $17,042.40 |
| 218 | Employment and Fee Applications | 21.00 | $8,732.10 |
| | **Total** | **174.60** | **$119,386.80** |

33260 FOMB                                                                    Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Michael A. Firestein | 202 | Research Pappas document issues. | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Margaret A. Dale | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); Revise and finalize list of discovery requests (0.40); Communications with J. Roche, and counsel for government parties and committees regarding finalizing discovery requests (0.30). | 1.60 | $1,262.40 |
| 09/20/19 | Joshua A. Esses | 204 | Call on ERS procedures order with bondholders (0.90); Review ERS procedures motion (0.20). | 1.10 | $867.90 |
| **Communications with Claimholders** | | | | **2.70** | **$2,130.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | William D. Dalsen | 206 | Review supplement to claims objection procedures (0.30). | 0.30 | $236.70 |
| 09/25/19 | William D. Dalsen | 206 | Revise urgent consented-to motion to amend initial claims procedures (0.20). | 0.20 | $157.80 |
| 09/25/19 | Jeffrey W. Levitan | 206 | Review, note comments on draft procedures motion (0.40); Review revised ERS portfolio summary (0.20); E-mail with M. Dale regarding procedures motion (0.10); Teleconference with W. Dalsen regarding procedures motion (0.20); Review e-mails regarding comments (0.20). | 1.10 | $867.90 |
| 09/26/19 | Jeffrey W. Levitan | 206 | Review Bondholders comments and e-mails regarding procedures motion (0.20); E-mails with W. Dalsen regarding procedures motion (0.30); E-mail with T. Axelrod regarding motion (0.10). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **2.20** | **$1,735.80** |

