## Exhibit B

**Deemed Consent**

**Real Property Leases Under Deemed Consent**

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 1 | AAA COFFEE BREAK SERVICES | STATE HISTORIC CONSERVATION OFFICE | | PO BOX 9505 SAN JUAN, PR 00908 |
| 2 | ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | | 704 CALLE JOSE MARTI SAN JUAN, PR 00907 |
| 3 | ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | | PO BOX 373338 CAYEY, PR 00737 |
| 4 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | STATE HISTORIC CONSERVATION OFFICE | 2004-155014 | ANTIGUO CUARTEL DE BALLAJA TERCER PISO SAN JUAN, PR 00936 |
| 5 | ACANTHUS | DEPARTAMENTO DE ESTADO | | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 SAN JUAN, PR 00926 |
| 6 | ACOSTA ENGINEERING PSC | STATE HISTORIC CONSERVATION OFFICE | | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 CAROLINA, PR 00983 |
| 7 | ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB MEDINA P 26 CALLE 8 ISABELA, PR 00662 |
| 8 | ADAN TORRES RAMOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | REPARTO UNIVERSIDAD A 30 CALLE 12 SAN GERMAN, PR 00683 |
| 9 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | | PUERTA DE TIERRA 520 AVE PONCE DE LEON PDA 8 5 SAN JUAN, PR 00901 |
| 10 | ADM DE TERRENOS DE PR | PUERTO RICO POLICE | | PO BOX 363767 SAN JUAN, PR 00936 |
| 11 | ADM SERVICIO GENERALES | PUERTO RICO POLICE | | P O BOX 195568 SAN JUAN, PR 00919-5568 |
| 12 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | DEPARTMENT OF STATE | 2016-000066 | PO BOX 363767  SAN JUAN, PR, 00936-3767 |
| 13 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000160 | PO BOX 363767  SAN JUAN, PR, 00936-3767 |
| 14 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | | PO BOX 9200 SAN JUAN, PR 00908-0200 |
| 15 | ADOLFO ROSARIO QUINONES | PUBLIC SERVICE COMMISSION | | BOX 487 AGUADILLA, PR 00605 |
| 16 | ADVANTAGE SELF STORAGE INC | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | P O BOX 192153 SAN JUAN, PR 00919 |
| 17 | AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | | PUERTO RICO CONVENTION CENTER 100 CONVENTION BOULEVARD SAN JUAN, PR 00907 |
| 18 | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 GUAYNABO, PR 00969-0000 |
| 19 | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 GUAYNABO, PR 00969-0000 |
| 20 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | PO BOX 3609277 SAN JUAN, PR 00936-0927 |
| 21 | AIXA TORRES RAMIREZ | SENATE | 2017-000355 | CALLE CARBONELL #39 CABO ROJO, PR 00623 |
| 22 | ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB REXVILLE AM8 CALLE 51 BAYAMON, PR 00956 |
| 23 | ALBERTO LUIS COSSIO SOTO | DEPARTMENT OF HEALTH | 2016-DS0799 | URB. ALTA ALMIRA 546 CALLE ALDEBARAN GUAYNABO, PR 00921 |
| 24 | ALBORS & C CORPORATION | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2017-000074 | PONCE DE LEON 420 EDIF. MIDTOWN 707 SAN JUAN, PR 00918 |
| 25 | ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLA DEL CARMEN SAMDA 1240 PONCE, PR 00716 |
| 26 | ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 | URB CHALETS DE BAIROA 130 CALLE GORRION  CAGUAS, PR, 00727-1270 |
| 27 | ALLIED WASTED OF PUERTO RICO INC | TELECOMMUNICATIONS REGULATORY BOARD | | P O BOX 51986 TOA BAJA, PR 00950 |
| 28 | ALP PRO INC | STATE ELECTIONS COMMISSION | | CALLE ISLETA 3 COND LAS TORRES SUR IF BAYAMON, PR 00959 |
| 29 | ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 | PO BOX 2343  ISABEL, PR, 00662-2343 |
| 30 | ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 | PO Box 195333, San Juan PR 00919-5333 |
| 31 | AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 | CALLE 1 A D-66 URB.SUNNY HILLS BAYAMÓN, PR 00000 |
| 32 | AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | | PO BOX 86 BARRANQUITAS, PR 00794 |
| 33 | AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | | P O BOX 8 TRUJILLO ALTO, PR 00977-0008 |
| 34 | AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | | 1064 PONCE DE LEON AVE SAN JUAN, PR 00907 |
| 35 | ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 | PO BOX 3148  AGUADILLA, PR, 00605 |
| 36 | ANABEL RAMOS RODRIGUEZ | STATE ELECTIONS COMMISSION | 2013-000382 | CALLE LUIS MUNOZ RIVERA 35   SANTA ISABEL, PR, 00757 |
| 37 | ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL GUAYAMA, PR 00785 |
| 38 | ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 | HC 67 BOX 17723, Fajardo, PR 00738-9701 |
| 39 | ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 9912 COTTO STATION ARECIBO, PR 00613-9912 |
| 40 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | | 1843 CARR 2 BARCELONETA, PR 00617 |
| 41 | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | PO BOX 1944  ARECIBO, PR, 00613 |
| 42 | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | PO BOX 1944  ARECIBO, PR, 00613 |
| 43 | ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 | PO BOX 1944  ARECIBO, PR, 00613 |
| 44 | ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 478 AGUAS BUENAS, PR 00703 |
| 45 | ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 1 BOX 6603 MOCA, PR 00676 |
| 46 | ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 810190 CAROLINA, PR 00981-0190 |
| 47 | ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 GUAYAMA, PR, 00784 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 48 | ANTONIO J. LEAL GONZALEZ | DEPARTMENT OF FAMILY | 2017-000096 | PO BOX 10089   SAN JUAN, PR, 00908 |
| 49 | ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 | ESTANCIAS DE YODIMAR 7 CALLE COMET  YAUCO, PR, 00698 |
| 50 | ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | | PO BOX 28 YAUCO, PR 00698 |
| 51 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 52 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE FOR COMMUNITY AND SOCIOECONOMIC DEVELOPMENT OF PUERTO RICO | 2012-229047 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 53 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 54 | AREA LOCAL DESARROLLO LABORAL CAROLINA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | PO BOX 899 CAROLINA, PR 00986 |
| 55 | ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| 56 | ARIEL Z ORTIZ BLANCO | VOCATIONAL REHABILITATION ADMINISTRATION | | URB VILLA ALBA 27 CALLE D VILLALBA, PR 00766 |
| 57 | ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 | BOX 3244  CAROLINA, PR, 00984 |
| 58 | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | PO Box 377, Gurabo PR 00778 |
| 59 | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | PO Box 377, Gurabo PR 00778 |
| 60 | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 | 522 CALLE TINTILLO GUAYNABO, PR 00966-1667 |
| 61 | ARRIVEA, INC. | 911 GOVERNMENT SERVICE BOARD | 2013-000011 | 522 CALLE TINTILLO GUAYNABO, PR 00966-1667 |
| 62 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS GUAYAMA, PR 00784 |
| 63 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | DEPARTMENT OF AGRICULTURE | 2016-055249 | PO BOX 1981 PMB188 CARRETERA PR 187 K 5.1 LOIZA, PR 00772 |
| 64 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 | PO BOX 250024 AGUADILLA, PR 00604-0024 |
| 65 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 | CALLE ROSADO FINAL CEUBA, PR 00735 |
| 66 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 | CENTRO COMERCIAL DE HUMACAO FONT MARTELO STREET HUMACAO, PR 00791 |
| 67 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 | CALLE ESPERANZA # 13 ARROYO, PR 00714 |
| 68 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | DEPARTMENT OF AGRICULTURE | 2015-055206 | CALLE COMERCIO MAYAGUEZ, PR 00681 |
| 69 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 | CALLE MANUEL ENRIQUE #8 BO PALO SECO TOA BAJA, PR 00949 |
| 70 | ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | | P O BOX 3247 GUAYAMA, PR 00785 |
| 71 | ASOCIACION PESCADORES DE CIBUCO, INC. | DEPARTMENT OF AGRICULTURE | 2014-055073 | #308 CALLE ARIES BDA. SANDÍN VEGA BAJA, PR 00693 |
| 72 | ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 | CARR 2 KM 85 BO SAN DANIEL ARECIBO, PR 00614 |
| 73 | AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 |
| 74 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | | P O BOX 52154 TOA BAJA, PR 00950 |
| 75 | AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 | Calle Muñoz Rivera No. 10, Lares PR 00669 |
| 76 | AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | | PO BOX 40285 MINILLA STATION SAN JUAN, PR 00940 |
| 77 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | PO BOX 42007  SAN JUAN, PR, 00940-2007 |
| 78 | AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| 79 | AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| 80 | AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | | APARTADO 9745 SAN JUAN, PR 00908 |
| 81 | AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 | PO BOX 9745   SAN JUAN, PR, 00908 |
| 82 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | DEPARTMENT OF HEALTH | 2015-DS1097 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| 83 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2009-950801 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| 84 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| 85 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| 86 | BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 | 277 FORDHAM ST. UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| 87 | BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 | POPULAR CENTER BUILDING SUITE 913 209 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 |
| 88 | BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | | P O BOX 362589 SAN JUAN, PR 00936-2589 |
| 89 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| 90 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| 91 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2015-DS1042 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| 92 | BETANCOURT MANGUAL, ANA ROSA | COURT OF FIRST INSTANCE | 2015-000105 | PO Box 647, Corozal PR 00783-0647 |
| 93 | BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 | CARRTERA 677 KM 1.8 VEGA ALTA, PR 00692 |
| 94 | BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | | 6265 GUBARREL AVE STE B BOULDER, CO 80301 |
| 95 | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2013-000315 | CRUCE VARIANTE AÑASCO, PR 00610 |
| 96 | BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2014-000282 | CRUCE VARIANTE AÑASCO, PR 00611 |
| 97 | BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO  BOX 2580 GUAYAMA, PR 00785 |
| 98 | BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2016-000114 | HC 4 BOX 4707   HUMACAO, PR, 00791 |
| 99 | BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 | PO Box 1323, Hatillo PR 00659-1323 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 100 | BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 | URB. BALDRICH 119 DOMENECH AVE. SAN JUAN, PR 00917 |
| 101 | BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | P O BOX 3861 AGUADILLA, PR 00605-3861 |
| 102 | BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 | URB SANTA MONICA Q 10 CALLE 11 A BAYAMON, PR, 00957 |
| 103 | BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB LUCHETTY CALLE GUAYACAN G5 YAUCO, PR 00698 |
