UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

# CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On January 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Adversary Defendants Service List attached hereto as **Exhibit A**; and via first class mail on Additional Adversary Defendants Service List attached hereto as **Exhibit B**:

- Interim Case Management Order [Docket No. 9619]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: January 10, 2020

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 10, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20__

## **Exhibit A**

**Exhibit A**

Due to the confidential nature of the identities of the defendants in the adversary proceedings listed below, the Adversary Defendants Service List has been redacted. The identity of the parties on the Adversary Defendants Service List will be made available to the Court, the US Trustee, and any Official Committee, upon request.

- Adversary Proceeding 19-00281
- Adversary Proceeding 19-00282
- Adversary Proceeding 19-00283
- Adversary Proceeding 19-00284
- Adversary Proceeding 19-00285
- Adversary Proceeding 19-00286
- Adversary Proceeding 19-00287
- Adversary Proceeding 19-00288

## **Exhibit B**

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-294 | 2151693 | "LIEDO" ALBERTO PICO, JR. | #59 KINGS COURT, APT. 804 | | | | SAN JUAN | PR | 00911 | |
| 19-291 | 2169693 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169694 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169695 | ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169696 | ACP MASTER, LTD. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151526 | ACP MASTER, LTD. | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 19-295 | 2169747 | ADA R. VALDIVIESO | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 19-295 | 2151791 | ADA R. VALDIVIESO | PO BOX 1144 | | | | PENUELAS | PR | 00624 | |
| 19-293 | 2151602 | ADALBERTO E. MORET RIVERA | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 19-291 | 2151527 | ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| 19-291 | 2151528 | ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| 19-294 | 2151694 | ADRIANA IRIZARRY | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 19-292 | 2169779 | Aileen Schmidt Rodriguez | Villas Del Parana | S7-10 Calle 6 | | | San Juan | PR | 00926-6129 | |
| 19-296 | 2151872 | ALAN FRIEDMAN | 124 HANDER AVE | | | | STATEN ISLAND | NY | 10314 | |
| 19-291 | 2151529 | ALB PR INVESTMENTS, LLC | ALB PLAZA SUITE 400 | 16 RD. 199 | | | GUAYNABO | PR | 00969 | |
| 19-294 | 2151695 | ALBERT B. SHEHADI | 27 BYRAM SHORE RD | | | | GREENWICH | CT | 06830 | |
| 19-295 | 2151793 | ALBERTO J PICO JR. | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 | |
| 19-292 | 2169780 | Alexander Shub | PARQUE DE SANTA MARIA | K2 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6734 | |
| 19-295 | 2151794 | ALLAN R. BONIN | 264 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 19-292 | 2169781 | Alma Elias Rev. Trust | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 19-291 | 2169697 | AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC | ATTN: ROBERTO CAMARA FUERTES; SONIA COLON | 221 PONCE DE LEON AVENUE, 5TH FLOOR | | SAN JUAN | PR | 00917 | |
| 19-291 | 2169698 | AMBAC ASSURANCE CORPORATION | MILBANK LLP | ATTN: DENNIS F. DUNNE; ATARA MILLER; GRANT R. MAINLAND; ANDREW M. LEBLANC | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 19-291 | 2169530 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 19-291 | 2151531 | AMERICAN MODERN HOME INSURANCE COMPANY | 7000 MIDLAND BLVD | | | | AMELIA | OH | 45102 | |
| 19-292 | 2169782 | Ana M Emanuelli | C/O Jose R. Mendez Bonnin and Ana M. Emanuelli | G-1 Calle 6 Reparto Anaida | | | Ponce | PR | 00716-2513 | |
| 19-293 | 2151603 | ANA R. LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 19-294 | 2151696 | ANA T. COLMENERO | 147 CRISANTEMO ST. | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 19-295 | 2151795 | ANDRES FORTUNA EVANGELISTA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 19-295 | 2151796 | ANDRES FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 19-294 | 2151697 | ANDREW P. DAVIS | 333 WEST END AVE. | APT 4B | | | NEW YORK | NY | 10023 | |
| 19-292 | 2169783 | Andrew P. Davis and Jessica G. Davis, Trustees U/A 8/18/15: Andrew P. Davis 2015 Grat 1 | C/O Andrew P. Davis, Trustee | 333 West End Ave #4B | | | New York | NY | 10023 | |
| 19-295 | 2151797 | ANIBAL SANZ GONZALEZ | 0-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | |
| 19-294 | 2151698 | ANNA ELIAS | 10713 HOWERTON AVENUE | | | | FAIRFAX | VA | 22030 | |
| 19-293 | 2151604 | ANNE FARLEY | 101 CENTRAL PARK WEST 14E | | | | NEW YORK | NY | 10023 | |
| 19-295 | 2151798 | ANTONIO DE LA CRUZ MIRANDA | B-17, 1 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 19-293 | 2151605 | ANTONIO MARTIN CERVERA | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 19-295 | 2151799 | ANTONIO SANTOS BAYRON | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 19-294 | 2151699 | ARIEL COLON CLAVELL | 7172 DIVINA PROVIDENCIA URB. SANTA MARIA | | | | PONCE | PR | 00717 | |
| 19-293 | 2151606 | ARIEL FERDMAN | C/O WEINSTEIN-BACAL, MILLER & VEGA, PSC | GONZALEZ PADIN BUILDING - PENHOUSE | 154 RAFAEL CORDERO STREET | | SAN JUAN | PR | 00901 | |
| 19-295 | 2151800 | ARLENE IRIZARRY RIVERA | URB MERCEDITA 1569 MIGUEL POU BLVD | | | | PONCE | PR | 00717 | |
| 19-293 | 2151607 | ARNALDO CRUZ IGARTUA | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 19-295 | 2151801 | ARNALDO HERNANDEZ MENDEZ | URB MERCEDITA 1569 MIGUEL POU BLVD | | | | PONCE | PR | 00717 | |
| 19-294 | 2151700 | ARTURO PICO VIDAL | P.O. BOX – 7545 | | | | PONCE | PR | 00732-7545 | |
| 19-291 | 2151532 | ASM BLMIS CLAIMS LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 19-291 | 2151533 | ASSURED GUARANTY CORP. | ATTN: TERRENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 19-291 | 2151534 | ASSURED GUARANTY MUNICIPAL CORP. | ATTN: TERRENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 19-295 | 2151802 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 19-291 | 2169699 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169700 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169701 | AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169702 | AURELIUS CAPITAL MASTER, LTD. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151535 | AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2169703 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169704 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169705 | AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169706 | AURELIUS INVESTMENT, LLC | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151536 | AURELIUS INVESTMENT, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2169707 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169708 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169709 | AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169710 | AURELIUS OPPORTUNITIES FUND, LLC | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151537 | AURELIUS OPPORTUNITIES FUND, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2169711 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169712 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169713 | AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169714 | AUTONOMY MASTER FUND LIMITED | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151538 | AUTONOMY MASTER FUND LIMITED | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 9

