# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

```
-------------------------------------------------------------x
```

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On January 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on (1) the AP Defendant Service List attached hereto as **Exhibit A**; and (2) the NOP Service List attached hereto as **Exhibit B**:

- Supplemental Objection of Financial Oversight and Management Board to Proof of Claim Against the Commonwealth by the Bank of New York Mellon, as Fiscal Agent

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(Claim No. 16775) [Docket No. 9700]

- Objection of Financial Oversight and Management Board to Proof of Claim Against ERS by the Bank of New York Mellon, as Fiscal Agent (Claim No. 16777) [Docket No. 9701, Case No. 17 BK 3283; Docket No. 757, Case No. 17 BK 3566]

- One Hundred and Fifty-First Omnibus Objection of Financial Oversight and Management Board to Proofs of Claim Against the Commonwealth by the Andalusian Claimants [Docket No. 9702]

- One Hundred and Fifty-Second Omnibus Objection of Financial Oversight and Management Board to Proofs of Claim Against ERS by the Andalusian Claimants [Docket No. 9703, Case No. 17 BK 3283; Docket No. 758, Case No. 17 BK 3566]

- One Hundred and Fifty-Third Omnibus Objection of Financial Oversight and Management Board to Proofs of Claim Against the Commonwealth by the Puerto Rico Funds Claimants [Docket No. 9704]

- One Hundred and Fifty-Fourth Omnibus Objection of Financial Oversight and Management Board to Proofs of Claim Against ERS by the Puerto Rico Funds Claimants [Docket No. 9705, Case No. 17 BK 3283; Docket No. 759, Case No. 17 BK 3566]

- Additional Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 9708, Case No. 17 BK 3283; Docket No. 760, Case No. 17 BK 3566]

- Additional Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Holds Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 9709, Case No. 17 BK 3283; Docket No. 761, Case No. 17 BK 3566]

- Joinder of Retiree Committee to Claim Objections Filed or Asserted by the Bank of New York Mellon as Fiscal Agent (Claim Nos. 16775, 16777) [Docket No. 9710, Case No. 17 BK 3283; Docket No. 762, Case No. 17 3566]

2

Dated: January 13, 2020

Nora Hafez

State of New York
County of New York

Subscribed and sworn to ( or affirmed) before me on January 13, 2020 by Nora Ha fez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public. State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 38801

**<u>Exhibit A</u>**

# Exhibit A

AP Defendants Service List

Served via email

| AP DEFENDANT | COUNSEL | ADVERSARY PROCEEDINGS | EMAIL |
|---|---|---|---|
| 55H and 56H | Attn: Atty. Moraima S. Ríos-Robles<br>Arroyo & Rios Law Offices, P.S.C.<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo, PR 00966 | 19-00359 | mrios@arroyorioslaw.com |
| 7Y | Attn: German J. Brau-Ramirez<br>Bauzá Brau Hernández Irizarry & Silva<br>PO Box 13669<br>San Juan, PR 00908<br><br>Attn: Matthew D. McGill<br>Gibson, Dunn & Crutcher LLP<br>1050 Connecticut Ave., N.W.<br>Washington, DC 20036 | 19-00356 | mmcgill@gibsondunn.com german.brau@bioslawpr.com |
| Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. | Attn: Alfredo Fernandez-Martinez<br>Delgado & Fernandez, LLC<br>PO Box 11750<br>Fernandez Juncos Station<br>San Juan, PR 00910-1750<br><br>Attn: Bruce Bennett<br>Jones Day<br>55 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071<br><br>Attn: David R. Fox<br>Jones Day<br>100 High Street<br>Boston, MA 02110<br><br>Attn: Sparkle L. Sooknanan, Matthew E. Papez, Geoffrey S. Stewart<br>Jones Day<br>51 Lousiana Avenue, NW<br>Washington, DC 20001 | 19-00361 | afernandez@delgadofernandez.com<br>mpapez@jonesday.com gstewart@jonesday.com<br>drfox@jonesday.com ssooknanan@jonesday.com<br>bbennett@jonesday.com |

Exhibit A

AP Defendants Service List

Served via email

| | | | |
|---|---|---|---|
| Barclays Capital Inc./LE, Barclays Cap/Fixed and Barclays Cap/ London | Attn: Roberto C. Quiñones-Rivera, Esq.<br>McConnell Valdés LLC<br>270 Muñoz Rivera Avenue<br>Hato Rey, PR 00918 | 19-00356 | rcq@mcvpr.com |
| Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Attn: Alfredo Fernández-Martínez<br>Delgado & Fernandez, LLC<br>P.O. Box 11750<br>Fernández Juncos Station<br>San Juan, PR 00910-1750<br><br>Attn: Bruce Bennett<br>Jones Day<br>55 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071<br><br>Attn: David R. Fox<br>Jones Day<br>100 High Street<br>Boston, MA 02110<br><br>Attn: Sparkle L. Sooknanan, Matthew E. Papez, Geoffrey S. Stewart<br>Jones Day<br>51 Lousiana Avenue, NW<br>Washington, DC 20001 | 19-00359 | afernandez@delgadofernandez.com<br>mpapez@jonesday.com gstewart@jonesday.com<br>drfox@jonesday.com ssooknanan@jonesday.com<br>bbennett@jonesday.com |
| Noria Osorio De Cordero | Attn: Jorge Cancio-Valdivia<br>PO Box 367753<br>San Juan, PR 00936-7753<br><br>Attn: Julio C. Cayere Quidgley<br>Urb. Horizons 109 Calle San Pablo<br>San Juan, PR 00926-5317 | 19-00357 | jcayere@gmail.com canciolaw@gmail.com |

Exhibit A

AP Defendants Service List

Served via email

| | | | |
|---|---|---|---|
| Oaktree Value Opportunities Fund Holdings, L.P. | Attn: Alfredo Fernandez-Martinez<br>Delgado & Fernandez, LLC<br>PO Box 11750<br>Fernandez Juncos Station<br>San Juan, PR 00910-1750<br><br>Attn: Bruce Bennett<br>Jones Day<br>55 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071<br><br>Attn: David R. Fox<br>Jones Day<br>100 High Street<br>Boston, MA 02110<br><br>Attn: Sparkle L. Sooknanan, Matthew E. Papez, Geoffrey S. Stewart<br>Jones Day<br>51 Lousiana Avenue, NW<br>Washington, DC 20001 | 19-00357 | afernandez@delgadofernandez.com<br>mpapez@jonesday.com gstewart@jonesday.com<br>drfox@jonesday.com ssooknanan@jonesday.com<br>bbennett@jonesday.com |

Exhibit A
AP Defendants Service List
Served via email

| | | | |
|---|---|---|---|
| Oaktree-Forrest Multi-Strategy LLC (Series B) | Attn: Alfredo Fernández-Martínez<br>Delgado & Fernandez, LLC<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan, PR 00910-1750<br><br>Attn: Bruce Bennett<br>Jones Day<br>55 South Flower Street<br>Fiftieth Floor<br>Los Angeles, CA 90071<br><br>Attn: David R. Fox<br>Jones Day<br>100 High Street<br>Boston, MA 02110<br><br>Attn: Sparkle L. Sooknanan, Matthew E. Papez, Geoffrey S. Stewart<br>Jones Day<br>51 Lousiana Avenue, NW<br>Washington, DC 20001 | 19-00356 | afernandez@delgadofernandez.com<br>mpapez@jonesday.com gstewart@jonesday.com<br>drfox@jonesday.com ssooknanan@jonesday.com<br>bbennett@jonesday.com |
| Sculptor Capital LP f/k/n OZ Management LP | Attn: Kurt Mayr, David Lawton, and Shannon Wolf<br>Morgan, Lewis & Bockius, LLP<br>One State Street<br>Hartford, CT 06103-3178<br><br>Attn: Roberto Abesada-Agüet; Sergio Criado; Rocío Del Mar Valentín Colón<br>Correa Acevedo & Abesada Law Offices, PSC<br>Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407<br>Guaynabo, PR 00968 | 19-00355 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com ra@calopsc.com<br>scriado@calopsc.com rvalentin@calopsc.com |