33260 FOMB                                                                          Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Margaret A. Dale | 208 | [REDACTED: Work relating to court-ordered mediation] (2.70); Communications with W. Dalsen regarding discovery requests (0.20). | 2.90 | $2,288.10 |
| 09/10/19 | Margaret A. Dale | 208 | Review revised draft of procedures motion and exhibits (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $946.80 |
| 09/11/19 | Margaret A. Dale | 208 | Review and revise procedures order and exhibits (1.20); Teleconference with W. Dalsen regarding same (0.20); Teleconference and e-mails with J. Levitan regarding same (0.20); Teleconference and e-mails with J. Esses regarding same (0.20); Review objections to claims by UCC/retirees (1.50). | 3.30 | $2,603.70 |
| **Stay Matters** | | | | **7.40** | **$5,838.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Joshua A. Esses | 210 | Review ERS pleadings on ultra vires (1.20); Discuss ultra vires issues with J. Levitan (0.10). | 1.30 | $1,025.70 |
| 09/03/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Analyze fiscal agent duties under resolution (0.40). | 1.10 | $867.90 |
| 09/04/19 | Jeffrey W. Levitan | 210 | Teleconferences and e-mails with L. Despins regarding objection procedures (0.30); Conferences and e-mails with J. Esses regarding objection procedures (0.30); Review note comments on draft procedures order (0.40); Review revised procedures order, e-mail J. Esses (0.40); Teleconference and e-mail S. Beville regarding objection procedures (0.20); E-mails with S. Ma regarding notices (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.10 | $1,656.90 |
| 09/04/19 | Paul Possinger | 210 | Analyze restricted status of post-petition segregated account (0.60); Review and revise best interest test assumptions (1.00). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on ultra vires issues on lien challenge (0.20); Teleconference with T. Mungovan on ultra vires issues in lien challenge (0.10). | 0.30 | $236.70 |
| 09/04/19 | Margaret A. Dale | 210 | Conference call with J. Levitan regarding scheduling and procedures order (0.30); Review revised draft of procedures order (0.20); E-mails with J. Levitan and J. Esses regarding procedures order (0.20). | 0.70 | $552.30 |
| 09/04/19 | Joshua A. Esses | 210 | Draft procedures for ultra vires proceedings. | 1.40 | $1,104.60 |
| 09/05/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review ultra vires briefs and claims objections (1.90); Review UCC outline, e-mail with L. Despins regarding same (0.40); Review retiree orders, e-mails with C. Steege (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 4.20 | $3,313.80 |
| 09/05/19 | Jennifer L. Roche | 210 | Review schedule proposal regarding stay abatement in lien scope proceeding (0.10); E-mails with J. Levitan, W. Dalsen, and M. Dale regarding same (0.30). | 0.40 | $315.60 |
| 09/05/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Call with J. Esses regarding proposed ERS schedule (0.10); Correspondence with J. Levitan and M. Dale regarding proposed ERS schedule (0.10); Correspondence with counsel to UCC regarding proposed ERS schedule (0.20); Review correspondence and proposed scheduling order from Retiree Committee pertaining to lifting litigation stay on ERS matters (0.30); Correspondence with team regarding proposed scheduling order (0.90); Call with M. Dale regarding proposed scheduling order for ERS matters (0.30). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Communications with J. Levitan and W. Dalsen regarding draft lift-stay order and ultra vires briefing (0.40); Communications with C. Steege and L. Despins regarding procedures order and briefing of ultra vires (0.30). | 1.20 | $946.80 |
| 09/05/19 | Brian S. Rosen | 210 | Review ultra vires procedure order draft (0.20); Draft memorandum to L. Despins regarding same (0.10). | 0.30 | $236.70 |
| 09/06/19 | Brian S. Rosen | 210 | Review ERS procedures and correspondence regarding same. | 0.40 | $315.60 |
| 09/06/19 | Jennifer L. Roche | 210 | Review proposed order to abate litigation stay. | 0.10 | $78.90 |
| 09/06/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and J. Esses regarding procedures order and lift-stay order (0.40); Teleconference with C. Steege regarding briefing of ultra vires issue (0.20); Review revised proposed lift-stay order (0.20). | 0.80 | $631.20 |
| 09/06/19 | William D. Dalsen | 210 | Correspondence with team regarding proposed order concerning ERS scheduling matters (0.20); Call with M. Dale regarding ERS scheduling matters (0.10). | 0.30 | $236.70 |
| 09/06/19 | Joshua A. Esses | 210 | Review procedures proposed order for ERS proceedings (0.60); Calls with M. Dale on ultra vires procedures (0.20). | 0.80 | $631.20 |
| 09/07/19 | Joshua A. Esses | 210 | Review draft procedures for ERS objections. | 0.10 | $78.90 |
| 09/08/19 | Jeffrey W. Levitan | 210 | Review ultra vires decisions. | 2.20 | $1,735.80 |
| 09/09/19 | William D. Dalsen | 210 | Correspondence with team regarding potential discovery requests to bondholders pertaining to ultra vires issues (0.20); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.40 | $1,104.60 |
| 09/09/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (2.80); Review M. Bienenstock e-mail regarding open issues (0.10); Review W. Dalsen e-mail regarding discovery (0.20). | 3.60 | $2,840.40 |
| 09/09/19 | Jennifer L. Roche | 210 | Analyze pleadings and potential discovery requests for ultra vires and lien scope issues (1.80); E-mails with W. Dalsen and M. Dale regarding discovery and scheduling issue (0.10). | 1.90 | $1,499.10 |
| 09/09/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (1.10). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS                                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/10/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Conference J. Esses and W. Dalsen regarding objection (0.50); Review Bongartz e-mail regarding hearing (0.10); Review draft objection procedures (0.40). | 1.10 | $867.90 |
| 09/10/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/10/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); Correspondence with team regarding discovery requests relating to ultra vires issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.40 | $1,104.60 |
| 09/11/19 | Joshua A. Esses | 210 | Review ERS claim objection proceedings. | 0.60 | $473.40 |
| 09/11/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review further revisions to objection, e-mails M. Dale regarding comments (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference W. Dalsen, M. Dale regarding objection procedures (0.20). | 1.80 | $1,420.20 |
| 09/11/19 | William D. Dalsen | 210 | Call with J. Levitan and M. Dale regarding proposed ERS procedures order. | 0.20 | $157.80 |
| 09/12/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses, review e-mails regarding claims, discovery. | 0.30 | $236.70 |
| 09/12/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Create list of informal discovery requests concerning ultra vires issues (0.20); Correspondence with team regarding ultra vires discovery matters (0.10); Correspondence with counsel to AAFAF regarding proposed ERS schedule status (0.10). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Margaret A. Dale | 210 | Review and revise potential discovery topics (0.30); Review memorandum regarding issues and arguments relating to ERS bonds (0.80); Communications with J. Esses regarding relevant documents to review for ERS bond issues (0.20); Review Jones Day markup of initial procedures motion (0.50); Draft note to J. Levitan, W. Dalsen and J. Esses regarding comments on Jones Day markup of initial procedures motion (0.50). | 2.30 | $1,814.70 |
| 09/13/19 | Jeffrey W. Levitan | 210 | Conference J. Esses, M. Dale, W. Dalsen regarding objections procedures (0.90); Review O'Melveny comments to procedures (0.20); Review e-mails, conference J. Esses regarding procedure comments (0.20); Review UCC revisions, A. Bongartz e-mail (0.30); Participate in call regarding objection procedures (0.90). | 2.50 | $1,972.50 |
| 09/13/19 | William D. Dalsen | 210 | Call with team regarding revised draft ERS procedures motions (0.50); Call with counsel to Retiree Committee, AAFAF, and UCC regarding ERS procedures order (1.00). | 1.50 | $1,183.50 |
| 09/13/19 | Joshua A. Esses | 210 | Meet with J. Levitan, M. Dale, and W. Dalsen on ERS procedures (0.60); Call with UCC on ERS procedures (0.30); Call with government parties on ERS procedures (0.40); Draft ERS procedures (0.70). | 2.00 | $1,578.00 |
| 09/13/19 | Margaret A. Dale | 210 | Review O'Melveny comments on initial procedures motion (0.40); Conference with J. Levitan, W. Dalsen and J. Esses regarding comments on initial procedures motion (0.70); Review Paul Hastings' mark-up of initial procedures motion (0.30); Conference call with counsel for UCC, Retiree Committee, AAFAF, J. Levitan, W. Dalsen and J. Esses to review and discuss initial procedures motion (1.00); Review bondholders' list of defenses/counterclaims (0.50). | 2.90 | $2,288.10 |
| 09/13/19 | Jennifer L. Roche | 210 | Review and analyze Bondholder statement on lien scope and ultra vires claims and defenses (0.40); E-mails with M. Dale and W. Dalsen regarding same (0.10). | 0.50 | $394.50 |
| 09/14/19 | Joshua A. Esses | 210 | Review ERS procedures order. | 0.10 | $78.90 |
| 09/14/19 | Jeffrey W. Levitan | 210 | Review revised objection procedures (0.40); E-mails M. Dale regarding revisions (0.50). | 0.90 | $710.10 |