| 104 | BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 | K-8 CALLE DEL TURABO RPTO.FLAMINGO BAYAMON, PR 00959-0000 |
| 105 | CAFE DON RUIZ COFFEE SHOP, LLC | STATE HISTORIC CONSERVATION OFFICE | 2016-155012 | CONDOMINIO PASEO GALES 2902 CARR 9189 GURABO, PR 00778 |
| 106 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 | URB ALTO APOLO 2116 CALLE TURQUESA  GUAYNABO, PR, 00969 |
| 107 | CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 | HC 866 BZN 10234  FAJARDO, PR, 00738 |
| 108 | CALVARY EVANGELISTIC MISION | PUBLIC SERVICE APPELLATE COMMISSION | | PO  BOX 367000 SAN JUAN, PR 00936-7000 |
| 109 | Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | |
| 110 | Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | |
| 111 | CARIBBEAN CITY BUILDERS, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000526 | CARRETERA #PR-5 KM. 4.0 CATAÑO, PR 00962 |
| 112 | CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | | PO BOX 70177 SAN JUAN, PR 00936 |
| 113 | CARLOS J PASCUAL BARALT | PUERTO RICO POLICE | | PO BOX 794 FAJARDO, PR 00738 |
| 114 | CARLOS MANUEL MARTINEZ SERRANO | DEPARTMENT OF HEALTH | 2017-DS0350 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| 115 | CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| 116 | CARLOS RODRIGUEZ RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950471 | LOMAS VERDES 4 S15 CALLE PETREA BAYAMON, PR 00956-0000 |
| 117 | CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 | HC 5 BOX 31576  HATILLO, PR, 00659 |
| 118 | CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 | RR-2 Box 5713-5, Toa Alta PR 00953-9801 |
| 119 | CARMEN G. DAVILA LOPEZ | HOUSE OF REPRESENTATIVES | 2017-000595 | Urb. La Monserrate 401, Calle Guaraguao, Manati  PR 00674 |
| 120 | CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | | EST DE TORTUGUERO 318 CALLE TIVOLI VEGA BAJA, PR 00693 |
| 121 | CARMEN MILAGROS CORREA RODRIGUEZ | DEPARTMENT OF JUSTICE | 2015-000037 | PO BOX 8987  BAYAMON, PR, 00960 |
| 122 | CARMEN Y NEGRON PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB FLAMBOYAN GARDENS C11 CALLE 5 BAYAMON, PR 00959 |
| 123 | CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | AVENIDA ESLEVEN #27 ALTO UTUADO, PR 00641 |
| 124 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 125 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 126 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 127 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 128 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000131 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 129 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 130 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 | CALLE FRANCIA 461, SAN JUAN, PR 00917 |
| 131 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 | CALLE FRANCIA 461 SAN JUAN, PR 00917 |
| 132 | CECILIA M GARCIA RIVERA | STATE ELECTIONS COMMISSION | | P O BOX 13071 SAN JUAN, PR 00908-3071 |
| 133 | CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 | P O BOX 13071   SAN JUAN, PR, 00908-3071 |
| 134 | CECILIA ORTA LLC | DEPARTMENT OF HOUSING | | URB VILLA CONTESSA DD 16 AVE LOS MILLONES BAYAMON, PR 00956 |
| 135 | CECORT PROPERTIES & SERVICES CORP. | DEPARTMENT OF JUSTICE | 2016-000117 | URB HYDE PARK, CALLE GUAMA #844, SAN JUAN, PR 00927-4241 |
| 136 | CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, AGUADA, PR 00602 |
| 137 | Centrico (antiguo Plaza Guayama) | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950102 | AVE LOS VETERANOS PR-3 KM 134.7 GUAYAMA, PR 00785 |
| 138 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | DEPARTMENT OF HEALTH | 2017-DS0423 | CARR 651 KM. 5.2 BO. DOMINIGUITO, ARECIBO, PR 00612 |
| 139 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | 426 CALLE BARBOSA MOCA, PR 00676 |
| 140 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | 426 CALLE BARBOSA MOCA, PR 00676 |
| 141 | CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 | CALLE 8 333 PARCELAS FALU, SAN JUAN, PR 00924 |
| 142 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | DEPARTMENT OF HEALTH | 2013-DS0665 | 400 CARRETERA 698 STE 5 |
| 143 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 | P O BOX 2116  SAN JUAN, PR, 00902 |
| 144 | CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 | PO BOX 5  UTUADO, PR, 00641 |
| 145 | CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 | P O BOX 1048  ENSENADA, PR, 00647 |
| 146 | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 | PO Box 193600, San Juan PR 00919-3600 |
| 147 | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 | PO Box 193600, San Juan PR 00919-3600 |
| 148 | CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | | P O BOX 1513 VEGA BAJA, PR 00694 |
| 149 | CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | | P O BOX 361282 SAN JUAN, PR 00936-1282 |
| 150 | CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | | P O BOX 204 FAJARDO, PR 00738-0204 |
| 151 | CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | | P O BOX 3202 MAYAGUEZ, PR 00681 |
| 152 | CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | | PO BOX 365 MOCA, PR 00676 |
| 153 | CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | | LA MUDA CONTRACT BRANCH CAGUAS, PR 00725 |
| 154 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 | P O BOX 195009  SAN JUAN, PR, 00919-5009 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 155 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 | P O BOX 195009  SAN JUAN, PR, 00919-5009 |
| 156 | COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 | AVENIDA ESCORIAL # 421, CAPARRA HEIGHTS, SAN JUAN, PR 00920 |
| 157 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| 158 | COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 | 7033 CALLE MÉNDEZ VIGO PONCE, PR 00717-1250 |
| 159 | COL-BER INC | STATE ELECTIONS COMMISSION | | PO BOX 358 BARRANQUITAS, PR 00794-0358 |
| 160 | COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | | BOX 2314 TOA BAJA, PR 00951-2314 |
| 161 | COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | | CROWN HILLS 178 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 |
| 162 | COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | | PO BOX 6277 SAN JUAN, PR 00914-6277 |
| 163 | COLEGIO LOURDES | STATE ELECTIONS COMMISSION | | CALLE MAYAGUEZ 87 SAN JUAN, PR 00919-0847 |
| 164 | COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | | 789 URB LOS MAESTROS SAN JUAN, PR 00923-2400 |
| 165 | COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | | APARTADO 937 HATILLO, PR 00659 |
| 166 | COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | | URB PONCE DE LEON 208 AVE ESMERALDA GUAYNABO, PR 00969 |
| 167 | COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | | 1454 ASHFORD AVE SAN JUAN, PR 00907-1560 |
| 168 | COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | | VILLA CAPARRA 215 CARR 2 GUAYNABO, PR 00966 |
| 169 | COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | | PO BOX 14367 SAN JUAN, PR 00916 |
| 170 | COLEGIO SANTA MARIA DEL CAMINO | STATE ELECTIONS COMMISSION | | 658 CARRETERA 8860 TRUJILLO ALTO, PR 00976 |
| 171 | COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | 48 CARR 165 STE 515 GUAYNABO, PR 00968 |
| 172 | COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | P O BOX 9009 PONCE, PR 00732-9009 |
| 173 | COMMUNICATIONS LEASING CORPORATION | OFFICE OF COURT ADMINISTRATION | 2018-000004 | 326 AVENIDA JESUS T PINERO, SAN JUAN, PR 00927-3907 |
| 174 | COMPAÐIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | | P O BOX 362350 SAN JUAN, PR 00936 |
| 175 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 | PO BOX 2350 SAN JUAN PR 00936 |
| 176 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 177 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 178 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 179 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 180 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 181 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| 182 | COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | | P O BOX 9022089 SAN JUAN, PR 00902-2089 |
| 183 | CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | ALOL ALSURESTE APT 478 HUMACAO, PR 00791 |
| 184 | CONSULTEC CONSTRUCTION CORP. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2018-000072 | URB. SAN ANTONIO A-1 CARRET. 924 HUMACAO, PR 00791-3949 |
| 185 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000386 | CARR. 171 KM 0.0 INTERIOR CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA CAYEY, PR 00000 |
| 186 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | STATE ELECTIONS COMMISSION | 2017-000020 | PO BOX 364542  SAN JUAN, PR, 00936-4542 |
| 187 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 | PO BOX 438  COAMO, PR, 00769 |
| 188 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 | CARR. 184 KM 33.2 INTERIOR DEL SECTOR BEATRIZ GUAVATE CAYEY, PR 00000 |
| 189 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | PO Box 363428, San Juan PR 00936-3428 |
| 190 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | PO Box 363428, San Juan PR 00936-3428 |
| 191 | COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | | P O BOX 363428 SAN JUAN, PR 00936 |
| 192 | CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | | P O BOX 849 CULEBRA, PR 00775-0849 |
| 193 | CORPORACION DEL CENTRO DE BELLAS ARTES | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2017-000009 | MINILLA STATION PO BOX 41287  SAN JUAN, PR, 00940-1287 |
| 194 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950826 | P O BOX 1685  TRUJILLO ALTO, PR, 00977 |
| 195 | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DS0953 | P O BOX 596  AGUADA, PR, 00602 |
| 196 | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DS0311 | P O BOX 596  AGUADA, PR, 00602 |
| 197 | CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 | BBVA TOWER, SUITE P1 254 MUNOZ RIVERA AVE SAN JUAN, PR 00918 |
| 198 | CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | | PO BOX 301332 DALLAS, TX 75303-1332 |
| 199 | CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 | 840 CALLE ANASCO SUITE 335, SAN JUAN, PR 00925 |
| 200 | CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 | PO BOX 362781, SAN JUAN, PR 00936-2781 |
| 201 | D WATERPROOFING CORP | STATE HISTORIC CONSERVATION OFFICE | | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE CAROLINA, PR 00979 5700 |
| 202 | DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | | ESPINAL 1388 AGUADA, PR 00602 |
| 203 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DS0621 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| 204 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 205 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| 206 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 | AREA DEL TESORO DIVISION DE RECLAMACIONES SAN JUAN PR 00902-4140 |
| 207 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH DISABILITIES | 2017-153012 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| 208 | DAVID MERCADO MONTALVO | PUBLIC SERVICE COMMISSION | 2013-000023 | P O BOX 1307  SABANA HOYOS, PR, 00688 |
| 209 | DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DS0145 | COND LOS OLMOS APT 11 C  SAN JUAN, PR, 00927 |