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-294 | 2151701 | AWILDA GONZALEZ | P.O. BOX 9022465 | | | | SAN JUAN | PR | 00902-2465 | |
| 19-294 | 2151702 | AWILDA O. MARTINEZ-SANCHEZ | URB. SAGRADO CARAZON | # 1628 SAN JULIAN ST. | | | SAN JUAN | PR | 00926 | |
| 19-293 | 2151608 | AWILDA VALLE | P.O. BOX 1649 | | | | BARCELONETA | PR | 00617-1649 | |
| 19-296 | 2151873 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | #209 MUNOZ RIVERA, AVE, 2ND LEVEL | | HATO REY | PR | 00918 | |
| 19-296 | 2169682 | Bank of New York Mellon as PRIFA Indenture Trustee | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 19-296 | 2169683 | Bank of New York Mellon as PRIFA Indenture Trustee | Reed Smith LLP | ERIC A SCHAFFER | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 19-296 | 2169684 | Bank of New York Mellon as PRIFA Indenture Trustee | Reed Smith LLP | Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 19-296 | 2169685 | Bank of New York Mellon as PRIFA Indenture Trustee | SEPULVADO & MALDONADO PSC | ALBENIZ COURET FUENTES | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | |
| 19-296 | 2151874 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE PURSUANT TO THE TRUST AGREEMENT DATED AS OF MARCH 1, 2015 | 225 FIFTH AVE, SUITE 1200 | | | | PITTSBURGH | PA | 15222 | |
| 19-280 | 2154447 | Barclays Capital | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 19-280 | 2154448 | Barclays Capital | c/o McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 19-292 | 2169784 | Behzad Aalaei | 3741 45th Street | | | | Highland | IN | 46322 | |
| 19-291 | 2151539 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | |
| 19-297 | 2151893 | BLACKROCK FINANCIAL MANAGEMENT, INC. | 40 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 19-295 | 2151803 | BLANCA FERNANDEZ PAOLI | URB. CAPARRA HILLSG-11 CALLE CEDRO | | | | GUAYNABO | PR | 00968 | |
| 19-293 | 2151609 | BLANCA GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 19-294 | 2151703 | BLANCA M. RAMIREZ FELICIANO | COND. LA CALEZA | CALLE LOLITA TIZOL APT 2A | | | PONCE | PR | 00730 | |
| 19-280 | 2154449 | BMO Capital Markets | c/o CT Corporation System | PO Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 19-280 | 2154450 | BMO Capital Markets | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| 19-280 | 2154451 | BMO Capital Markets | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | |
| 19-280 | 2154452 | BofA Securities | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 19-280 | 2154453 | BofA Securities | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| 19-291 | 2151540 | BONNIN INVESTMENT CORP. | PO BOX 197 | | | | MERCEDITA | PR | 00715-0197 | |
| 19-295 | 2151804 | BRENDA C. GONZALEZ CASTILLO | EL-12, CALLE E8 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 19-293 | 2151610 | BRIAN L. MURPHY | 10517 METROPOLITAN AVENUE | | | | KENSINGTON | MD | 20895 | |
| 19-297 | 2151894 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 | |
| 19-297 | 2151895 | BROOKFIELD ASSET MANAGEMENT PRIVATE INSTITUTIONAL CAPITAL ADVISER (CREDIT) LLC | BROOKFIELD PLACE | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | |
| 19-293 | 2151611 | BRUCE ROBERT WIEDERSPIEL | 2783 COLUMBIA FALLS STATE ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 19-292 | 2169785 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | 1355 Greenwood Cliff | Suite 401 | | | Charlotte | NC | 28204 | |
| 19-296 | 2151875 | CANDLEWOOD INVESTMENT GROUP, LP | 555 THEODORE FREMD AVENUE | SUITE C-303 | | | RYE | NY | 10580 | |
| 19-296 | 2169686 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 19-296 | 2169687 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | KENDRA LOOMIS | P.O. Box 9022001 | | | San | PR | 00902-2001 | |
| 19-296 | 2169688 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | Morrison & Foerster LLP | ANDREW KISSNER | 250 West 55th Street | | New York | NY | 10019 | |
| 19-296 | 2169689 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | Morrison & Foerster LLP | GARY S. LEE | 250 West 55th Street | | New York | NY | 10019 | |
| 19-296 | 2169690 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | Morrison & Foerster LLP | James A. Newton | 250 West 55th Street | | New York | NY | 10019 | |
| 19-296 | 2169691 | Candlewood Investment Group, LP, Fir Tree Partners, FPA Select Drawdown L.P. | Morrison & Foerster LLP | JAMES M. PECK | 250 West 55th Street | | New York | NY | 10019 | |
| 19-291 | 2151543 | CARIBBEAN INVESTMENT CENTER, INC. | 208 PONCE DE LEON AVE | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| 19-291 | 2151544 | CARIBEAN CINEMA OF GUAYNABO, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-293 | 2151612 | CARLOS A. PONCE DE LEON | 267 SAN JORGE-APT. 10C | | | | SAN JUAN | PR | 00912-3351 | |
| 19-294 | 2151704 | CARLOS M. AMADOR | 5 CARR 833 APT 1203 B | | | | GUAYNABO | PR | 00969 | |
| 19-293 | 2151613 | CARLOS R. MACHIN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | |
| 19-293 | 2151614 | CARLOS VALDES DE LLAUGER | 59 CALLE KINGS COURT | APT. 304 | | | SAN JUAN | PR | 00911-1160 | |
| 19-293 | 2151615 | CARMEN CASANOVA DE ROIG | COND. EL CAMPEADOR | CALLE CERVANTES 86 APTO 1A | | | SAN JUAN | PR | 00907-1962 | |
| 19-293 | 2151616 | CARMEN CASTRO DE VALDES | 59 CALLE KINGS COURT | APT. 305 | | | SAN JUAN | PR | 00911-1161 | |
| 19-293 | 2151617 | CARMEN E. RAMIREZ | URB. SAN FRANCISCO | #1662 JAZMIN ST. | | | SAN JUAN | PR | 00927 | |
| 19-294 | 2151705 | CARMEN G. GOLDEROS RODRIGUEZ | B-5 CALLE TABONUCO SUITE | 216 PMB 308 | | | GUAYNABO | PR | 00968 | |
| 19-294 | 2151706 | CARMEN ILENNA RIVERA CINTRON | 41 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 19-293 | 2151618 | CARMEN MARIA DAVILA | P.O. BOX 801221 | | | | CETO LAUREL | PR | 00780-1221 | |
| 19-295 | 2151815 | CARMEN ROSA | URB. ALTAMESA 1648 CALLE SANTA INES | | | | SAN JUAN | PR | 00921 | |
| 19-293 | 2151619 | CARMEN ROSA POLA | P.O. BOX 336841 | | | | PONCE | PR | 00733-6841 | |
| 19-292 | 2169786 | Carmen W Nigaglioni | C/O Carmen W Nigaglioni & Henry H Rexach | PO Box 366280 | | | San Juan | PR | 00936-6280 | |
| 19-294 | 2151707 | CARMEN YOLANDA RIVERA TORRES | CALLE ESMERALDA 19 | URB BUCARE | | | GUAYNABO | PR | 00969 | |
| 19-291 | 2151545 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-295 | 2151816 | CATHARINE M. BONIN | 264 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 19-293 | 2151620 | CELIA FERNANDEZ DE GUTIERREZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 | |
| 19-293 | 2151621 | CHARLES L. PERKINS, SR. | 904 HILLWOOD AVENUE | | | | FALLS CHURCH | VA | 22042 | |
| 19-280 | 2154454 | Citigroup, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 19-293 | 2151622 | CLARISSA M. VINAS MIRANDA | 1683 AGUAS CALIENTES | URB. VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 19-294 | 2151708 | CLAUDIA VINCENTY GUZMAN | CALLE 7C 10 MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 19-292 | 2169740 | COOP A/C ROOSEVELT ROADS | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169787 | Coop A/C Roosevelt Roads | PO Box 31 | | | | Fajardo | PR | 00738 | |
| 19-292 | 2169741 | COOP A/C SAN RAFAEL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169788 | Coop A/C San Rafael | C/O Hatillo Law Office | PO Box 678 | | | Hatillo | PR | 00659 | |
| 19-295 | 2151817 | COOPERATIVA A/C LA COMERIENA | PO BOX 289 | | | | COMERIO | PR | 00782 | |
| 19-292 | 2169789 | Cooperativa de A/C Aguas Buenas | PO Box 5 | | | | Aguas Buenas | PR | 00703 | |
| 19-296 | 2151876 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C. VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 19-292 | 2169742 | COOPERATIVA DE A/C CAMUY | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169790 | Cooperativa de A/C Camuy | Ave. Baltazar Jimenez Mendez #300 | | | | Camuy | PR | 00926 | |
| 19-292 | 2169791 | Cooperativa de A/C Jesus Obrero | PMB 159 HC 01 | Box 29030 | | | Caguas | PR | 00725-8900 | |