**<u>Exhibit B</u>**

Exhibit B
NOP Service List
Served via email

| Full Name | Address | Email Address | Counsel Firm Name | Counsel Address | Counsel Email Address |
|---|---|---|---|---|---|
| A&B General Consultants Corp. | Attn: Alejandro Santiago<br>Torre Medica I<br>Dr. Perdo Blanco, Suite 101<br>Manati, PR 00674 | santiagoalex65@gmail.com | | | |
| Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director<br>PO Box 364008<br>San Juan, PR 00936-4008 | info@academiapr.org | | | |
| Acevedo, Nilma* | P.O. Box 7388<br>Mayaguez, PR 00681 | nacevedod@yahoo.com | | | |
| Acosta Nazario, Andres & Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | |
| Acosta Nazario, Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | |
| Acosta-Nazario, Maribel and Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | |
| Aguilo-Pico, Magda | PO Box 294<br>Mayaguez, PR 00681 | pedro.quintero@pr.edu | | | |
| Aguirre, Elva M. | Alvin F. Aguirre<br>146 Santa Ana<br>Suite 406<br>Guaynabo, PR 00971 | afag@me.com | | | |
| Allen, Chet H. | 109 Penny Rd, Apt 232<br>Highpoint, NC 27260 | 49hobbs@gmail.com | | | |
| Almeda, Yanira | Urb Terranova<br>Calle B H 12<br>Guaynabo, PR 00969 | yaniraalmeda@gmail.com | | | |
| Alvarez, Linette | 120 Ave Condado<br>Apt #1002<br>San Juan, PR 00907 | alvarezlinette@gmail.com | | | |
| Alvarez-Beamud, Marie I. | 1714 Valle Veto Calle Llamares<br>Ponce, PR 00730 | mariealvarez687@gmail.com | | | |
| Alvarez-Mendez, Carlos* | PO Box 363348<br>San Juan 00936-3348 | calvarez@mendezcopr.com | | | |
| Alvarez-Mendez, Sylvia* | PO Box 363348<br>San Juan 00936-3348 | calvarez@mendezcopr.com | | | |
| Amadeo, Jose E. | 1341 Aldea Apt 601<br>San Juan, PR 00907 | jamadeo@prtc.net | | | |
| Amador-Toledo, Marisabel | PO Box 37<br>Caguas, PR 00726-0037 | yiyiamadoe@yahoo.com | | | |
| Amador-Toledo, Rafael | 73 Placid Court 2<br>Apt. 3-C<br>San Juan, PR 00907 | amadortoledo@hotmail.com | | | |
| Anderson, Virgle J. & Cheryl D. | PO Box 203<br>Coarsegold, CA 93614 | andersonranches@yahoo.com | | | |
| Antoni, Carlos M. | Paseo del Parque<br>Parque Modici 40<br>San Juan, PR 00926 | antonic00926@yahoo.com | | | |
| Aponte-Valderas, Becky M. | Calle 26 bloque 26 #19<br>Urb. Sierra Bayamon<br>Bayamon, PR 00961 | beckymaponte@gmail.com | | | |
| Aponte-Valderas, Jose L. | 45 Whitaker Ave<br>Woodland Park, NJ 07424 | apontevalderas@gmail.com | | | |
| Aponte-Valderas, Lisa M. | Urb. Fuentebella<br>1576 Calle Sorrenta<br>Toa Alta, PR 00953 | laponte@rmmelaw.com | | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Aponte-Valderas, Luis A. | Bayside Cove<br>105 Hostos Ave Box 237<br>San Juan, PR 00918 | albertoaponte@yahoo.com | | |
| Arana, Kenia | Condominio Playa Serena Norte<br>7601 Carr. 187 Apto. 502<br>Carolina, PR 00979 | keniaarana15@gmail.com | | |
| Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Arroyo Calderon, Edgardo | Ave. Ponce de Leon #1717 - Apt 2007<br>Cond. Plaza Inmaculada II<br>San Juan, PR 00909 | edgardo.arroyo.calderon@gmail.com | | |
| Audrey C. Scott Decd. IRA | c/o Brian Scott<br>745 Normandy Ct<br>Newton, KS 67114 | mrbscott@yahoo.com | | |
| Aulet-Castro, Antonio R. | Urb. Villa Rose 8<br>Manati, PR 00674 | kititopr@hotmail.com | | |
| Avila Medina, Fe Mercedes | Urb. Enramade<br>Calle Begonia E-32<br>Bayamon, PR 00961 | acs2004_47@hotmail.com | | |
| Avila-Medina, Angel G. | Calle Lirio 2949<br>Quebradillas, PR 00678-2455 | insnurse@gmail.com | | |
| Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Ayyar, Mani | 18816 Tuggle Ave.<br>Cupertino, CA 95014 | mayyar29@gmail.com | | |
| Balasquide-Frau, Miriam C. | E-14 Calle Almendra<br>Jardines Fagot<br>Ponce, PR 00716 | mbschmidt2@aol.com | | |
| Ballester, Carmina | Cord-Kings Terrace Apt 5-E<br>Calle Kings Court #61<br>San Juan, PR 00911 | maggiesuro@gmail.com | | |
| Banks, Veronica | 283 Locust Ridge Rd<br>Moorefield, WV 26836 | grbanks@gmail.com | | |
| Barahona LLC | Attn: Baldomero Collaza<br>PO Box 70212<br>San Juan, PR 00936-8212 | bcollaza@lawpr.com | | |
| Barreras, Eliett | B11 Calle I Apt 402<br>Cond Torremolinos Tower<br>Guaynabo, PR 00969 | eliettambar@gmail.com | | |
| Barrios-Lugo, Marta | PO Box 786<br>Layas, PR 00667-0786 | Loti53@hotmail.com | | |
| Barron Family Revocable Living Trust | Attn: Daniel R. Barron<br>114 Clifts Cove Blvd<br>Madison, AL 35758 | danielrbarron@msn.com | | |
| Belgodere, Felipe | 406 Lope de Vega St<br>Mansiones de Espana<br>Mayaguez, PR 00682 | felipegel@prtc.net | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Bello, Harry A. | Clavel L2<br>Parques Santa Maria<br>San Juan, PR 00927 | hbello55@gmail.com | | |
| Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Benitez, Isabel Vazquez | PMB 622<br>267 Calle Sierra Morena<br>San Juan, PR 00926 | annabellenoa@gmail.com | | |
| Bermudez-Ortiz, Jose | PO Box 19<br>Naranjito, PR 00719 | bermudezortizjose@gmail.com | | |
| Berrios-Rivera, Magali | Crown Hills 190 Guayanes St<br>San Juan, PR 00926 | magaberi@gmail.com | | |
| Blackburn, Janet | 2211 Loch Ave<br>Walnut Creek, CA 94598 | justtax@sbcglobal.net | | |
| BofA Securities (fka Merrill Lynch & Co.) | Jason Stone<br>50 Rockefeller Plaza, 7th Floor<br>New York, NY 10020-1605 | jason.stone@bofa.com | Winston & Strawn LLP | Winston & Strawn LLP<br>Joe Motto<br>35 W. Wacker Drive<br>Chicago, IL 60601-9703 | jmotto@winston.com |
| Bonnin, Raul | 950 Mockingbird Ln<br>Apt 610<br>Plantation, FL 33324 | raul.bonnin@yahoo.com | | |
| Botet, Rosalina | Cond. Plaza Atlantico 401<br>4531 Ave. Isla Verde<br>Carolina, PR 00979 | hiram.vazquez@hub-co.com | | |
| Bou-Pina, Iris | 52 Kings Court<br>Apt 4-B<br>San Juan, PR 00911 | housuki1941@yahoo.com | | |
| Brulez, Gary & Pamela | 20822 W 92nd St<br>Henexa, KS 66220-3443 | gary@cpamo.com | | |
| Buono-Alcaraz, Juan | 2367 Ave. las Americas<br>Urb. Santa Maria<br>Ponce, PR 00717 | jbuono2346@yahoo.com | | |
| Bury, John G. and Natalia | John G Bury<br>2513 Ponderosa Drive<br>Mission, TX 78572 | jburyenterprise@yahoo.com | | |
| Busquets, David | #35 C. Jazmin<br>Urb. San Framasco<br>Rio Piedras, PR 00917 | djbusquets@prtc.net | | |
| Canales, Freddie | PO Box 362726<br>San Juan, PR 00936-2726 | freddiecanales@gmail.com | | |
| Candelario, Jose H. | Campo Primavera<br>#1903<br>Cidra, PR 00739 | candelariojodeh@gmail.com | | |
| Carbia, Consuelo | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | conniecarbia@gmail.com | | |
| Carbia, Orlando A. | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | orlandocarbia@gmail.com | | |
| Carlo-Landron, Susan Marie | Calle Hector Pantoja #9<br>Vega Baja, PR 00693 | clsm78@yahoo.com | | |
| Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |