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Margaret A. Dale | 210 | Review and revise initial procedures motion/exhibits (0.70); Communications with J. Levitan regarding edits to initial procedures motion and exhibits (0.30); E-mails with counsel for UCC, Retiree Committee, AAFAF, J. Levitan, W. Dalsen and J. Esses regarding edits to initial procedures motion (0.30). | 1.30 | $1,025.70 |
| 09/15/19 | Margaret A. Dale | 210 | Review revised draft of initial procedures motion and exhibits sent to Bondholders (0.30). | 0.30 | $236.70 |
| 09/15/19 | Joshua A. Esses | 210 | Review draft procedures order. | 0.20 | $157.80 |
| 09/16/19 | Joshua A. Esses | 210 | Draft ERS procedures order. | 0.90 | $710.10 |
| 09/16/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with W. Dalsen regarding discovery and scheduling issues (0.20); E-mails with J. Roche and W. Dalsen regarding discovery of lien scope issues (0.20). | 1.50 | $1,183.50 |
| 09/16/19 | Jeffrey W. Levitan | 210 | Review bondholders' outline of defenses and counterclaims (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Conferences with M. Dale and S. Beville, review e-mails regarding objection procedures (0.30). | 1.10 | $867.90 |
| 09/16/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Call with M. Dale regarding ERS scheduling matters (0.20). | 1.30 | $1,025.70 |
| 09/17/19 | Jennifer L. Roche | 210 | Draft discovery requests regarding lien scope issues (2.50); E-mails with J. Levitan and J. Esses regarding same (0.10); Analysis regarding memorandum on ultra vires issues (1.00). | 3.60 | $2,840.40 |
| 09/17/19 | Margaret A. Dale | 210 | Review and revise draft of potential discovery demands (0.40); E-mails with J. Roche and W. Dalsen regarding discovery demands (0.20); E-mails with counsel for UCC, Retiree Committee, AAFAF, Special Claims Committee, J. Levitan, W. Dalsen and J. Esses regarding meeting to discuss discovery requests (0.30). | 0.90 | $710.10 |
| 09/17/19 | William D. Dalsen | 210 | Correspondence with M. Dale and J. Roche regarding proposed discovery requests for ERS matters. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/19 | Joshua A. Esses | 210 | Review draft ERS procedures motion. | 0.50 | $394.50 |
| 09/18/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); Correspondence with counsel to AAFAF regarding ERS discovery requests (0.10). | 0.90 | $710.10 |
| 09/18/19 | Paul Possinger | 210 | Call with M. Dale regarding ERS litigation (0.30); Call with committees regarding same (0.80); Review Jones Day issue list and proposed procedures order (0.20); Review draft discovery requests (0.30). | 1.60 | $1,262.40 |
| 09/18/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails J. Roche regarding discovery (0.40); Review lien scope complaint, analyze draft discovery requests (0.70); Review Brown Rudnick ultra vires memorandum (0.90); E-mail B. Rosen regarding ultra vires (0.10); Teleconference with M. Dale regarding update (0.10); Review retiree revisions to discovery (0.10); Review revised objection procedures (0.40); Conference with M. Dale regarding objection procedures (0.30); Participate in call with committee representatives regarding discovery, objection procedures (0.90); Teleconference with A. Bongartz regarding objection procedures (0.20). | 4.20 | $3,313.80 |
| 09/18/19 | Jennifer L. Roche | 210 | Analyze proposed revisions to and revise draft discovery requests regarding ultra vires and lien scope issues (2.70); E-mails and conference with plaintiffs' counsel regarding draft requests (0.90); E-mails and conference with M. Dale regarding draft requests (0.30); E-mails with J. Levitan and P. Possinger regarding draft requests (0.20). | 4.10 | $3,234.90 |