| 210 | DELIA GARCIA GONZALEZ | DEPARTMENT OF HOUSING | | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 SAN JUAN, PR 00926-9316 |
| 211 | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2015-000154 | 2053 PONCE BY PASS SUITE 105 PONCE, PR, 00717-1307 |
| 212 | DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2018-000024 | 2053 PONCE BY PASS SUITE 105 PONCE, PR, 00717-1307 |
| 213 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | DEPARTAMENTO DE HACIENDA | | APARTADO 41269 SAN JUAN, PR 00940-1269 |
| 214 | DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 | LAS VEGAS 110 URB. LAS CUMBRE SAN JUAN, PR 00926-0000 |
| 215 | DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | | P O BOX 3685 MAYAGUEZ, PR 00681-3685 |
| 216 | DOMINGO SANABRIA LOZADA | STATE ELECTIONS COMMISSION | 2014-000044 | HC 05 BOX 6142  AGUAS BUENAS, PR, 00703 |
| 217 | DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 | CALLE HOSTON NUM. 3, JUANA DIAZ, PR 00795 |
| 218 | DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 | PO BOX 599  MOCA, PR, 00676 |
| 219 | DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 | PO BOX 599  MOCA, PR, 00676 |
| 220 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 | P O BOX 507  NAGUABO, PR, 00718 |
| 221 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 | P O BOX 507  NAGUABO, PR, 00718 |
| 222 | DON JUAN BAUTISTA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 | 536 TINTILLO HILL  GUAYNABO, PR, 00966 |
| 223 | DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 | PO BOX 572  MOCA, PR, 00676 |
| 224 | DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 | TINTILLO HILL 536 GUAYNABO PR 00966 |
| 225 | DORADO ACADEMY INC | STATE ELECTIONS COMMISSION | | P O BOX 969 DORADO, PR 00646 |
| 226 | DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF FAMILY | 2015-000036 | PO BOX 1725  JUNCOS, PR, 00777 |
| 227 | DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF HEALTH | 2015-DS0975 | PO BOX 1725  JUNCOS, PR, 00777 |
| 228 | DROGUERIA  DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | | PO BOX 25247 SAN JUAN, PR 00928-5247 |
| 229 | DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | PO BOX 194859 SAN JUAN, PR 00919-4859 |
| 230 | EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | | PO BOX 510 AIBONITO, PR 00705 |
| 231 | EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | COND PARQUE ARCOIRIS APARTAMENTO C-134 TRUJILLO ALTO, PR 00976 |
| 232 | EDUCON MANAGEMENT, CORP. | TRANSPORTATION AND PUBLIC WORKS | 2016-000163 | CARR 189 KM 9 BO MAMEY, GURABO Q, PR 00778 |
| 233 | EDWIN MUÑOZ GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 RIO GRANDE, PR 00745-9803 |
| 234 | EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | | P O BOX 197 LA PLATA, PR 00786 |
| 235 | EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | | 1327B LAKESHORE DR CAMDEN, NJ 08104 |
| 236 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 | COND EL MONTE NORTE 165 AVE HOSTOS APT 630  SAN JUAN, PR, 00918 |
| 237 | EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | | HC 2 BOX 11006 HUMACAO, PR 00661-9601 |
| 238 | EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | | RR 3  BOX  3724 SAN JUAN, PR 00926 |
| 239 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 | STATE ROAD #1 KM 20.9 GUAYNABO, PR 00926 |
| 240 | EGIDA DEL PERPETUO SOCORRO | DEPARTMENT OF HOUSING | | P O BOX 191694 SAN JUAN, PR 00919-1694 |
| 241 | EL CAPITAN INVESTMENT GROUP CORP | DEPARTAMENTO DE JUSTICIA | | P O BOX 107 ARECIBO, PR 00613 |
| 242 | EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 | PMB 504 150 CAMINO LOS ROMEROS SUITE 5  SAN JUAN, PR, 00926-7902 |
| 243 | EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | HC 43 BOX 11297 CAYEY, PR 00736 |
| 244 | EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 | PO BOX 428  CATAÑO, PR, 00963 |
| 245 | EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 | PO BOX 428  CATAÑO, PR, 00963 |
| 246 | EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| 247 | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| 248 | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| 249 | EL MUNICIPIO DE VIEQUEZ | DEPARTMENT OF AGRICULTURE | 2008-031023 | 449 CALLE CARLOS LEBRON   VIEQUES, PR, 00765 |
| 250 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | | PO BOX 8479 SAN JUAN, PR 00910-0479 |
| 251 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| 252 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| 253 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| 254 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| 255 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | Oficina de Administracion y Transformacion de los Recursos Humanos (OATRH) | 2015-000192 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| 256 | EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 | COND. PLAZA 20, APTO. 1601 603 CALLE HIPODROMO SAN JUAN, PR 00909 |
| 257 | ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 | 6 CALLE JOSE DE DIEGO  MARICAO, PR, 00606 |
| 258 | ELIEZER GUZMAN PABON | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 6 BOX 62680 AGUADILLA, PR 00603 |
| 259 | ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000077 | CALLE JOSE DE DIEGO 150 ESTE  CAYEY, PR, 00736 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 260 | ELITE EDUCATIONAL GROUP CORP (NEMA) | TRANSPORTATION AND PUBLIC WORKS | 2018-000014 | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 BUZON 31098 BAYAMON, PR 00959 |
| 261 | ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 | PO BOX 441 FLORIDA, PR 00650 |
| 262 | EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 | PO Box 191943, San Juan PR 00919-1943 |
| 263 | EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | | HC 866 BOX 9453 FAJARDO, PR 00738 |
| 264 | EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 | COD PARQUE DE SAN PATRICIO II APT 603  GUAYNABO, PR, 00968 |
| 265 | EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2007-000011 | PO BOX 360983  SAN JUAN, PR, 00936-0983 |
| 266 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 | PO BOX 1950 CAGUAS, PR 00726 |
| 267 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000325 | CARR. 589 KM 6.5 BO. PELLEJAS # 1 OROCOVIS, PR 00720 |
| 268 | EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | PO BOX 366638 SAN JUAN, PR 00936-6638 |
| 269 | EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 718 MAYAGUEZ, PR 00681-0718 |
| 270 | EMPRESAS OMAJEDE INC | DEPARTMENT OF CORRECTION AND REHABILITATION | | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 SAN JUAN, PR 00927 |
| 271 | EMPRESAS PUCHO INC | DEPARTMENT OF HEALTH | 2018-DS0260 | CARR 417 KM 3.0 BO MALPASO AGUADA, PR 00602 |
| 272 | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | P O BOX 555   ARECIBO, PR, 00613 |
| 273 | ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | P O BOX 555   ARECIBO, PR, 00613 |
| 274 | ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | | P O BOX 5077 AGUADILLA, PR 00605 |
| 275 | ERNESTO VAZQUEZ | DEPARTMENT OF FAMILY | | P O BOX 2021 GUAYAMA, PR 00785 |
| 276 | ESPERANZA CEPEDA OÑORO | DEPARTMENT OF CORRECTION AND REHABILITATION | | HAYDE PARK 191 AVE LAS MARIAS APT 4 SAN JUAN, PR 00928 |
| 277 | ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 | 500 AVE LOS FILTROS APT 15 GUAYNABO, PR, 00971 |
| 278 | EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 | PO BOX 104   COMERIO, PR, 00782 |
| 279 | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 | Calle Morse #75, Arroyo PR 00714 |
| 280 | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 | Calle Morse #75, Arroyo PR 00714 |
| 281 | FARMACIA JARDINES DE LOIZA, INC. | SENATE | 2018-000007 | CARR 188 ESQ. CALLE C NO. 41 JARDINES DE LOIZA LOIZA, PR 00772 |
| 282 | FASAA CORPORATION | DEPARTMENT OF TREASURY | 2016-000210 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| 283 | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| 284 | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 |
| 285 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | | PMB 128 400 CALLE CALAF SAN JUAN, PR 00918 |
| 286 | FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | | URB VILLAS DE SABANA 654 AVE LOS BOHIOS BARCELONETA, PR 00917 |
| 287 | FELIX J. RIVERA LUPIANEZ | DEPARTMENT OF FAMILY | 2016-000326 | 100 CALLE SAN JOSE E   AIBONITO, PR, 00705 |
| 288 | FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | | HC 6 BOX 72502 CAGUAS, PR 00725-9511 |
| 289 | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |
| 290 | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2018-000002 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |
| 291 | FIDEICOMISO MANGUAL-CARDONA | DEPARTMENT OF FAMILY | 2014-000284 | PO BOX 1673  CANOVANAS, PR, 00729 |
| 292 | FIDEICOMISO OLIMPICO DE PUERTO RICO | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 2004 SALINAS, PR 00751 |
| 293 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| 294 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| 295 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| 296 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| 297 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| 298 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 | Calle Marina #9166, Ponce PR 009717 |
| 299 | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 |
| 300 | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 |
| 301 | FISA S.E. | DEPARTMENT OF FAMILY | 2015-000037 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 302 | FISA S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000490 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 303 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 304 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 305 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 306 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 | P O BOX 2286   GUAYAMA, PR, 00785-2286 |
| 307 | FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK CAROLINA, PR 00979 |
| 308 | FLASH BACK GROUP INC | STATE ELECTIONS COMMISSION | | PO BOX 195154 SAN JUAN, PR 00919-5154 |
| 309 | FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | | 2 PLAZA SUCHVILLE SUITE 104 GUAYNABO, PR 00966 |
| 310 | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | PO BOX 363227  SAN JUAN, PR, 00936 |
| 311 | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | PO BOX 363227  SAN JUAN, PR, 00936 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 312 | FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 | GAUTIER BENITEZ ESQ HOSPITAL, ARECIBO, PR 00612 |
| 313 | FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | | PO BOX 1178 ARECIBO, PR 00613 |
| 314 | FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 | Laderas de Boqueron No. 20, Las Piedras, PR 00771 |
| 315 | FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 | 27 CALLE CORREO  CAMUY, PR, 00627-2342 |
| 316 | FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 | PO BOX 93  ANGELES, PR, 00611 |
| 317 | FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | | HC 3 BOX 11014 CAMUY, PR 00627 |
| 318 | FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000164 | P O BOX 77  LUQUILLO, PR, 00773 |