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-292 | 2169743 | COOPERATIVA DE A/C MAUNABO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169792 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 19-292 | 2169793 | Cooperativa de A/C Morevena | PO Box 577 | | | | Morovis | PR | 00687 | |
| 19-292 | 2169744 | COOPERATIVA DE A/C ORIENTAL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169794 | Cooperativa de A/C Oriental | PO Box 876 | | | | Humacao | PR | 00792-0876 | |
| 19-292 | 2169795 | Cooperativa De A/C Saulo D Rodriguez | PO Box 678 | | | | Gurabo | PR | 00778 | |
| 19-292 | 2169796 | Cooperativa de Ahorro y Credito Abraham Rosa | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169797 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manti | PR | 00674 | |
| 19-292 | 2169798 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 19-292 | 2169799 | Cooperativa de Ahorro y Credito De Aguada | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169800 | Cooperativa de Ahorro y Credito De Aguadilla | C/O Sr. Carlos Camacho Presidente | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 19-292 | 2169801 | Cooperativa de Ahorro y Credito de Caparra | PO Box 6416 | | | | Bayamon | PR | 00960-6416 | |
| 19-292 | 2169802 | Cooperativa de Ahorro y Credito de Empleados de la Corporacion del Fondo del Seguro del Estado | PO Box 6416 | | | | Bayamon | PR | 00960-6416 | |
| 19-292 | 2169745 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 19-292 | 2169803 | Cooperativa de Ahorro y Credito de Hatillo | C/O Luis Gerena Ruiz | Edificio Gregorio PadillaAve. Pablo J. Aguilar #76 | | | Hatillo | PR | 00659 | |
| 19-292 | 2169804 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | C/O Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 19-292 | 2169806 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | C/O Epifanio Torres | Urb. Reparto Metropolitano 1100 Calle 54 SE | | | San Juan | PR | 00921-2731 | |
| 19-292 | 2169807 | Cooperativa de Ahorro y Credito de Rincon | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169808 | Cooperativa de Ahorro y Credito de Yauco | | PO Box 3010 | | | Yauco | PR | 00698-3010 | |
| 19-292 | 2169805 | Cooperativa de Ahorro y Credito del Valenciano | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169809 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169810 | Cooperativa De Ahorro Y Credito Isla Coop | C/O Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 19-292 | 2169811 | Cooperativa de Ahorro y Credito Lomas Verdes | C/O Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960-1142 | |
| 19-292 | 2169812 | Cooperativa De Ahorro Y Credito Padre Salvador Ruffolo | PO Box 1553 | | | | Villalba | PR | 00766 | |
| 19-292 | 2169813 | Cooperativa de Ahorro y Credito Vega Alta | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-296 | 2151877 | Coopertiva De Ahorro Y Credito De Lares | C/O Enrique M. Almeida-Bernal , Esq. | 1431 Ponce de Leon Avenue | Suite 303 | | San Juan | PR | 00907 | |
| 19-291 | 2169715 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169716 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169717 | CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169718 | CORBIN OPPORTUNITY FUND, L.P. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151546 | CORBIN OPPORTUNITY FUND, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | |
| 19-294 | 2151709 | DAVID BACKENS | 1318 SAN ANDRES STREET APT E | | | | SANTA BARBARA | CA | 93101 | |
| 19-292 | 2169814 | David J. Gaynor Tee U/A Dtd 02/23/2005 David J. Gaynor Trust | 450 North Park Road | #701 | | | Hollywood | FL | 33021 | |
| 19-297 | 2151896 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVENUE, 30TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 19-297 | 2151897 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151898 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151899 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151900 | DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151901 | DAVIDSON KEMPNER PARTNERS | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-293 | 2151623 | DELIA E. VIZCARRONDO | URB.PASEO ALTO | #1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 19-297 | 2151902 | DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET, FLOOR 3 | | | | NEW YORK | NY | 10005 | |
| 19-295 | 2151818 | DIANA I. MADERA HEREDIA | 0-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | |
| 19-295 | 2151819 | DIANA ROSA JIRAU ROVIRA | PMB 301, 3071 AVE. ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 19-293 | 2151624 | DIANE SILVERMAN | 11 SHERWOOD DRIVE | | | | LARCHMONT | NY | 10538-2619 | |
| 19-295 | 2151820 | DOCTOR'S CENTER HOSPITAL, INC. | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 19-293 | 2151625 | DONALD L. MCDONALD | 9009 NE 36TH ST. | | | | YARROW POINT | WA | 98004 | |
| 19-293 | 2151626 | DR. CARLOS SUAREZ VAZQUEZ | 162 PAAJUIL ST. | MILAVILLE URB. | | | SAN JUAN | PR | 00926-5125 | |
| 19-294 | 2151710 | DULCE M. DE HOSTOS | P.O. BOX 365012 | | | | SAN JUAN | PR | 00936-5012 | |
| 19-291 | 2151548 | EARLE PR INVESTMENTS LLC | 3 CARION COURT | APT 101 | | | SAN JUAN | PR | 00911 | |
| 19-294 | 2151711 | EDGAR DONNENECH | 3453 PASEO VERSANTIG VISTA POINT | | | | PONCE | PR | 00716 | |
| 19-295 | 2151821 | EDNA ROZAS | P.O. BOX 364233 | | | | SAN JUAN | PR | 00936 | |
| 19-295 | 2151822 | EDWARD VALDES LLAUGER | 1360 CALLE LUCHETTIAPT. NO.5 | | | | SAN JUAN | PR | 00907 | |
| 19-294 | 2151712 | EDWIN MALDONADO SANTIAGO | URB JARDINES DE PONCE PASEO | AZCUENCIA K-1 | | | PONCE | PR | 00730 | |
| 19-293 | 2151627 | EILEEN MARIA COFFEY | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 19-293 | 2151628 | ELIZABETH GONZALEZ | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 19-292 | 2169815 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | C/O Elizabeth L. Anderson | 3755 Margits Lane | | | Trappe | MD | 21673 | |
| 19-294 | 2151713 | ELIZABETH LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 19-294 | 2151714 | ELLEN LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 19-295 | 2151823 | ELLEN METZGER | 31 BUFFALO RUN | | | | EAST BRUNSWICK | NJ | 08816 | |
| 19-294 | 2151715 | ELLEN WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 19-294 | 2151716 | ELOY GUTIERREZ | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 19-294 | 2151717 | ELSIE C. BRUGUERAS | P.O. BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 19-295 | 2151824 | ELVIRA A. GAUTIER CARBONELL | 30 CALLE MALVA, APT 17 | | | | SAN JUAN | PR | 00927 | |
| 19-292 | 2169816 | Emma M De Muniz | C/O Adsuar Muniz Goyco Seda & Perez-Ochoa. P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 19-291 | 2169719 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169720 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169721 | EMSO ASSET MANAGEMENT LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169722 | EMSO ASSET MANAGEMENT LIMITED | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151549 | EMSO ASSET MANAGEMENT LIMITED | 21 GROSVENOR PLACE | | | | LONDON | | SW1X 7HN | UNITED KINGDOM |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 9