Exhibit B
NOP Service List
Served via email

| Name | Address | Email | | |
|---|---|---|---|---|
| Carrera, Ivette | Cond. Casa Maggiore<br>400 Calle Union, Apt 513<br>Guaynabo, PR 00969 | ivesusa.carrera@gmail.com | | |
| Carro-Soto, Jose A. | PO Box 9924<br>Arecibo, PR 00613-9924 | drcarro2003@yahoo.com | | |
| Cartagena, Carmen R. | Calle 8 D-26<br>Parque de Torrimar<br>Bayamon, PR 00959 | gefrecha@hotmail.com | | |
| Castellano-Rivera, Bevelyn | Mansiones de Santa Barbara<br>B20 Calle Coral<br>Gurabo, PR 00778 | bevelyncastellano@hotmail.com | | |
| Castillo, Lynette | PO Box 7863<br>Ponce, PR 00732 | lynette_castillo@yahoo.com | | |
| Castro, Alida | Calle 2A<br>14 Paseo Alto<br>San Juan, PR 00926 | alida_castro8@yahoo.com | | |
| Castro-Lang, Rafael | P.O. Box 9023222<br>San Juan, PR 00902-3222 | rafacastrolang@gmail.com;<br>rafacastrolanglaw@gmail.com | | |
| Cintron Cordero, Domingo | 7861 County Down Ct.<br>Orlando, FL 32822 | ACarpetcleaning47@gmail.com | | |
| Cintron, Rita | La Rambla 1816 Covadonna<br>Ponce, PR 00730 | ritamcitron@gmail.com | | |
| Cirino-Ayala, Pedro A. | Box 58<br>Loiza, PR 00772 | Pectorjr7722@yahoo.com | | |
| Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St<br>Valle Verde<br>Ponce, PR 00716 | vibaponce@yahoo.com | | |
| Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Cole, James M. | 522 Skyline Dr<br>Woodland Park, CO 80863 | jamesoncole@gmail.com | | |
| Collazo-Collazo, Cristina | Tegucigalpa 960<br>San Juan, PR 00921 | amvc1@aol.com | | |
| Colon Rodriguez, Filiberto | Mansiones de Alejandrino<br>16 Calle Principal<br>Guaynabo, PR 00969 | ficorod4@gmail.com | | |
| Colon, Felix Antonio | PO Box 10480<br>Ponce, PR 00732 | felixmd78@gmail.com | | |
| Colon, Luis A. and de Colon, Maria A. | Urb Torrimar<br>5-2 Ramirez de Arellano<br>Guaynabo, PR 00966 | Bertiecolon@gmail.com | | |
| Colon, Nelson S. | 709 Miramar Ave.<br>Apt 5C<br>San Juan, PR 00907 | pachan29@hotmail.com | | |
| Colon, Teresita | PO Box 8758<br>Caguas, PR 00726 | prwec1@gmail.com | | |
| Colon, Walter E. & Teresita | PO Box 8758<br>Caguas, PR 00726 | prwec1@gmail.com | | |
| Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos<br>3 Calle Arturo Davila<br>Mayaguez, PR 00682-5940 | ledorot077@gmail.com | | |
| Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez<br>Carretera 177 #2017<br>Guaynabo, PR 00969 | adamyriamv@gmail.com | | |

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz<br>Felicia II Carr. 153<br>Esq. Expreso 52<br>Santa Isabel, PR 00757 | vmorales@cacsi.com | Gonzalez Lopez & Lopez Adames | Gonzalez Lopez & Lopez Adames<br>Marie Else Lopez Adames<br>1126 Ashford Ave., Suite C-10<br>Diplomat Condominium<br>San Juan, PR 00907 | marielopad@gmail.com |
| Coss, Lillian | Urb. Olivia Park<br>305 Calle Paraiso<br>Las Piedras, PR 00771 | lillianc@live.com | | | |
| Cristy, Alfredo J. | PO Box 7103<br>Mayaguez, PR 00681 | ajcristy73@yahoo.com | | | |
| Cruz, Luis A. | Urb. Sta Clara-D-13<br>Guanter, PR 00653 | apolocande@yahoo.com | | | |
| Cruz, Lydia | 2009 Calle Maximino Barbosa<br>Mayaguez, PR 00680 | cruzl4477@gmail.com | | | |
| Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Davis, Veronica C. | 705 Greenbank Rd<br>Wilmington, DE 19808-3167 | dollyd701@hotmail.com | | | |
| Davis, Wayne | Wayne Davis<br>38 Oakwood Drive<br>Ludlow, MA 01056 | picker629@msn.com | | | |
| de Bello, Carmen Q. | Clavel L2<br>Parques Santa Maria<br>San Juan, PR 00927 | hbello55@gmail.com | | | |
| de Fortuno, Annette Diaz | 1352 Luchetti Street<br>Apt. 601<br>San Juan, PR 00907 | anettefortuno@yahoo.com | | | |
| De Jesus, Sara E. | 59 Kings Court<br>Apt. 804<br>San Juan, PR 00911 | sallyedejesus@gmail.com | | | |
| de L. Rodriguez-Gonzalez, Maria | Villa del Rey 2<br>2E-25 Ave Luis Munoz Marin<br>Caguas, PR 00725-6245 | liamlourdesrodriguez2@gmail.com | | | |
| de Lourdes Carvajal, Agnes | 6800 East Pony Creek Rd.<br>Freeman, MO 64746 | roch40@earthlink.net | | | |
| de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | | | |
| Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | |
| Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | |
| Dearmond, John E. | 2407 Hood Ave<br>Wichita, KS 67204 | enigma0722@aol.com | | | |
| Del C. Osuna, Milagros | Milagros Del. C Osuna<br>Colinas #93<br>Santa Paula<br>Guaynabo, PR 00969 | yayiosuna@gmail.com | | | |
| Del Carmen Alomar Esteve, Maria | San Alonso 20A<br>Palma Mallorca, 07001 SPAIN | alomar.carmen@gmail.com | | | |
| del Carmen Alvarez, Maria | Villa Caparra<br>34 Calle G<br>Guaynabo, PR 00966 | marunces@gmail.com | | | |
| Delgado-Toledo, Julio | Box 98<br>Hatillo, PR 00657 | juliodelgado@gmail.com | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 21

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Diaz Cuevas, Carlos M. | Town Park<br>F2 Tervi St.<br>San Juan, PR 00924 | carlosmdiazcuevas@gmail.com | | |
| Diaz, Eloy Mena | PO Box 1013<br>Cabo Rojo, PR 00623 | eloymenadiaz@gmail.com | | |
| Diaz, Ruben | Urb. Caldas<br>Jose Fidalgo Diaz # 2037<br>San Juan, PR 00926 | rubencardio@gmail.com | | |
| Diaz-Nieves, Andres | Apartado 6013<br>Bayamon, PR 00960-5013 | diaznieves.diazfranco@gmail.com | | |
| Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres<br>Sabanera del Rio<br>#381 Camino de Los Sauces<br>Gurabo, PR 00778-5254 | cdiazsola@gmail.com | | |
| Diez, Fernando A. | Urb Borinqueas<br>N16 Juan More II Campos<br>Cabo Rojo, PR 00623 | fdo10@aol.com | | |
| Domenech Morera, Edgar | 3453 Pasco Versatil<br>Vista Point<br>Ponce, PR 00716 | edgardomenech@gmail.com | | |
| Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey<br>Calle 2E5 Altos de la Fuente<br>Caguas, PR 00727-7309 | domingo5348@yahoo.com | | |
| Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente<br>Caguas, PR 00727-7309 | domingo5348@yahoo.com | | |
| Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576<br>Ponce, PR 00732 | abbyaguayo@yahoo.com | | |
| Duboy, Silvia M. | 3rd Str C-11<br>Terranova<br>Guaynabo, PR 00969 | Silviaduboy@gmail.com | | |
| Dunlavy, Joseph M | 2420 Bromfield Drive<br>Wichita, KS 67226 | jdunlavy@kansasbusinessfinancing.com | | |
| Durling, John C. and Jerry L. | 2189 Nativy Road<br>Ft Scott, KS 66701 | johnandchick@yahoo.com | | |
| Echeandia, Maria J.* | 59 Ibiza<br>Paseo Las Brisas<br>San Juan, PR 00926 | luis_fernando_silva@hotmail.com | | |
| Ellis, E. Clive | 23639 Bliss Rd.<br>Sprague River, OR 97639 | clive_ellis@hotmail.com | | |
| Empire Gas Company, Inc. | Ramon Gonzalez-Cordero<br>PO Box 363651<br>San Juan, PR 00936-3651 | kelly@empigaspr.com | | |
| Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino<br>Box 2015<br>Mayaguez, PR 00681 | jesustrevicoperez@gmail.com | | |
| ENME Real Estate Corp. | Edgar Rodriguez<br>Urb. La Colina<br>Calle B17<br>Guaynabo, PR 00969-3261 | rodriguezcardonia13@yahoo.com | | |
| Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Estate of Andres Lopez | Attn: Doel R. Quinones<br>PO Box 9020843<br>San Juan, PR 00902-0843 | doquinon@msn.com | | |
| Estate of Carlos A Quilichini Roig | Carlos A Quilichini<br>PO Box 9020895<br>San Juan, PR 00902-0895 | quilichinipa2C@microjuris.com | | |
| Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir<br>Parque San Jose 5gg8<br>Villa Fontana Park<br>Carolina, PR 00983 | diazmartir1@gmail.com | | |
| Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil<br>Vista Point<br>Ponce, PR 00716 | edgardomenech@gmail.com | | |
| Falcon-Rivera, Miguel A. * | Urb. Palmar Dorado Norte<br>Calle Real 32033<br>Dorado, PR 00646 | miguelfalconrivera@yahoo.com | | |
| Febles Negron, Elines | Urb. Riverview<br>Calle 16 2-5<br>Bayamon, PR 00961 | feblescontes@gmail.com | | |
| Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles<br>C-11 Calle F<br>Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com | | |
| Fernandez, Carmen Luisa | Calle 3 D-15<br>Parque San Ignacio<br>San Juan, PR 00921 | lina005pr@gmail.com | | |
| Fernandez, Rafael A. | HC01 Box 6015<br>Las Piedras, PR 00771 | becauxrosario@hotmail.com | | |
| Fernandez-Munoz, Socorro | 19 Calle Miramar<br>Rincon, PR 00677 | happywonderwoman@yahoo.com | | |
| FERPO Consulting Group Inc | Ginette Fernandez<br>PO Box 361300<br>San Juan, PR 00936-1300 | ginnette.fernandez@gmail.com | | |
| Ferrer-Davila, Luis M. | P.O. Box 3779<br>Marina Station<br>Mayaguez, PR 00681 | lyfeda2009@gmail.com | | |
| Fideicomiso B & B | Attn: Jose C. Baco<br>Laborrtorios Baco<br>22 Calle Peral N<br>Mayaguez, PR 00681-4821 | JoseCBacoR@aol.com | | |
| Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Figueria Muniz, Iris M.* | 9202 NW 9th Ct.<br>Plantation, FL 33324-6174 | irismfigueroa@gmail.com | Ivonne Gonzalez<br>PO Box 9021828<br>San Juan, PR 00902-1828 | ivonnegm.prw.net |
| Figueroa-Soldevila, Maria Aracelis | Crown Hills 190<br>Guayanes St<br>San Juan, PR 00926 | mfigsol@gmail.com | | |
| Flores, Carlos M. | Estancias de Bairoa<br>E3 Calle Tuliran<br>Caguas, PR 00727 | carlosflores385@hotmail.com | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 21