33260 FOMB                                                                    Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Margaret A. Dale | 210 | Review revised drafts of initial procedures motion and exhibits (0.80); Review revisions to proposed discovery list from Committees and other Government parties (0.50); Conference call with counsel for UCC, Retiree Committee, AAFAF, Special Claims Committee, J. Levitan, J. Roche, and W. Dalsen regarding draft discovery requests and Bondholders' proposed edits to initial procedures motion/exhibits (0.80); Teleconference with J. Roche regarding discovery requests (0.20). | 2.30 | $1,814.70 |
| 09/19/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review retiree comments to procedures (0.20); Review O'Melveny comments to discovery (0.10); Review Special Claims Committee comments to discovery (0.10); Conferences with M. Dale regarding objection procedures (0.30); Review ERS asset analysis, telephone J. Esses regarding same (0.50). | 1.40 | $1,104.60 |
| 09/19/19 | Jeffrey W. Levitan | 210 | Review revised objections procedures, and related e-mails with A. Bongartz, M. Dale (0.30); Review P. Possinger comments to discovery and teleconference with M. Dale and J. Roche regarding same (0.30). | 0.60 | $473.40 |
| 09/19/19 | Paul Possinger | 210 | Revise draft discovery requests on lien scope disputes. | 0.20 | $157.80 |
| 09/19/19 | Jennifer L. Roche | 210 | Conference and e-mails with M. Dale, J. Levitan, W. Dalsen and P. Possinger regarding ultra vires and lien scope discovery requests (0.40); Revise draft discovery requests (1.20); E-mails with Committee and Government party counsel regarding discovery requests (0.20); Review draft claims objection procedures (0.20); E-mails with Committee and Government party counsel regarding procedures order (0.20). | 2.20 | $1,735.80 |
| 09/19/19 | Joshua A. Esses | 210 | Draft ERS procedures order. | 0.60 | $473.40 |