| 319 | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| 320 | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| 321 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 1803 CAGUAS, PR 00726-1803 |
| 322 | FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | VILLA NEVAREZ PROF CENTER OFIC 302 SAN JUAN, PR 00927 |
| 323 | FUNDESCO | STATE ELECTIONS COMMISSION | | P O BOX 6300 CAGUAS, PR 00726-6300 |
| 324 | G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 | PO BOX 6359  CAGUAS, PR, 00726-6359 |
| 325 | GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 | CARR #100 KM 6.6 CABO ROJO, PR 00623 |
| 326 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | OFFICE OF THE COMMISSIONER OF INSURANCE | 2016-000033 | PO BOX 363609  SAN JUAN, PR, 00936-3609 |
| 327 | GENERAL DECOR II | DEPARTAMENTO DE ESTADO | | PO BOX 3069 MARINA STATION MAYAGUEZ, PR 00681 |
| 328 | GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | B 12 URB LAS QUINTAS AIBONITO, PR 00705 |
| 329 | GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 | PO BOX 357  MANATI, PR, 00707 |
| 330 | GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | | HC 43 BOX 11297 CAYEY, PR 00737 |
| 331 | GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 5030 PMB 0408 AGUADILLA, PR 00605 |
| 332 | GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | CHALETS DE CUPEY 200 AVE LOS CHALETS  APT 56 SAN JUAN, PR 00926 |
| 333 | GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 01  BOX 7066 MOCA, PR 00676 |
| 334 | GISELA PEREZ RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 245 LARES, PR 00669 |
| 335 | GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | | PMB 140 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 |
| 336 | GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | | 506 URB VILLALINDA AGUADILLA, PR 00603 |
| 337 | GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER  QUEBRADILLAS, PR, 00678 |
| 338 | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| 339 | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| 340 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 | PO BOX 8  CAROLINA, PR, 00986-0008 |
| 341 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | STATE ELECTIONS COMMISSION | 2015-000062 | PO BOX 8  CAROLINA, PR, 00986-0008 |
| 342 | GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 | PO BOX 517  AGUADA, PR, 00602 |
| 343 | GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 | PO BOX 1408  CIALES, PR, 00638 |
| 344 | GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | | PO BOX 1390 VEGA ALTA, PR 00692 |
| 345 | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 |
| 346 | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 |
| 347 | GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | | P O BOX 1227 FAJARDO, PR 00738-1227 |
| 348 | GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 | PO BOX 9024076 SAN JUAN PR 00902 |
| 349 | GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 | PO BOX 352  AÑASCO, PR, 00610 |
| 350 | GRACIANA ACEVEDO CARDONA | DEPARTAMENTO DE HACIENDA | | P O Box 688 ISABELA, PR 00662 |
| 351 | GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000313 | PO BOX 698  MOCA, PR, 00676 |
| 352 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 | 954 PONCE DE LEON AVE SUITE 400 SAN JUAN, PR 00936-3823 |
| 353 | GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 | PO BOX 206  VILLALBA, PR, 00766 |
| 354 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| 355 | GURABO ELDERLY APARTMENT, LLC | DEPARTMENT OF HOUSING | 2012-000069 | 567 BARBOSA AVE. SAN JUAN, PR 00923 |
| 356 | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| 357 | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| 358 | HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 | PO BOX 416  RIO BLANCO, PR, 00744 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 359 | HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | | PO BOX 403 BARRANQUITAS, PR 00794 |
| 360 | HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 22 BOX 7379 JUNCOS, PR 00777 |
| 361 | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| 362 | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| 363 | HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS COMMISSION | 2016-000038 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| 364 | HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 | 57 CALLE GUILLERMO ESTEVES JAYUYA, PR, 00664 |
| 365 | HERIBERTO GONZALEZ | STATE ELECTIONS COMMISSION | 2014-000033 | BO MAMEYAL 96-B CALLE 15  DORADO, PR, 00646 |
| 366 | HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 | PO BOX 10957 SAN JUAN, PR 00922 |
| 367 | HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | | PO BOX 3494 CAROLINA, PR 00984 |
| 368 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 | Dulces Labios M-02-A, Mayaguez PR 00680 |
| 369 | HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 | CARR. #2 BO. CARRIZALES HATILLO, PR 00659 |
| 370 | HOGAR CREA INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000021 | CARR 848 KM .07 SAINT JUST, PR 00978-0000 |
| 371 | HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 | Carr. 406 Km. 2.2, Int. Bo. Casey, Añasco PR |
| 372 | HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 SAN JUAN, PR 00926 |
| 373 | ICPR JUNIOR COLLEGE | PERMITS MANAGEMENT OFFICE | 2014-000011 | PO BOX 1108  MAYAGUEZ, PR, 00708 |
| 374 | IGLESIA EL DISCIPULO INC | STATE ELECTIONS COMMISSION | | P O BOX 480 YAUCO, PR 00698 |
| 375 | IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 | 655 CALLE HOARE   SAN JUAN, PR, 00907 |
| 376 | IGNACIO RIOS AGOSTO | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2018-000079 | HC-01 Box 6578, Ciales PR 00638 |
| 377 | ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR  LAJAS, PR, 00667 |
| 378 | INCOM INVESTMENTS INC | DEPARTMENT OF EDUCATION | | P O BOX 367091 SAN JUAN, PR 00936 |
| 379 | INFO PROVIDERS INC | TBD | | PMB 48 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 |
| 380 | INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 | P O BOX 2358  TOA BAJA, PR, 00951 |
| 381 | INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 | PO BOX 195094  SAN JUAN, PR, 00919 |
| 382 | INMOBILARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 | P O BOX 190788  SAN JUAN, PR, 00919 |
| 383 | INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 | CARR. 940 KM4.2 BO.QUEBRADA FAJARDO, PR 00778 |
| 384 | INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF SAN JUAN, PR 00918 |
| 385 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | P O BOX 30382 SAN JUAN, PR 00929 0382 |
| 386 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000157 | B5 Calle Tabonuco, Guaynabo PR 00968 |
| 387 | INVERSIONES C Y A, S.E. | DEPARTMENT OF TREASURY | 2016-000208 | CARLOS GUTIERREZ APARTADO 1403 BAYAMON, PR, 00960 |
| 388 | INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 | P O BOX 372080  CAYEY, PR, 00737 |
| 389 | IRIS MARIA MUNOZ RODRIGUEZ | STATE ELECTIONS COMMISSION | 2018-000006 | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA  SAN JUAN, PR, 00921 |
| 390 | IRON MOUNTAIN | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 | 4 VIEQUES ST., SAN JUAN, PR 00917 |
| 391 | IRON MOUNTAIN | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 | 4 VIEQUES ST., SAN JUAN, PR 00917 |
| 392 | IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | P O BOX 1630 RIO GRANDE, PR 00745 |
| 393 | ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | PMB 140 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 |
| 394 | ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 | 4110 AVE MILITAR   ISABELA, PR, 00662 |
| 395 | IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 | Dulces Labios X-06, Mayaguez PR 00680 |
| 396 | IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR NAGUABO, PR 00718 |
| 397 | JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | | HC 01 BOX 5757 CIALES, PR 00638-9622 |
| 398 | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | 43 Calle Principal, Morovis PR 00687 |
| 399 | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | 43 Calle Principal, Morovis PR 00687 |
| 400 | JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | RR 1 BOX 17114 TOA ALTA, PR 00953 |
| 401 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | DEPARTMENT OF HOUSING | | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 GUAYNABO, PR 00968 |
| 402 | JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 SAN JUAN, PR 00909 |
| 403 | JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | RR 01 BOX 2923 AÑASCO, PR 00610 |
| 404 | JENNYMAR CORPORATION | Deparment of Education | 081-2002-0107 | |
| 405 | JENNYMAR CORPORATION | Departamento de la Familia | 2012-000215A | |
| 406 | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2015-DS0001 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00660 |
| 407 | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2017-DS0236 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00661 |
| 408 | JENNYMAR CORPORATION | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2011-000104 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00662 |
| 409 | JENNYMAR CORPORATION | Hon. Carlos Bianchi | 2018-000076 | |
| 410 | JENNYMAR CORPORATION | Office of Courts Administration | 2016-000066 | |
| 411 | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00663 |
| 412 | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 | CARR. 345 KM 164 BO. LAVADERO HORMIGUEROS, PR 00663 |
| 413 | JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 397 RIO BLANCO, PR 00744 |
| 414 | JESUS LOPEZ RIVERA | STATE ELECTIONS COMMISSION | 2015-000031 | PO BOX 155  COMERIO, PR, 00782 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 415 | JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | | PO BOX 1010 CAMUY, PR 00627 |
| 416 | JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0120 | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 |
| 417 | JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0300 | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 |
| 418 | JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 | 146 BO ESPINAL  AGUADA, PR, 00602 |
| 419 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 | HC 2 BOX 492617  LAS PIEDRAS, PR, 00771 |
| 420 | JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 | PMB 637 HC 01 BOX 29030  CAGUAS, PR, 00725-8900 |
| 421 | JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 4 BOX 48053 AGUADILLA, PR 00603 |
| 422 | JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 | BOX 1323 CARR 488 KM 0.7 HATILLO, PR 00659 |
| 423 | JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 | PO BOX 225 CEIBA, PR 00735-0225 |
| 424 | JOSE E. RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 160 AIBONITO, PR 00705 |
| 425 | JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 | 706 CALLE MUNOZ RIVERA   PENUELAS, PR, 00624 |
| 426 | JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 | VILLA DE PLAYA 2 R 1 DORADO DEL MAR  DORADO, PR, 00646 |
| 427 | JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | | HC 3 BOX 8714 LARES, PR 00669 |