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-291 | 2151551 | ENCODY INC. | PO BOX 280 | | | | BAYAMON | PR | 00960 | |
| 19-293 | 2151629 | ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 19-293 | 2151630 | ENRIQUE ALFONSO SABATER | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 19-294 | 2151718 | ENRIQUE CARRILLO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 19-294 | 2151719 | ENRIQUE CASTILLO TORO | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 19-295 | 2151826 | ERNESTO L. RAMIREZ TORRES | URB LA RAMBLA 1759 CALLE SIERVAS DE MARIA | | | | PONCE | PR | 00730 | |
| 19-292 | 2169817 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 19-292 | 2169818 | Estate of Edward P. Giaimo, Jr. | C/O Philip Kalban, Esq. Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th floor | | | New York | NY | 10175 | |
| 19-292 | 2169819 | Estate of Jose A. Roman-Toledo | C/O Marcos A Roman-Lopez | T-22 13 St. Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 19-293 | 2151631 | ESTELA DEL VALLE RULLAN | URB SABANERA | 408 CAM DE LAS MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 19-293 | 2151632 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | URB. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 19-294 | 2151720 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 19-291 | 2151552 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-291 | 2151553 | FCO SPECIAL OPPORTUNITIES (D1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-291 | 2151554 | FCO SPECIAL OPPORTUNITIES (E1) LLC | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-292 | 2169820 | Fideicomiso Blanco Bou | PO Box 1228 | | | | Manti | PR | 00674-1228 | |
| 19-293 | 2151633 | FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 19-293 | 2151634 | FIDEICOMISO MERCADO RIERA | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 19-291 | 2151555 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK DONNELLY | 463 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| 19-295 | 2169748 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169749 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169750 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169751 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-296 | 2151878 | FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 19-295 | 2169752 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169753 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151829 | FIR TREE VALUE MASTER FUND,LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10025 | |
| 19-297 | 2151903 | FIRST PACIFIC ADVISORS, LLC | 11601 WILSHIRE BOULEVARD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 19-294 | 2151721 | FLOR ZAYAS DE NAVARRO | C-29 ECLIPSE URB. ANAIDA | | | | PONCE | PR | 00716 | |
| 19-292 | 2169821 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 19-292 | 2169822 | FPA Crescent Fund, a Series of FPA Funds Trust | C/O Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 19-295 | 2169754 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169755 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169756 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169757 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151831 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-296 | 2151879 | FPA SELECT DRAWDOWN FUND L.P. | 11601 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90025 | |
| 19-295 | 2169758 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169759 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151832 | FPA SELECT FUND, L.P. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169760 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169761 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-294 | 2151722 | FRANCES BRAGAN VALLDEJULY | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 19-295 | 2151834 | FRANCISCO BRIGANTTY | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 19-294 | 2151723 | FRANCOIS MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 19-294 | 2151724 | FRED A. LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 19-295 | 2169762 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169763 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151835 | FT COF (E) HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169764 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169765 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151836 | FT SOF IV HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-292 | 2169823 | Gabriel Albarran-Buono | C/O Ivelisse Buono-Albarran | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 19-293 | 2151635 | GEORGE E. REED JR. | 578 FOREST AVE | | | | RYE | NY | 10580 | |
| 19-294 | 2151725 | GERALD LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 19-294 | 2151726 | GERARD RAMOS-MARTIN | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 19-295 | 2151837 | GERARDO FERRACANE | 15 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 | |
| 19-294 | 2151727 | GERRYANNE RAMOS | CALLE LA CATEDRAL D-4 | URB. LOS PASEUS | | | SAN JUAN | PR | 00926 | |
| 19-294 | 2151728 | GILDA P. ROVIRA | URB. EL MONDE CALLE CUMBRE 3647 | | | | PONCE | PR | 00716 | |
| 19-294 | 2151729 | GLADYS B. SUAREZ DOMINGUEZ | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-2355 | |

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-295 | 2169766 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169767 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2151557 | GMO CREDIT OPPORTUNITIES FUND, L.P. | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 19-291 | 2151558 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 19-291 | 2151559 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 19-296 | 2151880 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 19-280 | 2154455 | Goldman Sachs & Co. | Attn: Head of Litigation & Reg | 200 West Street | | | New York | NY | 10282 | |
| 19-280 | 2154456 | Goldman Sachs & Co. | c/o Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | The New York Times Buidling | 620 Eighth Avenue | New York | NY | 10018 | |
| 19-297 | 2151904 | GORDEL CAPITAL LIMITED | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-294 | 2151730 | GUILLERMO MARXUACH | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 19-291 | 2151560 | HATO REY CINEMA CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-293 | 2151636 | HECTOR L. RIVERA ROSARIO | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 19-294 | 2151731 | HECTOR X. PEREZ | 165-C VILLA ST. | | | | PONCE | PR | 00730 | |
| 19-292 | 2169824 | Henry H Rexach | C/O Carmen W Nigaglioni & Henry H Rexach | PO Box 366280 | | | San Juan | PR | 00936-6280 | |
| 19-293 | 2151637 | HILDA A. IZQUIERDO STELLA | 1632 CALLE NAVARRA | | | | PONCE | PR | 00730-4059 | |
| 19-291 | 2151561 | HOME MEDICAL EQUIPMENT INC. | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 19-294 | 2151732 | HUGO L. QUILICHINI | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | |
| 19-293 | 2151638 | IAN MELMED | 800 SE 20TH AVE APT 408 | | | | DEERFIELD BEACH | FL | 33441 | |
| 19-291 | 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | C/O CAPITAL SECUIRTY ADVISORS, LLC | 98 N. WASHINGTON STREET, SUITE 502 | | | BOSTON | MA | 02114 | |
| 19-295 | 2151839 | INES MEJIAS | FLORES 1790 MANSIONES | URB. RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 19-291 | 2151563 | INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 19-293 | 2151639 | IRMITA GUZMAN DE AMADOR | 5 CARR 833 APT. 1203 B | | | | GUAYNABO | PR | 00969 | |
| 19-296 | 2151881 | ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 19-292 | 2169825 | Ivelisse Albarran JNT TEN | C/O Ivelisse Buono Albarran | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 19-292 | 2169827 | Ivelisse Buono | C/O Marco A. Albarran Portilla | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 19-292 | 2169826 | Ivelisse Buono-Albarran | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 19-295 | 2151840 | IVONNE RAMIREZ - ANESES | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 19-293 | 2151640 | IVONNE T. VIDAL | F-24 8TH ST TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 19-280 | 2154457 | J.P. Morgan Chase & Co. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 19-293 | 2151641 | JACK GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 19-296 | 2169692 | Jaime B. Fuster Estate, Comprised by Maria J. Zalduondo Viera and Jaime and Maria L Fuster Zalduondo | RAFAEL A OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | |
| 19-296 | 2151882 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L. FUSTER ZALDUONDO | PO BOX 363101 | | | | SAN JUAN | PR | 00936 | |
| 19-294 | 2151733 | JAIME BANCHS PIERETTI | URB. JACARANDA 35129 ARAGUANEY ST. | | | | PONCE | PR | 00730 | |
| 19-294 | 2151734 | JAMES B. MOORE | 2532 G ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 19-294 | 2151735 | JAMES E. OLSEN | 8169 CALLE CONCORDIA STE. 404 | | | | PONCE | PR | 00717 | |
| 19-293 | 2151642 | JAVIER CERRA FERNANDEZ M.D. | RB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 19-280 | 2154458 | Jefferies Group LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 19-280 | 2154459 | Jefferies Group LLC | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| 19-280 | 2154460 | Jefferies Group LLC | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | |
| 19-292 | 2152194 | Jessica G. Davis | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 19-292 | 2169829 | Jessica G. Davis and Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | C/O Jessica G. Davis, Trustee | 333 West End Ave #4B | | | New York | NY | 10023 | |
| 19-297 | 2151905 | JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JNL SERVICES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 19-297 | 2151906 | JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 19-293 | 2151643 | JOAQUIN GUTIERREZ FERNANDEZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 | |
| 19-292 | 2169830 | John C. Gartland and Katherine A. Gartland Trust UA 03/01/2016 | John & Katherine Gartland | 1365 Victorian Way | | | Eugene | OR | 97401 | |
| 19-293 | 2151644 | JOHN D. GOEKE | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 19-297 | 2151907 | JOHN HANCOCK INVESTMENTS | PO BOX 55107 | | | | BOSTON | MA | 02205 | |
| 19-293 | 2151645 | JOHN SANTOS RUSSO | P.O. BOX 193521 | | | | SAN JUAN | PR | 00919 | |
| 19-293 | 2151646 | JORDI BOFILL | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 19-293 | 2151647 | JORGE P. SALA COLON | COND SAN VINCENTE 8169 | CALLE CONCORDIA STE. 102 | | | PONCE | PR | 00717-1556 | |
| 19-292 | 2169831 | Jose Angel Rey | PO Box 10127 | | | | San Juan | PR | 00908-1127 | |
| 19-293 | 2151648 | JOSE E. FRANCO GOMEZ | 3 CARRION COURT APT. 401 | | | | SAN JUAN | PR | 00911 | |
| 19-295 | 2151841 | JOSE E. JANER VELAZQUEZ | BOX 367 | | | | CAGUAS | PR | 00726 | |
| 19-292 | 2169833 | Jose Francisco Gonzalez-Heres | PO Box 839 | | | | Ambler | PA | 19002 | |
| 19-292 | 2169834 | Jose M Bonnin | 2815 El Monte Street | Urb. El Monte | | | Ponce | PR | 00716-4837 | |
| 19-292 | 2169835 | Jose R Mendez Bonnin | C/O Jose R. Mendez Bonnin and Ana M. Emanuelli | G-1 Calle 6 Reparto Anaida | | | Ponce | PR | 00716-2513 | |
| 19-294 | 2151736 | JOSE R. PORTILLA | 1226 DON QUIJOTE | | | | PONCE | PR | 00716 | |
| 19-293 | 2151649 | JOSE RAMON GONZALEZ PASSALACQUA | 201 CALLE DUKE TH2, VILLAS DE PALMA REAL | | | | SAN JUAN | PR | 00927 | |
| 19-292 | 2152200 | Josefina Maristany | PO Box 330185 | | | | Ponce | PR | 00733 | |
| 19-293 | 2151650 | JOSEFINA VARELA GONZALEZ | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 19-293 | 2151651 | JUAN BUONO ALCARAZ | 2367 AVE. LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 19-293 | 2151652 | JUAN G. ORTIZ DE LA RENTA | C/O JUAN ORTIZ DE LA RENTA | PO BOX 30431 | | | SAN JUAN | PR | 00929 | |
| 19-293 | 2151653 | JUAN M. LOPEZ CALDERON | P.O. BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 19-297 | 2151908 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 19-294 | 2151737 | JUAN VAZQUEZ CRESPO | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 19-294 | 2151738 | JULIA MARGARITA GONZALEZ PASSALACQUA | 102 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2849 | |