Exhibit B

NOP Service List

Served via email

| | | | | |
|---|---|---|---|---|
| Font, Luis E. | 458 Calle Jose Perez<br>Rincon, PR 00677-2155 | fontpr@yahoo.com | | |
| Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street<br>Ponce, PR 00728-3834 | juanfourquet@gmail.com | | |
| Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria 28<br>Mayaguez, PR 00682 | img.franciscotoro@gmail.com | | |
| Frank, Mary J. | 1254 Kelly Dr NW<br>Arab, AL 35016 | mary.j.frank.civ@mail.mi | | |
| Freieria Umpierre, Enrique | PO Box 364165<br>San Juan, PR 00936-4165 | hfreiria@prtc.net | | |
| Frontera, Osvaldo Antommattel | PO Box 10567<br>Ponce, PR 00732-0567 | antorhellm@coqui.net | | |
| Fuentes, Enrique | Villa Carolina 97-55 Calle 89<br>Carolina, PR 00985-4154 | hfa5364@gmail.com | | |
| Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M.* | PO Box 3129<br>Mayaguez, PR 00681-3129 | r.fumero@hotmail.com | | |
| G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble<br>San Juan, PR 00913-4501 | gjmirandar@gmail.com | | |
| Galbraith, Jason R. | 243 Mountwell Avenue<br>Haddonfield, NJ 08033 | galbraithjason@yahoo.com | | |
| Galindez, Julio A. | Gran Vista 2<br>Plaza 8 No. 81<br>Gurabo, PR 00778 | julio@fprgalindez.com | | |
| Garcia Barros, Eva Pilar | PO Box 11411<br>San Juan, PR 00910 | epgarcia@prtc.net | | |
| Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Garcia Hernandez, Ada I. | Calle Sanchez Lopez<br>#51 Norte<br>San Lorenzo, PR 00754 | adaytito@hotmail.com | | |
| Garcia Toledo, Alma | condominio Altomonte 100<br>Rd 842 Apt 1005, Apdo 091<br>San Juan, PR 00926 | almagarciatoledo@yahoo.com | | |
| Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave.<br>Apartment 504<br>Guaynabo, PR 00966 | maribel.hernandezgarcia@gmail.com | | |
| Garcia-Ramirez, Jaime A. | 2719 Joboc St.<br>Ponce, PR 00717-1528 | garciaramirez.jaime@gmail.com | | |
| Garcia-Toledo, Maria T | PO Box 98<br>Hatillo, PR 00659 | juliodelgado@gmail.com | | |
| Gardner, Allison Jean | c/o Kristy A. Gould<br>9226 Dudley Way<br>Westminster, CO 80021 | kgmama3@yahoo.com | | |
| Garrido-Rincon, Marcos | PO Box 360696<br>San Juan, PR 00936-0696 | garridomarco@gmail.com | | |
| Garrote, Nora E.* | 2714 N. Norwood St<br>Arlington, VA 22209 | negarrote@venuble.com | | |
| Gay, Susan | 25978 US hwy 377 N.<br>Bluff Dale, TX 76433 | susiegay@yahoo.com | | |

Exhibit B
NOP Service List
Served via email

| | | |
|---|---|---|
| GIB Development LLC* | Attn: Sender Shub<br>PO Box 3891<br>Guaynabo, PR 00980 | sshub@45equity.com |
| Ginorio Gomez, Victor M | PO Box 307<br>Humacao PR 00792-0307 | ticoginorio@gmail.com |
| Gomez Vallecillo, Hiram | Box 12244<br>San Juan, PR 00914 | hiramgomez@me.com |
| Gonzalez Ojeda, Domingo A. | Road 528 KM02<br>PO Box 231<br>Jayuga, PR 00664 | domgon787@aol.com |
| Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1<br>Apto 1306<br>Luquillo, PR 00773 | ccjjggrr1@hotmail.com |
| Gonzalez Roig, Emilio | 8708 Little Swift Circle<br>Jacksonville, FL 32256-9645 | millog@hotmail.com |
| Gonzalez Torres, Carmen | Urb. Los Angeles<br>C-11 Calle F<br>Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com |
| Gonzalez, Ismael | PMB 631<br>HC01 Box 29030<br>Caguas, PR 00725-8900 | isgon15@hotmail.com |
| Gonzalez, Lohr H. | Sarah T. Spoleti<br>6600 Cuestra Trl<br>Austin, TX 78730 | sarahspoleti@sbcglobal.net |
| Gonzalez, Luis | Villa Andalucia<br>B3 calle Llanez<br>San Juan, PR 00926-2503 | b.diazj@hotmail.com |
| Gonzalez, Magda | Summit Hills<br>647 Collins St.<br>San Juan, PR 00920 | aixza_gonzalez@yahoo.com |
| Gonzalez, Sandra | 1341 Aldea Apt 601<br>San Juan, PR 00907 | jamadeo@prtc.net |
| Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2<br>San Juan, PR 00927 | jrgp1@hotmail.com |
| Gonzalez-Quintana, Hector L. | HC2 Box 25884<br>San Sebastian, PR 00685 | hgg1164@hotmail.com |
| Gonzalez-Toro, Marylin | 146 Ave Santa Ana<br>Apdo 506<br>Guaynabo, PR 00971 | marylintk@gmail.com |
| Graham, Diana E. & Johnson | 176 Evergreen Drive<br>Westbury, NY 11590 | dgraham217@aol.com |
| Guardiola, Armando | P.O. Box 2354<br>Mayaguez, PR 00681-2354 | sbaezdixon@gmail.com |
| Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com |
| Gutierrez Nunez, Carmen M. | PO Box 8957<br>Humacao, PR 00792-8957 | gncarmenm@hotmail.com |
| Hale, Carol Z. | 10200 PE Purson Rd<br>Lenexa, KS 66215 | czhlks@gmail.com |
| Hanke, Gilberto | Condomino Teide Apt.601<br>185 Calle Costa Rica<br>San Juan, PR 00917-3113 | 787fishing@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 9 of 21