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Margaret A. Dale | 210 | Review comments on/revise list of discovery requests and draft reservation of rights (0.30); E-mails with J. Roche regarding discovery requests (0.20); Review bondholders' revisions to procedures order (0.30); Provide comments to procedures order (0.50); E-mails with counsel for UCC and retiree committee regarding draft procedures order (0.30). | 1.60 | $1,262.40 |
| 09/20/19 | Jennifer L. Roche | 210 | Finalize and serve discovery requests regarding ultra vires and lien scope issues (0.30); E-mails with Committee and Government party counsel regarding requests (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); E-mails with Committee and Government party counsel regarding claims objection procedures (0.10); Review Bondholders discovery submission (0.20). | 1.60 | $1,262.40 |
| 09/20/19 | Jeffrey W. Levitan | 210 | Review final discovery requests and e-mail J. Roche regarding revisions (0.50); Review e-mails regarding objection procedures (0.10); E-mail M. Dale regarding objection procedures (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.60 | $1,262.40 |
| 09/23/19 | Jeffrey W. Levitan | 210 | Review final discovery requests, bondholder discovery requests, and revised objection procedures (0.50); E-mail with A. Bongartz regarding discovery (0.10); Conference with B. Rosen and S. Ratner regarding discovery (0.20); Teleconference with M. Dale (0.30); Participate in call on objection procedures (0.40); Conference M. Dale regarding revised procedures, draft cover letter, and discovery (0.40). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Margaret A. Dale | 210 | Review bondholders edits to initial procedures order (0.50); Review comments from UCC and Retiree Committees to bondholders' edits (0.40); Teleconference with J. Levitan regarding reaction to bondholders' edits (0.30); Conference call with counsel for government parties, committees, and J. Levitan to discuss response to bondholders' draft (0.50); Review bondholders discovery requests (0.30); Teleconference with J. Levitan regarding discovery requests (0.10); E-mails with AAFAF regarding bondholders' discovery requests (0.20); Review ERS adversary complaints regarding PAYGO (0.50). | 2.80 | $2,209.20 |
| 09/23/19 | Jennifer L. Roche | 210 | E-mails with Committee and government party counsel regarding claims objection procedures (0.10); Review revised procedures (0.30); Conference with counsel regarding procedures (0.40). | 0.80 | $631.20 |
| 09/24/19 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Call with counsel to AAFAF regarding discovery matters (0.50). | 0.80 | $631.20 |
| 09/24/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference with M. Dale regarding claim objections (0.20); Review further revisions, e-mails with M. Dale, A. Bongartz (0.40); Teleconference with O'Melveny representatives regarding discovery (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Conferences with B. Rosen regarding objection procedures and discovery (0.20). | 2.10 | $1,656.90 |
| 09/24/19 | Margaret A. Dale | 210 | E-mails regarding language change to initial procedures order (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with O'Melveny and J. Levitan, J. Roche, and W. Dalsen to discuss discovery requests (0.50); Review and revise draft cover notice/motion for initial procedures motion (0.30). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Jennifer L. Roche | 210 | Conferences and e-mails with committee and government party counsel regarding claims objections procedures (0.50); Conference with AAFAF counsel regarding discovery in lien scope and ultra vires issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise motion to supplement claims objection procedure (0.50); E-mails with J. Levitan, M. Dale, and W. Dalsen regarding same (0.10). | 1.70 | $1,341.30 |
| 09/25/19 | William D. Dalsen | 210 | Correspondence with counsel to UCC and Retiree Committee regarding bondholder proposed edits to motion to supplement claims objection procedures (0.10). | 0.10 | $78.90 |
| 09/25/19 | William D. Dalsen | 210 | Correspondence with team regarding bondholders' proposed changes to motion to supplement initial claims objection procedures (0.10). | 0.10 | $78.90 |
| 09/25/19 | Margaret A. Dale | 210 | E-mails with J. Levitan and W. Dalsen regarding notice for initial procedures order (0.20); E-mails with C. Steege, Alex Bongartz, and W. Dalsen regarding notice for initial procedures order and bondholder edits (0.20). | 0.40 | $315.60 |
| 09/25/19 | Jennifer L. Roche | 210 | E-mails with committee and government counsel regarding claims objection procedures supplement. | 0.20 | $157.80 |
| 09/26/19 | Margaret A. Dale | 210 | Communications with UCC and Retiree Committee, J. Levitan and W. Dalsen regarding supplement to ERS claim objection procedures (0.30). | 0.30 | $236.70 |
| 09/27/19 | Jeffrey W. Levitan | 210 | E-mail with P. Friedman and J. Esses regarding pension report. | 0.40 | $315.60 |
| 09/27/19 | Margaret A. Dale | 210 | Review Government parties' proposed schedule for litigation of scope issues and briefing of ultra vires (0.20); Teleconference with W. Dalsen regarding revisions to proposed schedule (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **99.20** | **$78,268.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Scarlett A. Neuberger | 212 | Review docket (0.40); Gather essential pleadings regarding ultra vires (0.30); E-mails with J. Esses regarding same (0.20). | 0.90 | $243.00 |

33260 FOMB                                                                          Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Scarlett A. Neuberger | 212 | Review table of authorities in pleadings relating to ultra vires (0.90); Gather cases cited in same pleadings (0.90); Organize electronic case binders of cases cited for each pleading (1.10); E-mails with J. Esses and O. Adejobi regarding same (0.20). | 3.10 | $837.00 |
| 09/04/19 | Scarlett A. Neuberger | 212 | Produce offline version of electronic case binder (0.50); Research regarding translation of Spanish cases cited in ultra vires pleadings (0.80); Calls and e-mails with L. Silvestro regarding same (0.20); Organize electronic and printed case binder of ultra vires pleadings per M. Dale (1.10); Organize electronic folder of all cases cited (0.50); Calls and e-mails with M. Dale regarding same (0.20). | 3.30 | $891.00 |
| 09/05/19 | Scarlett A. Neuberger | 212 | Review and revise indexes for ultra vires binder per M. Dale. | 1.10 | $297.00 |
| 09/09/19 | Scarlett A. Neuberger | 212 | Review dockets in ERS related adversary proceedings (0.60); Gather adversary complaints in each case (0.40); Review and revise case binder per M. Dale (0.40); E-mail to M. Dale regarding same (0.10). | 1.50 | $405.00 |
| 09/11/19 | Christopher M. Tarrant | 212 | Research ERS bondholder proofs of claims (1.30); Retrieve all filed proofs of claims (1.20); Draft chart of ERS bondholder claims (0.60). | 3.10 | $837.00 |
| 09/12/19 | Christopher M. Tarrant | 212 | Conduct additional research regarding ERS bondholder claims (1.30); Review docket regarding relevant pleadings in connection with pending appeal and litigation (1.30). | 2.60 | $702.00 |
| 09/12/19 | Tal J. Singer | 212 | Prepare ERS related bondholder claim binders for M. Dale. | 1.90 | $513.00 |
| 09/12/19 | Tal J. Singer | 212 | Prepare and update ERS adversary related material binders for M. Dale. | 1.10 | $297.00 |
| 09/13/19 | Tal J. Singer | 212 | Prepare mini-book of ERS Bondholder related proofs of claim for W. Dalsen (1.70). | 1.70 | $459.00 |
| **General Administration** | | | | **20.30** | **$5,481.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Steven O. Weise | 215 | Review plan valuation issues. | 3.20 | $2,524.80 |
| 09/02/19 | Steven O. Weise | 215 | Review plan valuation issues. | 1.40 | $1,104.60 |
| 09/04/19 | Steven O. Weise | 215 | Review and revise best interest analysis. | 3.20 | $2,524.80 |
| 09/05/19 | Steven O. Weise | 215 | Review and revise best interest analysis for plan. | 4.30 | $3,392.70 |