| 428 | JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | | PO BOX 51439 TOA BAJA, PR 00950 |
| 429 | JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 | PO BOX 1267 OROCOVIS, PR 00720 |
| 430 | JOSE LUIS COLLAZO ROSADO | DEPARTMENT OF HEALTH | 2014-DS0737 | HC-72 BOX 3954 NARANJITO, PR 00719 |
| 431 | JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 | PO BOX 328  CIALES, PR, 00638 |
| 432 | JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 TOA BAJA, PR 00949 |
| 433 | JOSE N COLON GONZALEZ | DEPARTMENT OF EDUCATION | | PO BOX 358 BARRANQUITAS, PR 00794 |
| 434 | JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 | PO  BOX  968  MANATI, PR, 00674 |
| 435 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| 436 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| 437 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | RR-03 Box 10168, Toa Alta PR 00953 |
| 438 | JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 | PO BOX 1682  LARES, PR, 00669 |
| 439 | JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 | Box 439, Loiza PR 00772 |
| 440 | JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 | BAYAMON GARDENS STATION P.O.BOX 673 BAYAMON, PR 009600000 |
| 441 | JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 | PO BOX 1210  JUNCOS, PR, 00777 |
| 442 | JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 | HC. 02 BUZ. 9024 JUNCOS, PR 00777 |
| 443 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 | P O BOX 362536  SAN JUAN, PR, 00936-2536 |
| 444 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | ENVIRONMENTAL QUALITY BOARD | 2017-000008 | PO BOX 907 GUAYAMA, PR 00785-0907 |
| 445 | KG DIVERSIFIED PRODUCTS, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155071 | COND. JARDINES SAN IGNACIO APT. 1301-B SAN JUAN, PR 00927 |
| 446 | KLAP REALTY AND MANAGEMENT CORPORATION | OFFICE OF THE OMBUDSMAN - WOMEN | 2012-000001 | CARR 695 KM 0.5, BARRIO HIGUILLAR, DORADO, PR, 00646 |
| 447 | LA CADENA DEL MILAGRO | PUERTO RICO POLICE | | PO  BOX 949 CAMUY, PR 00627 |
| 448 | LA FONDITA DE JESUS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950470 | 704 CALLE MONSERRATE, SANTURCE PDA. 16, SAN JUAN, PR, 00910 |
| 449 | LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 |
| 450 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | | PO BOX 190085 SAN JUAN, PR 00919 |
| 451 | LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 | CALLE CASTILLO #11 PONCE, PR 00730 |
| 452 | LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | | 2116 TURQUESA STREET ALTO APOLO GUAYNABO, PR 00969-4922 |
| 453 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| 454 | LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK GUAYNABO, PR 00968-5702 |
| 455 | LAS BRISAS, S.E. | DEPARTMENT OF EDUCATION | 2014-000130 | METRO OFFICE PARK 8 CALLE 1 STE 308 GUAYNABO PR 00968 |
| 456 | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 |
| 457 | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 |
| 458 | LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 | CARR 833 KM 12.3 BO FRAILES GUAYNABO, PR 00971 |
| 459 | LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 | PO BOX  361030  SAN JUAN, PR, 00936-1030 |
| 460 | LCDO. RAFAEL CARDONA CAMPOS | OFFICE OF THE OMBUDSMAN | 2002-000006 | PO BOX 1802  ARECIBO, PR, 00613-1802 |
| 461 | LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLA DE CARRAIZO RR 7 BUZON 313 SAN JUAN, PR 00926 |
| 462 | LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 | 1100 17Th Street NW Suite 950, Washington DC 20036 ATT: Vice President of Leasing & Development |
| 463 | Libra Government Building, Inc. | Office of Courts Administration | 1998-00323A | |
| 464 | Libra Government Building, Inc. | Office of Courts Administration | 1998-00323A | |
| 465 | LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 | HC-72 Box 3954, Naranjito PR 00719-9720 |
| 466 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 | PO BOX 71361  SAN JUAN, PR, 00936-8461 |
| 467 | LORENZO G. LLERANDI BEAUCHAMP | DEPARTMENT OF FAMILY | 2014-000281 | 360 AVE ROTARIOS  ARECIBO, PR, 00612 |
| 468 | LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 | CARR. 164 KM 8.0 BO. LOMAS, SECTOR SUSIN VÁZQUEZ NARANJITO, PR 00719 |
| 469 | LOURDES VERA ROLDAN | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000059 | 310 PASSAIC AVE APT 315  HARRISON, NJ, 07029-2837 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 470 | LU QUIONG CHENG | PUBLIC SERVICE COMMISSION | 2013-000026 | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER  PONCE, PR, 00728 |
| 471 | LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | | 29 CALLE ESPIRITU SANTO   LOIZA, PR 00772 |
| 472 | LUCILA GARCIA TORRES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000145 | CALLE 7 U13 LOMAS DE COUNTRY CLUB   PONCE, PR, 00730 |
| 473 | LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 | BOX 184-0184  LARES, PR, 00669 |
| 474 | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | PO BOX 357  MOCA, PR, 00676 |
| 475 | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | PO BOX 357  MOCA, PR, 00676 |
| 476 | LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 | P O BOX 203  UTUADO, PR, 00641 |
| 477 | LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE | | 7347 AVE AGUSTIN RAMOS CALERO   ISABELA, PR 00662 |
| 478 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 | 8 SANTIAGO VIDARTE  YABUCOA, PR, 00767 |
| 479 | LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 04 BOX 9703   UTUADO, PR 00641 |
| 480 | LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 | PO BOX 607  CAGUAS, PR, 00726-0607 |
| 481 | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 | PO Box 1935, Carolina PR 00984-1935 |
| 482 | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 | PO Box 1935, Carolina PR 00984-1935 |
| 483 | LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 | HC 3 Box 4654, Adjuntas PR 00601 |
| 484 | LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 | PO BOX 85  LARES, PR, 00669 |
| 485 | LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 | URB STA ISIDRO 2 93 CALLE 2  FAJARDO, PR, 00738 |
| 486 | MACAM S.E. | DEPARTMENT OF EDUCATION | | P.O. BOX 360151   SAN JUAN, PR 00936 |
| 487 | MAF HEAVENLY GROUP CORPORATION | DEPARTMENT OF SPORTS AND RECREATION | | 29 CALLE ROSSY   CABO ROJO, PR 00623 |
| 488 | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 | COND. TROPICAL COURT #704   SAN JUAN, PR 00926-0000 |
| 489 | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 | COND. TROPICAL COURT #704   SAN JUAN, PR 00926-0000 |
| 490 | MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 971   VEGA BAJA, PR 00694 |
| 491 | MANUEL ENRIQUEZ LOPEZ POMALES | DEPARTMENT OF HOUSING | 2017-000125 | Apartado 211, Naranjito PR , 00717 |
| 492 | MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY | | PO BOX 638   HUMACAO, PR 00792 |
| 493 | MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | 2125 CARRETERA 2 HATO TEJAS   BAYAMON, PR 00959-5259 |
| 494 | MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION | | P O BOX 5   ANGELES, PR 00611 |
| 495 | MARGARO LOPEZ, INC. | DEPARTMENT OF FAMILY | 2016-000283 | 77 JESUS T PIÑERO   LAS PIEDRAS, PR 00771 |
| 496 | MARGARO LOPEZ, INC. | STATE ELECTIONS COMMISSION | 2016-000123 | 77 JESUS T PIÑERO   LAS PIEDRAS, PR 00771 |
| 497 | MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS   TOA BAJA, PR 00949 |
| 498 | MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB REXVILLE CL 8 CALLE 8   BAYAMON, PR 00957 |
| 499 | MARIA JOSE IBANEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS0526 | URB JARD FAGOT C 24 CALLE 3  PONCE, PR, 00731 |
| 500 | MARIA MILAGROS ROCA CASTRO | STATE ELECTIONS COMMISSION | 2017-000021 | 2745 PASEO ADONIS  LEVITTOWN, PR, 00949 |
| 501 | MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 | PO BOX 488  GUANICA, PR, 00653 |
| 502 | MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO | | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B   SAN JUAN, PR 00907 |
| 503 | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 | CALLE BETANCES #40 EL CANTON MALL   BAYAMON, PR 00960 |
| 504 | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 | CALLE BETANCES #40 EL CANTON MALL   BAYAMON, PR 00960 |
| 505 | MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0991 | PO BOX 1267  OROCOVIS, PR, 00720 |
| 506 | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0435 | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS   AIBONITO, PR 00609 |
| 507 | MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0436 | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS   AIBONITO, PR 00609 |
| 508 | MERCEDES E. RIVERA MARTINEZ | OFFICE OF THE OMBUDSMAN | 2006-000016 | PO BOX 10632  SAN JUAN, PR, 00922 |
| 509 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION | 2016-000011 | PO BOX 192336  SAN JUAN, PR, 00919-2336 |
| 510 | METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 | URB. BELIZA, 10 DETROIT STREET   SAN JUAN, PR 00926 |
| 511 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING | | PO BOX 195288   SAN JUAN, PR 00919-5288 |
| 512 | MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 | PO BOX 667  HUMACAO, PR, 00792 |
| 513 | MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 | 21 URB FERNANDEZ LUIS LUGO  CIDRA, PR, 00739 |
| 514 | MIGUELINA ROSADO DE MENDEZ | HOUSE OF REPRESENTATIVES | 2018-000261 | HC 733 BOX 5178  DORADO, PR, 00646 |
| 515 | MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 | URB SANTA PAULA COLINAS 93   GUAYNABO, PR, 00969 |
| 516 | MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | 3120 CARR RIO HONDO   MAYAGUEZ, PR 00680 |
| 517 | MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | | BO BALLAJA P O BOX 765   CABO ROJO, PR 00623 |
| 518 | MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 | PO BOX 2517  ISABELA, PR, 00662 |
| 519 | MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 | PO BOX 712  TOA BAJA, PR, 00951 |
| 520 | MODESTA RODRIGUEZ CARABALLO | STATE ELECTIONS COMMISSION | 2017-000019 | URB GUAYAMA VALLEY 32 CALLE AMATISTA  GUAYAMA, PR, 00784-7623 |
| 521 | MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 | P O BOX 497   RIO GRANDE PR 00745 |
| 522 | MODESTO SANTIAGO ROSA | PUERTO RICO POLICE | | P O BOX 4952 SUITE 216   CAGUAS, PR 00726-4952 |
| 523 | MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 | PO BOX 101  CASTANER, PR, 00631 |
| 524 | MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 1 BOX 7368   LOIZA, PR 00772 |
| 525 | MONSERRATE ELDERLY LIMITED PART II SE | DEPARTMENT OF HOUSING | | PMB 140 AVE ESMERALDA 53   GUAYNABO, PR 00969-4429 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 526 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | PMB 53 AVE ESMERALDA BOX 140 GUAYNABO, PR 00969-4429 |
| 527 | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 | PO Box 578, Peñuelas PR 00624 |
| 528 | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 | PO Box 578, Peñuelas PR 00624 |
| 529 | MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 | P O BOX 2435  BAYAMON, PR, 00960 |
| 530 | MORALES SOTO JOSE | STATE ELECTIONS COMMISSION | 2017-000262 | P O BOX 998  VIEQUES, PR, 00765-0998 |