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-293 | 2151654 | JULIO H. SEPULVEDA RAMOS | P.O. BOX 43 | | | | HORMIGUEROS | PR | 00660 | |
| 19-295 | 2151842 | KATHERINE EMILE RAMOS | 525 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00918 | |
| 19-292 | 2169836 | Kathy Karen Key Trust | 7767 Hasting Ct N | | | | St Petersburg | FL | 33709 | |
| 19-295 | 2151843 | KRISTINE K. SNEERINGER TRUST | 9049 MIDDLEWOOD CRT. | | | | ST. LOUIS | MO | 63127 | |
| 19-295 | 2151844 | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU VIUDA CARMEN P. | 241 WINSTON CHURCHILL | CHURCHILL PARK, APARTADO 30 | | | SAN JUAN | PR | 00926 | |
| 19-291 | 2151564 | LABORATORIOS RAMIREZ INC. | 8133 CALLE CONCORDIA | SUITE 101 | | | PONCE | PR | 00717-1543 | |
| 19-291 | 2151565 | LAGUNA RAY, L.L.C. | 909 3RD AVENUE | PO BOX 13 | | | NEW YORK | NY | 10022 | |
| 19-295 | 2169768 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169769 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151845 | LANNAN FOUNDATION | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-294 | 2151739 | LARRY HAMILTON | 1542 SATELLITE DRIVE | | | | SPARKS | NV | 89436 | |
| 19-291 | 2151566 | LAS AMERICAS INVESTMENT GROUP | PO BOX 192837 | | | | SAN JUAN | PR | 00919-2837 | |
| 19-291 | 2151567 | LEE PROPERTIES, INC. | 904 HILLWOOD AVE | | | | FALLS CHURCH | VA | 22042 | |
| 19-291 | 2169723 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169724 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169725 | LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169726 | LEX CLAIMS, LLC | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151568 | LEX CLAIMS, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 19-293 | 2151655 | LIANA RIVERA OLIVIERI | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | |
| 19-294 | 2151740 | LINDA NEALY | 4983 S. HARVEST MOON DR. | | | | GREEN VALLEY | AZ | 85622 | |
| 19-292 | 2169837 | Lisa Shub | PARQUE DE SANTA MARIA | K2 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6734 | |
| 19-295 | 2169770 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169771 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151846 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-294 | 2151741 | LIZETTE REXACH FELICIANO | 154 MARTINETE ST | URB. MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 19-291 | 2151569 | LMAP 903 LIMITED | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-294 | 2151742 | LOUIS JULES MARIN | 100 CALLE 1206 MUELLE APT 2606 | | | | SAN JUAN | PR | 00901-2672 | |
| 19-292 | 2169838 | Lourdes Arce Rivera | C/O Ricardo Levy & Lourdes Arce | Calle Palos Grandes S-3 | | | Guaynabo | PR | 00966 | |
| 19-294 | 2151743 | LOURDES MORALES | 1622 SANTA EDUVIGIS | URB SAGRADO CORAON | | | SAN JUAN | PR | 00926 | |
| 19-291 | 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 19-297 | 2151909 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 19-294 | 2151744 | LUIS A. MARQUEZ GARCIA | 600 DOE CESAR GONZALEZ COND. PARQUE DE LOYOLA | APT 2106 | | | SAN JUAN | PR | 00918 | |
| 19-293 | 2151656 | LUIS A. TORO PEREZ M.D. | 8129 CALLE CONCORDIA., STE. 302 | | | | PONCE | PR | 00717-1550 | |
| 19-293 | 2151657 | LUIS BAERGA | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 19-294 | 2151745 | LUIS ENRIQUE VAZQUEZ-ZAYAS | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 19-295 | 2151847 | LUIS G. LAJARA BORELLI | PO BOX 194059 | | | | SAN JUAN | PR | 00919 | |
| 19-294 | 2151746 | LUIS GARRATON MARTIN | 147 CRISANTEMO ST. URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 19-293 | 2151658 | LUIS J. TORRUELLA | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00736-1603 | |
| 19-293 | 2151659 | LUIS SANTINI LOPEZ | PALACIOS DEL ESCOREOL | APT 240 | | | CAROLINA | PR | 00987 | |
| 19-293 | 2151660 | LUZ D. MILLAN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | |
| 19-294 | 2151747 | LUZ IRAIDA RODRIGUEZ DE VAZQUEZ | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 19-293 | 2151661 | LUZ J. PASARELL | 1714 MARQUESA | | | | PONCE | PR | 00716-0513 | |
| 19-294 | 2151748 | LUZ M ARROYO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 19-293 | 2151662 | LYNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 19-297 | 2151910 | M.H. DAVIDSON & CO. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-294 | 2151749 | MANUEL A. QUILICHINI TEISSONNIERE | 1629 SANTA EDUARES | | | | SAN JUAN | PR | 00926-4228 | |
| 19-293 | 2151663 | MANUEL DOS SANTOS | P.O. BOX 3206 | | | | MAYAGUEZ | PR | 00681 | |
| 19-292 | 2169839 | Marco A Albarran Portilla | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 19-292 | 2169681 | Marco A Albarran TC | C/O Ivelisse Buono-Albarran | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 19-293 | 2151664 | MARCOS A. ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 19-295 | 2151848 | MARCOS DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 19-293 | 2151665 | MARGARITA GUZMAN | ALCAZAR #1809-LA ALHAMBRA | | | | PONCE | PR | 00716 | |
| 19-294 | 2151750 | MARGARITA MARIA VINCENTY | CALLE SALUD 1367 | | | | PONCE | PR | 00717 | |
| 19-295 | 2151849 | MARIA AGUAYO DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 19-293 | 2151666 | MARIA CARMEN PRATS TIC | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 19-294 | 2151751 | MARIA DEL C. CASTRO RIVERA | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 19-294 | 2151752 | MARIA DEL C. REYES MADRAZO | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 19-294 | 2151753 | MARIA DOLORES RODRIGUEZ BECERRA | 155 AVE. HOSTOS G-207 | | | | SAN JUAN | PR | 00918 | |
| 19-293 | 2151667 | MARIA E. FRONTERA AYMAT | P.O. BOX 3323 MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 19-293 | 2151668 | MARIA INES SUAREZ PEREZ-GUERRA | 18 CALLE GUADI | | | | PONCE | PR | 00730-1747 | |
| 19-293 | 2151669 | MARIA ISABEL SUAREZ | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00730-1603 | |
| 19-292 | 2169841 | Maria M Freiria Garraton | PO Box 36 4165 | | | | San Juan | PR | 00936-4165 | |
| 19-295 | 2151850 | MARIA M. MORRIS DAPENA | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | |
| 19-294 | 2151754 | MARIA R. PIZA | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 19-294 | 2151756 | MARIA TERESA SAN MIGUEL | P.O. BOX 11679 | | | | SAN JUAN | PR | 00922-1679 | |