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Hartke, Gary W. | 543 Brophy Shores Rd NW<br>Alexandria, MN 56308 | midwestgar49@yahoo.com | | | |
| Hawke, Gilberto | 185 Calle Costa Rica<br>San Juan, PR 00917 | 787fishing@gmail.com | | | |
| Haworth, Steven T. | 6461 Terravita Drive<br>Whitehall, MI 49461 | Shaworth2002@gmail.com | | | |
| Hensley, Michael B and Christy M. | 405 Clear Creek<br>Clearwater, KS 67026 | hensley@sktc.net | | | |
| Hernandez, Griselle | PO Box 598<br>Arecibo, PR 00613-0598 | supergyzmo@yahoo.com | | | |
| Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva<br>Guaynabo, PR 00469-5001 | hernandeztomas@hotmail.com | | | |
| Hernandez-Rodriguez, Freddie* | J9 Azucena St<br>Jardines de Ponce<br>Ponce, PR 00730 | freddie.hernandez55@yahoo.com | | | |
| Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | McConnell Valdés LLC | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com |
| Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | McConnell Valdés LLC | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com |
| Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | McConnell Valdés LLC | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com |
| Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Inclan, Julian S. & Pietrantoni de Inclan, Vionette | 65 Dorado Beach East<br>Dorado, PR 00646 | jinccan@americanpapercorp.com | | | |
| Ines Suarez, Maria * | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | mispg51@gmail.com | | | |
| Inigo Fas, Fideicomiso | PO Box 1265<br>Mayaguez, PR 00681 | cheinigosz@gmail.com | | | |
| Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis<br>350 Linden Oaks<br>Rochester, NY 14625 | twillis@ofiglobal.com | Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP<br>Attn: Amy Caton, P. Bradley O'Neill, & Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com<br>boneill@kramerlevin.com<br>dbuckley@kramerlevin.com |
| Irizarry, Fernando and Rodriguez, Maria | PO Box 195199<br>San Juan, PR | maria@fiaarchitects.com | | | |
| Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich<br>PO Box 79384<br>Carolina, PR 00984 | paonessal@yahoo.com | | | |

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Isaias F. Martir Soto Estate | Francisca Diaz Martir<br>Parque San Jose 5gg8<br>Villa Fontana Park<br>Carolina, PR 00983 | diazmartir1@gmail.com | | | |
| Ivaem College, Inc. | Attn: Luis A Herrera<br>14 Calle Intendente Ramirez<br>Caguas, PR 00725 | finanzas@ivaempr.com | | | |
| Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171<br>San Juan, PR 00936-3171 | jaimejuventudvibra@gmail.com | | | |
| Jansen, Janis L. | 4811 N 127th St E<br>Wichita, KS 67226 | jljkse@csy.net | | | |
| Jimenez, Teresita | Alturas de San Patricia<br>32 Belen St<br>Guaynabo, PR 00968 | tereyguigapr@gmail.com | | | |
| Jimenez-Gandara, Maria Elena | 857 Ponce de Leon Ave.<br>Apt. 2N Cond Lagomar<br>San Juan, PR 00907 | maricartor@gmail.com | | | |
| Joglor LLC | Attn: Jose A. Figueros<br>PO Box 190302<br>San Juan, PR 00919-0302 | joefigueroa@yahoo.com | | | |
| John Hancock Investments | Attn: Ellen Caron<br>PO Box 55107<br>Boston, MA 02205 | ecaron@jhancock | Choate, Hall & Stewart, LLP | Choate, Hall & Stewart, LLP<br>Attn: Douglas R. Gooding, Esq. and Saige Oftedal, Esq.<br>Two International Place<br>Boston, MA 02110 | dgooding@choate.com<br>softedal@choate.com |
| John Levin-IRA | 249 Chestnut Hill Rd<br>Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | |
| John Levin-Roth-IRA | 249 Chestnut Hill Rd<br>Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | |
| Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Jubert-Rivera, Nery Jubert | Unit 3470 Box 149<br>DPO, AA 34041 | nyjrivera@gmail.com | | | |
| Kochen, Brandon | Gua<br>Guaynabo, PR 00970 | bkochen@45equity.com | | | |
| Laborde, Ivonne | 1560 Blvd. Miguel Pon<br>401 Paseo De La Reina<br>Ponce, PR 00716 | ivonnelaborde@hotmail.com | | | |
| Landron, Matilde | Calle Hector Pantoja #9<br>Vega Baja, PR 00693 | tontimati@yahoo.com | | | |
| Laracuente, Gregoria | 500 Superino<br>Apt 905<br>San Juan, PR 00918 | kelvinquinones@gmail.com | | | |
| Lawful Constitutional Debt Coalition | Susheel Kirpalani<br>Quinn Emanuel Urquhart & Sullivan, LLP<br>51 Madison Avenue<br>22nd Floor<br>New York, NY 10010 | susheelkirpalani@quinnemanuel.com | | | |
| League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40<br>Cambria, KS 67470 | evelynleague@gmail.com | | | |
| Lennox, Jeffrey and Linda | 115 Dale Rd<br>Weston, VT 05161 | lennox.linda@gmail.com | | | |
| Lennox, Linda | 115 Dale Rd<br>Weston, VT 05161 | lennox.linda@gmail.com | | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Libby, James | 1546 Tanner Ave<br>Manasquan, NJ 08736 | jgolf216@gmail.com | | |
| Librada-Sanz, Jesus | Alt Villa Del Rey<br>C5 Calle Damasco<br>Caguas, PR 00727 | libradajesus@yahoo.es | | |
| Litespeed Master Fund Ltd. | c/o Jamie Zimmerman<br>745 Fifth Avenue<br>6th Floor<br>New York, NY 10151 | jamie@litespeedpartners.com | | |
| Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde<br>Caguans, PR 00725-6365 | pverdehcao@aol.com | | |
| Llop, Ibrahim | Box 143162<br>Arecibo, PR 00614 | ibra_110P@hotmail.com | | |
| Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo<br>PO Box 551<br>Naguabo, PR 00718-0551 | blanca_aguado@yahoo.com | | |
| Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103<br>Plaza Inmaculoda I<br>San Juan, PR 00909 | eloubriel@yahoo.com | | |
| Lugo Rivera, Fideicomiso | Jose A. Lugo<br>PO Box 4<br>Hormigueros, PR 00660 | yanitza_vargas@hotmail.com | Alfredo Cardona | Alfredo Cardona<br>220 Avenue, Los Atleticos<br>San German, PR 00683 | cardonaalf@gmail.com |
| Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Lunt, Peter H. | 735 S Union St.<br>Alexandria, VA 22314 | plunt@nvcommercial.com | | |
| Mansfield, Karen | 7628 Martino Cr<br>Naples, FL 34112 | bluegecko2121@yahoo.com | | |
| Marchena, Orlando | 609 Ave Tito Castro<br>Ste 102 PMB 353<br>Ponce, PR 00716 | orlyj27@yahoo.com | | |
| Marczynski, Christine J. | 3258 Ladd CT<br>The Villages, FL 32163 | occhrissea@msn.com | | |
| Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud<br>129 De Diego Ave<br>San Juan, PR 00911-1927 | rrp@bobonislaw.com | Enrique G. Figueroa Llinas | Enrique G. Figueroa Llinas<br>129 De Diego Avenue<br>San Juan, PR 00911-1927 | efl@bobonislaw.com |
| Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle<br>Lakeland, FL 33810 | markscolnick@gmail.com | | |
| Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Marlin, Dennis J. | 3014 Sloop Drive<br>Oriental, NC 28571 | djm0212@yahoo.com | | |
| Marlin, Lisa | 3014 Sloop Drive<br>Oriental, NC 28571 | lisamarlin@icloud.com | | |
| Marquez-Rivera, Jose R. | Urb. Park Gardens<br>W27 Calle Yosemite<br>San Juan, PR 00926 | manaveiras@hotmail.com | | |
| Martinez Oliver, Fabian | Munoz Rivera #7<br>Lares, PR 00669-2424 | lumenmendez@hotmail.com | | |
| Martinez Velez, Iraida A. | Panorama Estates<br>C16 Calle 1<br>Bayamon, PR 00957-4378 | indymarvel@gmail.com | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 21