33260 FOMB                                                                    Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                               Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Jeffrey W. Levitan | 215 | E-mails with M. Zerjal, P. Possinger, and J. Esses regarding ERS best interest (0.50); E-mails with S. Weise regarding ERS best interest (0.30); Review revised ERS chart (0.40); E-mails with J. Esses regarding revisions to ERS chart (0.30); Review S. Weise revisions to chart (0.20). | 1.70 | $1,341.30 |
| 09/05/19 | Paul Possinger | 215 | Review and revise ERS best interest analysis (1.20); Calls with J. Esses regarding same (0.40); Review revisions from S. Weise (0.40); Call with S. Weise and J. Esses regarding same (1.00); Discussions and e-mails with J. Esses regarding same (0.30). | 3.30 | $2,603.70 |
| 09/06/19 | Steven O. Weise | 215 | Review and revise best interest analysis. | 3.30 | $2,603.70 |
| 09/23/19 | Paul Possinger | 215 | Call with J. Esses regarding ERS best interest questions (0.20); E-mail to O'Melveny regarding same (0.30); Review updated ERS best interest memoranda (0.70). | 1.20 | $946.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **21.60** | **$17,042.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Natasha Petrov | 218 | Revise redactions of certain entries for interim application per R. Kim (0.30); Continue drafting seventh interim fee application (1.40). | 1.70 | $459.00 |
| 09/06/19 | Natasha Petrov | 218 | Finalize redactions and prepare exhibits to sixth interim fee application. | 0.60 | $162.00 |
| 09/11/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application. | 3.10 | $837.00 |
| 09/11/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application per P. Omorogbe (2.30); E-mails with P. Omorogbe regarding same (0.10). | 2.40 | $648.00 |
| 09/12/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application per P. Omorogbe. | 0.40 | $108.00 |
| 09/12/19 | Elliot Stevens | 218 | Draft edits to ERS sixth interim fee application. | 1.10 | $867.90 |
| 09/12/19 | Philip Omorogbe | 218 | Draft Proskauer's sixth interim fee application for ERS. | 1.30 | $1,025.70 |
| 09/13/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application. | 0.10 | $27.00 |
| 09/13/19 | Natasha Petrov | 218 | Review June and July invoices and redact certain entries for purposes of interim application filing. | 1.30 | $351.00 |

33260 FOMB                                                                Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/19 | Natasha Petrov | 218 | Finalize exhibits to sixth interim fee application in preparation for filing (0.30); Continue drafting Proskauer seventh interim fee application (1.20). | 1.50 | $405.00 |
| 09/17/19 | Philip Omorogbe | 218 | Communication with D. Brown and E. Stevens regarding issues connected with sixth interim fee application (0.90); Draft portion of Proskauer sixth interim fee application (1.50). | 2.40 | $1,893.60 |
| 09/18/19 | Elliot Stevens | 218 | Draft edits to ERS fee application notice of filing (0.10). | 0.10 | $78.90 |
| 09/18/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application, notice and exhibits. | 0.40 | $108.00 |
| 09/19/19 | Elliot Stevens | 218 | Draft edits to ERS fee application (0.50); Draft edits to notice of filing for ERS fee application (0.10); E-mail same to team (0.10). | 0.70 | $552.30 |
| 09/19/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application and exhibits (1.20); Make calculations regarding same per P. Omorogbe (0.50). | 1.70 | $459.00 |
| 09/20/19 | Elliot Stevens | 218 | Draft edits to ERS fee application (0.10); Draft edits to notice of filing for same (0.10); E-mails with P. Omorogbe relating to same (0.10). | 0.30 | $236.70 |
| 09/20/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application and exhibits in preparation for filing. | 1.20 | $324.00 |
| 09/27/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with drafting seventh interim fee application. | 0.70 | $189.00 |
| **Employment and Fee Applications** | | | | **21.00** | **$8,732.10** |