| 531 | MOYBA, LLC | 911 GOVERNMENT SERVICE BOARD | 2018-000021 | 500 STATE ROAD K9 BARRIO PALMAS CATAÑO, PR 00962 |
| 532 | MUDANZAS TORRES INC | STATE ELECTIONS COMMISSION | | P O BOX 906 CAGUAS, PR 00726-0906 |
| 533 | MUN. DE VEGA ALTA89 | DEPARTMENT OF TREASURY | 2017-000192 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| 534 | Municipality of Gurabo | STATE ELECTIONS COMMISSION | 2017-000012 | |
| 535 | MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 | PO BOX 366  LAS MARIAS, PR, 00670 |
| 536 | MUNICIPIO AUTONOMO DE SAN LORENZO | STATE ELECTIONS COMMISSION | 2016-000137 | CARR. 181 KM 12.5 SAN LORENZO, PR 00754 |
| 537 | MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 | PO BOX 1009  ADJUNTAS, PR, 00601 |
| 538 | MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| 539 | MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| 540 | MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 |
| 541 | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 | P O BOX 1385  AÑASCO, PR, 00610 |
| 542 | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 | P O BOX 1385  AÑASCO, PR, 00610 |
| 543 | MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 | PO BOX 477  ARROYO, PR, 00714 |
| 544 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF FAMILY | 2017-000238 | P O BOX 2049  BARCELONETA, PR, 00617 |
| 545 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF HEALTH | 2017-DS0310 | P O BOX 2049  BARCELONETA, PR, 00617 |
| 546 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF TREASURY | 2016-000207 | P O BOX 2049  BARCELONETA, PR, 00617 |
| 547 | MUNICIPIO DE BARCELONETA | STATE ELECTIONS COMMISSION | 2015-000080 | P O BOX 2049  BARCELONETA, PR, 00617 |
| 548 | MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 | PO BOX 250  BARRANQUITAS, PR, 00794 |
| 549 | MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | | PO BOX 1588 BAYAMON, PR 00960-1588 |
| 550 | MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 | CALLE BETANCES 28 CABO ROJO, PR 00623 |
| 551 | MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 | P O BOX 1612  CANOVANAS, PR, 00729 |
| 552 | MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | | PO BOX 371330 CAYEY, PR 00737-1330 |
| 553 | MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 | PO BOX 224  CEIBA, PR, 00735-0224 |
| 554 | MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 | PO BOX 729  CIDRA, PR, 00739 |
| 555 | MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 | PO BOX 729  CIDRA, PR, 00739 |
| 556 | MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 | PO BOX 1108  COMERIO, PR, 00782 |
| 557 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| 558 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| 559 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| 560 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| 561 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | PO BOX 1108  COMERIO, PR, 00782 |
| 562 | MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 | P.O. Box 7 Culebra, PR 00775-0189 |
| 563 | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | PO BOX 865  FAJARDO, PR, 00738 |
| 564 | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | PO BOX 865  FAJARDO, PR, 00738 |
| 565 | MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000099 | PO BOX 865  FAJARDO, PR, 00738 |
| 566 | MUNICIPIO DE GUAYNABO | DEPARTMENT OF FAMILY | 2017-000078 | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 |
| 567 | MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 |
| 568 | MUNICIPIO DE HORMIGUEROS | PR FIREFIGHTERS | | PO BOX 97 HORMIGUEROS, PR 00660 |
| 569 | MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 | PO BOX 940  LAJAS, PR, 00667 |
| 570 | MUNICIPIO DE LARES | HOUSE OF REPRESENTATIVES | 2017-000687 | PO BOX 218  LARES, PR, 00669 |
| 571 | MUNICIPIO DE LARES | STATE ELECTIONS COMMISSION | 2014-000039 | PO BOX 218  LARES, PR, 00669 |
| 572 | MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2017-055092 | PO BOX 698  PATILLAS, PR, 00723 |
| 573 | MUNICIPIO DE QUEBRADILLAS | Profesor Edgardo Caban | 2014-000062 | |
| 574 | MUNICIPIO DE SABANA GRANDE | DEPARTMENT OF HEALTH | 2016-DS0763 | 301 Ave. 25 de diciembre, Sabana Grande PR  00637-2416 |
| 575 | MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 |
| 576 | MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 |
| 577 | MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-055257 | PO BOX 2359  TOA BAJA, PR, 00951-2359 |
| 578 | MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 | PO BOX 1869  TRUJILLO ALTO, PR, 00977 |
| 579 | MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | PO Box 190, Utuado, PR 00641 |
| 580 | MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | | P O BOX BOX 1390 VEGA ALTA, PR 00692 |
| 581 | MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 | PO BOX 4555  VEGA BAJA, PR, 00694 |
| 582 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 583 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 584 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 |
| 585 | MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 | CARR. # 2 KM 123 INTERIOR AGUADILLA, PR 00000 |
| 586 | NADJA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ HUMACAO, PR 00791 |
| 587 | NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | RR 5 BOX 4999 PMB 118 BAYAMON, PR 00956 |
| 588 | NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 22 BOX 9126 JUNCOS, PR 00777-9602 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 589 | NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | | 146 MARGINAL AVE ROOSEVELT SAN JUAN, PR 00917 |
| 590 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | 445 STREET KM 6.5 SALTOS II AGAPITO SECTOR SAN SEBASTIAN, PR 00685 |
| 591 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | 445 Street KM 6.5 Saltos II Agapito Sector San Sebastian, PR 00685 |
| 592 | NEOPOST | OFFICE OF THE GOVERNOR | | 25880 NETWORK PLACE CHICAGO, IL 60673-1258 |
| 593 | NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 522 VEGA ALTA, PR 00692 |
| 594 | NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 |
| 595 | NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 | PMB 636 1353 RD 19   GUAYNABO, PR, 00966 |
| 596 | NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 | PO Box 636, Sabana Grande PR 00637 |
| 597 | NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 2 BOX 6269 LARES, PR 00669-9744 |
| 598 | NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 1598 SABANA SECA, PR 00952 |
| 599 | NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 | 166 CALLE UNION   FAJARDO, PR, 00738 |
| 600 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0266 | PO BOX  1316   SAN GERMAN, PR, 00683 |
| 601 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0292 | PO BOX  1316   SAN GERMAN, PR, 00683 |
| 602 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0293 | PO BOX  1316   SAN GERMAN, PR, 00683 |
| 603 | NORTH SIGHT COMMUNICATIONS INC | PUERTO RICO POLICE | | URB LEVITTOWN 3221 PASEO CLARO TOA BAJA, PR 00949 |
| 604 | O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 | CARR. #2 KM. 80.5 ARECIBO, PR 00614-2823 |
| 605 | OCTAVIO RAMIRO SANCHEZ LEON | STATE ELECTIONS COMMISSION | 2016-000011 | REPTO METROPOLITANO 870 CALLE 53 S E  SAN JUAN, PR, 00921 |
| 606 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO SAN JUAN PR 00919-0917 |
| 607 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | | APARTADO 195644 SAN JUAN, PR 00919-5644 |
| 608 | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | PO BOX 195333  SAN JUAN, PR, 00919 |
| 609 | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | PO BOX 195333  SAN JUAN, PR, 00919 |
| 610 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | TRANSPORTATION AND PUBLIC WORKS | 2014-000165 | CALLE E H-185 URB. COSTA DE ORO DORADO, PR 00000 |
| 611 | ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 | 5015 URB CAMINO DEL MAR   TOA BAJA, PR, 00949 |
| 612 | ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | | PO BOX 119 VEGA BAJA, PR 00694 |
| 613 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 |
| 614 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 |
| 615 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 |
| 616 | OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 | 3 COND PLAZA AZUL APT 710 LUQUILLO, PR, 00773 |
| 617 | PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DS0242 | P.O BOX 442 GUAYNABO, PR 00970 |
| 618 | PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 2 BOX 8615 BAJADERO, PR 00616 |
| 619 | PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | P O BOX 365047 SAN JUAN, PR 00936-5047 |
| 620 | PARISSI PSC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | MUÑOZ RIVERA AVE 650 SUITE 502 SAN JUAN, PR 0091844119 |
| 621 | PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 | BO. LAS PALMAS CARRETERA #510 #1-24 JUANA DIAZ, PR 00795 |
| 622 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | URB PUERTO NUEVO AVE FD ROOSEVELT 963 SAN JUAN, PR 00920 |
| 623 | PARTY LINE | DEPARTAMENTO DE ESTADO | | HC-05 BOX 57600 CAGUAS, PR 00726-9233 |
| 624 | PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759  SAN JUAN, PR, 00919-0759 |
| 625 | PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DS0963 | P O BOX 97  HUMACAO, PR, 00792 |
| 626 | PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | F 219 URB MARSELLA AGUADILLA, PR 00603 |
| 627 | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS0878 | PO BOX 36892   SAN JUAN, PR, 00936-6892 |
| 628 | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 | PO BOX 36892   SAN JUAN, PR, 00936-6892 |
| 629 | PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | | P O BOX 3964 AGUADILLA, PR 00605 |
| 630 | PESCADERIA VILLA PESQUERA ESPINAL | DEPARTMENT OF AGRICULTURE | 2016-055184 | 1330 Bo. Espinal, Aguada PR 00602 |
| 631 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 | PONCE DE LEÓN 161 AVE. PONCE DE LEÓN #161 SAN JUAN, PR 00918 |
| 632 | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 | URB. BUCARÉ CALLE TOPACIO NÚM. 2057 GUAYNABO, PR 00969 |
| 633 | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 | URB. BUCARÉ CALLE TOPACIO NÚM. 2057 GUAYNABO, PR 00969 |
| 634 | PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | PO BOX 11662 SAN JUAN, PR 00922-1662 |
| 635 | PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| 636 | PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| 637 | PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 |
| 638 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 | 21 CALLE MORREL CAMPOS MAYAGUEZ, PR, 00680 |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 639 | PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 | PO BOX 9000 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| 640 | PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | | P O BOX 4817 CAROLINA, PR 00984 |
| 641 | PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 | ADMINISTRATION OFFICE PR 3 KM 134.7  GUAYAMA, PR, 00784 |
| 642 | PLAZA LAS AMERICAS INC | DEPARTAMENTO DE ESTADO | | PO BOX 363268 SAN JUAN, PR 00936-3268 |