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-293 | 2151670 | MARIA TERESITA MARTIN | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 19-294 | 2151757 | MARIA-INES SUAREZ PEREZ-GUERRA TIC | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 19-293 | 2151671 | MARIANO E. GONZALEZ DIEZ | P.O. BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 19-294 | 2151758 | MARIO B. MUNOZ TORRES | P.O. BOX 330990 | | | | PONCE | PR | 00733-0990 | |
| 19-295 | 2151851 | MARITZA MALDONADO LOPEZ | #609 CALLE 1 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 19-295 | 2151852 | MARJORIE CASILLAS HERNANDEZ | HC 01 BOX - 6001 | | | | LAS PIEDRAS | PR | 00077 | |
| 19-294 | 2151759 | MARTA L. LOUBRIEL | CHALETS DEL BULEVAR APT 3 | | | | PONCE | PR | 00716 | |
| 19-295 | 2151853 | MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 19-294 | 2151760 | MARYLIN GONZALEZ TORO | 146 AVE SANTA ANA SUITE 506 | | | | GUAYNABO | PR | 00971 | |
| 19-291 | 2169727 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169728 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169729 | MASON CAPITAL MASTER FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169730 | MASON CAPITAL MASTER FUND, L.P. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 19-294 | 2151761 | MATTHEW MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 19-292 | 2169842 | Mauricio Shub | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | |
| 19-291 | 2151572 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-295 | 2151854 | MAYRA GARDON STELLA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | AGUAS BUENAS | PR | 00703 | |
| 19-293 | 2151672 | MAYRA I. RAMOS ROMAN | P.O. BOX 334386 | | | | PONCE | PR | 00733 | |
| 19-291 | 2168557 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | | New York | NY | 10022 | |
| 19-291 | 2151573 | MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 19-295 | 2151855 | MEDICOOP | PO BOX 194450 | | | | SAN JUAN | PR | 00919 | |
| 19-292 | 2168558 | MELMED INVESTMENT GROUP | 800 SE 20th Ave | Apt 408 | | | Deerfield Beach | FL | 33441 | |
| 19-291 | 2151574 | MELMED INVESTMENT GROUP | 454 Robertson Blvd | Suite B | | | Los Angeles | CA | 90048 | |
| 19-294 | 2151762 | MERCEDES VICENTE BENITEZ | 1753 HORAS ST | VENUS GARDENS | | | SAN JUAN | PR | 00926-4837 | |
| 19-280 | 2154461 | Merrill Lynch Capital Services, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 19-280 | 2154462 | Merrill Lynch Capital Services, Inc. | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman | 200 Park Ave | | New York | NY | 10166 | |
| 19-280 | 2154463 | Mesirow Financial, Inc. | c/o Corporation Service Company | Attn: Bruce J. Young, Ceo | 80 State Street | | Albany | NY | 12207-2543 | |
| 19-280 | 2154464 | Mesirow Financial, Inc. | c/o Chapman and Cutler LLP | Attn: James M. Heiser, Bryan E. Jacobson | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| 19-292 | 2169843 | Michael J Seralles | C/O Michael J. Seralles | PO Box 360 | | | Mercedita | PR | 00715-0360 | |
| 19-293 | 2151673 | MIGUEL PALOU SABATER | URB. SUCHVILLE | 17 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 19-293 | 2151674 | MIGUEL POMALES CASTRO | PO BOX 71325 PMB 92 | | | | SAN JUAN | PR | 00936 | |
| 19-293 | 2151675 | MILAGROS AYOROA SANTALIZ | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 19-294 | 2151763 | MITCHELL F. WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 19-291 | 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2151576 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2151577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2151578 | MONARCH DEBT RECOVERY MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-291 | 2151579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-292 | 2169844 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee, a trust and its trustee | C/O James B. Moore, Trustee | 2532 G Road | | | Grand Junction | CO | 81505 | |
| 19-292 | 2169845 | Moore Revocable Trust USA 12/8/87 | C/o James B. Moore, Trustee | 2532 G Road | | | Grand Junction | CO | 81505 | |
| 19-280 | 2154465 | Morgan Stanley | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 19-280 | 2154466 | Morgan Stanley | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen | Four Times Square | | New York | NY | 10036-6522 | |
| 19-291 | 2151580 | MUNIZ MELENDEZ INVESTMENTS CORP. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 19-293 | 2151676 | MYRTA LOPEZ-MOLINA | URB. HUCARES | W3-66 B. GRACIAN ST. | | | SAN JUAN | PR | 00926-6806 | |
| 19-293 | 2151677 | NARCISO CAMEJO GONZALEZ | P.O. BOX 11804 | | | | SAN JUAN | PR | 00922 | |
| 19-291 | 2151581 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN: LEGAL DEPARTMENT, C/O GARY SAUNDERS | 1 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 19-297 | 2151911 | NATIXIS INVESTMENT FUND UK ICVC- LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 19-293 | 2168559 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | |
| 19-291 | 2151582 | NEWTYN PARTNERS, LP | NEWTYN MANAGEMENT LLC | 60 E 42ND ST STE 960 | | | NEW YORK | NY | 10165-0918 | |
| 19-294 | 2168559 | NEWTYN TE PARTNERS LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | |
| 19-291 | 2151583 | NEWTYN TE PARTNERS LP | NEWTYN MANAGEMENT LLC | 60 E 42ND ST STE 960 | | | NEW YORK | NY | 10165-0918 | |
| 19-295 | 2151856 | NYDIA  F. MORALES | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | |
| 19-294 | 2151764 | NYDIA Z. JIMENEZ SANCHEZ | URB RIO CRISTAL | RA-17 VIA DEL PARQUE TRUJILLO | | | ALTO | PR | 00976-6023 | |
| 19-296 | 2151883 | OPPENHEIMERFUNDS INC. | 350 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| 19-294 | 2151765 | ORBEN IRIZARRY ROBLES | P.O. BOX 5095 | | | | CAGUAS | PR | 00726-5093 | |
| 19-297 | 2151912 | OZ CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151913 | OZ ENHANCED MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151914 | OZ GC OPPPORTUNITIES MASTER FUND, LTD | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151915 | OZ MANAGEMENT LP | 9 WEST 57TH STREET, 39TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 19-297 | 2151916 | OZ MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-297 | 2151917 | OZSC II, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 19-296 | 2151884 | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 19-294 | 2151766 | PATRICIA L. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 19-292 | 2169846 | Pedro Cid Martinez | C/O Pedro Cid Martinez and Rafaela Fernandez | PO Box 11920 | | | San Juan | PR | 00922-1920 | |
| 19-294 | 2151767 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95 ST. APT. 2R | | | | NEW YORK | NY | 10128 | |
| 19-297 | 2151918 | PELICAN FUND LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 19-291 | 2151584 | PERSONNEL RECRUITING SERVICES, CORP. | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 19-292 | 2152231 | Peter C Hein | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| 19-294 | 2151769 | PILAR O. BONNIN | 204 CALLE ISABEL | | | | COTO LAUREL | PR | 00780 | |