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Matos-Alvarado, Mercedes | Via Romanelli 76<br>Antella, 50012 Italy | mecanara@tim.it | | |
| Matras, Michael | 3775 N.W. 31St Ave<br>Oakland Park, FL 33309 | importmike@aol.com | | |
| Mattei-Calvo, Hector L. | Jardines de Ponce<br>H8 Paseo Trebol<br>Ponce, PR 00730 | yauco13@yahoo.com | | |
| McDavitt, Thomas D. | 4700 W 13th St No<br>Room #1105<br>Wichita, KS 67212 | tmacdee@cox.net | | |
| McNamara, James* | 22 Harbor View Court<br>Staten Island, NY 10301 | nmchail@earthlink.net | | |
| Me Salve Isabela | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | |
| Me Salve Rio Piedras | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | |
| Melendez, Ismael | 12 Calle De La Cruz<br>Apt. #7<br>San Juan, PR 00901 | im712@yahoo.com | | |
| Melero Munoz, Carmen E. | 15 Taft St, Apt 602<br>San Juan, PR 00911 | carmensmelero@gmail.com | | |
| Menda, Nelson | PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | |
| Mendez, Raul | Mansiones de Villanova<br>C1-15 Calle A<br>San Juan, PR 00926 | timbvxrs@gmail.com | | |
| Mendez-Campoamor, Patricia* | La Villa de Torrimar<br>Eugeria #200<br>Guaynabo, PR 00969-3343 | pmcampoamor@yahoo.com | | |
| Mendez-Figueroa, Nelly A. | PO Box 87<br>Utuado, PR 00641 | nelly.mendez.figueroa@gmail.com | | |
| Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium<br>3205 Isla Verde Ave, Apt 808<br>Carolina, PR 00979-4990 | totomendez@hotmail.com | | |
| Mercer, Helen M. | 402 S Martinson<br>#309<br>Wichita, KS 67213 | hmmdome@SBCglobal.net | | |
| Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Miranda, Gabriel | 18 Calle Guerrero Noble<br>San Juan, PR 00913-4581 | gjmirandar@gmail.com | | |
| Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Monarch Alternative Capital LP | Colin Daniels<br>535 Madison Avenue<br>New York, NY 10022 | colin.daniels@monarchlp.com | Akin Gump Strauss Hauer & Feld LLP | Akin Gump Strauss Hauer & Feld LLP<br>Brad M. Kahn<br>One Bryant Park<br>New York, NY 10036 | Bkahn@akingump.com |
| Montanez, Luis G. | Santa Paula<br>V-20 Juan Ramos<br>Guaynabo, PR 00969 | montanezlg@gmail.com | | | |
| Morales Castro Trust | 21 Pan St.<br>Palmas Plantation<br>Humacao, PR 00791 | felixamorales1@gmail.com | | | |
| Morales Morales, Luz Maria | H.C. #1 Box 4517<br>Yabucoa, PR 00767-9604 | luzsunrise99@gmail.com | | | |
| Morales Silva, Virginia | PO Box 366927<br>San Juan, PR 00936-6927 | moralessilva81@gmail.com | | | |
| Morales Tores, Daira J. | 2526 Hurley Loop<br>Kissimmee, FL 34743 | ianaira@yahoo.com | | | |
| Morales, Salvador | J24 Calle 6A<br>Urb. Rexville<br>Bayamon, PR 00957 | mfscolinas@yahoo.com | | | |
| Morell, Magda | Urb. Apolo<br>Calle Olimpo KK-22<br>Guaynabo, PR 00969 | magda.morell@hotmail.com | | | |
| Morla Rios, Everling | Everling Morla-Rios<br>500 Paseo Monaco<br>Apt. 155<br>Bayamon, PR 00956 | everling@jazzhamilton.com | | | |
| Mottola, Joseph | 211 Mountainview Ave.<br>Staten Island, NY 10314 | cinim56@gmail.com | | | |
| Muniz, Ramon G.* | P.O. Box 7388<br>Mayaguez, PR 00681 | nacevedod@yahoo.com | | | |
| Nazario-Pagan, Maria A. | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | |
| Nazario-Torres, Aracella | PO Box 361204<br>San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lodo Carlos Alberto Ruiz, CSP | Lcdo Carlos Alberto Ruiz, CSP<br>PO Box 1298<br>Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com |
| Negron Angulo, Enudio | 2114 Calle Baronesa<br>Valle Real<br>Ponce, PR 00716 | rudin425@gmail.com | | | |
| Nevarez, Elba Iris | Minerva Nevarez<br>PO Box 203<br>Dorado, PR 00646 | amaury47@att.net | | | |
| New Concepts Machining, Inc. | Gary E. Darling, President<br>197 Case Road<br>Bainbridge, NY 13773 | newconcepts@frontiernet.net | | | |
| Nido, Carlos J.* | 1402 Plantation Village<br>Dorado, PR 00646 | carlosnido@gmail.com | | | |
| Nieves Lopez, Gilberto | PO Box 524<br>Naguabo, PR 00718 | gilberttonieves@yahoo.com | | | |
| Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991<br>Bo. Centrp<br>Moca, PR 00676 | michelle.yulfo@gmail.com | | | |
| Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B<br>1351 Magdalena Ave.<br>San Juan, PR 00907 | gnigag@prtc.net | | | |

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 Urb. Bella Vista Bayamon, PR 00057 | tonito2009@live.com | | | |
| Oceguera, Mirta | PO Box 210 Gurabo, PR 00778 | ocegueramirta@yahoo.com | | | |
| Ojeda, Carlos J.* | 2216 Ave. Borinquen San Juan, PR 00915 | carlodsojedapr@yahoo.com | | | |
| Olivieri, Liana Rivera | 9140 Calle Marina Suite 801 Ponce, PR 00717 | mevicens@yahoo.com | Maria E. Vicens | Maria E. Vicens 9140 Calle Marina Suite 801 Ponce, PR, 00717 | mevicens@yahoo.com |
| Orr, Jack L & Barbara J | 5331 E. Woodruff Drive New Castle, IN 47362 | barbieo22@hotmail.com | | | |
| Ortiz-Quinones, Jose A. | PO Box 1127 Yauco, PR 00698 | brunygiuliani@hotmail.com | | | |
| Ortolani, Sherri L | 8621 Greenway Lane Lenexa, KS 66215 | sherrilortolani@gmail.com | | | |
| Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan Rosales Str. V-6, #20 Arecibo, PR 00612-3372 | paulnewvillage@gmail.com | | | |
| Perez, Agustin | Urb. Garden Hills M8 Sun Valley Guaynabo, PR 00966 | atinperez@gmail.com | | | |
| Perez, Ivette* | HC1 Box 34191 Caguas, PR 00727 | icypr2@hotmail.com | | | |
| Perez-Alvarez, Ramon F.* | Hanuras DK-15 Rio Condo 4 Bayamon, PR 00961 | rpbroky@gmail.com | | | |
| Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 Guaynabo, PR 00970 | teresagt72@prtc.net | | | |
| Perez-Pasarell, Hector X. | 165-C Villa St. Ponce, PR 00730-4874 | hectorxavier2000@yahoo.com | | | |
| Perez-Posas, Jose M. | c/o Jose M. Perez-Fernandez PO Box 714 Guayam, PR 00681 | mosqurperezl@gmail.com | | | |
| Perlman, Alan Jay | 1 Hudson Dr Hyde Park, NY 12538 | perlfoto@gmail.com | | | |
| Peterson, Darol G. | 150158 Robin Ln Wausau, WI 54401 | DP4401@frontier.com | | | |
| Picó Gonzalez, Alberto J. | 59 Kings Court Apt. 804 San Juan, PR 00911 | sallyedejesus@gmail.com | | | |
| Pijem-Garcia, Julio S. | Urb. 2A Alameda Calle Esmeralda 802 San Juan, PR 00926-5818 | salva432001@yahoo.com | | | |
| Pizarro Ramirez, Alma | Villa Capitan A15 Mayaguez, PR 00682 | smari_roca@yahoo.com | | | |
| Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez PO Box 21065 San Juan, PR 00928-1065 | plandepensiones@gmail.com | | | |

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Playa Azul, CRL | Maricarmen Ramos de Szendrey<br>PO Box 270036<br>San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC | Edgardo Muñoz, PSC<br>Edgardo Muñoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com |
| Polifka, James R. | PO Box 1111<br>Sabana Grande, PR 00637-1111 | polifkaj@pctc.net | | | |
| Pollard, Paul David | 11713 E. 119th St. N<br>Collinsville, OK 74021 | pdavidpollard@hotmail.com | | | |
| Ponce De Leon, Carlos A. | 267 San Jorde - Apt. 10C<br>San Juan, PR 00912-3351 | cponcedeleon@ieg-pr.com | | | |
| Quebrada Bonita Crl | Maricarmen Ramos de Szendrey<br>PO Box 270036<br>San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC | Edgardo Muñoz, PSC<br>Edgardo Muñoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com |
| Rahm, Susan D. and Jeffrey D. | 1680 45th Ave<br>Plymouth, MN 55446 | jrahm@stifel.com | | | |
| Ramirez  Torres, Ernesto L.* | Urbanizacion La Rambia<br>1759 Slervas de Maria<br>Ponce, PR 00730-4074 | elrtorres@hotmail.com | | | |
| Ramirez, Lavinia | PO Box 366351<br>San Juan, PR 00936-6351 | marymqr@hotmail.com | | | |
| Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | |
| Ramirez-Fas, Jose | PO Box 866<br>Mayaguez, PR 00681 | joseramirez@gmail.com | | | |
| Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria<br>Urb. LA Ramble<br>Ponce, PR 00730-4074 | elrtorres@hotmail.com | | | |
| Ramirez-Zayas, Maria V. | 3819 Ave. Isla Verde<br>Carolina, PR 00979 | vinasita48@hotmail.com | | | |
| Ramos Lopez, Elisa | Urb. Marcial Bosch<br>236 Calle Marcial Bosch<br>Cayey, PR 00736-5104 | gloriosaflor41@gmail.com | | | |
| Ramos-Martin, Gerard * | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | gramosmartin@gmail.com | | | |
| Ramos-Martin, Gerard and Ines Suarez, Maria* | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | gramosmartin@gmail.com;<br>mispg51@gmail.com | | | |
| Ratliff, Blaine | 302 Sunset Dr.<br>Suite 107<br>Johnson City, TN 37606 | blaine.ratliff@LPL.com | | | |
| Raul-Padilla, Luis | PO Box 146<br>Cabo Rojo, PR 00623-0146 | padimart@yahoo.com | | | |
| Render, Richard E. | 7200 Thames Trail<br>Colleyville, TX 76034 | rickrender@icloud.com | | | |
| Riedl, Yvonne D. | c/o Juliette Cristensen<br>1807 Aurora Drive<br>Calistoga, CA 94515 | julietteriedl@gmail.com | | | |
| Riestra, Juan | Madre Perla C-0<br>Dorado, PR 00646 | riestra@proen.com | | | |
| Rivera De Jesus, Jose J. | Ciudad Jardin Bairoa<br>341 Calle Albacete<br>Caguas, PR 00727-1406 | riverajos@prtc.net | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 21