**Total for Professional Services**                                      **$119,386.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 0.70 | 789.00 | $552.30 |
| JEFFREY W. LEVITAN | PARTNER | 36.50 | 789.00 | $28,798.50 |
| MARGARET A. DALE | PARTNER | 30.30 | 789.00 | $23,906.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 7.90 | 789.00 | $6,233.10 |
| STEVEN O. WEISE | PARTNER | 15.40 | 789.00 | $12,150.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **91.50** | | **$72,193.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 17.10 | 789.00 | $13,491.90 |
| **Total for SENIOR COUNSEL** | | **17.10** | | **$13,491.90** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| JOSHUA A. ESSES | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| PHILIP OMOROGBE | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 11.50 | 789.00 | $9,073.50 |
| **Total for ASSOCIATE** | | **30.60** | | **$24,143.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.70 | 270.00 | $1,539.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 12.60 | 270.00 | $3,402.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 12.40 | 270.00 | $3,348.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| **Total for LEGAL ASSISTANT** | | **35.40** | | **$9,558.00** |
| | | | | |
| | **Total** | **174.60** | | **$119,386.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $11.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 19

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                Page 20

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $9.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190127162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190127162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127162

0007 PROMESA TITLE III: ERS

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/05/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.40 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $25.20 |
| 09/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $26.70 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $30.00 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $23.10 |
| 09/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $33.00 |
| 09/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/13/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127162

| 0007 PROMESA TITLE III: ERS | Page 28 |
|---|---|

**Total for REPRODUCTION**    **$513.70**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| | | | **Total for AIRPLANE** | **$35.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 513.70 |
| OTHER DATABASE RESEARCH | 0.10 |
| AIRPLANE | 35.00 |
| **Total Expenses** | **$548.80** |
| **Total Amount for this Matter** | **$119,935.60** |

33260 FOMB                                                                    Invoice 190127177
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 37.90 | $28,761.30 |
| | **Total** | **45.10** | **$31,328.10** |

33260 FOMB

Invoice 190127177

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Hena Vora | 202 | Research regarding jurisdiction issues. | 0.80 | $631.20 |
| **Legal Research** | | | | **0.80** | **$631.20** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Brian S. Rosen | 210 | Review M. Bienenstock correspondence regarding 552. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Olaide M. Adejobi | 212 | Correspondence with S. Neuberger regarding organizing cases cited in pleadings (0.10); Prepare electronic binder of cases cited in case pleadings per J. Esses (1.20); Compile appellate briefings for review per M. Dale (1.10). | 2.40 | $648.00 |
| 09/04/19 | Lawrence T. Silvestro | 212 | Research case law in appellate briefing to identify cases cited from the Puerto Rico Supreme Court. | 1.10 | $297.00 |
| 09/04/19 | Laura M. Geary | 212 | Compile cases cited in major appellate briefs for offline viewing. | 0.60 | $162.00 |
| 09/12/19 | Tal J. Singer | 212 | Prepare and update appellate related binders for M. Dale. | 1.90 | $513.00 |
| **General Administration** | | | | **6.00** | **$1,620.00** |

## Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/19 | Steven O. Weise | 215 | Review issue on best interests analysis. | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.30** | **$236.70** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/19 | Steven O. Weise | 219 | Review replies in support of bondholders' 552 brief. | 1.80 | $1,420.20 |
| 09/12/19 | Jennifer L. Roche | 219 | Analyze Bondholder appellate briefs on section 552 issues. | 1.50 | $1,183.50 |
| 09/12/19 | John E. Roberts | 219 | Analyze Appellants' reply briefs. | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190127177
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/19 | Jeffrey W. Levitan | 219 | Analyze reply briefs. | 2.70 | $2,130.30 |
| 09/12/19 | Timothy W. Mungovan | 219 | Review reply briefs of Altair and Puerto Rico Funds. | 0.40 | $315.60 |
| 09/12/19 | Joshua A. Esses | 219 | Review replies in support of bondholders' 552 brief. | 0.70 | $552.30 |
| 09/13/19 | Kevin J. Perra | 219 | Review and analyze appellate reply. | 1.30 | $1,025.70 |
| 09/16/19 | Jeffrey W. Levitan | 219 | E-mails with J. Esses and conference S. Weise regarding argument preparation. | 0.50 | $394.50 |
| 09/16/19 | Steven O. Weise | 219 | Review reply briefs of bondholders. | 3.30 | $2,603.70 |
| 09/16/19 | Kevin J. Perra | 219 | Review and analyze ERS reply appellate brief. | 0.60 | $473.40 |
| 09/17/19 | Steven O. Weise | 219 | Review reply briefs of bondholders. | 2.80 | $2,209.20 |
| 09/18/19 | Steven O. Weise | 219 | Review reply briefs of bondholders. | 2.60 | $2,051.40 |
| 09/19/19 | John E. Roberts | 219 | Call with J. Levitan to discuss appellants' reply briefs. | 0.20 | $157.80 |
| 09/19/19 | Jeffrey W. Levitan | 219 | Conference with J. Roberts regarding argument issues. | 0.20 | $157.80 |
| 09/19/19 | Steven O. Weise | 219 | Review issues on appeal of 552 issue. | 3.40 | $2,682.60 |
| 09/20/19 | Steven O. Weise | 219 | Review issues on 552 appeal. | 1.40 | $1,104.60 |
| 09/23/19 | Steven O. Weise | 219 | Review issues on section 552 appeal. | 1.80 | $1,420.20 |
| 09/23/19 | John E. Roberts | 219 | Analyze S. Weise's question concerning utility of filing amicus brief in Seventh Circuit case in support of ERS appeal and draft e-mail to team with analysis. | 0.50 | $394.50 |
| 09/24/19 | Steven O. Weise | 219 | Review issues on section 552 appeal. | 1.80 | $1,420.20 |
| 09/25/19 | Steven O. Weise | 219 | Review issues on section 552 appeal. | 2.30 | $1,814.70 |
| 09/26/19 | Steven O. Weise | 219 | Review opposition briefs on section 552 issues. | 2.30 | $1,814.70 |
| 09/27/19 | Joshua A. Esses | 219 | Review case law on statutory versus contractual rights. | 0.30 | $236.70 |
| 09/27/19 | Jeffrey W. Levitan | 219 | Review health decision regarding statute versus contract issues (0.50); E-mails with J. Roberts, J. Esses, and S. Weise regarding argument preparation (0.40). | 0.90 | $710.10 |
| 09/27/19 | Steven O. Weise | 219 | Review issues regarding section 552 appeal. | 1.90 | $1,499.10 |
| 09/30/19 | Lawrence T. Silvestro | 219 | Draft letters requesting extension of time to file petition for a writ of certiorari for submission to the Supreme Court of the United States (1.80); Effect service of said letters (0.40). | 2.20 | $594.00 |
| **Appeal** | | | | **37.90** | **$28,761.30** |
| **Total for Professional Services** | | | | | **$31,328.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127177

0045 ERS TITLE III - ALTAIR

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.10 | 789.00 | $78.90 |
| JEFFREY W. LEVITAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| KEVIN J. PERRA | PARTNER | 1.90 | 789.00 | $1,499.10 |
| STEVEN O. WEISE | PARTNER | 25.70 | 789.00 | $20,277.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **32.40** | | **$25,563.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.50 | 789.00 | $1,183.50 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| **Total for SENIOR COUNSEL** | | **2.70** | | **$2,130.30** |
| | | | | |
| HENA VORA | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| JOSHUA A. ESSES | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **1.80** | | **$1,420.20** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| **Total for LEGAL ASSISTANT** | | **8.20** | | **$2,214.00** |
| | | | | |
| **Total** | | **45.10** | | **$31,328.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $22.10 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.80 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.00 |
| 09/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$50.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/03/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $111.00 |
| 09/12/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $196.00 |
| | | | **Total for LEXIS** | **$307.00** |

33260 FOMB                                                                Invoice 190127177
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | Page 5 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/19/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC. - INVOICE # 0009104795 - CASE NAME : EMPLOYEES RETIREMENT SYST. V. ANDALUSIAN - APPLELLEE' BRIEF | $2,755.00 |
| | | | **Total for FILING AND COURT COSTS** | **$2,755.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 50.50 |
| LEXIS | 307.00 |
| FILING AND COURT COSTS | 2,755.00 |
| **Total Expenses** | **$3,112.50** |
| **Total Amount for this Matter** | **$34,440.60** |

33260 FOMB                                                                    Invoice 190127178
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0046 ERS TITLE III - PENSION CHALLENGE                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.80** | **$631.20** |

33260 FOMB                                                                     Invoice 190127178
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                          Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Jonathan E. Richman | 207 | Draft and review e-mails with all counsel regarding stipulation adjourning scheduling. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger regarding case status (0.20); Review and comment on draft stipulation regarding adjournment (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                              **$631.20**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127178

0046 ERS TITLE III - PENSION CHALLENGE

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **0.80** | | **$631.20** |
| | **Total** | **0.80** | | **$631.20** |
| | **Total Amount for this Matter** | | | **$631.20** |