| 643 | PLAZA SAN MIGUEL INC | DEPARTMENT OF HEALTH | 2013-DS0564 | CENTRO COMERCIAL PLAZA SAN MIGUEL EXPRESO MANUEL RIVERA MORALES KM 4.4 TRUJILLO ALTO. PR 00978 |
| 644 | PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | | PO BOX  191713 SAN JUAN, PR 00919-1713 |
| 645 | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00103 | 101 AVE FD ROSEEVELT   SAN JUAN, PR, 00936 |
| 646 | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 | 101 AVE FD ROSEEVELT   SAN JUAN, PR, 00936 |
| 647 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| 648 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| 649 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 |
| 650 | PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919 |
| 651 | PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| 652 | PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 | CALLE MENDEZ VIGO #49 PONCE, PR 00730 |
| 653 | PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | | P O BOX 1175 TRUJILLO ALTO, PR 00977-1175 |
| 654 | PR RETAIL STORES, INC | DEPARTMENT OF HEALTH | 2015-DS1058 | PO Box 190858, San Juan PR 00919-0858 |
| 655 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 |
| 656 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 |
| 657 | PRODUCTOS TIO DANNY, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155076 | CARR. 765 KM 3.3 INTERIOR SECTOR LAJITAS BO. BORINQUEN CAGUAS, PR 00725 |
| 658 | PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 | URB. RIO CANAS AMAZONAS 2857 PONCE, PR 00732 |
| 659 | PROGRESO 65,INC. | DEPARTMENT OF FAMILY | 2014-000263 | 3203 CARR 351 MAYAGUEZ, PR 00682-7817 |
| 660 | PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | | 1001 YAMATO RD STE 105 BOCA RATON, FL 33431 |
| 661 | PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | | PO BOXM 190525 SAN JUAN, PR 00919-0525 |
| 662 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4  SAN JUAN, PR, 00918 |
| 663 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4  SAN JUAN, PR, 00918 |
| 664 | PUERTO RICO TELEPHONE CO, INC. | CONTROLLER'S OFFICE | 2015-000072 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 665 | PUERTO RICO TELEPHONE CO, INC. | DEPARTMENT OF HEALTH | 2013-DS0587 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 666 | PUERTO RICO TELEPHONE CO, INC. | PR FIREFIGHTERS | 2014-000021 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 667 | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000050 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 668 | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000051 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 669 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00159 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 670 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00158 | 1515 ROOSEVELT AVENUE 10TH FLOOR GUAYNABO, PR 00968 |
| 671 | PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | | URB MUÑOZ RIVERA 6 C/ ALBORADA GUAYNABO, PR 00969 |
| 672 | PURICO | DEPARTMENT OF EDUCATION | 2016-000071 | AVE. PALMAS 1108 SUITE 301 SAN JUAN, PR 00908 |
| 673 | QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | | COND ALTAVISTA TORRE 1 APT 7 B GUAYNABO, PR 00969 |
| 674 | QUINONES CANDAL CORP. | STATE HISTORIC CONSERVATION OFFICE | 2017-155037 | URB. MONTE TRUJILLO CALLE 2 SOLAR 3 TRUJILLO ALTO, PR 00976 |
| 675 | R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | | BO ORTIZ RR 4 BOX 26748 TOA ALTA, PR 00953 |
| 676 | R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 | Urb. Vista Bahia #158, Peñuelas PR 00624 |
| 677 | RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | | PO BOX 1759 CAROLINA, PR 00984 |
| 678 | RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 | CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS, PR 00000 |
| 679 | RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 893 VEGA BAJA, PR 00694 |
| 680 | RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 | HC 06 BOX 72501   CAGUAS, PR, 00725-9511 |
| 681 | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| 682 | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| 683 | RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 | PO BOX  699   BARRANQUITAS, PR, 00794 |
| 684 | RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 | P O BOX 363649   SAN JUAN, PR, 00936 |

|  | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 685 | Ramhil Developers Inc. | Office of Courts Administration | 2011-000146 | |
| 686 | Ramhil Developers Inc. | Office of Courts Administration | 2011-000146 | |
| 687 | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | C/O BANCO POPULAR PR PO BOX 480  COAMO, PR, 00769 |
| 688 | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | C/O BANCO POPULAR PR PO BOX 480  COAMO, PR, 00769 |
| 689 | RAMON MERCADO LOPEZ | STATE ELECTIONS COMMISSION | 2017-000008 | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS  ADJUNTAS, PR, 00601 |
| 690 | RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | | PO BOX 2153  BAYAMON, PR 00960 |
| 691 | RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 | CALLE DR VEVE # 41 BAYAMON, PR 00960 |
| 692 | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | PO BOX 1795  SAN GERMAN, PR, 00683 |
| 693 | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | PO BOX 1795  SAN GERMAN, PR, 00683 |
| 694 | RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 | CIM TOTTE I, STE 709 100 CARR 165 GUAYNABO, PR 00968 |
| 695 | RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 362529 SAN JUAN, PR 00936 |
| 696 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| 697 | RIOS MARQUES, VICENTE E. | OFFICE OF COURT ADMINISTRATION | 2017-000061 | PO BOX 367091  SAN JUAN, PR, 00936 |
| 698 | ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA  BAYAMON, PR, 00956 |
| 699 | Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 | HC-33 Buz. 5178, Dorado PR 00646 |
| 700 | RRD CASH & CARRY, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2016-000058 | BOX 140189 ARECIBO, PR 00614-0189 |
| 701 | RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 02 BOX 71072 COMERIO, PR 00782 |
| 702 | S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 | P.O.BOX 29047  SAN JUAN, PR, 00929 |
| 703 | SALINAS HOUSING LP | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| 704 | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 |
| 705 | SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0744 | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 |
| 706 | SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 | PO BOX 379  SAN LORENZO, PR, 00754 |
| 707 | SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HOUSING | 2017-000121 | Calle Vilella No. 2, Lares PR  00669 |
| 708 | SAN FERNANDO LIMITED PARNTERNSHIP | DEPARTMENT OF HOUSING | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 |
| 709 | SAN JOSE DEVELOPMENT INC. | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | 2015-006171 | 255 AVE PONCE DE LEON SUITE 1400 EDIFICIO MSC PLAZA HATO REY, PR 00917 |
| 710 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| 711 | SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 |
| 712 | SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 | PANORAMA VILLAGE 131 VISTA DE LA BAHIA BAYAMON, PR 009570000 |
| 713 | SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 CAROLINA, PR 00985 |
| 714 | SECURITY ALARM SYSTEMS | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 40 BOX 46842 SAN LORENZO, PR 00754 |
| 715 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | | PO BOX 7569 PONCE, PR 00732 |
| 716 | SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| 717 | SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| 718 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | | P O BOX 3030 GURABO, PR 00778-3030 |
| 719 | SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 | PO BOX 1649  CANOVANAS, PR, 00729 |
| 720 | SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | | PO BOX  9024028 SAN JUAN, PR 00902-4028 |
| 721 | SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 | UNIVERSETY GARDENS 909 CALLE DUKE TH7  SAN JUAN, PR, 00927 |
| 722 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 | PO BOX 3005  SAN SEBASTIAN, PR, 00685 |
| 723 | SR. RAMON E. RAMOS MEDINA | PUERTO RICO POLICE | 2014-A00037 | PO BOX 393 COROZAL PR 00783 |
| 724 | SR. WILFREDO FONTANEZ CENTENO | DEPARTMENT OF FAMILY | 2013-000314 | PO BOX 3274  CAROLINA, PR, 00984 |
| 725 | SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| 726 | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| 727 | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| 728 | SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 | 1 CALLE 65 INF NORTE SUITE 2  LAJAS, PR, 00667 |
| 729 | SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 | Calle 65 Infanteria Norte STE 2, Lajas PR 00667 |
| 730 | STORESHELL LIC | PUERTO RICO POLICE | | PO BOX 1935 CAROLINA, PR 00984-1935 |
| 731 | SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | COLINA DE FAIR VIEW 4K 28 CALLE 214 TRUJILLO ALTO, PR 00976 |
| 732 | SUCESION  AMARO RIVERA | PUERTO RICO POLICE | | PO BOX 701 LUQUILLO, PR 00773 |
| 733 | SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | | P O BOX 2580 GUAYAMA, PR 00785-2580 |
| 734 | SUCESION CARMEN MANUELA VARGAS | DEPARTMENT OF HEALTH | 2014-DS0661 | PO BOX 1355 QUEBRADILLAS, PR 00678 |
| 735 | SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501  SAN JUAN, PR, 00907-3933 |
| 736 | Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 | Ave. 65 Infanteria, Esq. Rafael Arcelay, Rio Piedras PR |

| | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 737 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 | 250 CALLE RUIZ BELVIS  SAN SEBASTIAN, PR, 00685 |
| 738 | SUCESION JOSE F. RAMIREZ PEREZ | DEPARTMENT OF EDUCATION | | HC-02  BOX 12842 GURABO, PR 00778 |
| 739 | SUCESION JOSE PEREZ ACEVEDO | DEPARTMENT OF TREASURY | 2014-000001 | 8 CALLE SAN ANTONIO ALTOS HORMIGUEROS, PR, 00660 |
| 740 | SUCESION LAUREANO RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950840 | P.O. BOX 8830 CAROLINA, PR 00988-0000 |
| 741 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | DEPARTMENT OF HEALTH | 2016-DS0863 | PO BOX 96 AGUADILLA, PR 00605-0096 |
| 742 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 | VILLA LAS MESAS 101 LOURDES SALLABERRY MAYAGUEZ, PR, 00680 |
| 743 | SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 | Colinas de Fair View 4K 28, Calle 214, Trujillo Alto PR 00976-8247 |
| 744 | SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | | HC-06  BOX 72502 CAGUAS, PR 00725 |
| 745 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | | DAVILA PO BOX 361887 SAN JUAN, PR 00936 |
| 746 | SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | | CALLE SAN ANTONIO #8 ALTOS HORMIGUEROS, PR 00660 |
| 747 | SUCN OSCAR RODRIGUEZ CRESPO | DEPARTMENT OF FAMILY | | P O BOX 441 PATILLAS, PR 00723 |
| 748 | SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | | URB VILLA RICA A 31 CALLE 1 BAYAMON, PR 00959 |
| 749 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | | 90 CALLE LINARES QUEBRADILLAS, PR 00678 |
| 750 | SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR DORADO, PR 00646 |