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-291 | 2169731 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169732 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169733 | PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169734 | PINEHURST PARTNERS, L.P. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151585 | PINEHURST PARTNERS, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | |
| 19-291 | 2151587 | PLAN DE SALUD MENONITA, INC. | PO BOX 44 | | | | AIBONITO | PR | 00705 | |
| 19-291 | 2151588 | PLAZA ESCORIAL CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-291 | 2151589 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 19-297 | 2151919 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA BUILDING | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 19-295 | 2151857 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY | #33 RESOLUCION STREET, SUITE 702 | | | | SAN JUAN | PR | 00920 | |
| 19-295 | 2151858 | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALL GOYCO #100 ESTE | | | | CAGUAS | PR | 00725 | |
| 19-292 | 2169848 | Radames Muniz | C/O Adsuar Muniz Goyco Seda & Perez-Ochoa. P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 19-294 | 2151770 | RAE MARIE DOUGAN | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | |
| 19-294 | 2151771 | RAFAEL A. QUINONES SOTO | F1 TREBOL URB JARDINES DE PONCE | | | | PONCE | PR | 00730-1845 | |
| 19-294 | 2151772 | RAFAEL CAVO SANTONI | URB. EL ROCIO 25 CALLE MADUESELUA | | | | CAYEY | PR | 00736 | |
| 19-292 | 2169849 | Rafaela Fernandez | C/O Pedro Cid Martinez and Rafaela Fernandez | PO Box 11920 | | | San Juan | PR | 00922-1920 | |
| 19-295 | 2168561 | RAMA CONSTRUCTION LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 19-291 | 2151590 | RAMA CONSTRUCTION LLC | 400 CALLE JUAN | | | | SAN JUAN | PR | 00732-8845 | |
| 19-280 | 2154467 | Ramirez & Co., Inc. | Attn: Fernando J. Vinas-Miranda | MCS Plaza | 255 Ponce de Leon Ave., Suite 106 | | San Juan | PR | 00917 | |
| 19-280 | 2154468 | Ramirez & Co., Inc. | c/o Kayser & Redfern, LLP | Attn: Leo Kayser III | 515 Madison Avenue | | New York | NY | 10022 | |
| 19-294 | 2151773 | RAMON COLON-GONZALEZ | P.O. BOX 24853 | | | | FORT LAUDERDALE | FL | 33307-4853 | |
| 19-295 | 2151859 | RAMON M. RUIZ COMAS | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 19-294 | 2151774 | RAOUL SMYTH | 1724 N. CHUMASH | | | | ORANGE | CA | 92867 | |
| 19-293 | 2151678 | RAUL JAIME VILA SELLES | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 19-293 | 2151679 | RAUL RAMIREZ | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 19-280 | 2154469 | Raymond James | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 19-280 | 2154470 | Raymond James | C/O McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 19-280 | 2154471 | RBC Capital Markets | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207 | |
| 19-280 | 2154472 | RBC Capital Markets | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Robert Stern, Tiffany Rowe | Columbia Center | 1152 15th Street N.W | Washington | DC | 20005-1706 | |
| 19-280 | 2154473 | RBC Capital Markets | Lorraine McGowen | The CBS Building | 51 West 52nd Street | | New York | NY | 10019 | |
| 19-296 | 2151885 | REINALDO VINCENTY PEREZ | 917 CALLE ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 19-292 | 2169746 | RENE RIOS PENA | RENE RIOS | URB. VILLO BORINQUEN CALLE CEMI #9 | | | CAGUAS | PR | 00725 | |
| 19-292 | 2169850 | Rene Rios Pena | 9 Lemi Villa Borinquen | | | | Caguas | PR | 00725 | |
| 19-293 | 2151680 | RENE TORRES ORTIZ | QUINTAS DE MONSERRATE | F-6 CALLE GAUDI | | | PONCE | PR | 00730 | |
| 19-294 | 2151775 | RICARDO ALEGRIA | P.O. BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | |
| 19-294 | 2151776 | RICHARD D. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 19-292 | 2169851 | Richard F Levy Echeandia | C/O Ricardo Levy & Lourdes Arce | Calle Palos Grandes S-3 | | | Guaynabo | PR | 00966 | |
| 19-292 | 2169852 | Richard W. Knapp Credit Shelter Trust S/B/O Margaret A. Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 19-291 | 2151591 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 19-292 | 2169853 | RM Children's Trust | C/O Adsuar Muniz Goyco Seda & Perez-Ochoa. P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 19-292 | 2152237 | Robert B Faber | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 19-293 | 2151681 | ROBERT KAZMIERSKI | 321 N. PERRY STREET | | | | JOHNSTOWN | NY | 12095 | |
| 19-293 | 2151682 | ROBERT RAMOS MARTIN | 37 FRANCISCO OCCER ST. | | | | PONCE | PR | 00730 | |
| 19-294 | 2151777 | ROBERTO PEREZ COLON | URB VISTA VERDA | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 19-294 | 2151778 | ROBERTO TORRES LUGO | 826 VEREDA ST. VALLE VERDE | | | | PONCE | PR | 00716 | |
| 19-293 | 2151683 | RONALD RAMOS MARTIN | 139 CARR 177 APT. 1204 | | | | SAN JUAN | PR | 00926-5355 | |
| 19-294 | 2151779 | ROSA E. LESPIER SANTIAGO | EXT. ALHAMBRA/1703 CALLE JEREZ | | | | PONCE | PR | 00716 | |
| 19-294 | 2151780 | ROSA M. AGUAYO PACHECO | 1232 CALLE CALME URB. BUENA VISTA | | | | PONCE | PR | 00717-2512 | |
| 19-295 | 2151860 | ROSA M. PIERLUISI | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 19-294 | 2151781 | ROSA ROSARIO DE MORALES | #1662 SANTA EDUVIGIS | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 19-294 | 2151782 | ROSALINA ORTIZ DE JESUS | P.O. BOX 330990 | | | | PONCE | PR | 00733-0990 | |
| 19-294 | 2151783 | ROY ROBERTSON | 11510 W. SYCAMORE HILLS DR. | | | | FORT WAYNE | IN | 46814-9386 | |
| 19-292 | 2169855 | Ruth Valdes de Adsuar | 1360 Calle Luchetti | Apt. 5 | | | San Juan | PR | 00907 | |
| 19-294 | 2151784 | SANDRA MACLAY DE SERRALLES | P.O. BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 19-296 | 2151886 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | GUAYNABO | PR | 06968 | |
| 19-280 | 2154474 | Santander Securities | Santander Tower @ San Patricio | B7 Calle Tabonuco | Suite 1800 | | Guaynabo | PR | 00968 | |
| 19-280 | 2154475 | Santander Securities | c/o Juan Ramón Rivera Font, Esq. | Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave., Office 602 | | Guaynabo | PR | 00968 | |
| 19-280 | 2154482 | Santander Securities | c/o Sidley Austin LLP | Attn: Andrew W. Stern, Nicholas P. Crowell | Alex R. Rovira, James Heyworth | 787 Seventh Avenue | New York | NY | 10019 | |
| 19-293 | 2151684 | SANTOS MULERO SIERRA | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 19-294 | 2151785 | SARA E. DE JESUS | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 | |
| 19-280 | 2154476 | Scotia MSD | c/o CT Corporation System | 80 State Street | | | Albany | NY | 11207 | |
| 19-280 | 2154483 | Scotia MSD | c/o Murphy & Mcgonigle PC | Attn: Andrew J. Melnick, Cameron S. Matheson | Daniel M. Payne | 1185 Avenue of the Americas, Floor 21 | New York | NY | 10036 | |
| 19-294 | 2151786 | SHALINI GUPTA | 270 MARIN BLVD APT 4D | | | | JERSEY CITY | NJ | 07302 | |
| 19-280 | 2154477 | Sidley Austin LLP | c/o CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 19-297 | 2151920 | SILVER POINT CAPITAL FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| 19-297 | 2151921 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| 19-292 | 2169856 | Sophie Aalaei | 3741 45th Street | | | | Highland | IN | 46322 | |
| 19-297 | 2151922 | STRATEGIC INCOME FUND-MMHF | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 19-294 | 2151787 | STUART DWORK | 4191 MIDROSE TRAIL | | | | DALLAS | TX | 75287 | |
| 19-296 | 2151887 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA | PO BOX 364643 | | | | SAN JUAN | PR | 00936 | |
| 19-295 | 2151861 | SUPER PLASTICO, INC. | CALLE COMERIO 206 | | | | BAYAMON | PR | 00959 | |
| 19-293 | 2151685 | SUZETTE ABRAHAM | P.O. BOX 364842 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 9