Exhibit B
NOP Service List
Served via email

| Name | Address | Email | Name2 | Address2 | Email2 |
|---|---|---|---|---|---|
| Rivera Mendoza, Alfredo | PO Box 9023736 San Juan, PR 00902-3736 | fro@coqui.net | | | |
| Rivera Mercado, Brunilda* | 113 Barcelona Court Apt. 201 San Juan, PR 00907 | brunildarivera014@gmail.com | Ivonne Gonzalez | Ivonne Gonzalez PO Box 9021828 San Juan, PR 00902-1828 | ivonnegm.prw.net |
| Rivera Ortiz, Edwin | PO Box 305 Coamo, PR 00769 | ledoedwinortizrivera@hotmail.com | | | |
| Rivera, Victor | Calle 2 #14 Paseo Apto San Juan, PR 00926 | vmrrivera8@gmail.com | | | |
| Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto San Juan, PR 00926 | vmrivera8@gmail.com | | | |
| Rivera-Cruz, Jaime* | P.O. Box 1042 Caguas, PR 00726 | jretessi@gmail.com | | | |
| Rivera-Garcia, Liajay* | P.O. Box 1042 Caguas, PR 00726 | dalygrpr@gmail.com | | | |
| Robles, Jaime | 25 Munoz Rivera Ave Cond. Bonia Paza Apt 701 San Juan, PR 00901 | jrobles200@gmail.com | | | |
| Robles, Mercedes | Cond. Golden Court II 155 Arterial Hostos Box 227 San Juan, PR 00918 | mroblesmata@gmail.com | | | |
| Robles, Ruperto J. | PO Box 363973 San Juan, PR 00936-3973 | anayruperto@gmail.com | | | |
| Roche U.S. Retirement Plans Master Trust | Grace Chen 1 DNA Way Mail Stop 49 South San Francisco, CA 94080 | chen.grace_sanchi@gene.com | Marichal, Hernandez, Santiago & Juarbe, LLC | Marichal, Hernandez, Santiago & Juarbe, LLC Vanessa Medina Romero; Rafael M. Santiago Rosa Triple S Plaza Building 1510 F.D. Roosevelt Ave. Suite 9B Guaynabo, PR 00968 | vmedina@mhlex.com rsantiago@mhlex.com |
| Rodriguez Batis, Edwin | Urb. Torre Molino DF19 Guaynabo, PR 00969 | erbatis@yahoo.com | | | |
| Rodriguez de Colon, Hada Livia | Mansiones de Alejandrino 16 Calle Principal Guaynabo, PR 00969 | ficorod4@gmail.com | | | |
| Rodriguez Diaz, Adelina | Calle Union 83 Galerias Poncenas Ponce, PR 00730-3686 | lindaarjes@hotmail.com | | | |
| Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | |
| Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 Hormigueros, PR 00660 | trj.fr67@gmail.com | | | |
| Rodriguez Schulze, Carmen | c/o Rafael J. Stone 57 Davis Blvd. Apt B Tampa, FL 33606 | jeanne.rodz@gmail.com | | | |
| Rodriguez, Frances M. | 100 Calle de Muelle Apt 31003 Capitolio Plaza San Juan, PR 00901 | mirita12@aol.com | | | |
| Rodriguez, Hilda M. | Urb. Sabanera Dorado 95 Camino del Narcizo Dorado, PR 00646-3472 | hmrodriguez1961@yahoo.com | | | |
| Rodriguez, Iris M. | Condominio Astralis 9548 Calle Diaz Way, Apt. 514 Carolina, PR 00979-1476 | irismrsl@gmail.com | | | |
| Rodriguez, Reina Colon | PO Box 47 Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | |
| Rodriguez-Gonzalez, Angel A. | 300 Blvd de la Montana Apt 646 San Juan, PR 00926-7029 | angelarturo52@gmail.com | | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Rodriguez-Marty, Nestor A. | Amilda J. Avila Vivella<br>5347 Ave Isla Verde<br>Cond. Marbella Oeste 1204<br>Carolina, PR 00979 | nesvid@gmail.com | | |
| Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr<br>Olmey, MD 20832-3147 | alasaguirrem@gmail.com | | |
| Rodriguez-Rosado, Ramon B. | Urb. Sabanera Dorado<br>195 Camino del Narcizo<br>Dorado, PR 00646 | rodrinesm@yahoo.com | | |
| Rodriguez-Santana, Armando | Cond Coral Beach II<br>3859 Ave Isla Verde Apt 1607<br>Carocina, PR 00979-5708 | armandoro654@gmail.com | | |
| Roman-Villanueva, Miguel A. | PO Box 1576<br>Moca, PR 00676 | lcdomromancpa@gmail.com | | |
| Rosendo, Vidal E. | Alfonso Rosando<br>Calle 1 # 608 Tintillo Hills<br>Guaynabo, PR | Alfonsodistributors@gmail.com | | |
| Rotger-Lopez, Nitza | Reina Cristina #44<br>La Villa de Torrimar<br>Guaynabo, PR 00969 | nitza1951@gmail.com | | |
| Ruiz-Mattei, Jose E. | Villas del Sol<br>306 Torremolino<br>Carolina, PR 00985 | jeruiz2057@gmail.com | | |
| Ruperto J. Robles and Ana Belen Frias | PO Box 363973<br>San Juan, PR 00936-3973 | anayruperto@gmail.com | | |
| Rydzewski, Arline | 1344 N Mediterranean Way<br>Inverness, FL 34453 | ajrydz@gmail.com | | |
| Saft, Laura | 21 Second Place<br>Brooklyn, NY 11231 | lsaft@bds.org | | |
| Sagliocca, Gennaro | 8246 SE Country Estates Way<br>Jupiter, FL 33458<br><br>2000 Continental Dr. B<br>West Palm Beach, FL 33407 | kidneydocs@aol.com | | |
| Sala-Colon, Jorge P. | 8169 Concordia St.<br>Suite 102<br>Ponce, PR 00717 | jpsala_pr@yahoo.com | | |
| Saliva, Julio | Cond. Miramar Plaza<br>954 Ponce de Leone Ave Apt 206<br>San Juan, PR 00907-3648 | stutty798@aol.com | | |
| Sanchez Espinal, Ivan Sanchez | Vista DF Log Frailes<br>150 Car. 873 Apr91<br>Guaynabo, PR 00969-5158 | ivan.santose@gmail.com | | |
| Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra<br>GAM Tower<br>2 Tabonuco Street, Suite 200<br>Guaynabo, PR 00968 | fserra@sampr.com | Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP<br>Amy Caton; P. Bradley O'Neill; Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com<br>boneill@kramerlevin.com<br>dbuckley@kramerlevin.com |
| Santiago Acevedo, Cesar | 45 Ave Severiano Cuevas<br>Aquadilla, PR 00603 | cesarsanty@gmail.com | | |
| Santiago Alverio, Candido | HC-20 Box 25502<br>San Lorenzo, PR 00754 | chayoma1@hotmail.com | | |
| Santoni, Walter | HC 8 Box 44743<br>Aguadilla, PR 00603 | loveand@myself.com | | |
| Santos Colon, Mirta I. | HC-08 Box 45023<br>Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | |
| Savage, William M. | 4955 N 127th St E<br>Wichita, KS 67226 | savagemanor@gmail.com | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 21