| 751 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | PMB 140 AVE ESMERALDA 53 GUAYNABO, PR 00969-4429 |
| 752 | SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 | CARR. 865 #243 CAMPANILLAS TOA BAJA, PR 00951 |
| 753 | SYLPAWN, INC. | STATE ELECTIONS COMMISSION | 2015-000120 | 18 CALLE PASARELL YAUCO, PR 00698 |
| 754 | SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 401 MOCA, PR 00676 |
| 755 | TECHLEASE CORP | DEPARTMENT OF FAMILY | | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 SAN JUAN, PR 00917 |
| 756 | TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 | CALLE VALCARCEL 521 REPARTO AMÉRICA SAN JUAN, PR 00923 |
| 757 | TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 | 1474 ASHFORD AVENUE SAN JUAN, PR 00907 |
| 758 | THE FRANCIS VILLAGE ELDERLY, SE | DEPARTMENT OF HOUSING | 2013-000229 | AVE. 65TH. INFANTERIA NUM. 67 ANASCO, PR 00610 |
| 759 | THE FRANCIS VILLAGES ELDERLY LIMITED | DEPARTMENT OF HOUSING | | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 SAN JUAN, PR 00927 |
| 760 | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | 1474 ASHFORD AVE SUITE 100  SAN JUAN, PR, 00907 |
| 761 | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | 1474 ASHFORD AVE SUITE 100  SAN JUAN, PR, 00907 |
| 762 | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 | PO BOX 331943  PONCE, PR, 00733 |
| 763 | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 | PO BOX 331943  PONCE, PR, 00733 |
| 764 | TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 | PO BOX 9333  SAN JUAN, PR, 00908 |
| 765 | TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | | LIMITED PARNERSHIP PO BOX 195288 SAN JUAN, PR 00919-5288 |
| 766 | TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | | P O BOX 1502 HATILLO, PR 00659-1502 |
| 767 | TORRES RIVERA, EDWIN D. | OFFICE OF COURT ADMINISTRATION | 2017-000102 | PO BOX 2211  VEGA BAJA, PR, 00694 |
| 768 | TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | | PO BOX 1051 CIDRA, PR 00739 |
| 769 | U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | | U S P F O FORT BUCANAN SAN JUAN, PR 00934-5031 |
| 770 | U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | | CORREO GENERAL SAN JUAN, PR 00940 |
| 771 | U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | | BO PAMPANO ROAD 5 AUXILIAR GARAGE PONCE, PR 00732 |
| 772 | UNION HOLDINGS, INC. | HUMAN RIGHTS COMMISSION | 2018-000004 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| 773 | UNION HOLDINGS, INC. | OFFICE OF THE OMBUDSMAN - VETERANS | 2008-000015 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| 774 | UNION HOLDINGS, INC. | OFFICE OF THE SOLICITOR - SPECIAL INDEPENDENT PROSECUTOR | 2017-000044 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| 775 | UNION HOLDINGS, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000001 | MERCANTIL PLAZA SUITE 1501 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| 776 | UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | | VEHICULE MAINTENANCE FACILITY585AVE FD ROOSEVELT SUITE197 SAN JUAN, PR 00936 |
| 777 | UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | | 361 CALLE JUAN CALAF SAN JUAN, PR 00918-9998 |
| 778 | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN,, PR 00918 |
| 779 | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN,, PR 00918 |
| 780 | UNIVERSIDAD DEL SAGRADO CORAZON | STATE ELECTIONS COMMISSION | | BOX 12383 SAN JUAN, PR 00914 |
| 781 | UNIVERSIDAD INTERAMERICANA | STATE ELECTIONS COMMISSION | | PO BOX 5100 SAN GERMAN, PR 00683 |
| 782 | UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | | PO BOX 364618 SAN JUAN, PR 00936-4668 |
| 783 | V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 | GARDEN HILLS Z 20 HASTING GUAYNABO, PR, 00966 |
| 784 | VAL MEDICAL INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | 2009-000037 | 261 AVE. DOMONECH SAN JUAN, PR 00918 |
| 785 | VAREY COMPANY INC | DEPARTMENT OF HOUSING | | 36 CALLE CRISTINA PONCE, PR 00731 |
| 786 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | P O BOX 363974 SAN JUAN, PR 00936-3974 |
| 787 | VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 | AVE TRIO VEGABAJEÑO, KM. 1.0 VEGA BAJA, PR 00694 |
| 788 | VICAR BUILDER'S DEVELOPERS INC. | OFFICE OF COURT ADMINISTRATION | 2017-000085 | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 |

|  | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | PROPERTY ADDRESS |
|---|---|---|---|---|
| 789 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | DEPARTMENT OF JUSTICE | 2014-000074 | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 |
| 790 | Vicar Developers Inc. | Office of Courts Administration | 2003-000193 | |
| 791 | VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66  CANOVANAS, PR, 00729 |
| 792 | VICTOR MANUEL VARELA BERRIOS | DEPARTMENT OF HEALTH | 2015-DS0877 | PO Box 104, Corozal PR 00789 |
| 793 | VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | | PO BOX 362536 SAN JUAN, PR 00936-2536 |
| 794 | VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 |
| 795 | VIEQUES OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 |
| 796 | VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | | PO BOX 194020 SAN JUAN, PR 00919-4020 |
| 797 | VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 | VIG TOWER, SUITE 601 1225 PONCE DE LEON AVE., SAN JUAN, PR 00907 |
| 798 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | P O BOX 9009 PONCE, PR 00732-9009 |
| 799 | VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | HC 05 BOX 58601 HATILLO, PR 00659 |
| 800 | VISTA DEL MAR EDERLY | DEPARTMENT OF HOUSING | | P O BOX 195288 SAN JUAN, PR 00919-5288 |
| 801 | WAEL INC | PR MEDICAL EMERGENCY ENTITY | | PO BOX 1370 MAYAGUEZ, PR 00681 |
| 802 | WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | JARDINES DE LARES BNZ B 15 LARES, PR 00669 |
| 803 | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 | Paseos de Santa Barbara, Paseo Esmeralda #123, Gurabo PR 00778 |
| 804 | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | | URB VEREDAS 784 CAMINO DE LOS CEDROS GURABO, PR 00778 |
| 805 | WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | | JARDINESMONTBLANC I 9 CALLE G YAUCO, PR 00698 |
| 806 | West Coast Developers Inc. | Office of Courts Administration | 2000-000152 | |
| 807 | WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 | 13 CALLE PRINCIPAL   MOROVIS, PR, 00687 |
| 808 | WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 | PO Box 4259, Bayamon PR 00958 |
| 809 | WILLIAM RAFAEL FUERTES ROMEU | DEPARTMENT OF HEALTH | 2013-DS0643 | P O BOX 995   CATAÑO, PR, 00963 |
| 810 | WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| 811 | WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| 812 | WPR LA CERAMICA LP S.E. | DEPARTMENT OF FAMILY | 2014-000275 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| 813 | WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| 814 | WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | | WPR VENTURES LA CERAMICA PO BOX 72001 SAN JUAN, PR 00936 |
| 815 | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| 816 | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 |
| 817 | XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 | PONCE DE LEON AVE #610 HATO REY, PR 00918 |
| 818 | XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 | PONCE DE LEON AVE #610 HATO REY, PR 00918 |
| 819 | YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE JUSTICIA | | PO BOX 190858 SAN JUAN, PR 00919-0858 |
| 820 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| 821 | YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | PO BOX 1109 UTUADO, PR 00641 |
| 822 | YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | | PO BOX 195288 SAN JUAN, PR 00919-5288 |
| 823 | ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 | PO Box 195333, San Juan PR 00919-5333 |
| 824 | ZORY L DIAZ LOPEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | 2019-000013 | |

| | **PREPA Real Property Leases Under Deemed Consent** | | |
|---|---|---|---|
| | **CONTRACTOR** | **CONTRACT NUMBER** | **PROPERTY ADDRESS** |
| 1 | A la Orden Shopping Center, SE | | Ave. Comerío #600, Toa Baja |
| 2 | Administracion de Terrenos | | Ave. Juan Hernández Ortiz, Isabela |
| 3 | Administracion de Terrenos | | Bo, San Antón, Ponce |
| 4 | Angel Olivero Budet | 2016-P00067 | Calle Muñoz Rivera, Fajardo |
| 5 | Centro del Sur Mall, LLC. | | Centro del Sur Mall, Ave. Miguel Pou, Ponce |
| 6 | Delmar Investments, SE | 2018-P00005 | Ave. Fagot #2971, Ponce |
| 7 | Edificios Públicos | | Centro Gubernamental de Guayanilla |
| 8 | Edificios Públicos | | Centro Gubernamental de Juncos, Calle Muñoz Rivera, Juncos |
| 9 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | 2017-P00038 | PR-1 KM 57.2 Cayey |
| 10 | Fomento Industrial | | Parque Industrial, Cabo Rojo |
| 11 | Fomento Industrial | | Calle San Idelfonso, Coamo |
| 12 | Fomento Industrial | | Operaciones Técnicas Juana Díaz |
| 13 | Fomento Industrial | | Bo, Islote, Manatí |
| 14 | Fomento Industrial | | PR-102 San Germán |
| 15 | Fomento Industrial | | Area Industrial Caín Alto, PR-362 San Germán |
| 16 | Fomento Industrial | | PR-181 San Lorenzo |
| 17 | Fomento Industrial | | Bo. Martino, Vieques |
| 18 | Geren COOP | 2017-P00079 | Cond San Alberto Calle Condado, Santurce |
| 19 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | 2017-P00007 | Carr #2 Bo. Caimital Alto, Aguadilla |
| 20 | Jose Ruiz Vazquez | 2017-P00077 | Carr 385 Bo Tallaboa Sector Seboruco, Peñuelas |
| 21 | Juan José Rivera Berriíos | 2017-P00010 | Calle Baldorioty # 42, Coamo |
| 22 | Keller Holdings, LLC | 2017-P00006 | Calle McKinley #108 Esquina Doctor Vadí, Barrio Cristy, Mayaguez |
| 23 | M. Otero y CIA, SE | 2017-P00042 | Plaza Puerto del Sol, Carr. #2 KM 49.7, Manatí |
| 24 | Nivia y Carmen Fernandez Torres | 2017-P00043 | Calle Luis Muñoz Rivera, Barranquitas |
| 25 | Sonuvac, Inc. | 2017-P00013 | Consolidated Mall, Caguas |
| 26 | AAA Mini Almacenes | | 245 Calle Rosa Urb. Ferry Barrana, Ponce |
| 27 | Banco Popular de PR | 2017-P00064 | Calle Arzuaga, San Juan |
| 28 | Carolina Shopping Court | 2014-P00058 | PR #3, Bo. Hoyo Mulas Carolina |
| 29 | Desarrolladora LCP, Corp. | 2017-P00084 | Lincoln Center Plaza, Calle Muñoz Rivera, Caguas |
| 30 | Estancias de Juana Díaz, Inc. | 2017-P00045 | Calle Tomás Carrión #35, Juana Díaz |
| 31 | F.D.R. 1500 Corp. | | Ave. Roosevelt #1500, San Juan |
| 32 | Fanovidal, SE | | Canton Mall, Calle Betances #40, Bayamón |
| 33 | Ismael Meléndez Rivera E Hijos | | Bo. Felicia, Santa Isabel |
| 34 | Jorge A. Mundo | | Calle Palmer #103, Canóvanas |
| 35 | La Quinta Shopping Center, Corp. | 2016-P00014 | Calle Luna #175, La Quinta Shopping Center, San Germán |
| 36 | Mao and Associates Investment, Inc. | 2017-P00044 | PR #14, Bo. Montellano, Cayey |
| 37 | Municipio de Culebra | | Calle Pedro Márquez, Culebra |
| 38 | Municipio de Dorado | 2017-P00081 | Pabellón Rafael Hernández Colón, Calle Méndez Vigo, Dorado |
| 39 | Municipio de Utuado | 2017-P00082 | Calle Esteves, Utuado |
| 40 | RIV, Inc. | | Consolidated Mall, Caguas |
| 41 | San José Building Associates | 2017-P00083 | Edif. San José Building, Ave. Ponce de León, Santurce |