Exhibit B
Additional Adversary Defendants Service List
Served via first class mail

| Adv Case No. | MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-294 | 2151788 | SYLVIA I. MARTINEZ CALIMANO | MANSIONES DE RIO PIEDRAS | 445 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 19-296 | 2168562 | SYNCORA GUARANTEE INC. | 135 West 50th Street | 20th Floor | | | New york | NY | 10020 | |
| 19-291 | 2151592 | SYNCORA GUARANTEE INC. | 555 MADISON AVE | 11TH FLOOR | | | NEW YORK | NY | 10020 | |
| 19-291 | 2151594 | TACONIC MASTER FUND 1.5 L.P. | C/O ERIN E. ROTA, ASSOCIATE GENERAL COUNSEL | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 19-291 | 2151595 | TACONIC OPPORTUNITY MASTER FUND L.P. | C/O ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 19-280 | 2154478 | TCM Capital | c/o Ramon Cantero Frau, Resident Agent | McKinley 659, Suite 4 | | | San Juan | PR | 00936 | |
| 19-295 | 2151862 | TERESA N. FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | |
| 19-293 | 2151686 | TERESA R. MILLER | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 19-297 | 2151923 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 19-295 | 2151864 | THE ESTATE OF DANIELA MOURE | PMB 403, 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 19-292 | 2169857 | The Estate of Guillermo Irizarry | 1662 Jazmin Street | Urb. San Francisco | | | San Juan | PR | 00927 | |
| 19-297 | 2151924 | THE HECTOR L. GONZALEZ CRUZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 19-292 | 2169858 | The Jesus Golderos Trust | B-5 Calle TabonucoPMB 311 | Suite 216 | | | Guaynabo | PR | 00968-3022 | |
| 19-297 | 2151925 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 19-291 | 2151597 | TILDEN PARK CAPITAL MANAGEMENT, LP | 452 5TH AVE | 28TH FLOOR | | | NEW YORK | NY | 10018 | |
| 19-292 | 2169859 | Tomas Correa Acevedo | Centro Internacional de Mercadeo II, 90 Carr. 165 | Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 19-292 | 2169860 | Trent and Jodene Lareau Revocable Trust | C/O Trent and Jodene LaReau | 4900 Kirkwood Drive | | | Waunakee | WI | 53597 | |
| 19-292 | 2169861 | Tson-Kuang Wu and Mu-Niau Wu Tr, Wu Trust UA 04-27-1999 | C/O Tson-Kuang Wu | 36 Mulberry Drive | | | Oberlin | OH | 44074 | |
| 19-280 | 2154479 | UBS Financial Services, Inc. of Puerto Rico | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de Leon Avenue, Floor 20 | San Juan | PR | 00918 | |
| 19-280 | 2154480 | UBS Financial Services, Inc. of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | |
| 19-295 | 2169772 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169773 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151865 | ULYSSES OFFSHORE FUND, LTD. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169774 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169775 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151866 | ULYSSES PARTNERS, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169735 | UNIVERSAL GROUP, INC. | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 19-291 | 2151598 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| 19-295 | 2169776 | UNIVERSAL INSURANCE COMPANY | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 19-295 | 2151867 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936 | |
| 19-291 | 2151599 | UNIVERSAL LIFE INSURANCE COMPANY | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | |
| 19-280 | 2154481 | VAB Financial | 352 Fernando Primero | | | | Hato Rey | PR | 00914-2424 | |
| 19-292 | 2169862 | Victor M Rivera | Paseo Alto | 14 Calle 2 | | | San Juan | PR | 00926 | |
| 19-293 | 2151687 | VIVIAN HERNANDEZ VINAS | P.O. BOX 335 | | | | ARECIBO-GARROCHALES | PR | 00652-0335 | |
| 19-293 | 2151688 | VIVIAN PURCELL | 1507 ASHFORD AVE. APT. 901 | | | | SAN JUAN | PR | 00911-1110 | |
| 19-291 | 2169736 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-291 | 2169737 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-291 | 2169738 | VR ADVISORY SERVICES, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 19-291 | 2169739 | VR ADVISORY SERVICES, LTD. | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK; KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 | |
| 19-291 | 2151600 | VR ADVISORY SERVICES, LTD. | 300 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 19-295 | 2169777 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON; LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 19-295 | 2169778 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 19-295 | 2151868 | VR GLOBAL PARTNERS, LP | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 19-291 | 2151601 | WARLANDER ASSET MANAGEMENT, LP | 250 WEST 55TH STREET | 33RD FLOOR | | | NEW YORK | NY | 10019 | |
| 19-293 | 2151689 | WARREN MIN | 804 MILAN AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 19-296 | 2151888 | WHITEBOX ADVISORS LLC | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | | MINNEAPOLIS | MN | 55416 | |
| 19-296 | 2151889 | WHITEBOX ASYMMETRIC PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 19-296 | 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 19-296 | 2151891 | WHITEBOX GT FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 19-296 | 2151892 | WHITEBOX MULTI-STRATEGY PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 19-295 | 2151869 | WHITEFORT CAPITAL MASTER FUND, LP | C/O JOSEPH KAPLAN | 780 THIRD AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10017 | |
| 19-293 | 2151690 | WILFREDO VAZQUEZ OLIVENCIA | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 19-294 | 2151789 | WILLIAM D. DOUGAN JR TEN WRAS | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | |
| 19-294 | 2151790 | WILLIAM RIFKIN | 919 GARRISON DRIVE ST. | | | | ST. AUGUSTINE | FL | 32092 | |
| 19-295 | 2151870 | WILLIAM SHUZMAN | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 19-293 | 2151691 | WILSON RIVERA ORTIZ | CALLE ALOA 1471 URB. MERCEDITA | | | | PONCE | PR | 00717 | |
| 19-293 | 2151692 | YVONNE BAERGA VARELA | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 19-295 | 2151871 | ZOE PARTNERS LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 9