Exhibit B
NOP Service List
Served via email

| | | | | | |
|---|---|---|---|---|---|
| Scherzer, Jeffrey I. | 30 Friar Lane<br>Watchung, NJ 07069 | jeff@reginaprinting.com | | | |
| Scherzer, Michael E. | 7 Roberts Road<br>Warren, NJ 07059 | Scherz4nj@optonline.net | | | |
| Scherzer, Pearl Nora | 7 Roberts Road<br>Warren, NJ 07059 | Scherz4nj@optonline.net | | | |
| Schmidt Jr., Donald E. | 2211 Loch Ave<br>Walnut Creek, CA 94598 | doneschmidt@sbcglobal.net | | | |
| Schmidt, Roland and Lillian | 531N33208 Cty Rd G<br>Dousman, WI 53118 | llschmidt@centurytel.net | | | |
| Scott, James J. | 765 Humphreys Rd<br>Ardmore, PA 19003 | jjeffersonscott@gmail.com | | | |
| Segarra, Carmen M. | 4361 E Seneca Ave<br>Westin, FL 33332 | carmensega@gmail.com | | | |
| Segarra, Jr., David | 4361 E Seneca Ave<br>Westin, FL 33332 | dsegarra3@gmail.com | | | |
| Serralles, Michael J. | PO Box 360<br>Mercedita, PR 00715 | jboatscaribbea@yahoo.com | | | |
| Sherman, Roger A. | PO Box 270359<br>San Juan, PR 00928-3359 | sylangrog@yahoo.com | | | |
| Shub, Ileana and Menda, Brenda* | PO Box 2399<br>Toa Baya, PR 00957 | sshub@45equity.com | | | |
| Sifontes, Tomas C. | MI Calle 9<br>Urb. Prado Alto<br>Guaynabo, PR 00966 | tomassifontes@gmail.com | | | |
| Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva<br>P.O. Box 181<br>Bayamon, PR 00960 | wrod2mnd@hotmail.com | | | |
| Silva-Molinari, Angel | PMB 186<br>1357 Ashford Ave, Suite 2<br>San Juan, PR 00907-1403 | a7silva7@gmail.com | | | |
| Skerda, Peter | 156 Hower Road<br>Danville, PA 17821 | Pmark1@verizon.net | | | |
| Snyder-Zalduondo, Maria C. | 2 Calle San Miguel<br>San Juan, PR 00911 | mariasynder1@gmail.com | | | |
| Sobsey, Iris | 303 Poplar Drive<br>Falls Church, VA 22046 | i_sonsey@hotmail.com | | | |
| Sosa, Diana M. | 1555 Calle Martin Travieso<br>Apto 705<br>San Juan, PR 00911 | dianamsosa56@gmail.com | | | |
| Sotomayor Chaves, Francisco A. | HC-08 Box 45023<br>Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | | |
| Stillwell, Gary D. | 5703 Rain Creek Pky<br>Austin, TX 78759 | gds5703@aol.com | | | |
| Stocking, Donley J. | Donley J. Stocking<br>13 Forest Grove Road<br>Viewtown, VA 20106 | dstocking1@gmail.com | | | |
| Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766<br>San Juan, PR 00936-4766 | arturosuarez112@gmail.com | | | |
| T&A Properties | Anthony Cardona<br>PO Box 3633847<br>San Juan, PR 00936-3847 | anthony@telenetworks.net | | | |
| Telenetworks Inc. | Anthony Cardona<br>Calle Acuarela #21<br>Guaynabo, PR 00969-3504 | Anthonyc@telenetworks.net | | | |

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Thompson Rev. Tr, Kathryn R. | c/o Rick L. Thompson, TTEE<br>PO Box 1572<br>Coffeeville, KS 67337 | rthompson@tbswelds.com | | |
| Tirso T. Pena-Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | |
| Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street<br>West Newton, MA 02465 | lorraine.ma.gray@gmail.com | | |
| Toro-Suarez, Maria V. | Cond. Crowne Plaza<br>1360 Luchetti Apt 9<br>San Juan, PR 00907-2061 | smariavtoro@gmail.com | | |
| Torres Soto, Alberto J. | Alberto J. Torres-Soto<br>HC2 Box 22319<br>Aguadilla, PR 00603-9052 | eng_atorres@hotmail.com | | |
| Torres, Gerardo Torres | Mansiones de Santa Barbara<br>B20 Calle Coral<br>Gurabo, PR 00778 | gtt_14@hotmail.com | | |
| Torres-Irizarry, Aracella | PO Box 361204<br>San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lodo Carlos Alberto Ruiz, CSP | Lcdo Carlos Alberto Ruiz<br>PO Box 1298<br>Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com |
| Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol<br>215 Calle Metis<br>Dorado, PR 00646 | gustorres50@verizon.net | | |
| Torres-Zayas, Luis A. | Luis A Torres Zayas<br>PO Box 6441<br>Mayaguez, PR 00681 | tozala@gmail.com | | |
| Treadway, John L | 162 Treadway Drive<br>Johnson, TN 37601 | jokerjohn01@hotmail.com | | |
| UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley<br>1000 Harbor Blvd.<br>8th Floor<br>Weehawken, NJ 07086 | kenneth.crowley@UBS.com | Skadden, Arps, Slate, Meagher & Flom LLP | Skadden, Arps, Slate, Meagher & Flom LLP<br>Paul J. Lockwood, Esq.<br>One Rodney Square<br>P.O. Box 636<br>Wilmington, DE 19899 | paul.lockwood@skadden .com |
| UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman<br>26135 Palace Ln<br>Unit 702<br>Bonita Springs, FL 34135 | birdie3754@gmail.com | | |
| UBS Trust Company of Puerto Rico | Kenneth Crowley<br>1000 Harbor Blvd.<br>8th Floor<br>Weehawken, NJ 07086 | kenneth.crowley@UBS.com | Skadden, Arps, Slate, Meagher & Flom LLP | Skadden, Arps, Slate, Meagher & Flom LLP<br>Paul J. Lockwood, Esq.<br>One Rodney Square<br>PO Box 636<br>Wilmington, DE 19899 | paul.lockwood@skadden .com |
| Urbanski, Kathleen V. | 39 Woodshire Dr.<br>Erial, NJ 08081 | bffv1R5@yahoo.com | | |
| Valdes-Menendez, Leoncio | PO Box 190738<br>San Juan, PR 00919-0738 | Pilovaldes@gmail.com | | |
| Valdivieso, Ada R. | PO Box 1144<br>Penuicas, PR 00624 | renatose@outlook.com | | |
| Vazquez-Rosado, Salvador | Urb. Surena<br>1 Via de La Ermita<br>Caguas, PR 00727-3100 | svrjpk@gmail.com | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 21

Exhibit B
NOP Service List
Served via email

| | | | | |
|---|---|---|---|---|
| Vazquez-Rosario, Vazquez | Urb. Vista Alegre 1637<br>Calle Colomias<br>Ponce, PR 00717-2312 | vince4363@gmail.com | | |
| Velez-Martinez, Mabel | HC-07 Box 12870<br>Arecibo, PR 00612-8644 | mabel.velezmartinez@gmail.com | | |
| Vicens Rivera, Maria E. | 9140 Calle Marina<br>Suite 801<br>Ponce, PR 00717 | mevicens@yahoo.com | | |
| Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | PO Box 160<br>Mayaguez, PR 00681 | epifaniovidalcruz@yahoo.com | | |
| Walder, Karl | PO Box 16783<br>San Juan, PR 00908 | kwcuboy@yahoo.com | | |
| Walker, Betty S* | Attn: ETS<br>250 W Hancock St<br>Milledgeville, GA 31061 | lthompson@infinekgroup.com | | |
| Weber, William E. | 6700 W University Street<br>Wichita, KS 67209 | weber59@aol.com | | |
| Welsch, Paulette S. and Robert J. | 128 Cherry Hills Dr.<br>Airen, SC 29803 | bobwelsch@yahoo.com | | |
| Wheeler Trust | c/o Larry L. Wheeler<br>6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | |
| Wheeler, Larry L. | 6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | |
| Wheeler, Vicki L. | 6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | |
| Whittlesey, Carol | 115 Dale Rd<br>Weston, VT 05161 | lennox.linda@gmail.com | | |
| Wilson, Felicia Ann | 94 Pinewood Rd 1F<br>Hartsdale, NY 10530 | tomsaez@gmail.com | | |
| Winer, Leon | Regency Park, Suite 1902<br>155 Carazo St<br>Guatnabo, PR 00971 | prleon@msn.com | | |
| World Rep LLC | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | |
| Wray, Michele* | 10167 Hobsons Choice Lane<br>Ellicott City, MD 21042 | wadewray@verizon.net | | |
| Ybanez, Noel | K22 H Quenillo St<br>Urb. Arbolada<br>Caguas, PR 00727 | neybus@yahoo.com | | |
| Yordan Molini, Jaime | Valeriana St., T-11<br>Jardines Fagot<br>Ponce, PR 00716 | yordanfrau@prw.net | | |
| Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376<br>Coamo, PR 00769 | edwinzayas@bellsouth.net | | |
| Zayas-Cintron, Luz Angelica | Cond. Arcos en Suchville<br>80 Calle 3, Apto. 415<br>Guaynabo, PR 00966-1682 | luchyzayas@hotmail.com | | |