## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283 (LTS)

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Craig Johnson, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     1.    On December 19, 2019 and December 27, 2019, the Court entered the *Interim Case Management Order* [Docket No. 9619] (the "***Interim Case Management Order***") and *Amended and Restated Order Addressing the Filing of and Amended Report by the Mediation Team and Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto* [Docket No. 9661], (the "***Amended and Restated Order Addressing Filing of Amended Report***"), respectively.  Both the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report reference the *Order Pursuant to Bankruptcy Code Section 502 and* Bankruptcy *Rule 3007, Establishing Initial Procedures with Respect to Omnibus Objection of (1) Financial Oversight and Management Board, Acting through its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief* [Docket No. 5143], and the *Declaration of Christina Pullo of Prime Clerk LLC Regarding Service of Objection Notice Upon Beneficial Holders of Challenged GO Bonds, annexed as Exhibit A to*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*the Informative Motion of (I) Financial Oversight and Management Board, Acting through the Special Claims Committee, and (II) the Official Committee of Unsecured Creditors Regarding Service of Objection Notice and Procedures Upon Beneficial Holders of Challenged GO Bonds*, dated February 4, 2019 [Docket No. 5049].

2.      Paul Hastings LLP, counsel for the Official Committee of Unsecured Creditors ("***UCC***"), instructed Prime Clerk to follow the applicable provisions of the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report for the purpose of serving the following enumerated documents, which are hereinafter collectively referred to as the "**GO and PBA Bonds Objection Documents**"):

- Amended and Restated Order Addressing the Filing of Amended Report;

- Orden Enmendada Y Modificada Que Aborda La Radicación De Un Informe Enmendado Por El Equipo De Mediación Y Que Extiende (A) El Plazo De Paralización, (B) La Mediación Obligatoria Y (C) Determinadas Fechas Límite Relacionadas [Docket No. 9661], (the "***Amended and Restated Order Addressing Filing of Amended Report [Spanish Translation]***");

- Interim Case Management Order;

- Orden Provisional de Manejo del Caso [Docket No. 9619], (the "***Interim Case Management Order [Spanish Translation]***");

- Notice of (I) Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (II) Briefing Schedule Regarding Motions to Dismiss with Respect to Objections to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds, (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds, and (C) Claims Filed or Asserted by Holders of 2012 and 2014 Commonwealth General Obligation Bonds, a copy of which is attached hereto as **Exhibit A** (the "***GO and PBA Bonds -- UCC Objection Notice***"); and

- Aviso De (I) Objeción Del Comité Oficial De Acreedores No Asegurados, A Tenor Con La Sección 502 Del Código De Quiebras Y La Regla De Quiebras 3007, A (A) Reclamaciones Presentadas O Incoadas Por Tenedores De Ciertos Bonos De Obligación General Del Estado Libre Asociado De Puerto Rico Del 2011 Y (B) Reclamaciones Presentadas O Incoadas Contra El Estado Libre Asociado De Puerto Rico Por Tenedores De Ciertos Bonos De La Autoridad De Edificios Públicos De Puerto Rico Y (II) Itinerario De Alegatos Sobre Mociones De Desestimación Con Respecto A Objeciones A (A) Reclamaciones Presentadas Por Tenedores De Ciertos Bonos De Obligación General Del Estado Libre Asociado De Puerto Rico Del 2011, (B) Reclamaciones Presentadas O Incoadas Contra El Estado Libre Asociado De Puerto

Rico Por Tenedores De Ciertos Bonos De La Autoridad De Edificios Públicos De Puerto Rico, Y (C) Reclamaciones Presentadas O Incoadas Por Tenedores De Bonos De Obligación General Del Estado Libre Asociado De Puerto Rico Del 2012 Y 2014, a copy of which is attached hereto as **Exhibit B** (the "***GO and PBA Bonds -- UCC Objection Notice [Spanish Translation]***")")

3.      Pursuant to the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report and at my direction and under my supervision, on December 26, 2019, employees of Prime Clerk submitted a request in advance to The Depository Trust Company ("***DTC***") for a report (also known as a "securities position report") listing the banks, brokers, dealer agents, nominees or their agents (collectively, the "***DTC Participants***") that held the 2011 GO Bonds, PBA Bonds, and 2012-2014 GO Bonds in "street name" on behalf of one more beneficial holders of 2011 GO Bonds, PBA Bonds, and/or 2012-2014 GO Bonds as of December 27, 2019 (the "***Mailing Record Date***").

4.      Pursuant to the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report and at my direction and under my supervision, on January 3, 2020, employees of Prime Clerk caused the following four (4) documents to be served via e-mail on DTC; Broadridge Financial Solutions ("***Broadridge***"), which is the mailing agent for more than 90% of the DTC Participants; and certain other mailing agents and depositories, all as listed on the service list attached hereto as **Exhibit C**.

- Amended and Restated Order Addressing Filing of Amended Report;
- GO and PBA Bonds -- UCC Objection Notice;
- GO and PBA Bonds -- UCC Objection Notice [*Spanish Translation*]; and
- Interim Case Management Order.

Prime Clerk instructed DTC, Broadridge, and the other mailing agents and depositories listed on **Exhibit C** to distribute the Objection Procedure Documents to the beneficial owners of the 2011 GO Bonds, PBA Bonds, and 2012-2014 GO Bonds as of the Mailing Record Date and (if applicable) post those documents to their applicable electronic notice platforms for the dissemination of such information.

5.      Further, in addition to the e-mail service detailed above, on January 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following six (6) documents[2] to be served via e-mail on DTC; Broadridge; and certain other mailing agents and depositories, all as listed on the service list attached hereto as **Exhibit D**.

- Amended and Restated Order Addressing Filing of Amended Report;
- Amended and Restated Order Addressing Filing of Amended Report [*Spanish Translation*];
- GO and PBA Bonds -- UCC Objection Notice;
- GO and PBA Bonds -- UCC Objection Notice [*Spanish Translation*];
- Interim Case Management Order; and
- Interim Case Management Order [*Spanish Translation*].

Prime Clerk instructed DTC, Broadridge, and the other mailing agents and depositories listed on **Exhibit D** to distribute the Objection Procedure Documents to the beneficial owners of the 2011 GO Bonds, PBA Bonds, and 2012-2014 GO Bonds as of the Mailing Record Date and (if applicable) post those documents to their applicable electronic notice platforms for the dissemination of such information.

6.      Further, pursuant to the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report and at my direction and under my supervision, on January 7, 2020, employees of Prime Clerk caused the following documents to be served via overnight mail or next business day service on the DTC Participants that appeared on the DTC's securities position reports as of the Mailing Record Date attached hereto as **Exhibit E**.

- Amended and Restated Order Addressing Filing of Amended Report;
- Amended and Restated Order Addressing Filing of Amended Report [*Spanish Translation*];
- GO and PBA Bonds -- UCC Objection Notice;
- GO and PBA Bonds -- UCC Objection Notice [*Spanish Translation*];
- Interim Case Management Order; and
- Interim Case Management Order [*Spanish Translation*].

The DTC Participants were provided with instructions and sufficient quantities of the aforementioned documents to distribute to the beneficial owners of the 2011 GO Bonds, PBA Bonds, and 2012-2014 GO Bonds as of the Mailing Record Date.

---

[2]  After service on January 3, 2020, counsel for the UCC requested Prime Clerk to serve the Amended and Restated Order Report [*Spanish Translation*] and Interim Case Management Order [*Spanish Translation*], so to avoid confusion.  Prime Clerk served included all six (6) documents on the January 6, 2020 e-mail service.

7.      Pursuant to the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report and at my direction and under my supervision, on January 7, 2020, employees of Prime Clerk caused the following documents to be served via first class mail on (1) the Commonwealth GO Bond Notice Party Service List attached hereto as **Exhibit F**, via first class mail on (2) the Bond Claimants First Class Mail Service List attached hereto as **Exhibit G**, and (3) via first class mail on the Participation Notice Party Service List attached hereto as **Exhibit H**:

- Amended and Restated Order Addressing Filing of Amended Report;
- Amended and Restated Order Addressing Filing of Amended Report [*Spanish Translation*];
- GO and PBA Bonds -- UCC Objection Notice;
- GO and PBA Bonds -- UCC Objection Notice [*Spanish Translation*];
- Interim Case Management Order; and
- Interim Case Management Order [*Spanish Translation*].

8.      Pursuant to the Interim Case Management Order and Amended and Restated Order Addressing Filing of Amended Report and at my direction and under my supervision, on January 8, 2020, employees of Prime Clerk caused the following documents to be served via email on (1) the Participation Email Service List attached hereto as **Exhibit I** and via email on (2) the Bond Claimants Email Service List attached hereto as **Exhibit J**.

- Amended and Restated Order Addressing Filing of Amended Report;
- Amended and Restated Order Addressing Filing of Amended Report [*Spanish Translation*];
- GO and PBA Bonds -- UCC Objection;
- GO and PBA Bonds -- UCC Objection [*Spanish Translation*];
- Interim Case Management Order; and
- Interim Case Management Order [*Spanish Translation*].

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2020

Craig Johnson

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 13, 2020, by Craig Johnson,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LIZ SANTODOMINGO
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2018

4                                              SRF 38623 & 38673

**<u>Exhibit A</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------- X

In re:                                              :
                                                    :
                                                    :
THE FINANCIAL OVERSIGHT AND                         :    PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,                   :    Title III
                                                    :
         as representative of                       :    Case No. 17-BK-3283 (LTS)
                                                    :
THE COMMONWEALTH OF PUERTO RICO *et al.,*            :    (Jointly Administered)
                                                    :
         Debtors.[1]                                :
                                                    :
---------------------------------------------------------------------- X

## NOTICE OF (I) OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO (A) CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN 2011 COMMONWEALTH GENERAL OBLIGATION BONDS AND (B) CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF CERTAIN PUERTO RICO PUBLIC BUILDINGS AUTHORITY BONDS AND (II) BRIEFING SCHEDULE REGARDING MOTIONS TO DISMISS WITH RESPECT TO OBJECTIONS TO (A) CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN 2011 COMMONWEALTH GENERAL OBLIGATION BONDS, (B) CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF CERTAIN PUERTO RICO PUBLIC BUILDINGS AUTHORITY BONDS, AND (C) CLAIMS FILED OR ASSERTED BY HOLDERS OF 2012 AND 2014 COMMONWEALTH GENERAL OBLIGATION BONDS

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

You are receiving this notice because (a) you have been identified as holding (i) one or more of the 2011 Commonwealth General Obligation Bonds (the "2011 GO Bonds"), (ii) one or more bonds issued by the Puerto Rico Public Buildings Authority (the "PBA Bonds") in 2011 and 2012, and/or (iii) one or more of the Commonwealth General Obligation Bonds issued in 2012 or 2014 (the "2012-2014 GO Bonds") and/or (b) you have submitted a notice of participation with respect to the procedures order [Docket No. 5143] regarding the *Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds* [Docket No. 4784] (the "2012-2014 GO Bond Objection").[2]

## I.   Notice of 2011 GO Bond Objection and PBA Bond Objection

Please note that the Official Committee of Unsecured Creditors (the "Committee" or "Objector") has filed (a) an objection, dated May 21, 2019 [Docket No. 7057] (the "2011 GO Bond Objection"), to claims filed or asserted by holders of certain 2011 GO Bonds and (b) an objection, dated July 18, 2019 [Docket No. 8141] (the "PBA Bond Objection"), to claims filed or asserted by holders of certain PBA Bonds against the Commonwealth on account of a Commonwealth guarantee.  The full text of the 2011 GO Bond Objection may be found on the Internet by using the following link: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=7057.  The full text of the PBA Bond Objection may be found on the Internet by using the following link: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=8141.

The 2011 GO Bond Objection seeks to disallow and invalidate claims on account of the 2011 GO Bonds (the "2011 GO Bond Claims").  The PBA Bond Objection seeks to disallow and invalidate claims filed or asserted against the Commonwealth based on certain Commonwealth-guaranteed PBA Bonds (the "PBA Bond Claims").  **Subject to applicable appellate rights, if the Court grants the 2011 GO Bond Objections and/or the PBA Bond Objection in whole or in part, holders of 2011 GO Bond Claims' recovery on account of the 2011 GO Bonds and holders of PBA Bond Claims' recovery on account of the PBA Bonds, as applicable, will be eliminated in whole or in part, and such holders will be forever barred from asserting such claims against the Commonwealth, from voting on any plan of adjustment filed in this Title III Case, and from participating in any distribution in this Title III Case on account of such 2011 GO Bond Claims and PBA Bond Claims, as applicable.  Thus, the 2011 GO Bond Objection and the PBA Bond Objection may affect your rights.**

**La Objeción de Bonos GO de 2011 tiene el propósito de rechazar e invalidar reclamaciones a cuenta de los Bonos GO 2011 (las "Reclamaciones de los Bonos GO de 2011"). La Objeción de Bonos AEP tiene el propósito de rechazar e invalidar reclamaciones presentadas o incoadas contra el Estado Libre Asociado basado en ciertos Bonos AEP garantizados por el ELA (las "Reclamaciones de los Bonos AEP"). Sujeto a los derechos**

---

[2]   The 2012-2014 GO Bond Objection objects to claims filed or asserted by holders of certain Commonwealth General Obligation Bonds issued in 2012 and 2014 (as detailed in the 2012-2014 GO Claim Objection).

**apelativos aplicables, si el Tribunal concede si el Tribunal concede la Objeción de Bonos GO 2011 y/o la Objeción de Bonos AEP total o parcialmente, la recuperación de los titulares de Bonos GO 2011 por cuenta de los Bonos GO 2011 y la recuperación de los titulares de Bonos AEP por cuenta de los Bonos AEP, según aplicable, se eliminará total o parcialmente, y a estos reclamantes les quedará prohibido permanentemente hacer valer dichas reclamaciones contra el ELA, votar en cualquier plan de ajuste presentado en este Caso bajo el Título III, y participar en cualquier distribución en este Caso bajo el Título III por cuenta de dichas Reclamaciones de los Bonos GO de 2011 y Reclamaciones de los Bonos AEP, según aplicable. Por tanto, la Objeción de Bonos GO 2011 y la Objeción de Bonos AEP pueden afectar sus derechos.**

Please further note that the Committee and the Financial Oversight and Management Board for Puerto Rico also filed the 2012-2014 GO Bond Objection on January 14, 2019, which objection seeks to disallow and invalidate claims on account of the 2012-2014 GO Bonds. Notice of the 2012-2014 GO Bond Objection was previously served on holders of the 2012-2014 GO Bonds in accordance with the Court's procedures order, dated February 15, 2019 [Docket No. 5143].[3]

## II.   Briefing Schedule Regarding Motions to Dismiss with Respect to 2011 GO Bond Objection, PBA Bond Objection, and 2012-2014 GO Bond Objection

Please note further, that on December 19, 2019, the District Court entered a case management order (the "Case Management Order") that approves a schedule for briefing on motions to dismiss with respect to **the 2011 GO Bond Objection, the PBA Bond Objection, and the 2012-2014 GO Bond Objection (collectively, the "Claim Objections")**.

The briefing schedule governing such motions to dismiss is as follows:

| | |
|---|---|
| Opening Brief(s) for the Identified Parties (as defined in the Case Management Order) | February 5, 2020 |
| Opening Brief(s) for all other bondholders or interested parties | February 19, 2020 |
| Opposition Brief(s) | March 18, 2020 |
| Reply Brief(s) for Identified Parties | April 8, 2020 |
| Reply Brief(s) for all other bondholders or interested parties | April 20, 2020 |
| Hearing | April 30, 2020 |

Please note that the foregoing briefing schedule may change, which change would be reflected in further court orders and notices, as necessary.

**If you intend to participate in the motion to dismiss briefing, you must comply with the requirements set forth in the Case Management Order. A copy of the Case**

---

[3]   Among other things, that procedures order required holders of 2012-2014 GO Bonds that wished to participate in the litigation of the 2012-2014 GO Bond Objection to submit a notice of participation by April 16, 2019.

**Management Order is enclosed with this Notice.**[4]  Additional information regarding the Claim Objections, including any changes to the briefing schedule, will be posted on the Internet under the following link: https://cases.primeclerk.com/puertorico/Home-Index [under the tab "Litigation Notices"].

## III.   Further Information

| | |
|---|---|
| Requests for Spanish-language versions of this Notice and any questions regarding this Notice should be sent in writing to: | Envíe por escrito las solicitudes de las versiones en español de este Aviso y cualquier pregunta relacionada con este Aviso, a la siguiente dirección: |

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Douglass E. Barron
NoticeofParticipation@paulhastings.com
(212) 318-6690

## IV.   CUSIP Numbers of Bonds Subject to Claim Objections

The CUSIP numbers of the general obligation bonds subject to the 2011 GO Bond Objection are:

| Issuance | CUSIP | Issuance | CUSIP |
|---|---|---|---|
| 2011 C | 74514LXH5 | 2011 D | 74514LZE0 |
| 2011 C | 74514LXG7 | 2011 D | 74514LZB6 |
| 2011 C | 74514LWZ6 | 2011 D | 74514LZD2 |
| 2011 C | 74514LXF9 | 2011 D | 74514LZA8 |
| 2011 C | 74514LXD4 | 2011 D | 74514LZJ9 |
| 2011 C | 74514LWY9 | 2011 D | 74514LZH3 |
| 2011 C | 74514LXA0 | 2011 E | 74514LZL4 |
| 2011 C | 74514LXE2 | 2011 E | 74514LZP5 |
| 2011 C | 74514LXC6 | 2011 E | 74514LZM2 |
| 2011 C | 74514LXB8 | 2011 E | 74514LZN0 |
| 2011 C | 74514LWX1 | 2011 E | 74514LZQ3 |
| 2011 PIB | 74514LYW1 | 2011 E | 74514LZK6 |
| 2011 D | 74514LZF7 | | |
| 2011 D | 74514LZC4 | | |
| 2011 D | 74514LZG5 | | |

---

[4]  The Case Management Order also sets forth a briefing schedule for motions to dismiss adversary proceedings seeking a determination of, *inter alia*, the validity of GO and PBA bondholders' asserted liens and, if such liens are valid, to avoid same (Adv. Proc. Nos. 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297, collectively the "GO Lien Challenges").  Defendants in the GO Lien Challenges will also receive a copy of the Case Management Order.

The CUSIP numbers of the PBA bonds subject to the PBA Bond Objection are:

| Series | CUSIP | Series | CUSIP |
|--------|-------|--------|-------|
| R | 745235M57 | S | 745235P54 |
| R | 745235M65 | S | 745235P88 |
| R | 745235M73 | S | 745235P62 |
| R | 745235M81 | S | 745235P70 |
| S | 745235M99 | T | 745235Q20 |
| S | 745235N23 | U | 745235R52 |
| S | 745235N31 | U | 745235R60 |
| S | 745235N49 | U | 745235R78 |
| S | 745235N56 | U | 745235R86 |
| S | 745235N64 | U | 745235S69 |
| S | 745235N72 | U | 745235R94 |
| S | 745235N80 | U | 745235S28 |
| S | 745235N98 | U | 745235S36 |
| S | 745235P21 | U | 745235S44 |
| S | 745235P39 | U | 745235R37 |
| S | 745235P47 | | |

The CUSIP numbers of the general obligation bonds subject to the 2012-2014 GO Bond Objection are:

| Issuance | CUSIP | Issuance | CUSIP |
|----------|-------|----------|-------|
| 2012 A | 74514LB89 | 2012 A | 74514LB48 |
| 2012 A | 74514LB63 | 2012 A | 74514LA72 |
| 2012 A | 74514LA49 | 2012 A | 74514LC62 |
| 2012 A | 74514LA56 | 2012 A | 74514LB22 |
| 2012 A | 74514LC88 | 2012 A | 74514LC47 |
| 2012 A | 74514LD87 | 2012 A | 74514LC54 |
| 2012 A | 74514LA80 | 2012 A | 74514LD38 |
| 2012 A | 74514LC39 | 2012 A | 74514LA64 |
| 2012 A | 74514LB55 | 2012 A | 74514LA98 |
| 2012 A | 74514LD46 | 2012 A | 74514LB30 |
| 2012 A | 74514LB97 | 2012 A | 74514LB71 |
| 2012 A | 74514LD61 | 2012 B | 74514LA23 |
| 2012 A | 74514LC96 | 2012 B | 74514LZV2 |
| 2012 A | 74514LD79 | 2012 B | 74514LZW0 |
| 2012 A | 74514LC70 | 2012 B | 74514LZX8 |
| 2012 A | 74514LD53 | 2012 B | 74514LZY6 |
| 2012 A | 74514LA31 | 2012 B | 74514LZZ3 |
| 2012 A | 74514LC21 | 2014 | 74514LE86 |
| 2012 A | 74514LD20 | | |

**<u>Exhibit B</u>**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

------------------------------------------------------------------- X

In re:                                                              :
                                                                    :
LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN   :   PROMESA
FINANCIERA PARA PUERTO RICO,               :   Título III
                                                                    :
        como representante de                                       :   Caso Núm. 17-BK-3283 (LTS)
                                                                    :
EL ESTADO LIBRE ASOCIADO DE PUERTO RICO *et*   :   (Administrado Conjuntamente)
*al.*,                                     :
                                                                    :
        Deudores.[1]                                                :
------------------------------------------------------------------- X

**AVISO DE (I) OBJECIÓN DEL COMITÉ OFICIAL DE ACREEDORES NO
ASEGURADOS, A TENOR CON LA SECCIÓN 502 DEL CÓDIGO DE QUIEBRAS Y
LA REGLA DE QUIEBRAS 3007, A (A) RECLAMACIONES PRESENTADAS O
INCOADAS POR TENEDORES DE CIERTOS BONOS DE OBLIGACIÓN GENERAL
DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO DEL 2011 Y (B)
RECLAMACIONES PRESENTADAS O INCOADAS CONTRA EL ESTADO LIBRE
ASOCIADO DE PUERTO RICO POR TENEDORES DE CIERTOS BONOS DE LA
AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO Y (II) ITINERARIO DE
ALEGATOS SOBRE MOCIONES DE DESESTIMACIÓN CON RESPECTO A
OBJECIONES A (A) RECLAMACIONES PRESENTADAS POR TENEDORES DE
CIERTOS BONOS DE OBLIGACIÓN GENERAL DEL ESTADO LIBRE ASOCIADO
DE PUERTO RICO DEL 2011, (B) RECLAMACIONES PRESENTADAS O INCOADAS
CONTRA EL ESTADO LIBRE ASOCIADO DE PUERTO RICO POR TENEDORES DE
CIERTOS BONOS DE LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO
RICO, Y (C) RECLAMACIONES PRESENTADAS O INCOADAS POR TENEDORES
DE BONOS DE OBLIGACIÓN GENERAL DEL ESTADO LIBRE ASOCIADO DE
PUERTO RICO DEL 2012 Y 2014**

---

[1]    Los Deudores en los Casos del Título III, junto con el caso individual de cada Deudor en virtud del mismo título
y los últimos cuatro (4) dígitos del número de identificación contributiva federal de cada Deudor, según
aplicable, son: (i) el Estado Libre Asociado de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283 (LTS))
(Últimos cuatro dígitos de la identificación contributiva federal: 3481); (ii) la Corporación del Fondo de Interés
Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Núm. 17-BK-3284 (LTS)) (Últimos cuatro dígitos
de la identificación contributiva federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico
("ACT") (Caso de Quiebra Núm. 17-BK-3567 (LTS)) (Últimos cuatro dígitos de la identificación contributiva
federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto
Rico ("ERS") (Caso de Quiebra Núm. 17-BK-3566 (LTS)) (Últimos cuatro dígitos de la identificación
contributiva federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") (Caso de Quiebra
Núm. 17-BK-4780 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 3747); y la
Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de Quiebra Núm. 19-BK-5233-LTS) (Últimos
cuatro dígitos de la identificación contributiva federal: 3801) (Los números de los casos en virtud del Título III
están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

Está recibiendo este aviso porque (a) ha sido identificado como tenedor de (i) uno o más bonos de obligación general emitidos por el Estado Libre Asociado de Puerto Rico (el "ELA") en el 2011 (los "Bonos GO 2011"),(ii) uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico (los "Bonos AEP") en el 2011 y 2012, y/o (iii) uno o más bonos de obligación general emitidos por el ELA en el 2012 o 2014 (los "Bonos GO 2012-2014") y/o (b) ha sometido aviso de participación con respecto a la orden de procedimientos [Docket Núm. 5143] sobre la *Objeción Ómnibus de (I) la Junta de Supervisión y Administración Financiera Para Puerto Rico, actuando a través del Comité de Reclamaciones Especiales, y (II) el Comité Oficial de Acreedores No Asegurados, a tenor con la Sección 502 del Código de Quiebras y la Regla de Quiebras 3007, a Reclamaciones Presentadas o Incoadas por Tenedores de Ciertos Bonos de Obligación General del Estado Libre Asociado de Puerto Rico* [Docket Núm. 4784] (la "Objeción de Bonos GO 2012-2014").[2]

## I.   Notificación de Objeción de Bonos GO 2011 y Objeción de Bonos AEP

Por favor tenga en cuenta que el Comité Oficial de Acreedores No Asegurados (el "Comité" u "Objetor") ha presentado (a) una objeción, fechada el 21 de mayo de 2019 [Docket Núm. 7057] (la "Objeción de Bonos GO 2011") a reclamaciones presentadas o incoadas por titulares de ciertos Bonos GO 2011 y (b) una objeción, fechada el 18 de julio de 2019 [Docket Núm. 8141] (la "Objeción de Bonos AEP"), a reclamaciones presentadas o incoadas por los titulares de ciertos Bonos AEP contra el ELA basado en una garantía del ELA. Puede encontrar el texto completo de la Objeción de Bonos GO 2011 en el siguiente enlace: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=7057. Puede encontrar el texto completo de la Objeción de Bonos AEP en el siguiente enlace: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=8141.

La Objeción de Bonos GO de 2011 tiene el propósito de rechazar e invalidar reclamaciones a cuenta de los Bonos GO 2011 (las "Reclamaciones de los Bonos GO de 2011"). La Objeción de Bonos AEP tiene el propósito de rechazar e invalidar reclamaciones presentadas o incoadas contra el Estado Libre Asociado basado en ciertos Bonos AEP garantizados por el ELA (las "Reclamaciones de los Bonos AEP"). **Sujeto a sus derechos apelativos aplicables, si el Tribunal concede la Objeción de Bonos GO 2011 y/o la Objeción de Bonos AEP total o parcialmente, la recuperación de los titulares de Bonos GO 2011 por cuenta de los Bonos GO 2011 y la recuperación de los titulares de Bonos AEP por cuenta de los Bonos AEP, según aplicable, se eliminará total o parcialmente, y a estos reclamantes les quedará prohibido permanentemente hacer valer dichas reclamaciones contra el ELA, votar en cualquier plan de ajuste presentado en este Caso bajo el Título III, y participar en cualquier distribución en este Caso bajo el Título III por cuenta de dichas Reclamaciones de los Bonos GO de 2011 y Reclamaciones de los Bonos AEP, según aplicable. Por tanto, la Objeción de Bonos GO 2011 y la Objeción de Bonos AEP pueden afectar sus derechos.**

---

[2]   La Objeción de Bonos GO 2012-2014 objeta reclamaciones presentadas o incoadas por tenedores de ciertos Bonos de Obligación General emitidos en el 2012 y 2014 (según se detalla en la Objeción a Reclamación GO 2012-2014).

Por favor también tenga en cuenta que el Comité y la Junta de Supervisión y Administración Financiera Para Puerto Rico además radicaron la Objeción de Bonos GO 2012-2014 el 14 de enero de 2019, cuyo propósito es rechazar e invalidar reclamaciones a cuenta de los Bonos GO 2012-2014. El Aviso de la Objeción de Bonos GO 2012-2014 fue notificada a los tenedores de los Bonos GO 2012-2014 de conformidad con la orden de procedimiento del Tribunal con fecha del 15 de febrero de 2019 [Docket Núm. 5143].[3]

## II.  Itinerario de Alegatos sobre Mociones de Desestimación con Respecto a Objeción de Bonos GO 2011, Objeción de Bonos AEP, y Objeción de Bonos GO 2012-2014

Además, tenga en cuenta que el 19 de diciembre del 2019, el Tribunal de Distrito emitió una orden para el manejo del caso (la "Orden de Manejo del Caso") aprobando un itinerario de alegatos para mociones de desestimación con respecto a la **Objeción de Bonos GO 2011, la Objeción de Bonos AEP y la Objeción de Bonos GO 2012-2014 (colectivamente, "Objeciones a Reclamaciones")**.

El itinerario de alegatos que gobierna dichas mociones de desestimación es el siguiente:

| | |
|---|---|
| Alegato(s) Inicial para las Partes Identificadas (según definido en la Orden de Manejo del Caso) | 5 de febrero de 2020 |
| Alegato(s) Inicial para todos los demás tenedores de bonos o partes interesadas | 19 de febrero de 2020 |
| Alegato(s) en oposición | 18 de marzo de 2020 |
| Alegato(s) de réplica para las Partes Identificadas | 8 de abril de 2020 |
| Alegato(s) de réplica para todos los demás tenedores de bonos o partes interesadas | 20 de abril de 2020 |
| Vista | 30 de abril de 2020 |

Por favor tenga en cuenta que el itinerario de alegatos antes mencionado puede cambiar, y que dichos cambios serían reflejados en las órdenes y notificaciones adicionales del tribunal según sea necesario.

Si pretende participar en los alegatos de mociones dispositivas, **deberá cumplir con los requisitos esbozados en la Orden de Manejo del Caso. Una copia de la Orden de Manejo del Caso está incluida con esta Notificación**.[4]  En el Internet aparecerá información adicional sobre las Objeciones a Reclamaciones, incluyendo cualquier cambio al itinerario de alegatos,

---

[3]  Entre otros asuntos, la orden de procedimientos requería que los tenedores de los Bonos GO 2012-2014 que desearan participar en el litigio de la Objeción de Bonos GO 2012-2014 sometieran aviso de participación en o antes del 16 de abril de 2019.

[4]  La Orden de Manejo del Caso también ordena un itinerario para los alegatos de mociones para desestimar procedimientos adversativos que buscan una determinación sobre, *inter alia*, la validez de los gravámenes de incoados por tenedores de bonos GO y AEP, y, si estos gravámenes son válidos, evitarlos (Adv. Proc. Nos. 19-291, 19-292, 19-293, 19-294, 19-295, 19-296 y 19-297, colectivamente "Impugnaciones de Gravámenes GO"). Los Demandados en las Impugnaciones de Gravámenes GO también recibirán una copia de la Orden de Manejo del Caso.

bajo el siguiente enlace: https://cases.primeclerk.com/puertorico/Home-Index [bajo la sección "Litigation Notices"].

## III.   **Información Adicional**

Envíe por escrito las solicitudes de las versiones en inglés de este Aviso y cualquier pregunta relacionada con este Aviso, a la siguiente dirección:

Requests for English-language versions of this Notice and any questions regarding this Notice should be sent in writing to:

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Douglass E. Barron
NoticeofParticipation@paulhastings.com
(212) 318-6690

## IV.   **Números CUSIP de Bonos Sujetos a Objeciones a Reclamaciones**

Los números CUSIP de los bonos de obligación general sujetos a la Objeción de Bonos GO 2011 son:

| Emisión | CUSIP | Emisión | CUSIP |
|---------|-------|---------|-------|
| 2011 C | 74514LXH5 | 2011 D | 74514LZD2 |
| 2011 C | 74514LXG7 | 2011 D | 74514LZE0 |
| 2011 C | 74514LWZ6 | 2011 D | 74514LZF7 |
| 2011 C | 74514LXF9 | 2011 D | 74514LZG5 |
| 2011 C | 74514LXD4 | 2011 D | 74514LZH3 |
| 2011 C | 74514LWY9 | 2011 D | 74514LZJ9 |
| 2011 C | 74514LXA0 | 2011 E | 74514LZK6 |
| 2011 C | 74514LXE2 | 2011 E | 74514LZL4 |
| 2011 C | 74514LXC6 | 2011 E | 74514LZM2 |
| 2011 C | 74514LXB8 | 2011 E | 74514LZN0 |
| 2011 C | 74514LWX1 | 2011 E | 74514LZP5 |
| 2011 PIB | 74514LYW1 | 2011 E | 74514LZQ3 |
| 2011 D | 74514LZA8 | | |
| 2011 D | 74514LZB6 | | |
| 2011 D | 74514LZC4 | | |

Los números CUSIP de los Bonos AEP sujetos a la Objeción de Bonos AEP son:

| Serie | CUSIP | Serie | CUSIP |
|-------|-------|-------|-------|
| R | 745235M57 | S | 745235P54 |
| R | 745235M65 | S | 745235P88 |
| R | 745235M73 | S | 745235P62 |

| | | | |
|---|---|---|---|
| R | 745235M81 | S | 745235P70 |
| S | 745235M99 | T | 745235Q20 |
| S | 745235N23 | U | 745235R52 |
| S | 745235N31 | U | 745235R60 |
| S | 745235N49 | U | 745235R78 |
| S | 745235N56 | U | 745235R86 |
| S | 745235N64 | U | 745235S69 |
| S | 745235N72 | U | 745235R94 |
| S | 745235N80 | U | 745235S28 |
| S | 745235N98 | U | 745235S36 |
| S | 745235P21 | U | 745235S44 |
| S | 745235P39 | U | 745235R37 |
| S | 745235P47 | | |

Los números CUSIP de los bonos de obligación general sujetos a la Objeción de Bonos GO 2012-2014 son:

| Emisión | CUSIP | Emisión | CUSIP |
|---|---|---|---|
| 2012 A | 74514LB89 | 2012 A | 74514LB48 |
| 2012 A | 74514LB63 | 2012 A | 74514LA72 |
| 2012 A | 74514LA49 | 2012 A | 74514LC62 |
| 2012 A | 74514LA56 | 2012 A | 74514LB22 |
| 2012 A | 74514LC88 | 2012 A | 74514LC47 |
| 2012 A | 74514LD87 | 2012 A | 74514LC54 |
| 2012 A | 74514LA80 | 2012 A | 74514LD38 |
| 2012 A | 74514LC39 | 2012 A | 74514LA64 |
| 2012 A | 74514LB55 | 2012 A | 74514LA98 |
| 2012 A | 74514LD46 | 2012 A | 74514LB30 |
| 2012 A | 74514LB97 | 2012 A | 74514LB71 |
| 2012 A | 74514LD61 | 2012 B | 74514LA23 |
| 2012 A | 74514LC96 | 2012 B | 74514LZV2 |
| 2012 A | 74514LD79 | 2012 B | 74514LZW0 |
| 2012 A | 74514LC70 | 2012 B | 74514LZX8 |
| 2012 A | 74514LD53 | 2012 B | 74514LZY6 |
| 2012 A | 74514LA31 | 2012 B | 74514LZZ3 |
| 2012 A | 74514LC21 | 2014 | 74514LE86 |
| 2012 A | 74514LD20 | | |

**<u>Exhibit C</u>**

Nominees and Depository Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  The Common Wealth of Puerto Rico, *et al* .
Case No. 17-BK 3283 (LTS)

**<u>Exhibit D</u>**

Nominees and Depository Service List
Served via Email

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  The Common Wealth of Puerto Rico, *et al* .
Case No. 17-BK 3283 (LTS)

**Exhibit E**

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N41218 N41219 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 400 Regency Forest Dr | | CARY | NC | 27518 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB T SECURITIES 0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB T SECURITIES 0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNY MELLON FMSBONDS 2023 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110 0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |

In re:  The Common Wealth of Puerto Rico, *et al.*

Case No. 17-BK 3283 (LTS)

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD CO CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DR PHXPEAK | 01 1B571A | PHOENIX | AZ | 85016 | |
| CITIBANK N A 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK N A 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MRKETS INC 418 505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN A J MAYTAS OR PROXY MGR | CORP ACT DISTR 12555 MANCHESTER RD | | ST  LOUIS | MO | 63141 | |
| ETRADE CLEARING LLC 0385 0158 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| ETRADE CLEARING LLC 0385 0158 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 0000 | |
| EWT LLC 0749 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACT JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171 0000 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST  LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST  LOUIS | MO | 63103 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| IND CMRCL BNK CH FIN SRVC CLRNC 824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830 0000 | |
| INTL FCSTN STRNE AGE LCH INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| J P MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| J P MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FIN CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JPMORGAN CHASE BANK N A TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMorgan Euroclear 1970 | ATTN CHRISTELA NINA | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE | SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE S W | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FNNER 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MRGAN STANLEY SMITH BARNEY LLC 0015 | ATTN PROXY Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE OUEST | 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NTIONAL FINANCIAL SERVICES LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310 0000 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 0000 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2 4TH FLOOR | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER | 60 S 6TH ST   P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 0000 | |
| SSB T CO CLIENT CUSTODY SVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 0000 | |
| ST STR BNK TR ST STR TOTAL ETF 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACT JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171 0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACT JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171 0000 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRCTRES C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET | REORG DEPT FLOOR C1N | CHICAGO | IL | 60607 | |
| U S BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST  PAUL | MN | 55107 1419 | |

Exhibit E

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| U S BANK N A 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U S BANK N A 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST  PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST  PAUL | MN | 55107 1419 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO BANK N A 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**<u>Exhibit F</u>**

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | Address on File | | | | | | | |
| 1436365 | AALAE, HANNAH | Address on File | | | | | | | |
| 1436354 | AALAEI, BENJAMIN | Address on File | | | | | | | |
| 1427441 | AALAEI, SOPHIE | Address on File | | | | | | | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | |
| 1478930 | Abraham, Suzette | Address on File | | | | | | | |
| 1569334 | Accaria, Diane | Address on File | | | | | | | |
| 1418536 | Acevedo Llamas, Angel L | Address on File | | | | | | | |
| 1418536 | Acevedo Llamas, Angel L | Address on File | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File | | | | | | | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Address on File | | | | | | | |
| 1543159 | Akabas, Aaron L. | Address on File | | | | | | | |
| 1614496 | Akabas, Sheila H. | Address on File | | | | | | | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1637512 | Alegria Tejeda, Patricia | Address on File | | | | | | | |
| 1444614 | Aleman Rios, Humberto | Address on File | | | | | | | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | Address on File | | | | | | | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | Address on File | | | | | | | |
| 1545995 | Amador, Alejandro | Address on File | | | | | | | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | Address on File | | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File | | | | | | | |
| 1446387 | ANSPACH, DAVID H. | Address on File | | | | | | | |
| 1452491 | Aponte Blanco, Rafael | Address on File | | | | | | | |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 1460072 | Ariel Cabrera / Evelyn Astacio | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File | | | | | | | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | Address on File | | | | | | | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1448666 | Armstrong, Elizabeth A | Address on File | | | | | | | |
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | |
| 1452494 | Artecona Thompson, Fideicomiso | Address on File | | | | | | | |
| 1435292 | Artz, David R | Address on File | | | | | | | |
| 1455664 | Ashkin, Roberta | Address on File | | | | | | | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File | | | | | | | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File | | | | | | | |
| 1560287 | Astacio Rosa, Marisel | Address on File | | | | | | | |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2134225 | Ayoroa Santaliz, Carmen S | Address on File | | | | | | | |
| 1465588 | Ayyar, Mani | Address on File | | | | | | | |
| 1439795 | Bachna, Gilbert Andrew | Address on File | | | | | | | |
| 2104638 | Baez, Myrna | Address on File | | | | | | | |
| 1460310 | Bahnik, Roger L | Address on File | | | | | | | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz River | Hato Rey | PR | 00918 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Address on File | | | | | | | |
| 1770755 | Barada Castro, Michelle Vimarie | Address on File | | | | | | | |
| 1431930 | Baratta, Carol | Address on File | | | | | | | |
| 1451631 | Barr, Brenda T | Address on File | | | | | | | |
| 1460910 | Basora-Martinez, Federico L. | Address on File | | | | | | | |
| 1459893 | Benkler, Marilyn | Address on File | | | | | | | |
| 1440008 | Bergman, John | Address on File | | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | Address on File | | | | | | | |
| 1440557 | BEST, BILLY B | Address on File | | | | | | | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Address on File | | | | | | | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File | | | | | | | |
| 1444771 | Birdsall, Dean | Address on File | | | | | | | |
| 1455553 | Bitincka, Ledion | Address on File | | | | | | | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Address on File | | | | | | | |
| 1774153 | BLANCO BOU, FIDEICOMISO | Address on File | | | | | | | |
| 855647 | Blanco, Yusif Mafuz | Address on File | | | | | | | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1669016 | Boada, Nilda Belen | Address on File | | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | Address on File | | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | Address on File | | | | | | | |
| 1463005 | Boyce, Anna | Address on File | | | | | | | |
| 1512395 | Bragan Valldejuly, Frances | Address on File | | | | | | | |
| 1445103 | BRENGARTNER, DAVE R | Address on File | | | | | | | |
| 1563919 | Brenner, Leslie H | Address on File | | | | | | | |
| 1487540 | Bresky, Donald R | Address on File | | | | | | | |
| 1477221 | Bright Sign International Retierement Plan | Address on File | | | | | | | |
| 1802253 | BROOK I, SPRUCE | Address on File | | | | | | | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1483162 | Brothers, Chrysanthea B. | Address on File | | | | | | | |
| 1439904 | Brown, Nadine R | Address on File | | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | Address on File | | | | | | | |
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | |
| 1438470 | Bryks, Howard | Address on File | | | | | | | |
| 1471969 | Budejen Rodriguez, Alejandro | Address on File | | | | | | | |
| 1440295 | BURACK, RICHARD | Address on File | | | | | | | |
| 1550253 | BUSIGO CIFRE, DONALD | Address on File | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | |
| 691754 | CACHO CACHO, JUANA | Address on File | | | | | | | |
| 1566280 | Camacho Portigo, Jose E | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Address on File | | | | | | | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Stree | Hartford | CT | 06103 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1467948 | Carbone, Francis | Address on File | | | | | | | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1596071 | CARLO FAJARDO, CARLOS H | Address on File | | | | | | | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Address on File | | | | | | | |
| 1454754 | Caruso, Constance S. and Dennis M. | Address on File | | | | | | | |
| 1493542 | Castro, Miguel Pomales | Address on File | | | | | | | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Address on File | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | Address on File | | | | | | | |
| 1440121 | Chioudens Farraro, Arminda de | Address on File | | | | | | | |
| 1917812 | CINTRON VILLARONGA, JOSE R | Address on File | | | | | | | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 1533903 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1444913 | Collins, Ngocanh | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1499377 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | Humacao | PR | 00792-9102 | |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1509484 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Address on File | | | | | | | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | PO Box 5 | | | | Adjuntas | PR | 00601 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1503183 | Cusumano, Jacquelyn | Address on File | | | | | | | |
| 1465251 | CZARNECKI, THOMAS G | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Address on File | | | | | | | |
| 1437109 | DAVIS, JESSSICA G | Address on File | | | | | | | |
| 1439762 | De La Cruz Miranda, Antonio | Address on File | | | | | | | |
| 1563699 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalari & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1588353 | DEL VALLE ORTIZ, NERY | Address on File | | | | | | | |
| 1449195 | DELGADO, JUAN J | Address on File | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | Address on File | | | | | | | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | Address on File | | | | | | | |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | Address on File | | | | | | | |
| 268442 | Diaz Oyola, Lissette | Address on File | | | | | | | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | Address on File | | | | | | | |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | |
| 1459346 | Dorn, Jeffrey | Address on File | | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | |
| 1606336 | ECHEGARAY, RAMON | Address on File | | | | | | | |
| 1920865 | Echemendia Moreno, Oscar | Address on File | | | | | | | |
| 1503814 | Eelkema, John | Address on File | | | | | | | |
| 1463730 | Eich, Thomas J | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10 | New York | NY | 10175 | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File | | | | | | | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | Address on File | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | Address on File | | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | Address on File | | | | | | | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | Address on File | | | | | | | |
| 1455501 | Freese , Harvey and Marcia | Address on File | | | | | | | |
| 1435683 | Frenz, Colleen | Address on File | | | | | | | |
| 1836676 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | Address on File | | | | | | | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 2075233 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1475609 | Gardon Martin, Hilda M | Address on File | | | | | | | |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 1562782 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1548911 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1465878 | Goldikener, Jack & Blanca | Address on File | | | | | | | |
| 1478835 | Goldikener, Jack and Blanca | Address on File | | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1502983 | Gomez Monagas, Luis A | Address on File | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | Address on File | | | | | | | |
| 1470954 | Gonzalez, Javier | Address on File | | | | | | | |
| 1557206 | Gonzalez, Sandra | Address on File | | | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | Address on File | | | | | | | |
| 1768091 | Goodman, Jane | Address on File | | | | | | | |
| 1440945 | Goold, William G and Robinetta | Address on File | | | | | | | |
| 1474258 | Gordillo, Henry S | Address on File | | | | | | | |
| 1440262 | Gordon, Susan | Address on File | | | | | | | |
| 1453786 | GOTEINER, ROSE | Address on File | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Address on File | | | | | | | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 2063860 | Gregory D. Lee and Cristina Villate | Address on File | | | | | | | |
| 1473970 | GRONIMOF, TOBY | Address on File | | | | | | | |
| 1445542 | Gross, Anita | Address on File | | | | | | | |
| 1433630 | Gross, Aryeh | Address on File | | | | | | | |
| 1443295 | Gross, Philip D | Address on File | | | | | | | |
| 1443295 | Gross, Philip D | Address on File | | | | | | | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, | New York | NY | 10022 | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managerent LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 628418 | GUEVARA RAFOLS, CARMEN R. | Address on File | | | | | | | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1432060 | Gupta, Shalini | Address on File | | | | | | | |
| 152361 | Gutierrez, Eloy | Address on File | | | | | | | |
| 1576865 | Guttman, Inge W. | Address on File | | | | | | | |
| 1551991 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1559906 | Guzman De Amador, Irmita | Address on File | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1549123 | Guzman Geigel, Carmelo | Address on File | | | | | | | |
| 1496641 | Guzman Webb, Diana | Address on File | | | | | | | |
| 2130481 | Guzman, Lillian | Address on File | | | | | | | |
| 1551686 | Haft, Howard D. | Address on File | | | | | | | |
| 1497487 | Hain, Martin W. | Address on File | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 1443279 | Hamilton, Larry | Address on File | | | | | | | |
| 1492420 | Handschuh, Jeanne | Address on File | | | | | | | |
| 2098548 | Hanke , Gilberto | Address on File | | | | | | | |
| 2137168 | Hargen Rodriguez, Paul T. | Address on File | | | | | | | |
| 1445531 | Haritos, Jeremy G and Harriett D | Address on File | | | | | | | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1489897 | HATO REYCINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Address on File | | | | | | | |
| 1482750 | Hazlett, Carole | Address on File | | | | | | | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on File | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1442387 | Hemmerly, Phyllis A. | Address on File | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | |
| 1604256 | Hernandez Cobian, Nilsa | Address on File | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | Address on File | | | | | | | |
| 1475878 | Hernandez Mendez, DRA Belen | Address on File | | | | | | | |
| 1493265 | Hernández Rivera, Juan A | Address on File | | | | | | | |
| 1466575 | Hernandez Rodriguez, Freddie | Address on File | | | | | | | |
| 1452303 | Hernandez, Delia | Address on File | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | Address on File | | | | | | | |
| 1439847 | Hernandez, Teresita Tartak | Address on File | | | | | | | |
| 1456557 | Hesse, Jeffrey | Address on File | | | | | | | |
| 1442353 | Hessler, Sheryl L. | Address on File | | | | | | | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | Address on File | | | | | | | |
| 1447644 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1456496 | Hipp, Leander G | Address on File | | | | | | | |
| 1456496 | Hipp, Leander G | Address on File | | | | | | | |
| 1478344 | Hiraldo, Maria L. | Address on File | | | | | | | |
| 1453908 | Hochheimer, Beverly | Address on File | | | | | | | |
| 1533476 | Hoffmann, Meryl | Address on File | | | | | | | |
| 1484166 | Holborn, Carl | Address on File | | | | | | | |
| 1450002 | Holt, James D | Address on File | | | | | | | |
| 1428258 | Hopes, James J | Address on File | | | | | | | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Address on File | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | Address on File | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | Address on File | | | | | | | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1441205 | Huth, Trevor | Address on File | | | | | | | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | Address on File | | | | | | | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1520844 | Infanzon Machargo, Maria M | Address on File | | | | | | | |
| 1517614 | Infanzon Machargo, Maria M | Address on File | | | | | | | |
| 1499405 | Infanzon, Maria M | Address on File | | | | | | | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | Address on File | | | | | | | |
| 1567266 | IRR Gas Station Corp | Ivan Y. Roman Rosa | P.O Box 1354 | | | Hatillo | PR | 00659-1354 | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | Address on File | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Address on File | | | | | | | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on File | | | | | | | |
| 1444318 | J. Neff Basore Rev Trust | Address on File | | | | | | | |
| 1442933 | Jacklin, Nancy P | Address on File | | | | | | | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on File | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | Address on File | | | | | | | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on File | | | | | | | |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File | | | | | | | |
| 1490217 | Janer Velázquez, José E. | Address on File | | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | Address on File | | | | | | | |
| 1434002 | Jarrard, James | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on File | | | | | | | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | Address on File | | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on File | | | | | | | |
| 1456998 | Jermanis, John J | Address on File | | | | | | | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1494400 | Jimenez Gandara, Maria Elena | Address on File | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | Address on File | | | | | | | |
| 1438680 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | Address on File | | | | | | | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on File | | | | | | | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on File | | | | | | | |
| 1437530 | John L and Brenda R Sonderreger UAD | Address on File | | | | | | | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 1746992 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1497223 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1752984 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Address on File | | | | | | | |
| 1480195 | JORGE P SALA COLON | Address on File | | | | | | | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Address on File | | | | | | | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Address on File | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | Address on File | | | | | | | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on File | | | | | | | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Address on File | | | | | | | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Address on File | | | | | | | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on File | | | | | | | |
| 1434103 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212-3516 | |
| 1433687 | Joyce, Glenn | Address on File | | | | | | | |
| 1444359 | Joynes, James Richard | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 15 of 42

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1569673 | Jules Marin, Louis | Address on File | | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | Address on File | | | | | | | |
| 1491720 | JUSTINIANO, RAFAEL A. | Address on File | | | | | | | |
| 1443400 | KALLINEY, ELIZABETH E. | Address on File | | | | | | | |
| 1501117 | Kane, Seth Myles | Address on File | | | | | | | |
| 1484973 | KAZMIERSKI, ROBERT | Address on File | | | | | | | |
| 1474775 | Keppel, Frederick L | Address on File | | | | | | | |
| 1468297 | Kirschenbaum, Ken | Address on File | | | | | | | |
| 1453954 | Kleber, Hannah | Address on File | | | | | | | |
| 1435887 | Klein, Lloyd G | Address on File | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 1436948 | Knipscheer, Marijke A | Address on File | | | | | | | |
| 1443350 | Kornspan, Hana | Address on File | | | | | | | |
| 1520309 | Kozakoff, Dimitri | Address on File | | | | | | | |
| 1446121 | Krakower, Paul | Address on File | | | | | | | |
| 1446121 | Krakower, Paul | Address on File | | | | | | | |
| 1453382 | Kullas, Robert H | Address on File | | | | | | | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1450276 | Lajara Borelli, Luis G. | Address on File | | | | | | | |
| 1573826 | Lamm, Leonard | Address on File | | | | | | | |
| 1470693 | Lang, Jeffrey D | Address on File | | | | | | | |
| 1483380 | Langone-Bailey, Catherine | Address on File | | | | | | | |
| 1912278 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1523611 | Laracuente, Tannia | Address on File | | | | | | | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1549312 | Latorre Colon, Gustavo | Address on File | | | | | | | |
| 1582049 | LATORRE COLON, GUSTAVO | Address on File | | | | | | | |
| 1562348 | Latorre Colon, Gustavo | Address on File | | | | | | | |
| 1462565 | Lau, Joseph | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1483117 | Lawrence , Lee A | Address on File | | | | | | | |
| 1434006 | Lazaroff, Faye | Address on File | | | | | | | |
| 1807132 | LEBRON OTERO, EUGENIO M | Address on File | | | | | | | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1449116 | LEE, HOWARD K & SUNNY C | Address on File | | | | | | | |
| 1431499 | Leggett, James F. | Address on File | | | | | | | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1491822 | Leibowitz, Emily S | Address on File | | | | | | | |
| 1676095 | LEMME R TR IMA P | Address on File | | | | | | | |
| 1455614 | Leonard, Raymond | Address on File | | | | | | | |
| 1471490 | Lespier Santiago, Rosa E. | Address on File | | | | | | | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1435891 | Lieberman, Lawrence | Address on File | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 1449124 | LINERA DE ROSADO, MYRGIA M | Address on File | | | | | | | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1449649 | Lisitzky Revocable Trust | Address on File | | | | | | | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: J.Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1512003 | LIZARDI RIVERA, RAFAEL | Address on File | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on File | | | | | | | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on File | | | | | | | |
| 1815916 | LOPEZ CASTELLS, REBECA A | Address on File | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | Address on File | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | Address on File | | | | | | | |
| 1709461 | Lopez Hidalgo, Angel | Address on File | | | | | | | |
| 1551545 | Lopez Mujica, Norma L. | Address on File | | | | | | | |
| 1960585 | Lopez Schroeder, Luis | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1463884 | Lopez Tristani, Maria L | Address on File | | | | | | | |
| 1515318 | Lopez, Hiram Martinez | Address on File | | | | | | | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | |
| 1525193 | Loubriel, Marta L. | Address on File | | | | | | | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1450392 | Lowery, Joseph | Address on File | | | | | | | |
| 1817578 | Lozada Morales, Juan E. | Address on File | | | | | | | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVE | San Juan | PR | 00918 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 284572 | LUGO CARABALLO, LUIS | Address on File | | | | | | | |
| 1472095 | Lugo Laracuente, Maria A | Address on File | | | | | | | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Address on File | | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1563809 | Lurie, Michael and Susan E | Address on File | | | | | | | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550497 | Machado Torees I | Address on File | | | | | | | |
| 1550497 | Machado Torees I | Address on File | | | | | | | |
| 666322 | MACHADO TORRES, HERNAN JR | Address on File | | | | | | | |
| 1637768 | MacLennan, Joyce E. | Address on File | | | | | | | |
| 1455485 | Maldonado García, Angélica | Address on File | | | | | | | |
| 179630 | Maldonado Perez, Freddy | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293650 | MALDONADO VELEZ, JULIA | Address on File | | | | | | | |
| 1438624 | Malin, Douglas H. | Address on File | | | | | | | |
| 1469242 | Mangual Diaz, Carlos J. | Address on File | | | | | | | |
| 1493179 | Manji, Rahim | Address on File | | | | | | | |
| 1443697 | Manske, Clarice M | Address on File | | | | | | | |
| 1479705 | Marcano Zorrilla, Enriqueta | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524173 | Maristany, Josefina | Address on File | | | | | | | |
| 2135471 | MARROIG, JUAN | Address on File | | | | | | | |
| 2135484 | MARROIG, JUAN | Address on File | | | | | | | |
| 1547405 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 1494016 | Martin Seto, Isaias F | Address on File | | | | | | | |
| 834511 | Martin, Luis Garraton | Address on File | | | | | | | |
| 1435412 | Martin, Pearl | Address on File | | | | | | | |
| 1508440 | Martir Soto, Isaias F | Address on File | | | | | | | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Address on File | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1433669 | Matthews, Robert E | Address on File | | | | | | | |
| 1439797 | Matula, Carol E. | Address on File | | | | | | | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Address on File | | | | | | | |
| 1453148 | McAfoose, Kimberly A | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | Address on File | | | | | | | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | Address on File | | | | | | | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Address on File | | | | | | | |
| 1726592 | Medina Soto, Pedro L. | Address on File | | | | | | | |
| 1474341 | Melmed, Ian | Address on File | | | | | | | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Address on File | | | | | | | |
| 1459944 | MENDEZ FIGUEROA, NELLY A. | Address on File | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on File | | | | | | | |
| 1430783 | Milhous, Stephen E | Address on File | | | | | | | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | Address on File | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | Address on File | | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Address on File | | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | Address on File | | | | | | | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 245562 | MONTALVO CALDERON, JOSE A | Address on File | | | | | | | |
| 1463973 | Montaner, Pablo H | Address on File | | | | | | | |
| 1464953 | Moore, James B. | Address on File | | | | | | | |
| 1449130 | MORALES COLBERG, IMGHARD | Address on File | | | | | | | |
| 1583154 | Morales Estrada, Andres | Address on File | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Address on File | | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | Address on File | | | | | | | |
| 667957 | MORALES MORALES, IDA M | Address on File | | | | | | | |
| 1851218 | Morales Ramos, Bethsaida | Address on File | | | | | | | |
| 1821526 | Morales, Carlos | Address on File | | | | | | | |
| 1436049 | Morales-De Leon, Sergio D | Address on File | | | | | | | |
| 1524324 | Morales-Estrada, Arlene | Address on File | | | | | | | |
| 1475909 | Morales-Tirado, Roberto O. | Address on File | | | | | | | |
| 1550783 | MORELL CORTES, FERNANDO | Address on File | | | | | | | |
| 1529057 | Moscoso, Patricia | Address on File | | | | | | | |
| 1090856 | MOYA BENIQUEZ, SAMUEL | Address on File | | | | | | | |
| 1438292 | Mudafort Farah, Said | Address on File | | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 1482008 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1478130 | Murphy, Brian L. | Address on File | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | |
| 1530486 | National Public FInance Guarantee Corporation | Address on File | | | | | | | |
| 1530486 | National Public FInance Guarantee Corporation | Address on File | | | | | | | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1530575 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.; Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File | | | | | | | |
| 1906462 | Natixls Investmemt Fund UK ICVC-LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | Address on File | | | | | | | |
| 1444495 | Nazario, Maria A | Address on File | | | | | | | |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 2125292 | Negron Martinez, Melissa I. | Address on File | | | | | | | |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | Address on File | | | | | | | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1452250 | Odel, Clyde | Address on File | | | | | | | |
| 1481942 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1460352 | Olbricht, William L | Address on File | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File | | | | | | | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Richard Stein | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 1483378 | Orlando, Donna J. | Address on File | | | | | | | |
| 1508316 | Ortiz De Jesus, Rosalina | Address on File | | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | Address on File | | | | | | | |
| 640626 | Ortiz Matos, Edgardo Jose | Address on File | | | | | | | |
| 1453925 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | Address on File | | | | | | | |
| 593880 | ORTIZ SANTIAGO, WILSON | Address on File | | | | | | | |
| 1530055 | Ortiz, Hernando | Address on File | | | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on File | | | | | | | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | Address on File | | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1450672 | Oursler Sr., Steven M. | Address on File | | | | | | | |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444899 | Pacini, Maureen | Address on File | | | | | | | |
| 1835023 | Padilla Rodriguez , Mildred I. | Address on File | | | | | | | |
| 1459428 | Papandrea, Barbara | Address on File | | | | | | | |
| 1457615 | Paplham, Alan & Marlene | Address on File | | | | | | | |
| 1778386 | Paredes, Georgina | Address on File | | | | | | | |
| 1522841 | Pastor, Carmen G. | Address on File | | | | | | | |
| 1562573 | Pastor, Carmen G. | Address on File | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File | | | | | | | |
| 1436356 | Paust, Anne | Address on File | | | | | | | |
| 1431935 | Pauta, Corina | Address on File | | | | | | | |
| 1582064 | Pavey, Frances H. | Address on File | | | | | | | |
| 1546835 | Pawlow, Jeanette | Address on File | | | | | | | |
| 1481813 | Pawlow, Jeanette Ellen | Address on File | | | | | | | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 1451788 | Pelaez, Manuel K. | Address on File | | | | | | | |
| 2085513 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1904093 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1086444 | PEREZ COLON, ROBERTO | Address on File | | | | | | | |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | Address on File | | | | | | | |
| 1452215 | Perez Lebron, George | Address on File | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on File | | | | | | | |
| 1483683 | Perkins Sr., Charles L | Address on File | | | | | | | |
| 1440157 | Petersen, Richard | Address on File | | | | | | | |
| 1442092 | Petterson, LM | Address on File | | | | | | | |
| 1574231 | Pico Ramirez , Antonio J | Address on File | | | | | | | |
| 1472016 | Pico Vidal, Arturo | Address on File | | | | | | | |
| 1578467 | Pico Vidal, Isabel Victoria | Address on File | | | | | | | |
| 1573990 | Pico, Vivianne M. | Address on File | | | | | | | |
| 1444353 | Pietropinto, Vincent | Address on File | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1433167 | Pisecki, Jerry | Address on File | | | | | | | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1483209 | Pollard, Paul David | Address on File | | | | | | | |
| 1498318 | Pomales Castro, Miguel | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1493498 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1551522 | Ponce de Leon, Carlos A | Address on File | | | | | | | |
| 1561993 | Ponce de Leon, Carlos A. | Address on File | | | | | | | |
| 1469085 | Pons, Carmen F. | Address on File | | | | | | | |
| 1572089 | Pons-Pagan, Doris Zoe | Address on File | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | Address on File | | | | | | | |
| 1529249 | Portilla, Jose R | Address on File | | | | | | | |
| 2135495 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz River | San Juan | PR | 00918 | |
| 1778675 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | Puerto Rico | 00918 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street--7W | | New York | NY | 10286 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1542143 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513581 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1504136 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1503768 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary W | San Juan | PR | 00926-1844 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscay | Miami | FL | 33131 | |
| 1434021 | Pyle, Robert | Address on File | | | | | | | |
| 1694263 | QUEBRADA BONITA CR | Address on File | | | | | | | |
| 1462403 | Quick III, Leslie C. | Address on File | | | | | | | |
| 1498523 | Quilichini Paz, Delia | Address on File | | | | | | | |
| 1562023 | Quilichini Teissonniere, Manuel A | Address on File | | | | | | | |
| 1528299 | Quilichini, Hugo L. | Address on File | | | | | | | |
| 1478104 | Quinones Soriano, Liana S. | Address on File | | | | | | | |
| 1565229 | R. Gonzalez, Milton | Address on File | | | | | | | |
| 1443336 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Address on File | | | | | | | |
| 1563445 | Rafael Rios Rodriguez & Lydia Montalvo | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1563748 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1457998 | Rama Construction LLC | PO BOX 8845 | | | | Ponce | PR | 00732-8845 | |
| 1457995 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1800238 | Ramirez De Arellano, Alfred | Address on File | | | | | | | |
| 1500244 | Ramirez, Carmen E | Address on File | | | | | | | |
| 1754111 | Ramirez, Raul | Address on File | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | Address on File | | | | | | | |
| 1550324 | RAMOS MARTIN, ROBERT | Address on File | | | | | | | |
| 1477242 | Ramos Martin, Ronald | Address on File | | | | | | | |
| 1747139 | RAMOS MERCADO, MISAEL | Address on File | | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | Address on File | | | | | | | |
| 1480057 | Rangel, Sonia | Address on File | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 1516975 | Reed Jr., George E | Address on File | | | | | | | |
| 1444437 | REICHEL, HAROLD I | Address on File | | | | | | | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on File | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on File | | | | | | | |
| 1453542 | Rhodes, David | Address on File | | | | | | | |
| 1537508 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1521794 | Richard and Irene Gorman | Address on File | | | | | | | |
| 1442179 | Richter, Susan L | Address on File | | | | | | | |
| 1458767 | Rios Pena, Rene | Address on File | | | | | | | |
| 1467631 | RIVERA BAEZ, ARNALDO | Address on File | | | | | | | |
| 1557157 | Rivera Castro, Rebecca | Address on File | | | | | | | |
| 444220 | RIVERA COLON, PEDRO | Address on File | | | | | | | |
| 1737159 | Rivera Diaz, Victor J | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1496691 | Rivera Gutierrez, Daniel | Address on File | | | | | | | |
| 1554997 | Rivera Gutierrez, Margie F | Address on File | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | Address on File | | | | | | | |
| 1448488 | RIVERA QUINONES, IVELISSE | Address on File | | | | | | | |
| 1473452 | RIVERA RIVERA, MIGUEL | Address on File | | | | | | | |
| 1458262 | Rivera Sanchez, Marai I | Address on File | | | | | | | |
| 1456383 | Rivera Sanchez, Maria I | Address on File | | | | | | | |
| 238938 | RIVERA SANTANA, JESUS | Address on File | | | | | | | |
| 1189857 | RIVERA TORO, DIADEL | Address on File | | | | | | | |
| 1490643 | Rivera Toro, Julio | Address on File | | | | | | | |
| 1647895 | Rivera Torrales, Arturo | Address on File | | | | | | | |
| 1478585 | Rivera Torres, Carmen Yolanda | Address on File | | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 1469827 | Robert & Julie Bortolotti | Address on File | | | | | | | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1443994 | Robert F and Louise Tracey JTWROS | Address on File | | | | | | | |
| 1554337 | Robert W Alexander Living Trust UAD 05/31/00 & Robert W. Alexander and Mary Jane Alexander Trustees | Address on File | | | | | | | |
| 1489029 | Robinson , Eric P | Address on File | | | | | | | |
| 1564748 | Robles Bidot, Jaime | Address on File | | | | | | | |
| 1722378 | Rodney C. and Linda S. Gaines | Address on File | | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | Address on File | | | | | | | |
| 245892 | RODRIGUEZ APONTE, JOSE A | Address on File | | | | | | | |
| 1814133 | Rodriguez Becerra, Harry | Address on File | | | | | | | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | Address on File | | | | | | | |
| 1487606 | RODRIGUEZ GONZALEZ, ANGEL A. | Address on File | | | | | | | |
| 1054246 | RODRIGUEZ HERNANDEZ, MARIA | Address on File | | | | | | | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | Address on File | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on File | | | | | | | |
| 1868338 | Rodriguez Perez, Ruben | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1502276 | Rodríguez Torres, Orlando J. | Address on File | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | Address on File | | | | | | | |
| 1933618 | RODRIGUEZ VELAZQUEZ, NAYDA | Address on File | | | | | | | |
| 1326477 | Rodriguez, Diana M | Address on File | | | | | | | |
| 1428895 | Roger E. Kaplan Living Trust | Address on File | | | | | | | |
| 1482532 | Rohatgi, Vijay | Address on File | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | Address on File | | | | | | | |
| 1434274 | Rollin, Steven L | Address on File | | | | | | | |
| 1567429 | Roman -Risa, Ivan Y | Address on File | | | | | | | |
| 1533517 | Roman-Roja, Ivan Y. | Address on File | | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1458998 | Romero Lopez, Luis R | Address on File | | | | | | | |
| 1676051 | Rosado, Nuris L. | Address on File | | | | | | | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Address on File | | | | | | | |
| 1368856 | Rosaro Otero, Roberto | Address on File | | | | | | | |
| 1453554 | Rose, Lawrence D | Address on File | | | | | | | |
| 1439325 | Rosen, Steven R. | Address on File | | | | | | | |
| 974637 | Rossy Gonzalez, Carmen | Address on File | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | |
| 1650596 | Rozas, Edna | Address on File | | | | | | | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 1749130 | Rubin TTEE, Jonathan D | Address on File | | | | | | | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | Address on File | | | | | | | |
| 1021040 | RUIZ DE VAL GRAU, JOSE | Address on File | | | | | | | |
| 1506004 | Ruiz Serrano, Denis F. | Address on File | | | | | | | |
| 1429129 | Rusboldt, Gregory A. | Address on File | | | | | | | |
| 680507 | SALA COLON, JORGE P. | Address on File | | | | | | | |
| 1474758 | SALA LOPEZ, JUAN A | Address on File | | | | | | | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfirenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1460184 | Sanford, Susan | Address on File | | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | Address on File | | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | Address on File | | | | | | | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | Address on File | | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | Address on File | | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | Address on File | | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | Address on File | | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | Address on File | | | | | | | |
| 2139821 | Santana, Josefina | Address on File | | | | | | | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2007384 | Santiago Avils, Elvin N. | Address on File | | | | | | | |
| 1736109 | Santiago Delgado, Hector Juan | Address on File | | | | | | | |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | Address on File | | | | | | | |
| 1518549 | Santiago Martinez, Sonia L. | Address on File | | | | | | | |
| 1491929 | Santiago Negron, Salvador | Address on File | | | | | | | |
| 1775708 | Santini Lopez , Luis | Address on File | | | | | | | |
| 214667 | Santos Reyes, Hector O. | Address on File | | | | | | | |
| 1457316 | Santos Russo, John | Address on File | | | | | | | |
| 1819269 | Satan, Miroslav | Address on File | | | | | | | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | |
| 2024397 | Scala Consortium Corp | Address on File | | | | | | | |
| 1455303 | Schrier-Behler, Lynn L. | Address on File | | | | | | | |
| 1502071 | Schur, Susan E | Address on File | | | | | | | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1435793 | Seifert, Richard D and Patricia L | Address on File | | | | | | | |
| 1434063 | Seligman, Steven R | Address on File | | | | | | | |
| 1439113 | Sellers, Jeffrey A | Address on File | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | |
| 1559359 | Seralles, Michael J. | Address on File | | | | | | | |
| 1478736 | Serra Semidei, Alberto H. | Address on File | | | | | | | |
| 1457825 | Seymour, Gabriel North | Address on File | | | | | | | |
| 1435651 | Shakin, Eric | Address on File | | | | | | | |
| 1455779 | Shakin, Jeffrey L | Address on File | | | | | | | |
| 1448473 | Sharla W and Richard B Stark JT | Address on File | | | | | | | |
| 1431528 | Sheikholeslam, Shahab E. | Address on File | | | | | | | |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File | | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1803040 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1514043 | Shub, Alexander and Lisa | Address on File | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | Address on File | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | Address on File | | | | | | | |
| 1439946 | SHUZMAN, WILLIAM | Address on File | | | | | | | |
| 1485437 | Siaca Esteves, Jorge Manuel | Address on File | | | | | | | |
| 1480084 | Siaca Esteves, Ramon E. | Address on File | | | | | | | |
| 1447310 | Sifontes, Tomas C | Address on File | | | | | | | |
| 1534586 | Silber, Judy | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1864978 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1742887 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1845806 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on File | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | Address on File | | | | | | | |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | |
| 1436873 | Smith, Gladys | Address on File | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | |
| 1474701 | SNYDER, IRVIN J | Address on File | | | | | | | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | Address on File | | | | | | | |
| 1504888 | SOLA APONTE, CARLOS A | Address on File | | | | | | | |
| 1504888 | SOLA APONTE, CARLOS A | Address on File | | | | | | | |
| 1520612 | Sola Aponte, Juan J. | Address on File | | | | | | | |
| 1501736 | Sola, Ivette | Address on File | | | | | | | |
| 1455510 | Sorgatz, Susan K. and David L. | Address on File | | | | | | | |
| 1540038 | Soto Diaz, Victor | Address on File | | | | | | | |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | Address on File | | | | | | | |
| 1443668 | Sparacio, Salvatore | Address on File | | | | | | | |
| 1601056 | Speranza, Ronald V | Address on File | | | | | | | |
| 1432084 | Spieler, Gary and Jill | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1445070 | STAMM, JAMES W. | Address on File | | | | | | | |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | |
| 1500520 | STILLMAN, ROBERT | Address on File | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on File | | | | | | | |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1432019 | Struletz, Donna | Address on File | | | | | | | |
| 1659590 | Stubblefield, Frank W. | Address on File | | | | | | | |
| 1438038 | Suatoni, Marie M | Address on File | | | | | | | |
| 1531530 | Suc. de Hector Lopez Lopez | Address on File | | | | | | | |
| 1533458 | Sucesion Fernando Pinero | Address on File | | | | | | | |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Address on File | | | | | | | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File | | | | | | | |
| 1429146 | Sussman, Stephen | Address on File | | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File | | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Address on File | | | | | | | |
| 1553753 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File | | | | | | | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz River | San Juan | Puerto Rico | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 33 of 42

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521488 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Address on File | | | | | | | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on File | | | | | | | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Stree | Hartford | CT | 06103 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1522078 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Address on File | | | | | | | |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1531861 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Jaun | PR | 00918 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1447158 | The Helen Paders Berkson Revocable Trust | Address on File | | | | | | | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1762466 | THE JESUS GOLDEROS TRUST | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maill

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | Address on File | | | | | | | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523596 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1521784 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Address on File | | | | | | | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on File | | | | | | | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | Address on File | | | | | | | |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | |
| 1451147 | Thompson , Wayne W | Address on File | | | | | | | |
| 1463073 | Thompson, Anne | Address on File | | | | | | | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Edward Linden | 425 Lexington Avenue | | New York | NY | 10017 | |
| 1434173 | Toms, Jack P. | Address on File | | | | | | | |
| 1507763 | Tornincasa, Ernest | Address on File | | | | | | | |
| 1487738 | Tornincasa, Ernest | Address on File | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | Address on File | | | | | | | |
| 330456 | TORRENT MATTEI, MERCEDES G | Address on File | | | | | | | |
| 1460189 | Torres Lugo, Roberto | Address on File | | | | | | | |
| 37728 | TORRES PONSA, AURELIO | Address on File | | | | | | | |
| 1546812 | Torres Torres, William | Address on File | | | | | | | |
| 2153350 | Torres, Aracella | Address on File | | | | | | | |
| 1514076 | Torres, Lyzette P. | Address on File | | | | | | | |
| 1587941 | Torruella, Luis J. | Address on File | | | | | | | |
| 1442866 | Towle, Elizabeth | Address on File | | | | | | | |
| 1440808 | Triebwasser, Sharon & John | Address on File | | | | | | | |
| 2019966 | Troche, Neddy | Address on File | | | | | | | |
| 1462869 | Turner, Alice Faye A. | Address on File | | | | | | | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Address on File | | | | | | | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Squa | Wilmington | DE | 19899-0636 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | Puerto Rico | 00918 | |
| 1603144 | UBS Trust Company of PR | Address on File | | | | | | | |
| 1935835 | Ulrich Hahn and Martha Hahn | Address on File | | | | | | | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 1818079 | Universal Group, Inc | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1818270 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1788022 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1764281 | Valdes de Adsuar, Ruth | Address on File | | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | Address on File | | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | Address on File | | | | | | | |
| 1767469 | Valdes llauger, Carlos | Address on File | | | | | | | |
| 1515212 | Valdivieso, Ada R. | Address on File | | | | | | | |
| 1547164 | Vales Lecaroz, Rosa A | Address on File | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1479303 | Vallejo Del Valle, Medelicia | Address on File | | | | | | | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | Address on File | | | | | | | |
| 1461522 | Van Ness Seymour, Tryntje | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 1463417 | Vargo Dempsey, Marilyn | Address on File | | | | | | | |
| 1469641 | Vazquez Casas, Aymara | Address on File | | | | | | | |
| 1480740 | Vazquez Crespo, Juan | Address on File | | | | | | | |
| 1491489 | Vazquez Olivencia, Wilfredo | Address on File | | | | | | | |
| 1527826 | Vazquez Sanabria, Jaime | Address on File | | | | | | | |
| 1527331 | Vazquez, Jose W. Rodriguez | Address on File | | | | | | | |
| 1453253 | Vazquez, Rita | Address on File | | | | | | | |
| 1917017 | Vega Lugo, Ivonne M. | Address on File | | | | | | | |
| 1501863 | Veit, Diane C | Address on File | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | Address on File | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | Address on File | | | | | | | |
| 1725508 | Velazquez Capo, Wilfredo | Address on File | | | | | | | |
| 1003927 | Velazquez Crispin, Hector | Address on File | | | | | | | |
| 1181197 | VELEZ FELICIANO, CARMEN J | Address on File | | | | | | | |
| 246214 | VELEZ RAMIREZ, JOSE A | Address on File | | | | | | | |
| 1588128 | Velez Ramirez, Jose A | Address on File | | | | | | | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | Address on File | | | | | | | |
| 1516599 | Velez Valentin, Olga | Address on File | | | | | | | |
| 2043275 | Velez, Hector E. | Address on File | | | | | | | |
| 1538408 | Vera Sanchez MD, Enrique | Address on File | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on File | | | | | | | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | Address on File | | | | | | | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | Address on File | | | | | | | |
| 1997212 | Vidal, Ivonne T. | Address on File | | | | | | | |
| 1440056 | Viera, Eva J | Address on File | | | | | | | |
| 1445907 | Vigliotti, Anthony | Address on File | | | | | | | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1488064 | Vinas Miranda, Clarissa M. | Address on File | | | | | | | |
| 1575643 | Vincenty Perez, Reinaldo | Address on File | | | | | | | |
| 1580489 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1442796 | VREELAND III, JAMES P. | Address on File | | | | | | | |
| 1467398 | WALKER, BETTY S | Address on File | | | | | | | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File | | | | | | | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File | | | | | | | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1467815 | Waxman-Mastman Trust | Address on File | | | | | | | |
| 1479106 | Weber Living Trust. James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 1523383 | Weiner, Alan E | Address on File | | | | | | | |
| 1448859 | Weiss, William | Address on File | | | | | | | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1464683 | Westerman, Joseph R | Address on File | | | | | | | |
| 1833097 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |

Exhibit F

Commonwealth Go Bond Notice Party Service List

Served via first class maiil

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 1445348 | Wiatrowski, James | Address on File | | | | | | | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on File | | | | | | | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on File | | | | | | | |
| 1439394 | Williams, Marion I and Catherine E | Address on File | | | | | | | |
| 1434345 | Williams, Roy B. | Address on File | | | | | | | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | Address on File | | | | | | | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 1447322 | Wilson, Billy H. and Jennell D. | Address on File | | | | | | | |
| 1454190 | Winderweedle, William H | Address on File | | | | | | | |
| 1479140 | Winer, Leon | Address on File | | | | | | | |
| 1454124 | WINSLOW, MITCHELL F. | Address on File | | | | | | | |
| 1431113 | Woods, Donald W and Dawn M | Address on File | | | | | | | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1436030 | Yap, Douglas | Address on File | | | | | | | |
| 1435470 | Yap, Douglas Anthony | Address on File | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Address on File | | | | | | | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | Address on File | | | | | | | |
| 1436230 | Ziffer, Stephen J | Address on File | | | | | | | |
| 1566910 | Zink, Christopher R. | Address on File | | | | | | | |
| 1463235 | Zonin, Alexander | Address on File | | | | | | | |

**Exhibit G**

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 1446224 | 717B L.L.C. | Address on File | | | | | | | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | Address on File | | | | | | | |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1436365 | AALAE, HANNAH | Address on File | | | | | | | |
| 1427451 | Aalaei, Behzad | Address on File | | | | | | | |
| 1436354 | AALAEI, BENJAMIN | Address on File | | | | | | | |
| 1436552 | Aalaei, Sahra | Address on File | | | | | | | |
| 1427441 | AALAEI, SOPHIE | Address on File | | | | | | | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | Address on File | | | | | | | |
| 1478930 | Abraham, Suzette | Address on File | | | | | | | |
| 1404646 | ABREU GARCIA, AIDA L | Address on File | | | | | | | |
| 1569334 | Accaria, Diane | Address on File | | | | | | | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 1451590 | Acevedo Tacoronte, Jose | Address on File | | | | | | | |
| 597719 | Acevedo Vila, Zaidee | Address on File | | | | | | | |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | Address on File | | | | | | | |
| 1449877 | Acosta Gonzales, Benjamin | Address on File | | | | | | | |
| 1496000 | Acosta Martino, Sonia E | Address on File | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1559663 | Acree III, L. Glynn | Address on File | | | | | | | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File | | | | | | | |
| 1433329 | Adams, Lawrence M. | Address on File | | | | | | | |
| 1474930 | Adelson, Arthur | Address on File | | | | | | | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1450060 | Adler, Martin | Address on File | | | | | | | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Address on File | | | | | | | |
| 1474517 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | Address on File | | | | | | | |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 1449947 | Aguayo Pacheco, Rosa M | Address on File | | | | | | | |
| 1484957 | Aguayo Pacheco, Rosa M | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1491299 | Aguayo Pacheco, Rosa M. | Address on File | | | | | | | |
| 1487471 | Aguayo Pacheco, Rosa M. | Address on File | | | | | | | |
| 1483842 | Aguilar, Antonio | Address on File | | | | | | | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Address on File | | | | | | | |
| 1553189 | Akabas, Aaron L. | Address on File | | | | | | | |
| 1614496 | Akabas, Sheila H. | Address on File | | | | | | | |
| 1878516 | Alameda Robles, Iris | Address on File | | | | | | | |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | Address on File | | | | | | | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 7039 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | Address on File | | | | | | | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 2092078 | ALB PR INVESTMENTS LLC | ALB PLAZA, SUITE 400 | 16 RD. 199 | | | Guaynabo | PR | 00969 | |
| 1484522 | Albarran Portilla, Marco A. | Address on File | | | | | | | |
| 1559416 | Albors-Molini, Christine | Address on File | | | | | | | |
| 1477421 | Albright, Jeanette R | Address on File | | | | | | | |
| 1451114 | Aldebol Colon, Jose A | Address on File | | | | | | | |
| 1576040 | ALEGRIA , RICARDO | Address on File | | | | | | | |
| 1637512 | Alegria Tejeda, Patricia | Address on File | | | | | | | |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | Address on File | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | |
| 1444614 | Aleman Rios, Humberto | Address on File | | | | | | | |
| 834983 | Aleman, Manuel Rios | Address on File | | | | | | | |
| 1451511 | Alex, William F & Elsie | Address on File | | | | | | | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | Address on File | | | | | | | |
| 831947 | Alfaro Del Toro, Pedro Luis | Address on File | | | | | | | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | Address on File | | | | | | | |
| 1568062 | Alicea Jimenez, Sainett | Address on File | | | | | | | |
| 1455792 | Alicea, Ten Com, Jose L. and Jeanette | Address on File | | | | | | | |
| 1546913 | ALICIA LOYOLA TRUST | Address on File | | | | | | | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1514068 | Allan and Carolyn David Living Trust | Address on File | | | | | | | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | Address on File | | | | | | | |
| 1509265 | Allen Heller, David | Address on File | | | | | | | |
| 1936552 | ALOMAR RIVERA, VICTOR L. | Address on File | | | | | | | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1475340 | Alvarado Feneira, Isabel | Address on File | | | | | | | |
| 1482428 | Alvarado Feneira, Isabel | Address on File | | | | | | | |
| 1534581 | Alvarado Landazury, Lourdes | Address on File | | | | | | | |
| 1447504 | Alvarez Gonzalez, Jose Julian | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1983149 | Alvarez Mendez, Carlos | Address on File | | | | | | | |
| 2057284 | Alvarez Mendez, Sylvia | Address on File | | | | | | | |
| 1450101 | Alvarez Padin, Luis N | Address on File | | | | | | | |
| 1458798 | Alvarez, Ethel | Address on File | | | | | | | |
| 1447634 | ALVAREZ, RICARDO J | Address on File | | | | | | | |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | Address on File | | | | | | | |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | Address on File | | | | | | | |
| 1545995 | Amador, Alejandro | Address on File | | | | | | | |
| 1565873 | Amador, Carlos M | Address on File | | | | | | | |
| 1471540 | Amaral Carmona, Anita | Address on File | | | | | | | |
| 1614594 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Address on File | | | | | | | |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | Address on File | | | | | | | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | Address on File | | | | | | | |
| 1442275 | Anderson Family Trust | Address on File | | | | | | | |
| 1439184 | ANDERSON, KATHLEEN E. | Address on File | | | | | | | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | Address on File | | | | | | | |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Address on File | | | | | | | |
| 1450808 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Address on File | | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | Address on File | | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File | | | | | | | |
| 1537932 | Angel Rey , Jose | Address on File | | | | | | | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | Address on File | | | | | | | |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File | | | | | | | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File | | | | | | | |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1446387 | ANSPACH, DAVID H. | Address on File | | | | | | | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | Address on File | | | | | | | |
| 1537442 | Antonio Otano Retirement Plan | Address on File | | | | | | | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 396924 | APONTE BERMUDEZ, PEDRO | Address on File | | | | | | | |
| 1452491 | Aponte Blanco, Rafael | Address on File | | | | | | | |
| 1569743 | APONTE RIVERA, FRANCISCO | Address on File | | | | | | | |
| 1504296 | Aponte Valderas, Luis A. | Address on File | | | | | | | |
| 1592307 | Aponte, Rafael | Address on File | | | | | | | |
| 1570776 | APONTE-VALDERAS, BECKY M | Address on File | | | | | | | |
| 1552770 | Aranibar Bravo, Gonzalo J. | Address on File | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | Address on File | | | | | | | |
| 1901703 | Archview Fund L.P. | Address on File | | | | | | | |
| 1845404 | Archview Master Fund Ltd | Address on File | | | | | | | |
| 1593888 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |
| 1441273 | Arey, Sheldon | Address on File | | | | | | | |
| 1441224 | Arey, Sheldon C | Address on File | | | | | | | |
| 766034 | ARGUELLES ROSALY, WILLIAM | Address on File | | | | | | | |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | Address on File | | | | | | | |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1563974 | Aristizabal Ocampo, Alberto J | Address on File | | | | | | | |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File | | | | | | | |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File | | | | | | | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | Address on File | | | | | | | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1448666 | Armstrong, Elizabeth A | Address on File | | | | | | | |
| 1594977 | Armstrung-Mayoral, Raul A. | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | |
| 1441231 | Arnold, Robert & Mary | Address on File | | | | | | | |
| 34694 | Arroyo Martinez, Hector | Address on File | | | | | | | |
| 1452494 | Artecona Thompson, Fideicomiso | Address on File | | | | | | | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 1435968 | Artz, David R | Address on File | | | | | | | |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | Address on File | | | | | | | |
| 1434140 | Ashbrook, Linda M. | Address on File | | | | | | | |
| 1455654 | Ashkin, Roberta | Address on File | | | | | | | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File | | | | | | | |
| 1678773 | Assured Guaranty Corp. | Address on File | | | | | | | |
| 1560287 | Astacio Rosa, Marisel | Address on File | | | | | | | |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | |
| 1516460 | Atiles, Jose E. | Address on File | | | | | | | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Address on File | | | | | | | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1944894 | Avian Capital Partners, LLC | Address on File | | | | | | | |
| 1458470 | Avila Medina, Angel G | Address on File | | | | | | | |
| 1510394 | Avila Rivera, Roberto | Address on File | | | | | | | |
| 1464237 | Avila-Virella, Amilda | Address on File | | | | | | | |
| 1433430 | Avramovitz, Shoshana and Israel | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1696019 | Ayala Medina, Ramon L. | Address on File | | | | | | | |
| 2134225 | Ayoroa Santaliz, Carmen S | Address on File | | | | | | | |
| 974675 | Ayoroa Santaliz, Jose Enrique | Address on File | | | | | | | |
| 2126054 | Ayoroa Santaliz, Trinidad | Address on File | | | | | | | |
| 1465588 | Ayyar, Mani | Address on File | | | | | | | |
| 1472452 | Ayyar, Rajeshwari | Address on File | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | Address on File | | | | | | | |
| 1540280 | Azize, Lillian Teresa | Address on File | | | | | | | |
| 1562368 | Azize-Vargas, Ana Mercedes | Address on File | | | | | | | |
| 1439795 | Bachna, Gilbert Andrew | Address on File | | | | | | | |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | Address on File | | | | | | | |
| 1433616 | Backens, David | Address on File | | | | | | | |
| 1446430 | BAER, ELLEN | Address on File | | | | | | | |
| 1475883 | Baez Vidro, Jose A. | Address on File | | | | | | | |
| 2104638 | Baez, Myrna | Address on File | | | | | | | |
| 1460262 | Bahnik, Roger L | Address on File | | | | | | | |
| 1460324 | Bahnik, Roger L and Lore | Address on File | | | | | | | |
| 1460122 | Bahnik, Roger L and Lore | Address on File | | | | | | | |
| 1452858 | Baker Jr, Norman D | Address on File | | | | | | | |
| 1463930 | Baker, Keith | Address on File | | | | | | | |
| 1452254 | Balgley, Robert | Address on File | | | | | | | |
| 1557182 | Ballester, Claudio | Address on File | | | | | | | |
| 43909 | BALSA GATO, JUAN | Address on File | | | | | | | |
| 1459902 | Banchs Pieretti, Jaime | Address on File | | | | | | | |
| 1462786 | Banchs Pieretti, Jaime | Address on File | | | | | | | |
| 1460676 | Banchs Pierettti, Jaime | Address on File | | | | | | | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | | | | | | | | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1467173 | Banzhof, Ttee, Susan M | Address on File | | | | | | | |
| 1770755 | Barada Castro, Michelle Vimarie | Address on File | | | | | | | |
| 1494079 | Baranetsky, Alexandra | Address on File | | | | | | | |
| 1431930 | Baratta, Carol | Address on File | | | | | | | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | Address on File | | | | | | | |
| 1451187 | Barbara T Doan Grandchildrens Trust | Address on File | | | | | | | |
| 167228 | BARNES ROSICH, FERNANDO | Address on File | | | | | | | |
| 1432076 | Barnes, Jonathan E | Address on File | | | | | | | |
| 1451631 | Barr, Brenda T | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 45373 | BARRIERA MUNOZ, SIMON | Address on File | | | | | | | |
| 1001193 | BARRIOS RIVERA, GREGORIO | Address on File | | | | | | | |
| 1470599 | Barrios, Suley | Address on File | | | | | | | |
| 1459361 | Barros Carrero, Ulises | Address on File | | | | | | | |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | Address on File | | | | | | | |
| 1460910 | Basora-Martinez, Federico L. | Address on File | | | | | | | |
| 1444280 | Basore Nonexempt Trust | Address on File | | | | | | | |
| 1529328 | Bassell, Carlene & Stuart | Address on File | | | | | | | |
| 1453979 | Bateman, John R. | Address on File | | | | | | | |
| 1448435 | BAYNON, CLIFFORD | Address on File | | | | | | | |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | Address on File | | | | | | | |
| 1473316 | Bayonet Diaz, Fideicosimo Vanessa | Address on File | | | | | | | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1565727 | Bekken, Martha Elizabeth | Address on File | | | | | | | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | Address on File | | | | | | | |
| 1696657 | Belen Boada, Nilda | Address on File | | | | | | | |
| 1661752 | Belen Boada, Nilda | Address on File | | | | | | | |
| 1514898 | Belen Robles, Ana | Address on File | | | | | | | |
| 1433810 | Belgodere, Felipe | Address on File | | | | | | | |
| 781359 | BELTRAN LOPEZ, JESUS M | Address on File | | | | | | | |
| 1479373 | BENABE DE FONSECA, CARMEN | Address on File | | | | | | | |
| 1469228 | Benham, Doug | Address on File | | | | | | | |
| 48029 | Benitez Diaz, Rafael | Address on File | | | | | | | |
| 48378 | BENITEZ RUIZ, HORACIO | Address on File | | | | | | | |
| 1459893 | Benkler, Marilyn | Address on File | | | | | | | |
| 1433237 | Bentivegna, Louis | Address on File | | | | | | | |
| 1440008 | Bergman, John | Address on File | | | | | | | |
| 1456091 | Berkowitz, Peter | Address on File | | | | | | | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | Address on File | | | | | | | |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | Address on File | | | | | | | |
| 1502880 | BERNIER RIVERA, JUAN A. | Address on File | | | | | | | |
| 1447431 | Berrong, David | Address on File | | | | | | | |
| 1560338 | Bertran Neve, Carlos E | Address on File | | | | | | | |
| 1522518 | Bertran Neve, Carlos E. | Address on File | | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | Address on File | | | | | | | |
| 1440557 | BEST, BILLY B | Address on File | | | | | | | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Address on File | | | | | | | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File | | | | | | | |
| 1450280 | Bey, Russell | Address on File | | | | | | | |
| 1459541 | Bhatia, Mohinder S. | Address on File | | | | | | | |
| 1478960 | Bhatia-Gautier, Lisa E. | Address on File | | | | | | | |
| 1431273 | Biagioni, Adolfo | Address on File | | | | | | | |
| 1455573 | Bielski, John | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 7 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | |
| 1444771 | Birdsall, Dean | Address on File | | | | | | | |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | Address on File | | | | | | | |
| 1455553 | Bitincka, Ledion | Address on File | | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1732403 | Blanco Bou, Fideicomiso | Address on File | | | | | | | |
| 855647 | Blanco, Yusif Mafuz | Address on File | | | | | | | |
| 1431799 | Blandford, Steven J. | Address on File | | | | | | | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | Address on File | | | | | | | |
| 1669016 | Boada, Nilda Belen | Address on File | | | | | | | |
| 1443290 | Boel, Garry | Address on File | | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | Address on File | | | | | | | |
| 1433462 | Bonin, Allan R. | Address on File | | | | | | | |
| 1433910 | Bonin, Catharine M. | Address on File | | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | Address on File | | | | | | | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 1539699 | Bonnin, Jose M | Address on File | | | | | | | |
| 1566194 | Bonnin, Pilar O. | Address on File | | | | | | | |
| 1548900 | Boonin, Jose M. | Address on File | | | | | | | |
| 1463565 | BORG , JOSEPH E. | Address on File | | | | | | | |
| 2085092 | Bosque Perez, Jose A. | Address on File | | | | | | | |
| 243813 | BOSQUES VARGAS, JORGE H | Address on File | | | | | | | |
| 1431476 | Bowman, Glenn | Address on File | | | | | | | |
| 1463005 | Boyce, Anna | Address on File | | | | | | | |
| 1457945 | Bracco, Salvatore C & Jill | Address on File | | | | | | | |
| 1452411 | Braeuer, N. Rodney | Address on File | | | | | | | |
| 1512395 | Bragan Valldejuly, Frances | Address on File | | | | | | | |
| 1483332 | Brandt, Frances | Address on File | | | | | | | |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 1454292 | Breedlove, William C. | Address on File | | | | | | | |
| 1445103 | BRENGARTNER, DAVE R | Address on File | | | | | | | |
| 1440703 | Brennan, William H & Beverly A | Address on File | | | | | | | |
| 1563919 | Brenner, Leslie H | Address on File | | | | | | | |
| 1487540 | Bresky, Donald R | Address on File | | | | | | | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 135 North Street | | | | Middlebury | CT | 06762 | |
| 1505903 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | |
| 1477221 | Bright Sign International Retierement Plan | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1449175 | BRINN, LOUIS & ROSALIE | Address on File | | | | | | | |
| 1802253 | BROOK I, SPRUCE | Address on File | | | | | | | |
| 1448458 | Brooks, David | Address on File | | | | | | | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estate | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | Address on File | | | | | | | |
| 1483162 | Brothers, Chrysanthea B. | Address on File | | | | | | | |
| 1483189 | Brothers, Craig A. | Address on File | | | | | | | |
| 1439904 | Brown, Nadine R | Address on File | | | | | | | |
| 1430831 | BROWN, STEVEN D | Address on File | | | | | | | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | Address on File | | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | Address on File | | | | | | | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | Address on File | | | | | | | |
| 1439040 | Bruce, Wilodyne M | Address on File | | | | | | | |
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | |
| 1560894 | Brugueras, Marisa | Address on File | | | | | | | |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | Address on File | | | | | | | |
| 1464163 | Brusenhan III, Robert L | Address on File | | | | | | | |
| 1438470 | Bryks, Howard | Address on File | | | | | | | |
| 1474430 | Budejen Menes, Alejandro | Address on File | | | | | | | |
| 1471969 | Budejen Rodriguez, Alejandro | Address on File | | | | | | | |
| 1474422 | Budejen Rodriguez, Alejandro | Address on File | | | | | | | |
| 1426307 | Buehner, William E | Address on File | | | | | | | |
| 1485042 | Buitrago, Jose | Address on File | | | | | | | |
| 1458380 | Buonaguro, Alfred | Address on File | | | | | | | |
| 1475745 | Buono Albarran, Ivelisse | Address on File | | | | | | | |
| 1508107 | Buono Alcaraz, Juan | Address on File | | | | | | | |
| 1440295 | BURACK, RICHARD | Address on File | | | | | | | |
| 1565198 | BUSIGO CIFRE, DONALD | Address on File | | | | | | | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 1555368 | Buso Torres, Jose J. | Address on File | | | | | | | |
| 60777 | BUSO TORRES, JUAN | Address on File | | | | | | | |
| 60778 | BUSO TORRES, MARIA | Address on File | | | | | | | |
| 60784 | BUSQUETS LLORENS, ANTONIO | Address on File | | | | | | | |
| 28511 | BUSQUETS-LLORENS, ANTONIO R. | Address on File | | | | | | | |
| 1461425 | Byrd, Frederick | Address on File | | | | | | | |
| 1582612 | CABRERA NIEVES, EDUARDO A. | Address on File | | | | | | | |
| 1798955 | Cabrera Torres, Lydia M. | Address on File | | | | | | | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | Address on File | | | | | | | |
| 1518672 | Cáceres Candelario, Rafael | Address on File | | | | | | | |
| 1509784 | Caceres Casasnovas, Juan P | Address on File | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | Address on File | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | |
| 1533996 | Caceres, Aida R | Address on File | | | | | | | |
| 691754 | CACHO CACHO, JUANA | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1507772 | CADILLA, ANA M. | Address on File | | | | | | | |
| 1445015 | Callihan, Henry | Address on File | | | | | | | |
| 1444971 | Callihan, Henry | Address on File | | | | | | | |
| 1566280 | Camacho Portigo, Jose E | Address on File | | | | | | | |
| 1566262 | Camacho Postigo, Jose E | Address on File | | | | | | | |
| 1464810 | Camara Weinrich , Eugene | Address on File | | | | | | | |
| 1576037 | Camejo Gonzalez, Narciso | Address on File | | | | | | | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1435563 | CAMPANELLA, RICHARD | Address on File | | | | | | | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1452264 | Canfield, Stephen F. | Address on File | | | | | | | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Address on File | | | | | | | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1977766 | Canyon-ASP Fund,L.P. | Address on File | | | | | | | |
| 1949169 | CANYON-GRF MASTER FUND II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1488428 | Caparros Santos, Helvia S. | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1466157 | Capestany Quinones, Roberto | Address on File | | | | | | | |
| 1859146 | CARABALLO MORALES, MARTHA J. | Address on File | | | | | | | |
| 1844132 | CARABALLO SEGARRA, ALEXIS | Address on File | | | | | | | |
| 1516092 | Carballo, Angel C | Address on File | | | | | | | |
| 1467948 | Carbone, Francis | Address on File | | | | | | | |
| 1454527 | Cardlin, Nancy | Address on File | | | | | | | |
| 1535618 | CARDONA CRESPO, MARGARITA | Address on File | | | | | | | |
| 1470988 | Cardona Greaves, Richard D | Address on File | | | | | | | |
| 1461110 | Cardona Greaves, Richard D. | Address on File | | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | Address on File | | | | | | | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 1491956 | Cari:bean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1596071 | CARLO FAJARDO, CARLOS H | Address on File | | | | | | | |
| 1541783 | Carlo Fajardo, Heyda | Address on File | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | Address on File | | | | | | | |
| 887156 | CARLOS A TORRES SANTOS | Address on File | | | | | | | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Address on File | | | | | | | |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | Address on File | | | | | | | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Address on File | | | | | | | |
| 1528678 | Carlos R. Machin / Luz D. Millan | Address on File | | | | | | | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1450358 | Carlson , Dean L. | Address on File | | | | | | | |
| 1480948 | Carlson, Marilyn Jean | Address on File | | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Address on File | | | | | | | |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | Address on File | | | | | | | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | Address on File | | | | | | | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | Address on File | | | | | | | |
| 1484644 | Carpou, Bella | Address on File | | | | | | | |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | Address on File | | | | | | | |
| 604030 | CARRASQUILLO, ALBIELI | Address on File | | | | | | | |
| 1459815 | Carrero, Madeleine | Address on File | | | | | | | |
| 1444531 | Carrillo, Francisco | Address on File | | | | | | | |
| 81009 | CARTAGENA TIRADO, IVETTE | Address on File | | | | | | | |
| 1453316 | Cartagena, Carmen Rita | Address on File | | | | | | | |
| 1494715 | Cartagena, Jose A | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1454754 | Caruso, Constance S. and Dennis M. | Address on File | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | Address on File | | | | | | | |
| 1512724 | CASANOVA GARCIA, OLGA | Address on File | | | | | | | |
| 1516271 | CASANOVA TIRADO, PEDRO | Address on File | | | | | | | |
| 1511242 | CASANOVA TIRADO, PEDRO R | Address on File | | | | | | | |
| 1516239 | CASANOVA TIRADO, PEDRO R | Address on File | | | | | | | |
| 1512509 | CASANOVA, AWILDA | Address on File | | | | | | | |
| 834131 | Casellas, Salvador E. | Address on File | | | | | | | |
| 1858949 | Casillas Hernandez, Marjorie | Address on File | | | | | | | |
| 1481127 | Casimir And Camille Zembrzycki | Address on File | | | | | | | |
| 1468415 | Casparian, Haig R. | Address on File | | | | | | | |
| 1491723 | CASTANER CUYAR, JAIME L | Address on File | | | | | | | |
| 1429139 | Castellanos, Gloria S | Address on File | | | | | | | |
| 2124316 | Castellar Hernandez, Isabel | Address on File | | | | | | | |
| 1476193 | Castellar, Isabel | Address on File | | | | | | | |
| 1462759 | Castellar, Isabel M. | Address on File | | | | | | | |
| 1475979 | Castillo, Lynette | Address on File | | | | | | | |
| 1548436 | Castro Chavez, Elba Luisa | Address on File | | | | | | | |
| 1528805 | Castro Marrero, Alida | Address on File | | | | | | | |
| 1474388 | Castro Rivera, Maria del C. | Address on File | | | | | | | |
| 1488599 | CASTRO ROBLES, NILDA | Address on File | | | | | | | |
| 1526878 | Castro, Miguel Pomales | Address on File | | | | | | | |
| 1503629 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1464630 | Cather, Willa Louise | Address on File | | | | | | | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1431546 | Catherine F Linton TTEE | Address on File | | | | | | | |
| 1546447 | Cavo Santoni, Rafael | Address on File | | | | | | | |
| 1493984 | Cavo Santoni, Rafael | Address on File | | | | | | | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Address on File | | | | | | | |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902-3970 | |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | Address on File | | | | | | | |
| 87633 | CERRA FERNANDEZ, JAVIER | Address on File | | | | | | | |
| 1428983 | Chang, Michael M | Address on File | | | | | | | |
| 1435414 | Chang, Richard T | Address on File | | | | | | | |
| 1584921 | CHANG, SANDRA K. | Address on File | | | | | | | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | Address on File | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | Address on File | | | | | | | |
| 1659930 | Chaves, Carlos | Address on File | | | | | | | |
| 1509336 | Chernus, Dorothy | Address on File | | | | | | | |
| 1475404 | Chessa, Patricia A | Address on File | | | | | | | |
| 1450638 | Chesseri, Roy | Address on File | | | | | | | |
| 1450512 | Chesseri, Roy | Address on File | | | | | | | |
| 1450859 | Chesseri, Roy | Address on File | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | Address on File | | | | | | | |
| 1440121 | Chioudens Farraro, Arminda de | Address on File | | | | | | | |
| 1450011 | Cho , Teresa M | Address on File | | | | | | | |
| 1427204 | Christensen, David M | Address on File | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | Address on File | | | | | | | |
| 1917812 | CINTRON VILLARONGA, JOSE R | Address on File | | | | | | | |
| 1485539 | Cintron, Blanca | Address on File | | | | | | | |
| 1519530 | Cintron, Blanca I | Address on File | | | | | | | |
| 1427990 | Ciottone, Richard T and Betty J | Address on File | | | | | | | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1503930 | Ciuro Reyes, Nelson | Address on File | | | | | | | |
| 1515534 | CIURO, NELSON & DELMA | Address on File | | | | | | | |
| 1447358 | Clark, Curtis W | Address on File | | | | | | | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | Address on File | | | | | | | |
| 192730 | CLAUDIO GARCIA, GLADYS | Address on File | | | | | | | |
| 1433458 | Clay III, Albert W | Address on File | | | | | | | |
| 1444032 | Cleeton, James A | Address on File | | | | | | | |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 1465930 | Coffey, Eileen Maria | Address on File | | | | | | | |
| 1466127 | Coffey, Eileen Maria | Address on File | | | | | | | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Address on File | | | | | | | |
| 1456552 | Cohen, Francine R. | Address on File | | | | | | | |
| 1453332 | Cohen, Steven M. | Address on File | | | | | | | |
| 696099 | COLBERG, LCDO HERMAN | Address on File | | | | | | | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 1441715 | Coleman, V. Leroy | Address on File | | | | | | | |
| 1533903 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2144198 | Collazon, Esteban Colon | Address on File | | | | | | | |
| 1444913 | Collins, Ngocanh | Address on File | | | | | | | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | Address on File | | | | | | | |
| 835002 | Colmenero, Ana T. | Address on File | | | | | | | |
| 960300 | COLON CLAVELL, ARIEL | Address on File | | | | | | | |
| 2030897 | Colon Gonzalez, Maribel | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 13 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 702224 | COLON HERNANDEZ, LUIS F | Address on File | | | | | | | |
| 1522205 | Colon Ortiz, Wilfredo | Address on File | | | | | | | |
| 1560879 | Colon Perez, Antonio L | Address on File | | | | | | | |
| 1345792 | Colon Rohena, Joseph | Address on File | | | | | | | |
| 1577614 | Colon Yordan, Judith | Address on File | | | | | | | |
| 1591428 | Colon Yordan, Judith | Address on File | | | | | | | |
| 1478164 | Colon, Gloria E | Address on File | | | | | | | |
| 1476401 | Colon-Gonzalez, Ramon | Address on File | | | | | | | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 1444680 | Comas del Toro, Jesus | Address on File | | | | | | | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1476061 | Conde Silva, Wanda M. | Address on File | | | | | | | |
| 1479459 | Conn, Charles D | Address on File | | | | | | | |
| 1461356 | Connell, Mary E | Address on File | | | | | | | |
| 1515242 | Conte Matos , Auguste P. | Address on File | | | | | | | |
| 1446240 | Conway, William | Address on File | | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | Address on File | | | | | | | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1445721 | Cooper , Paul S. | Address on File | | | | | | | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1440792 | Cooperativa A/C De Barranquitas | Address on File | | | | | | | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | Address on File | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 1523974 | Cooperativa de A/C Camuy | Address on File | | | | | | | |
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1512580 | COOPERATIVA DE A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | |
| 2000086 | Cooperativa De A/C Jesus Obrero | Address on File | | | | | | | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | PO Box 102 | | | | Corozal | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0232 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOREVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1482512 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | Address on File | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 1560758 | Cooperativa Y Credito Caribecoop | PO Box 560547 | | | | Guaynilla | PR | 00656 | |
| 1532653 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | P.O. Box 5 | | | | Adjuntas | PR | 00601 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | Address on File | | | | | | | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | Address on File | | | | | | | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn.Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1567556 | COOPERATIVA DE AHORRO Y ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File | | | | | | | |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Enrique M. Almeida Bernal, Esq. | Po Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 16 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 2024933 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | Address on File | | | | | | | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Address on File | | | | | | | |
| 1809241 | Cooperativa de Ahorro y Credito Lomas Verdes | Attn. Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960-1142 | |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 | |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | Address on File | | | | | | | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 2147104 | Cooperative de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1433890 | Copenhaver, Joseph | Address on File | | | | | | | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1551893 | Corbin Opportunity Fund, L.P. | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 1484412 | Correa Acevedo, Tomas | Address on File | | | | | | | |
| 1503469 | Correa Cestero, Miguel R. | Address on File | | | | | | | |
| 1915760 | CORREA FIGUEROA, PHILIX | Address on File | | | | | | | |
| 1479387 | Cortes Batolomei, Bianca | Address on File | | | | | | | |
| 1483406 | Cortes Batolomei, Bianca | Address on File | | | | | | | |
| 1671755 | Cortes Calo, Carmen S | Address on File | | | | | | | |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | Address on File | | | | | | | |
| 1808624 | Costa, Ana J | Address on File | | | | | | | |
| 1451076 | COTA, JUDITH A | Address on File | | | | | | | |
| 2037795 | Coto Ramos, Lazaro | Address on File | | | | | | | |
| 1452547 | Cotto Ortiz, Aida Luz | Address on File | | | | | | | |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1436460 | Crawford, Arvin | Address on File | | | | | | | |
| 1532054 | Credit Fund Golden Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20TH fLOOR | | | New York | NY | 10022 | |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | |
| 1640612 | Crl Playa Azul | Address on File | | | | | | | |
| 1436151 | Cromarty, Kelly S. | Address on File | | | | | | | |
| 1504323 | Cruz Gonzalez, Maria del Carmen | Address on File | | | | | | | |
| 1577439 | CRUZ MELENDEZ, EMILY | Address on File | | | | | | | |
| 1540435 | Cruz Ojeda, Victor | Address on File | | | | | | | |
| 1601775 | Cruz Ybana, Helenia | Address on File | | | | | | | |
| 1618599 | Cuerda - Sara Perez, Luis | Address on File | | | | | | | |
| 1582831 | Curet Santiago, Alberto | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1503183 | Cusumano, Jacquelyn | Address on File | | | | | | | |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 1440742 | Czapla, Richard | Address on File | | | | | | | |
| 1465251 | CZARNECKI, THOMAS G | Address on File | | | | | | | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | Address on File | | | | | | | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | Address on File | | | | | | | |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | Address on File | | | | | | | |
| 72265 | DALMAU NADAL, CARLOS | Address on File | | | | | | | |
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomates | Address on File | | | | | | | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | |
| 1445480 | Daniels, Timothy J. | Address on File | | | | | | | |
| 1438992 | Dannis, Sharon F | Address on File | | | | | | | |
| 1438350 | Dannis, Stephen J | Address on File | | | | | | | |
| 1439023 | Dannis, Stephen J | Address on File | | | | | | | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | Address on File | | | | | | | |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | Address on File | | | | | | | |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | Address on File | | | | | | | |
| 1470334 | David Pollard, Paul | Address on File | | | | | | | |
| 1510117 | David Rodriguez, Luis | Address on File | | | | | | | |
| 1533937 | David Singleton & Ena Hammond JT WROS | Address on File | | | | | | | |
| 1515423 | David, Joseph W | Address on File | | | | | | | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Address on File | | | | | | | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Address on File | | | | | | | |
| 1898917 | Davidson Kempner International, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1499728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | Address on File | | | | | | | |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1446925 | Davidson, Bryan & Deena | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1470186 | Davies, W David | Address on File | | | | | | | |
| 1451558 | Dávila Colón, Luis Rafael | Address on File | | | | | | | |
| 1440287 | Davis, Andrew P | Address on File | | | | | | | |
| 1437109 | DAVIS, JESSSICA G | Address on File | | | | | | | |
| 1454883 | Davis, Lowell Timothy | Address on File | | | | | | | |
| 1443352 | Day, John P. | Address on File | | | | | | | |
| 1509576 | D'Brasis, Minerva | Address on File | | | | | | | |
| 178623 | de A. TORO OSUNA, FRANCISCO | Address on File | | | | | | | |
| 1436941 | de Alcaraz , Vincente & Magda Irizarry | Address on File | | | | | | | |
| 1564969 | de Brugueras, Elsie C | Address on File | | | | | | | |
| 1436094 | de Camara, Donald | Address on File | | | | | | | |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | Address on File | | | | | | | |
| 2071959 | de Hostos , Dulce M. | Address on File | | | | | | | |
| 2046725 | de Hostos Vela, Dulce M | Address on File | | | | | | | |
| 1477875 | de Jesus de Pico, Sara E | Address on File | | | | | | | |
| 847371 | DE JESUS MONTES, MARIA M | Address on File | | | | | | | |
| 1545777 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 1600695 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 1535001 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 2064825 | De Jesus Quintana, Norma I | Address on File | | | | | | | |
| 1551799 | De Jesus, Roberto | Address on File | | | | | | | |
| 1498225 | de Jesus, Roberto | Address on File | | | | | | | |
| 746514 | DE JESUS, ROBERTO | Address on File | | | | | | | |
| 1511902 | de Jesus, Roberto | Address on File | | | | | | | |
| 1478517 | De Jesus, Sara E. | Address on File | | | | | | | |
| 1439762 | De La Cruz Miranda, Antonio | Address on File | | | | | | | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | Address on File | | | | | | | |
| 1935434 | De Leon Matos , Jose A | Address on File | | | | | | | |
| 1516209 | DE VRIEZE, ALAIN | Address on File | | | | | | | |
| 1474103 | Dean , Gonzalo | Address on File | | | | | | | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1633768 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1566550 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1553849 | Decagon Holdings 3, L.L.C. | Address on File | | | | | | | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1841871 | Decagon Holdings 4 LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1640745 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1566556 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1549027 | Decagon Holdings 7, L.L.C. | Address on File | | | | | | | |
| 1671543 | Decagon Holdings 8, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 1465527 | DeGaeto, Dorothy E. | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1530528 | del Mazo de Carvajal , Norma | Address on File | | | | | | | |
| 1514860 | DEL ROCIO BADILLO, MARIA | Address on File | | | | | | | |
| 1468548 | del Toro Agrelot, Ana M | Address on File | | | | | | | |
| 1466840 | DEL TORO VALLE, FRANCISCO | Address on File | | | | | | | |
| 1469582 | Del Toro, Ana M | Address on File | | | | | | | |
| 1820014 | Del Valle Martinez II, Fideocomiso | Address on File | | | | | | | |
| 1588353 | DEL VALLE ORTIZ, NERY | Address on File | | | | | | | |
| 1275763 | Del Valle Rullan, Estela | Address on File | | | | | | | |
| 1427868 | Delamore JTWROS, Michael F and Anita J | Address on File | | | | | | | |
| 133418 | Delgado Ortiz, Milagros | Address on File | | | | | | | |
| 1449195 | DELGADO, JUAN J | Address on File | | | | | | | |
| 1438446 | Delia , Joseph | Address on File | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | Address on File | | | | | | | |
| 1516736 | Deliz Borges, Arturo | Address on File | | | | | | | |
| 1463854 | DELIZ, JOSE R | Address on File | | | | | | | |
| 1427604 | Deng, Xiangning | Address on File | | | | | | | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Address on File | | | | | | | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1475474 | Denton, Whadzen | Address on File | | | | | | | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1444433 | Deschenes, Peter J & Susan J | Address on File | | | | | | | |
| 1578042 | Desuza Ramirez, Myrette | Address on File | | | | | | | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 1455257 | Devore, Archie and Gail | Address on File | | | | | | | |
| 1480059 | Devoronine JTW, Phyllis & Bernard | Address on File | | | | | | | |
| 1453472 | Dhein, Irene A | Address on File | | | | | | | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R | Address on File | | | | | | | |
| 1472331 | Diaz de Fortuno, Rosa Annette | Address on File | | | | | | | |
| 1465558 | Diaz de Fortuno, Rosa Annette | Address on File | | | | | | | |
| 1660471 | Diaz Lopez, Francisco | Address on File | | | | | | | |
| 1393192 | DIAZ MALDONADO, RICARDO L. | Address on File | | | | | | | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | Address on File | | | | | | | |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | Address on File | | | | | | | |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | Address on File | | | | | | | |
| 1637781 | DIAZ MUNDO, MYRNA | Address on File | | | | | | | |
| 268442 | Diaz Oyola, Lissette | Address on File | | | | | | | |
| 1483799 | Diaz Piza, Magdalena | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | Address on File | | | | | | | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 1463228 | Dienstbach, Ute | Address on File | | | | | | | |
| 1451169 | Doan, D T | Address on File | | | | | | | |
| 1451221 | DOBEL, MELANIE | Address on File | | | | | | | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 7712 | |
| 1558065 | Dolson, James O. | Address on File | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Address on File | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1444906 | Donna A Piecuch Trust | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | Address on File | | | | | | | |
| 1478644 | Donnenech, Edgar | Address on File | | | | | | | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | Address on File | | | | | | | |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | |
| 1440755 | Dorfman, Robert C | Address on File | | | | | | | |
| 1459346 | Dorn, Jeffrey | Address on File | | | | | | | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 1471847 | Dos Santos, Manuel | Address on File | | | | | | | |
| 1465242 | Douglas A. Aron Family Trust | Address on File | | | | | | | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | Address on File | | | | | | | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1473068 | Dragoni, Marcos and Maria Aguayo de | Address on File | | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | |
| 1431848 | Drazan, Andrew | Address on File | | | | | | | |
| 1465406 | Drisko, James W | Address on File | | | | | | | |
| 1512650 | Drullard Alonso, Joselyn | Address on File | | | | | | | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 1942619 | Dueno Berrios, Mr. & Mrs. | Address on File | | | | | | | |
| 1431096 | Duncan, Adam | Address on File | | | | | | | |
| 1495103 | Dunks, Karie | Address on File | | | | | | | |
| 1435580 | Duran, Santiago C | Address on File | | | | | | | |
| 1431049 | Durand Segarra, Jamie F. | Address on File | | | | | | | |
| 1433728 | Dwork, Stuart | Address on File | | | | | | | |
| 1525882 | Dyer Jr, James Mason | Address on File | | | | | | | |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | Address on File | | | | | | | |
| 1606336 | ECHEGARAY, RAMON | Address on File | | | | | | | |
| 2036466 | Echegaray, Ramon | Address on File | | | | | | | |
| 1920865 | Echemendia Moreno, Oscar | Address on File | | | | | | | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1436375 | Edelstein, Hanna | Address on File | | | | | | | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | Address on File | | | | | | | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | Address on File | | | | | | | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | Address on File | | | | | | | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | Address on File | | | | | | | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Address on File | | | | | | | |
| 1458712 | Edward F. Schultz, Jr,. Trustee | Address on File | | | | | | | |
| 1433701 | Edwards, Renate M & William | Address on File | | | | | | | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | Address on File | | | | | | | |
| 1503814 | Eelkema, John | Address on File | | | | | | | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Address on File | | | | | | | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File | | | | | | | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File | | | | | | | |
| 1452018 | Ehrke, Helen | Address on File | | | | | | | |
| 1463730 | Eich, Thomas J | Address on File | | | | | | | |
| 1463901 | Einbinder, Lee | Address on File | | | | | | | |
| 1433912 | Eisenberg, Melvin | Address on File | | | | | | | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 7933 | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File | | | | | | | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | Address on File | | | | | | | |
| 1434034 | Elias, Anna | Address on File | | | | | | | |
| 1459510 | Eliason, Lawrence K. and Marie | Address on File | | | | | | | |
| 644951 | ELISANIA MEDINA VAZQUEZ | Address on File | | | | | | | |
| 1483277 | Elizabeth Gottainer Roth IRA | Address on File | | | | | | | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 1433899 | Elstein, Daniel | Address on File | | | | | | | |
| 1458129 | Emanuelli Silva, William | Address on File | | | | | | | |
| 1458113 | Emanuelli Silva, William | Address on File | | | | | | | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | Address on File | | | | | | | |
| 1457901 | Encody Inc | Address on File | | | | | | | |
| 1444258 | Eng-Reeves, Fleur | Address on File | | | | | | | |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | Address on File | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1435801 | Enriquw C Polanco Toche and Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1555005 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1870711 | EP Canyon Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1459959 | Epstein, Thomas | Address on File | | | | | | | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | Address on File | | | | | | | |
| 1753249 | Erojan Realty, Inc. | Address on File | | | | | | | |
| 1490712 | Erojan Realty, Inc. | c/o José E. Janer Velázquez | Box 367 | | | Caguas | PR | 00726-0367 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 1460369 | Esquenet, Bernard | Address on File | | | | | | | |
| 1455222 | Estabrook, Mary B.C | Address on File | | | | | | | |
| 1646992 | Estate of Alan Hamerman | Address on File | | | | | | | |
| 1523256 | Estate of Carlos A. Quilichini Roig | Address on File | | | | | | | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 1525385 | Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 1464043 | Estate of Helen B. Diehl | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 157919 | Estate of Jeremiah Jochnowitz | Address on File | | | | | | | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on File | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Address on File | | | | | | | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | Address on File | | | | | | | |
| 1527032 | Estate of Rose W. David | Address on File | | | | | | | |
| 1514501 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 1446383 | ESTEVES, CARMEL | Address on File | | | | | | | |
| 1486885 | Esteves, Enrique Siaca | Address on File | | | | | | | |
| 1700733 | Estrella Warwar, Ricardo | Address on File | | | | | | | |
| 1449990 | Etheredge, Krista D | Address on File | | | | | | | |
| 1480469 | Eubanks, Richard | Address on File | | | | | | | |
| 1439247 | Eugene & Rita Aronson Trust | Address on File | | | | | | | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File | | | | | | | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on File | | | | | | | |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Address on File | | | | | | | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 1439067 | Evans, John V. | Address on File | | | | | | | |
| 1435265 | Everhart, Robert G. | Address on File | | | | | | | |
| 1453392 | EVERSOLE, ANNE W | Address on File | | | | | | | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | Address on File | | | | | | | |
| 1432055 | Ewell, Ronald E | Address on File | | | | | | | |
| 1438392 | Ewing, Darrell F | Address on File | | | | | | | |
| 1524221 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1461723 | Ezquerro Preciado, Angel Miguel | Address on File | | | | | | | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 7458 | |
| 1485492 | Faber, Robert B | Address on File | | | | | | | |
| 1431928 | Falchuk, Steven C. | Address on File | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | Address on File | | | | | | | |
| 1453479 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 1462773 | Farley, Anne | Address on File | | | | | | | |
| 1463249 | Farrant Jr, James | Address on File | | | | | | | |
| 1426719 | Farron, Lorraine | Address on File | | | | | | | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1434328 | Feit, Betty | Address on File | | | | | | | |
| 1433235 | Feit, Renee | Address on File | | | | | | | |
| 1452201 | Feldman, Benjamin P. | Address on File | | | | | | | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | Address on File | | | | | | | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | Address on File | | | | | | | |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | Address on File | | | | | | | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | Address on File | | | | | | | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Address on File | | | | | | | |
| 1682692 | Ferdman, Ariel | Address on File | | | | | | | |
| 1741752 | Ferdman, Ariel | Address on File | | | | | | | |
| 1764739 | Ferdman, Ariel | Address on File | | | | | | | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1437664 | FERMAN, JOHN E | Address on File | | | | | | | |
| 1479030 | Fernandez Comas, Maria E. | Address on File | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on File | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | Address on File | | | | | | | |
| 1461072 | Fernandez Minguez, Serapio | Address on File | | | | | | | |
| 1489566 | Fernandez Paoli, Blanca | Address on File | | | | | | | |
| 1469561 | Fernandez Rivera, Doris | Address on File | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Address on File | | | | | | | |
| 1592645 | FERNANDEZ SEIN, ANA H | Address on File | | | | | | | |
| 1452358 | Fernandez Torres, Aurea M. | Address on File | | | | | | | |
| 1452301 | Fernandez Torres, Vivien E. | Address on File | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | Address on File | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | Address on File | | | | | | | |
| 1459008 | Fernandez, Rafael and Ramona | Address on File | | | | | | | |
| 167457 | FERNANDO MORELL CORTES | Address on File | | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | Address on File | | | | | | | |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1500062 | Ferracane, Gerardo | Address on File | | | | | | | |
| 1457470 | Ferreira, Joseph G. | Address on File | | | | | | | |
| 1328966 | Ferrer Cordero, Elena | Address on File | | | | | | | |
| 1446494 | FERRER DAVILA, LUIS M | Address on File | | | | | | | |
| 1454631 | Ferrer Davila, Luis M | Address on File | | | | | | | |
| 1530156 | Ferrer Freire, Carmen | Address on File | | | | | | | |
| 420483 | FERRER FREIRE, RAFAEL | Address on File | | | | | | | |
| 1431518 | Ferriggi, Richard H. | Address on File | | | | | | | |
| 1556773 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 26 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 843757 | Fideicomiso Lalmfc | Address on File | | | | | | | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | Address on File | | | | | | | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Address on File | | | | | | | |
| 1454441 | FIGUEROA ADORNO, LUIS I | Address on File | | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | Address on File | | | | | | | |
| 1467794 | Figueroa Laugier, Juan R. | Address on File | | | | | | | |
| 1473169 | Figueroa Lugo, Fideicomiso | Address on File | | | | | | | |
| 1500308 | Figueroa Padilla, Jannette | Address on File | | | | | | | |
| 1453907 | Figueroa Santiago, Nelida | Address on File | | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | Address on File | | | | | | | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1463133 | Finley Jr., Gibson | Address on File | | | | | | | |
| 1463600 | Finley, Beverly A | Address on File | | | | | | | |
| 1463243 | FINLEY, RALPH | Address on File | | | | | | | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on File | | | | | | | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on File | | | | | | | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 2141850 | Fitzpatrick, Kevin | Address on File | | | | | | | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1451348 | Flint, Russell A | Address on File | | | | | | | |
| 1426800 | Florczynski, Mark | Address on File | | | | | | | |
| 1427117 | Florczynski, Norbert | Address on File | | | | | | | |
| 303023 | Flores Gonzalez, Maritza I | Address on File | | | | | | | |
| 73242 | FLORES SANCHEZ, CARLOS M | Address on File | | | | | | | |
| 1489077 | Flores-Carlo, Eneida | Address on File | | | | | | | |
| 1450446 | Fojo, Jose A. & Blanca | Address on File | | | | | | | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1477906 | Fonseca, Jose Rafael | Address on File | | | | | | | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | Address on File | | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | Address on File | | | | | | | |
| 1451955 | FOSTER, JAMES B | Address on File | | | | | | | |
| 1463583 | Fowler, Edna | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 27 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1462782 | FOWLER, ROBERT | Address on File | | | | | | | |
| 2011479 | Fox , Steven H | Address on File | | | | | | | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1942448 | FPA Select Fund II, L.P. | Address on File | | | | | | | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 2091524 | Francisco Briqantty, Rosa M. PierLuisi | Address on File | | | | | | | |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | Address on File | | | | | | | |
| 1515825 | Francisco Quinones, Jose | Address on File | | | | | | | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | Address on File | | | | | | | |
| 1464288 | Franco Gomez, Jose E | Address on File | | | | | | | |
| 1447118 | Frankis, John D. | Address on File | | | | | | | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1796966 | Frau Escudero, Juan Antonio | Address on File | | | | | | | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | |
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Address on File | | | | | | | |
| 1455501 | Freese , Harvey and Marcia | Address on File | | | | | | | |
| 1446294 | Freese, Donald T. | Address on File | | | | | | | |
| 2140008 | Freiria, Fransicso | Address on File | | | | | | | |
| 1435683 | Frenz, Colleen | Address on File | | | | | | | |
| 1449349 | Friedman, Alan | Address on File | | | | | | | |
| 1451442 | Friedman, Susan M | Address on File | | | | | | | |
| 1475974 | Frohlich, Trudy | Address on File | | | | | | | |
| 1521820 | Frontera Aymat, Maria E. | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | Address on File | | | | | | | |
| 1468742 | Frontera, Roberto | Address on File | | | | | | | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1882338 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 180207 | FUENTES CABAN, MIGDALIA | Address on File | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | Address on File | | | | | | | |
| 1520757 | Fuentes Vazquez, Esteban | Address on File | | | | | | | |
| 2108644 | Fuertes Thiclet, Roberto | Address on File | | | | | | | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 2075233 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1454347 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Address on File | | | | | | | |
| 1450349 | Gailey, Barbara | Address on File | | | | | | | |
| 1491501 | Gaissert, Lawrence | Address on File | | | | | | | |
| 1479845 | Galante, Anthony | Address on File | | | | | | | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 1541593 | GANDARA SNYDER, VIVIAN | Address on File | | | | | | | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | Address on File | | | | | | | |
| 1447129 | Garber, Victor | Address on File | | | | | | | |
| 1467740 | Garcia Arbona, Eldin | Address on File | | | | | | | |
| 1447368 | Garcia Ayala, Javier O | Address on File | | | | | | | |
| 1984941 | Garcia Caban, Segundo | Address on File | | | | | | | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1572425 | Garcia Morales MD, Roberto F | Address on File | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | Address on File | | | | | | | |
| 1455537 | Garcia Pacheco, Carmen I. | Address on File | | | | | | | |
| 1641762 | Garcia Rivera, Ana Rosa | Address on File | | | | | | | |
| 306466 | GARCIA RIVERA, MARTA | Address on File | | | | | | | |
| 1469246 | GARCIA, JUAN M. | Address on File | | | | | | | |
| 1472750 | Garcia, Mildred | Address on File | | | | | | | |
| 540757 | Gardella, Stephen & Rose | Address on File | | | | | | | |
| 1766030 | Garden of Memories CEM MDSE LA | Address on File | | | | | | | |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1475609 | Gardon Martin, Hilda M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 29 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2124688 | Gardon Stella, Mayra | Address on File | | | | | | | |
| 1450577 | Garfinkel, Gloria | Address on File | | | | | | | |
| 1433695 | Garmon, Woodrow E. & Mary W. | Address on File | | | | | | | |
| 1456128 | Garriga Gil, Zaira | Address on File | | | | | | | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on File | | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | Address on File | | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Address on File | | | | | | | |
| 1712137 | Gautier Carbonell, Elvira A. | Address on File | | | | | | | |
| 1459073 | Gautier, Eduardo Bhatia | Address on File | | | | | | | |
| 1460151 | Geci, David J. | Address on File | | | | | | | |
| 1460535 | Geci, David J. | Address on File | | | | | | | |
| 1476526 | Geigel, Carmen | Address on File | | | | | | | |
| 1459279 | Geigel-Lores, Gloria | Address on File | | | | | | | |
| 1447049 | Gelfon, Ann | Address on File | | | | | | | |
| 1446889 | Gelfon, Jeffrey | Address on File | | | | | | | |
| 1440239 | Gentle, Robert J and Rose L | Address on File | | | | | | | |
| 1442385 | GEOGHEGAN, DENIS | Address on File | | | | | | | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | Address on File | | | | | | | |
| 1568627 | George, Richard M | Address on File | | | | | | | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Address on File | | | | | | | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1449840 | Ghassan Bader Trust | Address on File | | | | | | | |
| 1753849 | GI Trust | Address on File | | | | | | | |
| 1824576 | Gil de Rubio Iglesias, David | Address on File | | | | | | | |
| 1483556 | Gilmartin, Carol | Address on File | | | | | | | |
| 1434156 | Gittleman, Sol | Address on File | | | | | | | |
| 1432081 | Glass, Lois D | Address on File | | | | | | | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Address on File | | | | | | | |
| 1436261 | Glover, Ben | Address on File | | | | | | | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | Address on File | | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1445719 | Goharkhay, Nima | Address on File | | | | | | | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Address on File | | | | | | | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1485280 | Gold, Hadley W. | Address on File | | | | | | | |
| 1431449 | Gold, Ronald M. | Address on File | | | | | | | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1581843 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | Address on File | | | | | | | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | Address on File | | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Address on File | | | | | | | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1635878 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on File | | | | | | | |
| 1552116 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Address on File | | | | | | | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | c/o Golden Tree Asset Management LP | 300 Park Ave, 20th Floor | | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | | New York | NY | 10022 | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | Address on File | | | | | | | |
| 1465898 | Goldikener, Jack & Blanca | Address on File | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | Address on File | | | | | | | |
| 1480047 | Goldikener, Jack and Blanca | Address on File | | | | | | | |
| 1477966 | GOLDIKENER, JACK Y BLANCA | Address on File | | | | | | | |
| 1483338 | Goldikener, Jack y Blanca | Address on File | | | | | | | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Address on File | | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Address on File | | | | | | | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | Address on File | | | | | | | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Address on File | | | | | | | |
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 32 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | Address on File | | | | | | | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1431429 | Goldschmidt, Paul | Address on File | | | | | | | |
| 1438671 | Goldschmidt, William | Address on File | | | | | | | |
| 1438552 | Goldstein, Bernard | Address on File | | | | | | | |
| 1467642 | Goldstein, Sylvia | Address on File | | | | | | | |
| 1017175 | GOMEZ BURGOS, JOSE F | Address on File | | | | | | | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1502983 | Gomez Monagas, Luis A | Address on File | | | | | | | |
| 1491922 | Gomez Monagas, Luis A. | Address on File | | | | | | | |
| 1260398 | Gomez Vallecillo, Hiram | Address on File | | | | | | | |
| 1528121 | Gomez, Cristina Santiago | Address on File | | | | | | | |
| 1500952 | Gomez, Eitel R | Address on File | | | | | | | |
| 1880277 | Gonzales Marrero, Loyda B | Address on File | | | | | | | |
| 1455555 | Gonzales Rosario, Harold | Address on File | | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | Address on File | | | | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | Address on File | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | Address on File | | | | | | | |
| 1838005 | Gonzalez Castillo, Brenda C. | Address on File | | | | | | | |
| 1483909 | Gonzalez Clanton, Cristina | Address on File | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | Address on File | | | | | | | |
| 1455516 | Gonzalez Diez, Mariano E | Address on File | | | | | | | |
| 1473517 | Gonzalez Figueroa, Alexis | Address on File | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | Address on File | | | | | | | |
| 2020045 | Gonzalez Irizarry, Elizabeth | Address on File | | | | | | | |
| 1518711 | Gonzalez Jové, Eduardo | Address on File | | | | | | | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | Address on File | | | | | | | |
| 1875832 | Gonzalez Marrero, Loyda B. | Address on File | | | | | | | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | Address on File | | | | | | | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | Address on File | | | | | | | |
| 531170 | GONZALEZ ROSSY, SHEILA M | Address on File | | | | | | | |
| 1470476 | Gonzalez Toro, Marylin | Address on File | | | | | | | |
| 1470611 | Gonzalez Toro, Marylin | Address on File | | | | | | | |
| 1471381 | Gonzalez Toro, Marylin | Address on File | | | | | | | |
| 1504470 | Gonzalez Torres, Alexandra | Address on File | | | | | | | |
| 1470534 | Gonzalez Valiente, Enrique | Address on File | | | | | | | |
| 1500373 | Gonzalez, Awilda | Address on File | | | | | | | |
| 1470954 | Gonzalez, Javier | Address on File | | | | | | | |
| 1471471 | Gonzalez, Ricardo | Address on File | | | | | | | |
| 1557206 | Gonzalez, Sandra | Address on File | | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Address on File | | | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1768091 | Goodman, Jane | Address on File | | | | | | | |
| 1778699 | GOODMAN, JANE | Address on File | | | | | | | |
| 1441004 | Goold, William G. and Robinetta | Address on File | | | | | | | |
| 1457608 | Gorajski, George | Address on File | | | | | | | |
| 1915900 | Gordel Capital Limited | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1474258 | Gordillo, Henry S | Address on File | | | | | | | |
| 1555225 | Gordon, Samuel | Address on File | | | | | | | |
| 1440262 | Gordon, Susan | Address on File | | | | | | | |
| 1943946 | Gotay Irizarry, Irma | Address on File | | | | | | | |
| 1453786 | GOTEINER, ROSE | Address on File | | | | | | | |
| 1431552 | Goudie, Sidney | Address on File | | | | | | | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Address on File | | | | | | | |
| 1461880 | Graham, Diana E. and Johnson | Address on File | | | | | | | |
| 1427679 | Grant, Robert E | Address on File | | | | | | | |
| 1430857 | Graves, Terry A. | Address on File | | | | | | | |
| 1438422 | Green, Ada | Address on File | | | | | | | |
| 1431384 | Green, Ellie | Address on File | | | | | | | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Address on File | | | | | | | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 1467294 | Gregory B and Annette M Murray JT TEN | Address on File | | | | | | | |
| 1466182 | Gregory B Murray Annette M Murray JT TEN | Address on File | | | | | | | |
| 2063860 | Gregory D. Lee and Cristina Villate | Address on File | | | | | | | |
| 1446263 | Gregory, Fred A. | Address on File | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1451272 | Grianngin Grantor and Living Trust | Address on File | | | | | | | |
| 1925627 | Griffeth, Doyle | Address on File | | | | | | | |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1473970 | GRONIMOF, TOBY | Address on File | | | | | | | |
| 1445542 | Gross, Anita | Address on File | | | | | | | |
| 1433630 | Gross, Aryeh | Address on File | | | | | | | |
| 1445641 | Gross, Philip D. | Address on File | | | | | | | |
| 1756107 | Grove, Thomas | Address on File | | | | | | | |
| 1435901 | GRUCHALLA, MICHAEL | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 34 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1584561 | GT NM,L.P. | Address on File | | | | | | | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemrnt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | Address on File | | | | | | | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | Address on File | | | | | | | |
| 1448414 | GUJAVARTY, KRISHNA | Address on File | | | | | | | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1497035 | Guolin Deng & Xinwei Cui Deng | Address on File | | | | | | | |
| 1432060 | Gupta, Shalini | Address on File | | | | | | | |
| 152361 | Gutierrez, Eloy | Address on File | | | | | | | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1653623 | Guttman, Inge W. | Address on File | | | | | | | |
| 1551991 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1544424 | Guzman De Amador, Irmita | Address on File | | | | | | | |
| 1565607 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1549123 | Guzman Geigel, Carmelo | Address on File | | | | | | | |
| 1143712 | GUZMAN VIERA, RUBEN D | Address on File | | | | | | | |
| 1560620 | Guzman Webb , Diana | Address on File | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | Address on File | | | | | | | |
| 2130481 | Guzman, Lillian | Address on File | | | | | | | |
| 2119005 | Guzman, Lillian | Address on File | | | | | | | |
| 1967553 | Guzman, Lillian | Address on File | | | | | | | |
| 1547323 | GUZMAN, LILLIAN | Address on File | | | | | | | |
| 1469491 | Guzman, Margarita | Address on File | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | Address on File | | | | | | | |
| 1431941 | Gwinn, Jessica Anne | Address on File | | | | | | | |
| 1551686 | Haft, Howard D. | Address on File | | | | | | | |
| 1497487 | Hain, Martin W. | Address on File | | | | | | | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 1443279 | Hamilton, Larry | Address on File | | | | | | | |
| 1492420 | Handschuh, Jeanne | Address on File | | | | | | | |
| 2098548 | Hanke , Gilberto | Address on File | | | | | | | |
| 1451969 | Hanley, Kathleen | Address on File | | | | | | | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 2137139 | Hargen Rodriguez, Paul T. | Address on File | | | | | | | |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 1445531 | Haritos, Jeremy G and Harriett D | Address on File | | | | | | | |
| 1479928 | Harman, Catherine M | Address on File | | | | | | | |
| 1450621 | Harold F. & Marieanna Y. Elam | Address on File | | | | | | | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1491731 | Hato Rey Cinema Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1461315 | Hauck, Todd | Address on File | | | | | | | |
| 1433487 | Haug, Dolores M. | Address on File | | | | | | | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Address on File | | | | | | | |
| 1482750 | Hazlett, Carole | Address on File | | | | | | | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on File | | | | | | | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 36 of 91

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1510716 | Heidner, Pamela | Address on File | | | | | | | |
| 1462697 | Hein, Peter C. | Address on File | | | | | | | |
| 1463086 | Heiser, Roger | Address on File | | | | | | | |
| 1444587 | Held, Gilbert | Address on File | | | | | | | |
| 1442387 | Hemmerly, Phyllis A. | Address on File | | | | | | | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Address on File | | | | | | | |
| 1434150 | Henry, Roy | Address on File | | | | | | | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | Address on File | | | | | | | |
| 1523736 | Hermida, Angel G. | Address on File | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1604256 | Hernandez Cobian, Nilsa | Address on File | | | | | | | |
| 1556354 | Hernandez Denton, Federico Rupert | Address on File | | | | | | | |
| 1511126 | Hernandez Gatson, Eliu | Address on File | | | | | | | |
| 1459994 | Hernandez Gay, Victor | Address on File | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | Address on File | | | | | | | |
| 1648505 | Hernandez Lopez, Amado | Address on File | | | | | | | |
| 1475878 | Hernandez Mendez, DRA Belen | Address on File | | | | | | | |
| 1493265 | Hernández Rivera, Juan A | Address on File | | | | | | | |
| 1468491 | Hernandez Rodriguez, Freddie | Address on File | | | | | | | |
| 2147432 | Hernandez, Delia | Address on File | | | | | | | |
| 2113686 | Hernandez, Estela | Address on File | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | Address on File | | | | | | | |
| 1439847 | Hernandez, Teresita Tartak | Address on File | | | | | | | |
| 1460014 | Hernandez, Victor | Address on File | | | | | | | |
| 1436013 | HERRERA, JENEANE M | Address on File | | | | | | | |
| 1456568 | Hesse, Jeffrey | Address on File | | | | | | | |
| 1442353 | Hessler, Sheryl L. | Address on File | | | | | | | |
| 1558862 | High Yield and Bank Loan Series Trust | Address on File | | | | | | | |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | Address on File | | | | | | | |
| 1444051 | Hildes, David | Address on File | | | | | | | |
| 1447597 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1447576 | Himmelstein, Matthew | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1447489 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1455436 | Hinkle, Timothy C | Address on File | | | | | | | |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1456496 | Hipp, Leander G | Address on File | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | Address on File | | | | | | | |
| 1478344 | Hiraldo, Maria L. | Address on File | | | | | | | |
| 1453908 | Hochheimer, Beverly | Address on File | | | | | | | |
| 1448604 | HOCHHEIMER, FRANK | Address on File | | | | | | | |
| 1533476 | Hoffmann, Meryl | Address on File | | | | | | | |
| 1484166 | Holborn, Carl | Address on File | | | | | | | |
| 1450002 | Holt, James D | Address on File | | | | | | | |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Address on File | | | | | | | |
| 1428258 | Hopes, James J | Address on File | | | | | | | |
| 1461179 | Horowitz, Gerald | Address on File | | | | | | | |
| 1461286 | Horowitz, Gerald | Address on File | | | | | | | |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1449119 | Hover, John | Address on File | | | | | | | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Address on File | | | | | | | |
| 1441960 | Howard, Walter J. | Address on File | | | | | | | |
| 1449485 | Hu, George T | Address on File | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | Address on File | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | Address on File | | | | | | | |
| 1482550 | Huertas-Bautista, Carmen M. | Address on File | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | Address on File | | | | | | | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | Address on File | | | | | | | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1470865 | Hunter, James D. | Address on File | | | | | | | |
| 1443607 | Hurwitz, Susan | Address on File | | | | | | | |
| 1441205 | Huth, Trevor | Address on File | | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | Address on File | | | | | | | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | Address on File | | | | | | | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Address on File | | | | | | | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1497378 | Infanzon Machargo, Maria M | Address on File | | | | | | | |
| 1517614 | Infanzon Machargo, Maria M | Address on File | | | | | | | |
| 1520844 | Infanzon Machargo, Maria M | Address on File | | | | | | | |
| 1499405 | Infanzon, Maria M | Address on File | | | | | | | |
| 1518836 | Infanzon, Maria M. | Address on File | | | | | | | |
| 1513296 | Inmobiliaria San Alberto, Inc | Address on File | | | | | | | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 14 Grandview Ave | | | | Upper Saddle River | NJ | 7458 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on File | | | | | | | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 1978864 | Irizarry Ortiz, Sammy Onix | Address on File | | | | | | | |
| 1566733 | IRIZARRY ROBLES, ORBEN | Address on File | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | Address on File | | | | | | | |
| 1560451 | Irizarry, Estate of Guillermo | Address on File | | | | | | | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 1790576 | Irvine, Susan S | Address on File | | | | | | | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | Address on File | | | | | | | |
| 1464269 | ISABEL LEBRON-ARROYO | Address on File | | | | | | | |
| 1585256 | Isabel Suarez, Maria | Address on File | | | | | | | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | Address on File | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Address on File | | | | | | | |
| 1497682 | Ivan Muniz, Javier | Address on File | | | | | | | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on File | | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | Address on File | | | | | | | |
| 1941753 | Ivette Morales, Rosa | Address on File | | | | | | | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Address on File | | | | | | | |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | Address on File | | | | | | | |
| 1468878 | Izquierdo Stella, Hilda A | Address on File | | | | | | | |
| 1444318 | J. Neff Basore Rev Trust | Address on File | | | | | | | |
| 1443363 | Jachimak, Ronald J | Address on File | | | | | | | |
| 1442933 | Jacklin, Nancy P | Address on File | | | | | | | |
| 1438586 | Jacobs, Natalie Sara | Address on File | | | | | | | |
| 1445897 | JACOBY SITZER, RHETA | Address on File | | | | | | | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | Address on File | | | | | | | |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on File | | | | | | | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | Address on File | | | | | | | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1535656 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on File | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | Address on File | | | | | | | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | Address on File | | | | | | | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on File | | | | | | | |
| 1443361 | James, Raymond | Address on File | | | | | | | |
| 1444950 | JAMZADEH, FERAYDOON | Address on File | | | | | | | |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File | | | | | | | |
| 1490166 | Janer Velazquez, Jose E | Address on File | | | | | | | |
| 1786779 | Janer Velázquez, José E. | Address on File | | | | | | | |
| 1490217 | Janer Velázquez, José E. | Address on File | | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | Address on File | | | | | | | |
| 1434002 | Jarrard, James | Address on File | | | | | | | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | Address on File | | | | | | | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | Address on File | | | | | | | |
| 1480890 | Jean Carlson, Marilyn | Address on File | | | | | | | |
| 1451939 | JEAN SPENCER TRUST | Address on File | | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1455528 | Jeannette Sotomayor Exempt IRA | Address on File | | | | | | | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Address on File | | | | | | | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | Address on File | | | | | | | |
| 1564533 | Jenkins, Haydee J | Address on File | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on File | | | | | | | |
| 1456998 | Jermanis, John J | Address on File | | | | | | | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Address on File | | | | | | | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | Address on File | | | | | | | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1019906 | JESUS, JOSE QUINONES | Address on File | | | | | | | |
| 1429870 | Jezouit, Lawrence S | Address on File | | | | | | | |
| 1494400 | Jimenez Gandara, Maria Elena | Address on File | | | | | | | |
| 239668 | JIMENEZ GARCIA, FELIX | Address on File | | | | | | | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | Address on File | | | | | | | |
| 1778838 | JIMENEZ MARTINEZ, DAVID A. | Address on File | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | Address on File | | | | | | | |
| 1461420 | Jinkins, Patricia | Address on File | | | | | | | |
| 241170 | JIRAU ROVIRA, DIANA ROSA | Address on File | | | | | | | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Address on File | | | | | | | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on File | | | | | | | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | Address on File | | | | | | | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | Address on File | | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1446792 | John and Elizabeth Knight Trust | Address on File | | | | | | | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Address on File | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on File | | | | | | | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | Address on File | | | | | | | |
| 1437530 | John L and Brenda R Sonderreger UAD | Address on File | | | | | | | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on File | | | | | | | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Address on File | | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 1440367 | Johnson, Allen | Address on File | | | | | | | |
| 1452108 | Johnson, Wayne & Mary Claire | Address on File | | | | | | | |
| 1458426 | Johnson, Wayne A & Mary Claire | Address on File | | | | | | | |
| 1463610 | Johnston, Bevely R | Address on File | | | | | | | |
| 1746992 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Address on File | | | | | | | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Address on File | | | | | | | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Address on File | | | | | | | |
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Address on File | | | | | | | |
| 1480195 | JORGE P SALA COLON | Address on File | | | | | | | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Address on File | | | | | | | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 42 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Address on File | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | Address on File | | | | | | | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | Address on File | | | | | | | |
| 249467 | JOSE M SALA COLON | Address on File | | | | | | | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on File | | | | | | | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | Address on File | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Address on File | | | | | | | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | Address on File | | | | | | | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Address on File | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Address on File | | | | | | | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on File | | | | | | | |
| 1433906 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | Joseph and Michele Gabai Trust | 256 South Palm Drive | | | Beverly Hills | CA | 90212-3516 | |
| 1450318 | Joseph Lowery | Address on File | | | | | | | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | Address on File | | | | | | | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Address on File | | | | | | | |
| 1433687 | Joyce, Glenn | Address on File | | | | | | | |
| 1444359 | Joynes, James Richard | Address on File | | | | | | | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Address on File | | | | | | | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Address on File | | | | | | | |
| 1565976 | JULES MARIN, LOUIS | Address on File | | | | | | | |
| 1565890 | Jules Marin, Louis | Address on File | | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | Address on File | | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | Address on File | | | | | | | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 1491720 | JUSTINIANO, RAFAEL A. | Address on File | | | | | | | |
| 1440729 | KACHELEK, ROBERT L | Address on File | | | | | | | |
| 1454809 | Kahn Trust | Address on File | | | | | | | |
| 1480565 | Kallan, Evan | Address on File | | | | | | | |
| 1443400 | KALLINEY, ELIZABETH E. | Address on File | | | | | | | |
| 1562725 | Kane, Ross Alan | Address on File | | | | | | | |
| 1501117 | Kane, Seth Myles | Address on File | | | | | | | |
| 1450697 | Kanin, David B. | Address on File | | | | | | | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 8331 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | Address on File | | | | | | | |
| 1475874 | KARTEN, HARRY | Address on File | | | | | | | |
| 1451320 | Kathy Karen Key Trust | Address on File | | | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | Address on File | | | | | | | |
| 1463926 | KATZ, MARGIE | Address on File | | | | | | | |
| 1475998 | Kaufman, David B. | Address on File | | | | | | | |
| 1458174 | Kavesh, Sheldon | Address on File | | | | | | | |
| 1462555 | Kavesh, Sheldon | Address on File | | | | | | | |
| 1484973 | KAZMIERSKI, ROBERT | Address on File | | | | | | | |
| 1536727 | Kelly, Rebecca L | Address on File | | | | | | | |
| 1753743 | Kemp, Stewart W. | Address on File | | | | | | | |
| 1469208 | Ken Kirschenbaum Family Trust | Address on File | | | | | | | |
| 1456378 | Kennedy, Thomas | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Barttett | TN | 38133 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Address on File | | | | | | | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | Address on File | | | | | | | |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | Address on File | | | | | | | |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File | | | | | | | |
| 1474775 | Keppel, Frederick L | Address on File | | | | | | | |
| 694718 | KERMIT A. PEREZ MOLINARI | Address on File | | | | | | | |
| 1576999 | Kiltenis, Maria | Address on File | | | | | | | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | Address on File | | | | | | | |
| 1627850 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1460394 | Kirby, Richard M. | Address on File | | | | | | | |
| 1468297 | Kirschenbaum, Ken | Address on File | | | | | | | |
| 1445751 | Kirschner, Stephen D | Address on File | | | | | | | |
| 1450659 | Kitzmiller, James | Address on File | | | | | | | |
| 1453954 | Kleber, Hannah | Address on File | | | | | | | |
| 1435887 | Klein, Lloyd G | Address on File | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1436948 | Knipscheer, Marijke A | Address on File | | | | | | | |
| 1438259 | Knox, Samuel and Linda | Address on File | | | | | | | |
| 1561711 | Koch, Angel A. | Address on File | | | | | | | |
| 1456574 | Kohn, Rebecca | Address on File | | | | | | | |
| 1448542 | KOORY, JOSEPH A. | Address on File | | | | | | | |
| 1438733 | Kornblum, Daniel B | Address on File | | | | | | | |
| 1443350 | Kornspan, Hana | Address on File | | | | | | | |
| 1436858 | Kotler, Morris N | Address on File | | | | | | | |
| 1520309 | Kozakoff, Dimitri | Address on File | | | | | | | |
| 147938 | KRAISELBURD, EDMUNDO N | Address on File | | | | | | | |
| 1446121 | Krakower, Paul | Address on File | | | | | | | |
| 1448882 | Kristine K. Sneeringer Trust | Address on File | | | | | | | |
| 1453382 | Kullas, Robert H | Address on File | | | | | | | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | Address on File | | | | | | | |
| 1896834 | LABORATORIOS RAMIREZ INC | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 1440905 | Labovitch, Leo | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 1450276 | Lajara Borelli, Luis G. | Address on File | | | | | | | |
| 1573826 | Lamm, Leonard | Address on File | | | | | | | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 1545119 | Lane, John C & Kathy A | Address on File | | | | | | | |
| 1476710 | Lang, Jeffrey D. | Address on File | | | | | | | |
| 1483380 | Langone-Bailey, Catherine | Address on File | | | | | | | |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1481488 | Lansing, Clemens | Address on File | | | | | | | |
| 1541119 | LAPIDUS, BENNET | Address on File | | | | | | | |
| 1502000 | Lapidus, Jason | Address on File | | | | | | | |
| 1523611 | Laracuente, Tannia | Address on File | | | | | | | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1549312 | Latorre Colon, Gustavo | Address on File | | | | | | | |
| 1562348 | Latorre Colon, Gustavo | Address on File | | | | | | | |
| 1532561 | Latorre-Colon, Gustavo | Address on File | | | | | | | |
| 1462061 | Lau, Joseph | Address on File | | | | | | | |
| 1452745 | Lau, Patrick K | Address on File | | | | | | | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | Address on File | | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | Address on File | | | | | | | |
| 1483117 | Lawrence , Lee A | Address on File | | | | | | | |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | Address on File | | | | | | | |
| 1484960 | Lawrence, William U | Address on File | | | | | | | |
| 1481897 | Laws, Joseph C. | Address on File | | | | | | | |
| 1434006 | Lazaroff, Faye | Address on File | | | | | | | |
| 1412365 | LCDO AURELIO ARCE MORENO | Address on File | | | | | | | |
| 1446315 | Le Blanc, Sidney A and Mary C. | Address on File | | | | | | | |
| 1444271 | Le, Hung B | Address on File | | | | | | | |
| 1441139 | LEAVY, ILA J. | Address on File | | | | | | | |
| 1444834 | Lebron Arroyo, Isabel | Address on File | | | | | | | |
| 1807132 | LEBRON OTERO, EUGENIO M | Address on File | | | | | | | |
| 1537130 | LEBRON OTERO, SAMUEL | Address on File | | | | | | | |
| 950090 | LEBRON ROSARIO, AMARILYS | Address on File | | | | | | | |
| 1461231 | Leder, Thelma | Address on File | | | | | | | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1449116 | LEE, HOWARD K & SUNNY C | Address on File | | | | | | | |
| 1431499 | Leggett, James F. | Address on File | | | | | | | |
| 1554858 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc. | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1483093 | Leibowitz, Edward | Address on File | | | | | | | |
| 1503434 | LEIBOWITZ, EDWARD | Address on File | | | | | | | |
| 1483287 | Leibowitz, Emily S | Address on File | | | | | | | |
| 1491822 | Leibowitz, Emily S | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1438275 | Leitzes, Gerald & Elizabeth | Address on File | | | | | | | |
| 1676095 | LEMME R TR IMA P | Address on File | | | | | | | |
| 1455549 | Leonard, Linda | Address on File | | | | | | | |
| 1455614 | Leonard, Raymond | Address on File | | | | | | | |
| 1141979 | LESPIER SANTIAGO, ROSA | Address on File | | | | | | | |
| 1471490 | Lespier Santiago, Rosa E. | Address on File | | | | | | | |
| 1467262 | Letnikova, Galina | Address on File | | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A | Address on File | | | | | | | |
| 1510449 | Levinson, Joan S. | Address on File | | | | | | | |
| 1471962 | Levis, David | Address on File | | | | | | | |
| 1431609 | Levy, Elliot H | Address on File | | | | | | | |
| 839130 | Levy, Laura | Address on File | | | | | | | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1480068 | Liberator, John D. | Address on File | | | | | | | |
| 1665955 | Liberty Harbor Master Fund I, L.P. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1709616 | Librada Sanz, Jesus | Address on File | | | | | | | |
| 1435891 | Lieberman, Lawrence | Address on File | | | | | | | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 1404405 | LIMARDO SANCHEZ, ABNER | Address on File | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 1464347 | Linda Evanswood Revocable Trust | Address on File | | | | | | | |
| 1449124 | LINERA DE ROSADO, MYRGIA M | Address on File | | | | | | | |
| 1439308 | Link, Rex C | Address on File | | | | | | | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1456155 | Lioio, Peter | Address on File | | | | | | | |
| 1449649 | Lisitzky Revocable Trust | Address on File | | | | | | | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1512003 | LIZARDI RIVERA, RAFAEL | Address on File | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on File | | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | Address on File | | | | | | | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1434293 | Loev, Gerald | Address on File | | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on File | | | | | | | |
| 1647375 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1461514 | Lopez Bonelli, Pedro R | Address on File | | | | | | | |
| 253935 | LOPEZ CALDERON, JUAN M | Address on File | | | | | | | |
| 1815916 | LOPEZ CASTELLS, REBECA A | Address on File | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | Address on File | | | | | | | |
| 1175700 | Lopez Galib, Carisa | Address on File | | | | | | | |
| 152432 | LOPEZ GONZALEZ, ELSA | Address on File | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1525269 | Lopez Lopez, Suc Hector | Address on File | | | | | | | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 1551545 | Lopez Mujica, Norma L. | Address on File | | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | Address on File | | | | | | | |
| 1487950 | LOPEZ PUMAREJO, HECTOR | Address on File | | | | | | | |
| 1562306 | Lopez Ramirez, Angel | Address on File | | | | | | | |
| 1960585 | Lopez Schroeder, Luis | Address on File | | | | | | | |
| 2080634 | Lopez Torres, Samuel | Address on File | | | | | | | |
| 1463884 | Lopez Tristani, Maria L | Address on File | | | | | | | |
| 1522620 | LOPEZ, ANA R | Address on File | | | | | | | |
| 1515318 | Lopez, Hiram Martinez | Address on File | | | | | | | |
| 1863916 | Lopez, Richard E. | Address on File | | | | | | | |
| 1493871 | Lopez-Molina, Myrta | Address on File | | | | | | | |
| 2139079 | Loprete, Michael D. and Nancy M. | Address on File | | | | | | | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 1434203 | Loring, Susan | Address on File | | | | | | | |
| 1436248 | Lott, Mary Nell | Address on File | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | |
| 1064257 | LOUBRIEL RIVERA, MILAGROS | Address on File | | | | | | | |
| 1525193 | Loubriel, Marta L. | Address on File | | | | | | | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1450203 | Lowery, Joseph | Address on File | | | | | | | |
| 1436777 | Loyack, Suzanne M | Address on File | | | | | | | |
| 1817578 | Lozada Morales, Juan E. | Address on File | | | | | | | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Address on File | | | | | | | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1451198 | Luciano Menendez, Joaquin | Address on File | | | | | | | |
| 280487 | LUGO CALERO, IRAIDA M | Address on File | | | | | | | |
| 284572 | LUGO CARABALLO, LUIS | Address on File | | | | | | | |
| 1471953 | Lugo Laracuente, Maria A | Address on File | | | | | | | |
| 1723874 | Lugo Pagan, Pablo | Address on File | | | | | | | |
| 1869040 | Lugo Pagan, Pablo | Address on File | | | | | | | |
| 1460729 | Lugo Ramirez, Carlos G | Address on File | | | | | | | |
| 1526882 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Address on File | | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1450195 | Luis G.Lajara Borelli | Address on File | | | | | | | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1529477 | Luis S. Suan and Cecilia M. Badia | Address on File | | | | | | | |
| 1583434 | LUIS TORRES, JORGE | Address on File | | | | | | | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | Address on File | | | | | | | |
| 1429784 | Luke, James T. | Address on File | | | | | | | |
| 1446433 | LUND, JUDITH KATHRYN | Address on File | | | | | | | |
| 1563809 | Lurie, Michael and Susan E | Address on File | | | | | | | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Address on File | | | | | | | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1488462 | Lynch, Patricia | Address on File | | | | | | | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 1770246 | M.H. Davidson & Co. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, M | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1742968 | Mac Lennan, Gisele M. | Address on File | | | | | | | |
| 1550497 | Machado Torees I | Address on File | | | | | | | |
| 1525030 | Machado Torres I | Address on File | | | | | | | |
| 666322 | MACHADO TORRES, HERNAN JR | Address on File | | | | | | | |
| 1503246 | MACHADO TORRES, MILDRED | Address on File | | | | | | | |
| 1510336 | Maclay de Serralles, Sandra | Address on File | | | | | | | |
| 1808397 | MacLennan, Eric | Address on File | | | | | | | |
| 1728555 | MacLennan, Joyce E. | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1502486 | Maeso Schroeder, Federico | Address on File | | | | | | | |
| 1493803 | Maeso Schroeder, Federico | Address on File | | | | | | | |
| 1493350 | Mahoney, John C | Address on File | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | Address on File | | | | | | | |
| 1455485 | Maldonado García, Angélica | Address on File | | | | | | | |
| 1455382 | Maldonado Lopez, Maritza | Address on File | | | | | | | |
| 179630 | Maldonado Perez, Freddy | Address on File | | | | | | | |
| 1470000 | Maldonado Santiago, Edwin | Address on File | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | Address on File | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on File | | | | | | | |
| 1440764 | Maley, Charles E | Address on File | | | | | | | |
| 1467062 | Malin, Douglas H. | Address on File | | | | | | | |
| 1444493 | Malina, Shirley G | Address on File | | | | | | | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1468886 | MANGUAL DIAZ, CARLOS J | Address on File | | | | | | | |
| 1493179 | Manji, Rahim | Address on File | | | | | | | |
| 1443697 | Manske, Clarice M | Address on File | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | Address on File | | | | | | | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Address on File | | | | | | | |
| 1526524 | Manuel Ayres and Bakula Ayres | Address on File | | | | | | | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File | | | | | | | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Address on File | | | | | | | |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | Address on File | | | | | | | |
| 1479705 | Marcano Zorrilla, Enriqueta | Address on File | | | | | | | |
| 1057343 | MARCHAND CASTRO, MARISOL | Address on File | | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Address on File | | | | | | | |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | Address on File | | | | | | | |
| 1468504 | Marczynski, Christine J | Address on File | | | | | | | |
| 1485779 | Marden, Lawrence S | Address on File | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 1499411 | MARI ROCA TRUST | Address on File | | | | | | | |
| 752201 | MARI ROCA, SANTIAGO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 50 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1525059 | Maria Davila, Carmen | Address on File | | | | | | | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | Address on File | | | | | | | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Address on File | | | | | | | |
| 1435855 | Marie Milano, Deborah | Address on File | | | | | | | |
| 1435297 | Marie V. Krokar Trust | Address on File | | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | Address on File | | | | | | | |
| 1524173 | Maristany, Josefina | Address on File | | | | | | | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Address on File | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | Address on File | | | | | | | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | Address on File | | | | | | | |
| 149838 | Marquez Guzman, Efrain | Address on File | | | | | | | |
| 1483248 | Marquez, Alexandra | Address on File | | | | | | | |
| 1443909 | Marquez-Rivera, Jose R | Address on File | | | | | | | |
| 1930643 | Marrero Figueroa, Maria A | Address on File | | | | | | | |
| 1557041 | Marrero Santiago, Miguel A. | Address on File | | | | | | | |
| 2135471 | MARROIG, JUAN | Address on File | | | | | | | |
| 2135484 | MARROIG, JUAN | Address on File | | | | | | | |
| 1544718 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 2136815 | Martin Cervera, Antonio | Address on File | | | | | | | |
| 1494016 | Martin Seto, Isaias F | Address on File | | | | | | | |
| 1520695 | Martin Soto, Isaias F. | Address on File | | | | | | | |
| 1523084 | Martin -Suria, Jorge R. | Address on File | | | | | | | |
| 834511 | Martin, Luis Garraton | Address on File | | | | | | | |
| 1435412 | Martin, Pearl | Address on File | | | | | | | |
| 834063 | Martinez - Sanchez, Awilda D. | Address on File | | | | | | | |
| 1486697 | Martinez Calimano, Sylvia I. | Address on File | | | | | | | |
| 1444088 | Martinez Giraud, Manuel B. | Address on File | | | | | | | |
| 2075466 | MARTINEZ GONZALEZ, MILDRED | Address on File | | | | | | | |
| 1461491 | Martinez Sanchez, Awilda O | Address on File | | | | | | | |
| 684994 | MARTINEZ SOTO, JOSE L | Address on File | | | | | | | |
| 1507667 | Martinez, Maria de L. Vazquez | Address on File | | | | | | | |
| 1528876 | Martinez-De Jesus, Jorge | Address on File | | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | Address on File | | | | | | | |
| 1504783 | MARTIR SOTO, ISAIAS F | Address on File | | | | | | | |
| 1961784 | Martir Soto, Isaias F | Address on File | | | | | | | |
| 1515226 | Martir Soto, Isaias F | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1508440 | Martir Soto, Isaias F | Address on File | | | | | | | |
| 1988238 | Martir Soto, Isaias F | Address on File | | | | | | | |
| 2053757 | Martir Soto, Isaias F. | Address on File | | | | | | | |
| 1930880 | MARTIR SOTO, ISAIAS F. | Address on File | | | | | | | |
| 1492560 | Martir Soto, Isaias I. | Address on File | | | | | | | |
| 1510248 | MARX, GARY | Address on File | | | | | | | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Address on File | | | | | | | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Address on File | | | | | | | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | Address on File | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1516773 | Mason Capital Master Fund, LP | 110 East 59th Street 30th Floor | c/o Richard Engman | | | New York | NY | 10022 | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1456054 | Masters Krem , Barry and Maxwell | Address on File | | | | | | | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | Address on File | | | | | | | |
| 1433669 | Matthews, Robert E | Address on File | | | | | | | |
| 1439236 | MATULA, CAROL E | Address on File | | | | | | | |
| 1439797 | Matula, Carol E. | Address on File | | | | | | | |
| 1465130 | Matzkin, Kenneth | Address on File | | | | | | | |
| 1442349 | Mauldin, Mary E.C. | Address on File | | | | | | | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Address on File | | | | | | | |
| 1446993 | May, Francois and Matthew JTWROS | Address on File | | | | | | | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 1453148 | McAfoose, Kimberly A | Address on File | | | | | | | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | Address on File | | | | | | | |
| 1437455 | MCDONALD, DONALD L. | Address on File | | | | | | | |
| 1453094 | McHugh, Ronald J | Address on File | | | | | | | |
| 1447464 | McIntosh, Howard M | Address on File | | | | | | | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1435739 | Meath, Margaret M | Address on File | | | | | | | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 1560419 | MEDERO FERNANDEZ, JUAN | Address on File | | | | | | | |
| 1472036 | Medero Roldan, Jorge | Address on File | | | | | | | |
| 1491811 | Mediavilla, Nitza | Address on File | | | | | | | |
| 1499622 | Mediavilla, Nitza | Address on File | | | | | | | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 52 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | Address on File | | | | | | | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | Address on File | | | | | | | |
| 1713010 | Medina Ocasio, Marcos A | Address on File | | | | | | | |
| 1740964 | Medina Ocasio, Marcos A. | Address on File | | | | | | | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | Address on File | | | | | | | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Address on File | | | | | | | |
| 1726592 | Medina Soto, Pedro L. | Address on File | | | | | | | |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | Address on File | | | | | | | |
| 1462623 | Meister, Myron | Address on File | | | | | | | |
| 1650225 | Mejias, Ines | Address on File | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | Address on File | | | | | | | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | Address on File | | | | | | | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | Address on File | | | | | | | |
| 1470950 | MELENDEZ TORRES, ISRAEL | Address on File | | | | | | | |
| 1473907 | Melmed Investment Group | Address on File | | | | | | | |
| 1474341 | Melmed, Ian | Address on File | | | | | | | |
| 1434313 | MELO LIVING TRUST | Address on File | | | | | | | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Address on File | | | | | | | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Address on File | | | | | | | |
| 1441689 | Melzer, Judith C. | Address on File | | | | | | | |
| 1777362 | MENA QUIÑONES, GERARDO M | Address on File | | | | | | | |
| 741220 | MENA, RAFAELA | Address on File | | | | | | | |
| 1459944 | MENDEZ FIGUEROA, NELLY A. | Address on File | | | | | | | |
| 1535095 | Mendez Perez, Neftali | Address on File | | | | | | | |
| 1758537 | Mendez Toledo, Mayra | Address on File | | | | | | | |
| 1617576 | MENDEZ, MANUEL | Address on File | | | | | | | |
| 327345 | MENDOZA MORALES, JONATHAN | Address on File | | | | | | | |
| 321258 | MERCADO MONTALVO, MEILYNNE | Address on File | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on File | | | | | | | |
| 1474660 | Mercado Riera, Fideicomiso | Address on File | | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | Address on File | | | | | | | |
| 1450188 | Mercado Vargas, Ruben L | Address on File | | | | | | | |
| 2075606 | Merheb Arroyo, Millie D. | Address on File | | | | | | | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1455250 | Metzger, Ellen | Address on File | | | | | | | |
| 1438709 | Meyers, Alvin D. | Address on File | | | | | | | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on File | | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Address on File | | | | | | | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on File | | | | | | | |
| 1431698 | Michael F. Delamore & Anita J. Delamore JTWROS | Address on File | | | | | | | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Address on File | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1585751 | Michael Sheehan, Kevin | Address on File | | | | | | | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCl and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | Address on File | | | | | | | |
| 1430783 | Milhous, Stephen E | Address on File | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | Address on File | | | | | | | |
| 1207886 | MILLAYES NIEVES, GADIEL | Address on File | | | | | | | |
| 1476786 | Millbauer, Neil S. | Address on File | | | | | | | |
| 1456933 | MILLER , FRANK A. | Address on File | | | | | | | |
| 1456856 | MILLER , PAMELA J. | Address on File | | | | | | | |
| 1514102 | Miller, Kenneth R | Address on File | | | | | | | |
| 1514223 | MILLER, KENNETH R. AND JACQUELINE B | Address on File | | | | | | | |
| 1440679 | Miller, Marian M. | Address on File | | | | | | | |
| 1510350 | Miller, Robert H | Address on File | | | | | | | |
| 1534077 | Miller, Robert H. | Address on File | | | | | | | |
| 334593 | MILTON J GARLAND MCLEOD | Address on File | | | | | | | |
| 1447526 | Min, Warren | Address on File | | | | | | | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | Address on File | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | Address on File | | | | | | | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Address on File | | | | | | | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 1455329 | Moeller, Carl | Address on File | | | | | | | |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1512129 | Mojica Negrón, Genaro | Address on File | | | | | | | |
| 338179 | MOLINA CAINS, SERGIO | Address on File | | | | | | | |
| 154694 | MOLINA CUEVAS, ENRIQUE | Address on File | | | | | | | |
| 1471906 | MOLINA CUEVAS, ENRIQUE | Address on File | | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | Address on File | | | | | | | |
| 1547461 | Molina, Jose A. | Address on File | | | | | | | |
| 1539745 | Molinari, Candido | Address on File | | | | | | | |
| 1539847 | Molinari, Rafael M | Address on File | | | | | | | |
| 1548050 | Molini Diaz, Doris Ann | Address on File | | | | | | | |
| 1441887 | Moliterno Ttee, Valerie G | Address on File | | | | | | | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | Address on File | | | | | | | |
| 1499585 | Montalvo , Ivan | Address on File | | | | | | | |
| 245562 | MONTALVO CALDERON, JOSE A | Address on File | | | | | | | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | Address on File | | | | | | | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | Address on File | | | | | | | |
| 1528238 | Montalvo, Dr. Ivan | Address on File | | | | | | | |
| 831055 | Montalvo, Eddie | Address on File | | | | | | | |
| 1463973 | Montaner, Pablo H | Address on File | | | | | | | |
| 1477773 | Montoto, Carlos E. and Margarita | Address on File | | | | | | | |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1465086 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Address on File | | | | | | | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 1470592 | Moore, James B. | Address on File | | | | | | | |
| 1472108 | Morales Amaral, Efrer J | Address on File | | | | | | | |
| 1522940 | Morales Aviles, Blanca I. | Address on File | | | | | | | |
| 1449130 | MORALES COLBERG, IMGHARD | Address on File | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Address on File | | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | Address on File | | | | | | | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | Address on File | | | | | | | |
| 667957 | MORALES MORALES, IDA M | Address on File | | | | | | | |
| 1578698 | Morales Morales, Jose A. | Address on File | | | | | | | |
| 1552331 | Morales Morales, Jose A. | Address on File | | | | | | | |
| 1778628 | Morales Morales, Teresa Ines | Address on File | | | | | | | |
| 1851218 | Morales Ramos, Bethsaida | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1821526 | Morales, Carlos | Address on File | | | | | | | |
| 1600795 | Morales, Nydia F. | Address on File | | | | | | | |
| 1582139 | Morales, Nydia M. | Address on File | | | | | | | |
| 1437554 | Morales, Rafael | Address on File | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | Address on File | | | | | | | |
| 1436049 | Morales-De Leon, Sergio D | Address on File | | | | | | | |
| 1769376 | Morales-Estrada, Andres | Address on File | | | | | | | |
| 1516590 | Morales-Estrada, Arlene | Address on File | | | | | | | |
| 1476284 | Morales-Tirado, Roberto O | Address on File | | | | | | | |
| 1475909 | Morales-Tirado, Roberto O. | Address on File | | | | | | | |
| 1559408 | MORELL CORTES, FERNANDO | Address on File | | | | | | | |
| 1478803 | Moret Rivera, Adalberto E. | Address on File | | | | | | | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 2058931 | Mori Rodriguez, Jose A. | Address on File | | | | | | | |
| 1478711 | Moro Romero, Julio | Address on File | | | | | | | |
| 1576987 | MORRIS DAPENA, MARIA M. | Address on File | | | | | | | |
| 1529057 | Moscoso, Patricia | Address on File | | | | | | | |
| 1441465 | MOSS, STANTON A | Address on File | | | | | | | |
| 1444468 | Mote, Vicki | Address on File | | | | | | | |
| 1460139 | Mountcastle Family Partnership | Address on File | | | | | | | |
| 1090856 | MOYA BENIQUEZ, SAMUEL | Address on File | | | | | | | |
| 1431577 | Mrotzek, Michael | Address on File | | | | | | | |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1439566 | MUDAFORT FARAH, SAID | Address on File | | | | | | | |
| 1668415 | MUDAFORT FARAH, SAID | Address on File | | | | | | | |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | Address on File | | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | Address on File | | | | | | | |
| 1522653 | Mulero, Ricardo | Address on File | | | | | | | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 1431737 | Mulvey, Miriam A. | Address on File | | | | | | | |
| 1482008 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1465549 | Munoz Riera, Carlos | Address on File | | | | | | | |
| 1515843 | Munoz Torres, Mario B | Address on File | | | | | | | |
| 1478130 | Murphy, Brian L. | Address on File | | | | | | | |
| 1449258 | Murray, Daniel | Address on File | | | | | | | |
| 1449977 | Myers, Lucretia F. | Address on File | | | | | | | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on File | | | | | | | |
| 1446260 | Nagel, Marie R | Address on File | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 1530486 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattanville Road | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File | | | | | | | |
| 1906462 | Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | Address on File | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File | | | | | | | |
| 1444495 | Nazario, Maria A | Address on File | | | | | | | |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | |
| 1441490 | Nealy, Linda | Address on File | | | | | | | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2077986 | Negron Cintron, Marilyn L. | Address on File | | | | | | | |
| 1450892 | NEGRON JIMENEZ, EDWIN | Address on File | | | | | | | |
| 2125292 | Negron Martinez, Melissa I. | Address on File | | | | | | | |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | |
| 1556979 | Negroni Diaz, Jose A. | Address on File | | | | | | | |
| 1435864 | Neidorff, Robert Alan | Address on File | | | | | | | |
| 1501872 | Nelson Ciuro and Delma Ciuro | Address on File | | | | | | | |
| 1517041 | Nestor de Jesus Pou | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1471248 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470123 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File | | | | | | | |
| 1510889 | NIDO, TERESITA | Address on File | | | | | | | |
| 1438053 | Nield, Gregory S. | Address on File | | | | | | | |
| 1626545 | NIEVES FRED, VILMARIE | Address on File | | | | | | | |
| 1777279 | NIEVES, GLADYS | Address on File | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1467841 | Nin, Eduardo A | Address on File | | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1495244 | Nokota Capital Master Fund, LP | 1330 Avenue of the Americas, 26th Fl | | | | New York | NY | 10019 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | Address on File | | | | | | | |
| 1490734 | Noreen Wiscovitch Retirement Plan | Address on File | | | | | | | |
| 1448649 | Norvin G Shuster and Debra J Lee | Address on File | | | | | | | |
| 1436002 | Novitsky, Candette | Address on File | | | | | | | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1458012 | Nowell, George | Address on File | | | | | | | |
| 1443553 | Nowie, Robert S | Address on File | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on File | | | | | | | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1019575 | OCASIO ROLDAN, JOSE | Address on File | | | | | | | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | Address on File | | | | | | | |
| 1526080 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue, P.O. Box 6303 | | | New York | NY | 10022 | |
| 1431225 | Odasso, Chris | Address on File | | | | | | | |
| 1452250 | Odel, Clyde | Address on File | | | | | | | |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 740230 | Ojeda Colon, Rafael F | Address on File | | | | | | | |
| 1453372 | O'Keefe, William | Address on File | | | | | | | |
| 1460352 | Olbricht, William L | Address on File | | | | | | | |
| 1446539 | OLDHAM, JO ANN | Address on File | | | | | | | |
| 1447207 | Olian, Marsha | Address on File | | | | | | | |
| 1435285 | Olian, Matthew | Address on File | | | | | | | |
| 1587884 | OLIVER, EDNA V. | Address on File | | | | | | | |
| 1454899 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | Address on File | | | | | | | |
| 1517260 | Olsen, James E. | Address on File | | | | | | | |
| 1480507 | O'Neill Cheyney, Patrick D. | Address on File | | | | | | | |
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File | | | | | | | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 1469656 | Orlando, Donna J | Address on File | | | | | | | |
| 1457125 | ORLIAN, JOSEPH | Address on File | | | | | | | |
| 1508316 | Ortiz De Jesus, Rosalina | Address on File | | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | Address on File | | | | | | | |
| 1959961 | ORTIZ MALAVE, JOSE A | Address on File | | | | | | | |
| 640626 | Ortiz Matos, Edgardo Jose | Address on File | | | | | | | |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | |
| 1675996 | Ortiz Rodriguez, Domingo | Address on File | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | Address on File | | | | | | | |
| 593880 | ORTIZ SANTIAGO, WILSON | Address on File | | | | | | | |
| 1530055 | Ortiz, Hernando | Address on File | | | | | | | |
| 1540867 | Ortiz, Hernando | Address on File | | | | | | | |
| 1367693 | OSORIO, RAUL | Address on File | | | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on File | | | | | | | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | Address on File | | | | | | | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | Address on File | | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | Address on File | | | | | | | |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | Address on File | | | | | | | |
| 1450672 | Oursler Sr., Steven M. | Address on File | | | | | | | |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Address on File | | | | | | | |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444899 | Pacini, Maureen | Address on File | | | | | | | |
| 1450167 | Padilla Bruno, Maria A | Address on File | | | | | | | |
| 1068693 | PADILLA COSME, NELIDA L | Address on File | | | | | | | |
| 1522265 | Padilla Morales, Sucesion | Address on File | | | | | | | |
| 1835023 | Padilla Rodriguez , Mildred I. | Address on File | | | | | | | |
| 1493312 | PADILLA, ERNESTO | Address on File | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 60 of 91

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506493 | PADUA FLORES, SAMUEL | Address on File | | | | | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | Address on File | | | | | | | |
| 1539053 | Pagan Morales, Milka M. | Address on File | | | | | | | |
| 2038619 | Palermo Vargas, Brenda I | Address on File | | | | | | | |
| 616196 | PALMER ARRACHE, AUGUSTO R | Address on File | | | | | | | |
| 1655336 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | | | | | | | | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1459428 | Papandrea, Barbara | Address on File | | | | | | | |
| 1458001 | Papandrea, Raymond | Address on File | | | | | | | |
| 1457615 | Paplham, Alan & Marlene | Address on File | | | | | | | |
| 1778386 | Paredes, Georgina | Address on File | | | | | | | |
| 1451618 | Parsons, Patricia P. | Address on File | | | | | | | |
| 1434090 | Parsons, William A. and Marie-Jeanne S | Address on File | | | | | | | |
| 1493481 | PAS SIDE CONTROL INC | Address on File | | | | | | | |
| 1470934 | Pasarell, Luz J. | Address on File | | | | | | | |
| 1531870 | Pastor, Carmen G | Address on File | | | | | | | |
| 1522841 | Pastor, Carmen G. | Address on File | | | | | | | |
| 1562573 | Pastor, Carmen G. | Address on File | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on File | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | Address on File | | | | | | | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1433567 | Patti, Anthony | Address on File | | | | | | | |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | Address on File | | | | | | | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File | | | | | | | |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | Address on File | | | | | | | |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | |
| 1436356 | Paust, Anne | Address on File | | | | | | | |
| 1431935 | Pauta, Corina | Address on File | | | | | | | |
| 1602937 | Pavey, Frances H. | Address on File | | | | | | | |
| 1546835 | Pawlow, Jeanette | Address on File | | | | | | | |
| 1481813 | Pawlow, Jeanette Ellen | Address on File | | | | | | | |
| 1445635 | Payne III TTEE, John Bayly | Address on File | | | | | | | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1896922 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1440813 | Pedigo, Norma | Address on File | | | | | | | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | Address on File | | | | | | | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | Address on File | | | | | | | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Address on File | | | | | | | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1451788 | Pelaez, Manuel K. | Address on File | | | | | | | |
| 1904093 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1472386 | Pellicies Martinez, Glendalis | Address on File | | | | | | | |
| 1455359 | Pena-Robles, Fernando L. | Address on File | | | | | | | |
| 1398611 | PERELES VELEZ, HECTOR | Address on File | | | | | | | |
| 1444552 | Perez Colon, Roberto | Address on File | | | | | | | |
| 1496478 | Perez Garcia, Herminio | Address on File | | | | | | | |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | Address on File | | | | | | | |
| 1054592 | PEREZ ILLADE, MARIA T | Address on File | | | | | | | |
| 1452215 | Perez Lebron, George | Address on File | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on File | | | | | | | |
| 92222 | PEREZ MONTERO, CLARISSA | Address on File | | | | | | | |
| 956379 | Perez Munoz, Angel | Address on File | | | | | | | |
| 1486520 | Perez Ortiz, Yamira | Address on File | | | | | | | |
| 1454401 | PEREZ PEREZ, LOMBARDO | Address on File | | | | | | | |
| 1657698 | Perez Rivera, Alicia | Address on File | | | | | | | |
| 1516027 | PEREZ SANTANA, LUIS | Address on File | | | | | | | |
| 1469670 | Perez, Hector X. | Address on File | | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | Address on File | | | | | | | |
| 1470450 | Perreault, John | Address on File | | | | | | | |
| 1459104 | Persaud, Rajendra & Sharmilla | Address on File | | | | | | | |
| 1480029 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 1760822 | PESQUERA SEVILLANO, LIGIA G. | Address on File | | | | | | | |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 5672 | |
| 1470294 | Peter T. LaVance Trust | Address on File | | | | | | | |
| 1439428 | Petersen, Richard | Address on File | | | | | | | |
| 1442092 | Petterson, LM | Address on File | | | | | | | |
| 1435267 | Phillips, Gary L | Address on File | | | | | | | |
| 1486079 | Pickarts, Douglas A | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1478328 | Pico Jr., Alberto J | Address on File | | | | | | | |
| 1479934 | Pico Jr., Lcdo Alberto | Address on File | | | | | | | |
| 1574231 | Pico Ramirez , Antonio J | Address on File | | | | | | | |
| 1472016 | Pico Vidal, Arturo | Address on File | | | | | | | |
| 1578467 | Pico Vidal, Isabel Victoria | Address on File | | | | | | | |
| 1573990 | Pico, Vivianne M. | Address on File | | | | | | | |
| 1477925 | Pico-Gonzalez, Alberto J. | Address on File | | | | | | | |
| 1446139 | Piester Family Trust | Address on File | | | | | | | |
| 1444353 | Pietropinto, Vincent | Address on File | | | | | | | |
| 258307 | PIMENTEL SOTO, KENDYS | Address on File | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1444918 | PISCITELLI, SAM J | Address on File | | | | | | | |
| 1433167 | Pisecki, Jerry | Address on File | | | | | | | |
| 1465088 | Pizarro Ramirez, Alma | Address on File | | | | | | | |
| 1689040 | Pizarro, Heriberto | Address on File | | | | | | | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1647662 | Playa Azul CRL | Address on File | | | | | | | |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguedilla | PR | 00603 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1450298 | Poe, Charlie | Address on File | | | | | | | |
| 1470020 | Pola, Carmen Rosa | Address on File | | | | | | | |
| 1582298 | POLINSKY, MARION | Address on File | | | | | | | |
| 1454352 | Pollard, Julita | Address on File | | | | | | | |
| 1483442 | Pollard, Paul David | Address on File | | | | | | | |
| 1454374 | Pollard, Thomas | Address on File | | | | | | | |
| 1534439 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1493498 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1551522 | Ponce de Leon, Carlos A | Address on File | | | | | | | |
| 1561993 | Ponce de Leon, Carlos A. | Address on File | | | | | | | |
| 1464221 | Ponce, Carmen I | Address on File | | | | | | | |
| 1513088 | Pons Pagan, Ivan N | Address on File | | | | | | | |
| 1469085 | Pons, Carmen F. | Address on File | | | | | | | |
| 1472014 | Pons, Nilda | Address on File | | | | | | | |
| 1572089 | Pons-Pagan, Doris Zoe | Address on File | | | | | | | |
| 1471744 | Pont Romaguera, Fernando J | Address on File | | | | | | | |
| 1570481 | Popelnik, Rodolfo B | Address on File | | | | | | | |
| 1574942 | Popelnik, Rodolfo B | Address on File | | | | | | | |
| 1455623 | Porrata Fernandez, María T | Address on File | | | | | | | |
| 1528152 | Porrata, Manuel L | Address on File | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | Address on File | | | | | | | |
| 1529249 | Portilla, Jose R | Address on File | | | | | | | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | |
| 1525808 | Pou, Nestor de Jesus | Address on File | | | | | | | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 1473416 | Prete, James A | Address on File | | | | | | | |
| 1568630 | Prieto Ramos, Jorge L | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1453232 | Probst, Kathleen | Address on File | | | | | | | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 2135495 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 1429106 | Prosperi, Susan I. | Address on File | | | | | | | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1893524 | Puerto Rico BAN (CE) LLC | Address on File | | | | | | | |
| 1818004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1778675 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunnighman and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1513581 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | Address on File | | | | | | | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1523051 | Puerto Rico Public Finance | María Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |
| 1461928 | Purcell, Vivian | Address on File | | | | | | | |
| 1434021 | Pyle, Robert | Address on File | | | | | | | |
| 1694263 | QUEBRADA BONITA CR | Address on File | | | | | | | |
| 1967041 | Quesada Bravo, Helen F.A. | Address on File | | | | | | | |
| 1462403 | Quick III, Leslie C. | Address on File | | | | | | | |
| 1658226 | Quilichini , Norman A. | Address on File | | | | | | | |
| 1537611 | Quilichini Paz , Carlos A | Address on File | | | | | | | |
| 1500531 | QUILICHINI PAZ, DELIA | Address on File | | | | | | | |
| 1525774 | QUILICHINI PAZ, FLORENCE | Address on File | | | | | | | |
| 1498545 | Quilichini Paz, Madeline | Address on File | | | | | | | |
| 1562023 | Quilichini Teissonniere, Manuel A | Address on File | | | | | | | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | Address on File | | | | | | | |
| 1528626 | Quilichini, Hugo L. | Address on File | | | | | | | |
| 1473716 | Quinones Laracuente, Ivelisse | Address on File | | | | | | | |
| 1465138 | Quiñones Rodriguez, Celeste | Address on File | | | | | | | |
| 1478104 | Quinones Soriano, Liana S. | Address on File | | | | | | | |
| 1484128 | Quinones Soto, Rafael A | Address on File | | | | | | | |
| 1457448 | Quinones, Jorge I. | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2042609 | Quintero, Sonia M. | Address on File | | | | | | | |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNJUGAL PARTNERSHIP | Address on File | | | | | | | |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | Address on File | | | | | | | |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | Address on File | | | | | | | |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 7607 | |
| 1565229 | R. Gonzalez, Milton | Address on File | | | | | | | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Address on File | | | | | | | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | Address on File | | | | | | | |
| 1519472 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | Address on File | | | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Address on File | | | | | | | |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Address on File | | | | | | | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | Address on File | | | | | | | |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | |
| 1568661 | Rafael Rios Rodriguez & Lydia E. Montaivo | Address on File | | | | | | | |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | |
| 1457998 | Rama Construction LLC | PO BOX 8845 | | | | Ponce | PR | 00732-8845 | |
| 1800238 | Ramirez De Arellano, Alfred | Address on File | | | | | | | |
| 1466159 | Ramirez Feliciano, Blanca M. | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722824 | RAMIREZ GELPI, MILAGROS | Address on File | | | | | | | |
| 1815063 | Ramirez Torres, Ernesto L. | Address on File | | | | | | | |
| 1539618 | Ramirez Torres, Ernesto L. | Address on File | | | | | | | |
| 1564585 | Ramirez, Adela | Address on File | | | | | | | |
| 1500244 | Ramirez, Carmen E | Address on File | | | | | | | |
| 1754111 | Ramirez, Raul | Address on File | | | | | | | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzilez Avila | Address on File | | | | | | | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | Address on File | | | | | | | |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | Address on File | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | Address on File | | | | | | | |
| 1485601 | Ramos Biaggi, Melvin | Address on File | | | | | | | |
| 1449276 | Ramos Hernandez, Carlos | Address on File | | | | | | | |
| 366498 | RAMOS LEBRON, NORAHILDA | Address on File | | | | | | | |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 1550324 | RAMOS MARTIN, ROBERT | Address on File | | | | | | | |
| 1555925 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1550267 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1477242 | Ramos Martin, Ronald | Address on File | | | | | | | |
| 1747139 | RAMOS MERCADO, MISAEL | Address on File | | | | | | | |
| 1513066 | RAMOS ROMAN, MAYRA I. | Address on File | | | | | | | |
| 1539363 | RAMOS, GERRYANNE | Address on File | | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | Address on File | | | | | | | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | Address on File | | | | | | | |
| 1480057 | Rangel, Sonia | Address on File | | | | | | | |
| 1472792 | Rantz, Kevin & Rosalie | Address on File | | | | | | | |
| 1481623 | Rastogi, Surender Mohan | Address on File | | | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | Address on File | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Address on File | | | | | | | |
| 1434044 | Rauschelbach, Paul A. | Address on File | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1429682 | Rechnitz, Garry A. | Address on File | | | | | | | |
| 1514072 | Reed, Jr., George E. | Address on File | | | | | | | |
| 1462043 | REEVES, JUDY | Address on File | | | | | | | |
| 1266414 | REICHARD SILVA, SARAH E. | Address on File | | | | | | | |
| 1444410 | Reichel , Harold I | Address on File | | | | | | | |
| 1444702 | Reichel, Carol D | Address on File | | | | | | | |
| 1444437 | REICHEL, HAROLD I | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1435741 | Reinhardt, Daniel S | Address on File | | | | | | | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 956553 | REMIGIO GONZALEZ, ANGEL | Address on File | | | | | | | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1431060 | Rene Quinones / Eillen Colon | Address on File | | | | | | | |
| 1427720 | Renfrow, Michael D | Address on File | | | | | | | |
| 1436158 | Rensner, Gary D | Address on File | | | | | | | |
| 1435930 | Rensner, Gary D | Address on File | | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on File | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on File | | | | | | | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | Address on File | | | | | | | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Address on File | | | | | | | |
| 1464211 | REXACH DE MORELL, ELSA M. | Address on File | | | | | | | |
| 1957945 | Rexach Feliciano, Lizette | Address on File | | | | | | | |
| 1755800 | REXACH, HANS | Address on File | | | | | | | |
| 1561315 | Rey, Jose Angel | Address on File | | | | | | | |
| 1462516 | Reyes Gilestra, Tristan | Address on File | | | | | | | |
| 297901 | Reyes Madrazo, Maria del C | Address on File | | | | | | | |
| 1450129 | Reyes Reyes, Carmen M | Address on File | | | | | | | |
| 1453542 | Rhodes, David | Address on File | | | | | | | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on File | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on File | | | | | | | |
| 1521794 | Richard and Irene Gorman | Address on File | | | | | | | |
| 1439944 | Richard Blevens Trust | Address on File | | | | | | | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | Address on File | | | | | | | |
| 1448406 | Richard Stark and Sharla Stark JT | Address on File | | | | | | | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Address on File | | | | | | | |
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 1442179 | Richter, Susan L | Address on File | | | | | | | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1465147 | Rifkin, William | Address on File | | | | | | | |
| 1469226 | RINCON, JOSE | Address on File | | | | | | | |
| 1475786 | Rincon, Jose R | Address on File | | | | | | | |
| 1468445 | RINCON, JOSE R. | Address on File | | | | | | | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1453125 | Rios Berly, Agnes B. | Address on File | | | | | | | |
| 1458767 | Rios Pena, Rene | Address on File | | | | | | | |
| 1537994 | Risberg, Gerald | Address on File | | | | | | | |
| 1466739 | Rita M Newman Revocable Trust | Address on File | | | | | | | |
| 1438688 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | | | Hillsdale | NJ | 7642 | |
| 1516255 | Rivera Abreu, Juan C | Address on File | | | | | | | |
| 1467631 | RIVERA BAEZ, ARNALDO | Address on File | | | | | | | |
| 1557157 | Rivera Castro, Rebecca | Address on File | | | | | | | |
| 1495179 | Rivera Cintron, Carmen Ilenna | Address on File | | | | | | | |
| 444220 | RIVERA COLON, PEDRO | Address on File | | | | | | | |
| 1895893 | RIVERA COSTAS, DELIA | Address on File | | | | | | | |
| 1940456 | RIVERA COSTAS, DELIA | Address on File | | | | | | | |
| 1737159 | Rivera Diaz, Victor J | Address on File | | | | | | | |
| 159986 | RIVERA FLORES, EVELYN | Address on File | | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | Address on File | | | | | | | |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | Address on File | | | | | | | |
| 1496691 | Rivera Gutierrez, Daniel | Address on File | | | | | | | |
| 1554997 | Rivera Gutierrez, Margie F | Address on File | | | | | | | |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 831058 | Rivera Lopez de Victoria, Lizzette | Address on File | | | | | | | |
| 1813107 | Rivera Marquez, Rosario | Address on File | | | | | | | |
| 491700 | RIVERA NUNEZ, ROSA M | Address on File | | | | | | | |
| 1467938 | RIVERA OLIVIERI, LIANA | Address on File | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | Address on File | | | | | | | |
| 1471994 | Rivera Ortiz, Wilson | Address on File | | | | | | | |
| 1448488 | RIVERA QUINONES, IVELISSE | Address on File | | | | | | | |
| 266465 | RIVERA RIGAU, LESTER R | Address on File | | | | | | | |
| 1473452 | RIVERA RIVERA, MIGUEL | Address on File | | | | | | | |
| 988245 | RIVERA SANCHEZ, ENID | Address on File | | | | | | | |
| 1458262 | Rivera Sanchez, Marai I | Address on File | | | | | | | |
| 1456383 | Rivera Sanchez, Maria I | Address on File | | | | | | | |
| 238938 | RIVERA SANTANA, JESUS | Address on File | | | | | | | |
| 1189857 | RIVERA TORO, DIADEL | Address on File | | | | | | | |
| 1490580 | Rivera Toro, Julio | Address on File | | | | | | | |
| 1830441 | Rivera Torrales, Arturo | Address on File | | | | | | | |
| 1647895 | Rivera Torrales, Arturo | Address on File | | | | | | | |
| 1478585 | Rivera Torres, Carmen Yolanda | Address on File | | | | | | | |
| 1564269 | Rivera, Victor M. | Address on File | | | | | | | |
| 1578736 | RIVERA, VICTOR M. | Address on File | | | | | | | |
| 1520517 | Rivera, Zaida L. | Address on File | | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 1469827 | Robert & Julie Bortolotti | Address on File | | | | | | | |
| 1443035 | Robert A Kern Rev Trust | Address on File | | | | | | | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File | | | | | | | |
| 1443994 | Robert F and Louise Tracey JTWROS | Address on File | | | | | | | |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | Address on File | | | | | | | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | Address on File | | | | | | | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfeild | VA | 22152 | |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | RR 37 Box 1798 | | | | San Juan | PR | 00926-9732 | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Address on File | | | | | | | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | Address on File | | | | | | | |
| 1453109 | Roberts, James F and JoAnn | Address on File | | | | | | | |
| 1431390 | Robertson, James | Address on File | | | | | | | |
| 1435419 | Robertson, Roy | Address on File | | | | | | | |
| 1489364 | Robinson, Eric P. | Address on File | | | | | | | |
| 1515979 | Robinson, Lori J. | Address on File | | | | | | | |
| 1574457 | Robles Bidot, Jaime | Address on File | | | | | | | |
| 565821 | ROBLES FELICIANO, VALERIE | Address on File | | | | | | | |
| 1451773 | Roca III, Cesar A | Address on File | | | | | | | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1722378 | Rodney C. and Linda S. Gaines | Address on File | | | | | | | |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Address on File | | | | | | | |
| 1816051 | Rodrguez Becerra, Mara Dolores | Address on File | | | | | | | |
| 835063 | Rodrguez-Marty, Nestor A | Address on File | | | | | | | |
| 245892 | RODRIGUEZ APONTE, JOSE A | Address on File | | | | | | | |
| 1814133 | Rodriguez Becerra, Harry | Address on File | | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on File | | | | | | | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | Address on File | | | | | | | |
| 1575322 | Rodriguez Diaz, Adelinda | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1487606 | RODRIGUEZ GONZALEZ, ANGEL A. | Address on File | | | | | | | |
| 1054246 | RODRIGUEZ HERNANDEZ, MARIA | Address on File | | | | | | | |
| 1469129 | Rodriguez Laboy, Andres | Address on File | | | | | | | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | Address on File | | | | | | | |
| 1663212 | Rodriguez Medina, Pedro J. | Address on File | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on File | | | | | | | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | Address on File | | | | | | | |
| 2130842 | RODRIGUEZ ORENGO, IRIS E. | Address on File | | | | | | | |
| 1583296 | Rodriguez Orjoles, Maym E. | Address on File | | | | | | | |
| 1452987 | Rodriguez Pardo, Beatriz | Address on File | | | | | | | |
| 1868338 | Rodriguez Perez, Ruben | Address on File | | | | | | | |
| 1603367 | Rodriguez Pizarro, Mari A. | Address on File | | | | | | | |
| 1492150 | RODRIGUEZ REYES, LUZ IRAIDA | Address on File | | | | | | | |
| 1456310 | Rodriguez Rios, Raul | Address on File | | | | | | | |
| 1617869 | Rodriguez Rivera, Carlos R. | Address on File | | | | | | | |
| 1467713 | Rodriguez Rodriguez, Gualberto | Address on File | | | | | | | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File | | | | | | | |
| 1565372 | RODRIGUEZ RODZ, ERNESTO | Address on File | | | | | | | |
| 1477319 | Rodriguez Suarez, Enrique | Address on File | | | | | | | |
| 1502276 | Rodríguez Torres, Orlando J. | Address on File | | | | | | | |
| 1566296 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | |
| 1517564 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | Address on File | | | | | | | |
| 1513343 | Rodriguez Vazquez, Jose W. | Address on File | | | | | | | |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | Address on File | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | Address on File | | | | | | | |
| 707155 | RODRIGUEZ VEGA, MAGDA | Address on File | | | | | | | |
| 1933618 | RODRIGUEZ VELAZQUEZ, NAYDA | Address on File | | | | | | | |
| 1490386 | Rodriguez, Angel A. | Address on File | | | | | | | |
| 1516930 | Rodriguez, Carlos | Address on File | | | | | | | |
| 1326477 | Rodriguez, Diana M | Address on File | | | | | | | |
| 1478006 | Rodriguez, Domingo | Address on File | | | | | | | |
| 1512249 | Rodriguez, Lizzette | Address on File | | | | | | | |
| 1484083 | Rodriguez, Maria E | Address on File | | | | | | | |
| 1501610 | Rodriguez, Xenia L | Address on File | | | | | | | |
| 834455 | Rodriguez-Marty, Nestor A | Address on File | | | | | | | |
| 1464265 | Rodriguez-Marty, Nestor A. | Address on File | | | | | | | |
| 1428895 | Roger E. Kaplan Living Trust | Address on File | | | | | | | |
| 1487518 | Rohatgi, Vijay | Address on File | | | | | | | |
| 1482532 | Rohatgi, Vijay | Address on File | | | | | | | |
| 1485039 | ROLAND, ROGER K. | Address on File | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | Address on File | | | | | | | |
| 1434274 | Rollin, Steven L | Address on File | | | | | | | |
| 1567429 | Roman -Risa, Ivan Y | Address on File | | | | | | | |
| 488341 | ROMAN ROA, DENNIS | Address on File | | | | | | | |
| 1525835 | Roman Rosa, Ivan Y | Po Box 1354 | | | | Hatillo | PR | 00659 | |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | Address on File | | | | | | | |
| 1469244 | Roman Torres, Carlos | Address on File | | | | | | | |
| 1732347 | Roman Vega, Osvaldo | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1535839 | Roman-Lopez, Marcos A. | Address on File | | | | | | | |
| 1533517 | Roman-Roja, Ivan Y. | Address on File | | | | | | | |
| 1546900 | Roman-Rosa, Ivan Y. | Address on File | | | | | | | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1458998 | Romero Lopez, Luis R | Address on File | | | | | | | |
| 1125365 | ROMERO MEDINA, NILDA I | Address on File | | | | | | | |
| 491199 | ROSA GERENA, ANTHONY | Address on File | | | | | | | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1544455 | Rosa, Carmen | Address on File | | | | | | | |
| 1676051 | Rosado, Nuris L. | Address on File | | | | | | | |
| 1441199 | Rosano, Thomas G and Madelyn N | Address on File | | | | | | | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Address on File | | | | | | | |
| 2071585 | Rosario Del Rio, Carmen M. | Address on File | | | | | | | |
| 1598238 | Rosario Mojica, Eugenio | Address on File | | | | | | | |
| 1507355 | Rosario, Luis A. | Address on File | | | | | | | |
| 1511392 | Rosario-Flores, Maria S. | Address on File | | | | | | | |
| 1368856 | Rosaro Otero, Roberto | Address on File | | | | | | | |
| 716945 | ROSAS ROJAS, MARITZA | Address on File | | | | | | | |
| 1453554 | Rose, Lawrence D | Address on File | | | | | | | |
| 1659289 | Rosello, Maria | Address on File | | | | | | | |
| 1456299 | ROSEN , MARTIN | Address on File | | | | | | | |
| 1438854 | Rosen, Barbara | Address on File | | | | | | | |
| 1439325 | Rosen, Steven R. | Address on File | | | | | | | |
| 1433327 | Rosenstroch, Selma | Address on File | | | | | | | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | Address on File | | | | | | | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | Address on File | | | | | | | |
| 1447381 | Rossy García, Angel F. | Address on File | | | | | | | |
| 974637 | Rossy Gonzalez, Carmen | Address on File | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | |
| 1868471 | ROZAS, EDNA | Address on File | | | | | | | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | Address on File | | | | | | | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | Address on File | | | | | | | |
| 1774170 | Ruben Rodriguez Perez Retirement Plan | Address on File | | | | | | | |
| 1749130 | Rubin TTEE, Jonathan D | Address on File | | | | | | | |
| 1783450 | Rubin, Jonathan D. | Address on File | | | | | | | |
| 1434330 | Rudy, Edward | Address on File | | | | | | | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | Address on File | | | | | | | |
| 1957465 | RUIZ CACERES, LEINELMAR | Address on File | | | | | | | |
| 1021040 | RUIZ DE VAL GRAU, JOSE | Address on File | | | | | | | |
| 1506004 | Ruiz Serrano, Denis F. | Address on File | | | | | | | |
| 419975 | RUIZ VELEZ, RADAMES | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1429129 | Rusboldt, Gregory A. | Address on File | | | | | | | |
| 855672 | Sabater, Miguel Palou | Address on File | | | | | | | |
| 1507154 | Sabin, Andrew | Address on File | | | | | | | |
| 1496850 | Sabin, Jonathan | Address on File | | | | | | | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 680507 | SALA COLON, JORGE P. | Address on File | | | | | | | |
| 1474673 | SALA LOPEZ, JUAN A | Address on File | | | | | | | |
| 542083 | SALA SUCESION, LUIS F | Address on File | | | | | | | |
| 542499 | SALA SUCN, LUIS F | Address on File | | | | | | | |
| 834509 | Sala-Boccheciamp, Richard | Address on File | | | | | | | |
| 1559834 | Salgado Prieto, Maria de Lourdes | Address on File | | | | | | | |
| 1475034 | Salim M. Merhem Bistani Trust | Address on File | | | | | | | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Address on File | | | | | | | |
| 1434129 | Sampson, Timothy | Address on File | | | | | | | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1530681 | San Miguel, Maria Teresa | Address on File | | | | | | | |
| 285548 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | |
| 1322533 | SANCHEZ ORTIZ, CARMEN I | Address on File | | | | | | | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | Address on File | | | | | | | |
| 1583679 | Sanchez Soler, Juan J. | Address on File | | | | | | | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Address on File | | | | | | | |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfirenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1460184 | Sanford, Susan | Address on File | | | | | | | |
| 212640 | SANTAELLA BONANO, HAMED | Address on File | | | | | | | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | Address on File | | | | | | | |
| 1545795 | Santaella, Fideicomiso Familia | Address on File | | | | | | | |
| 1504039 | Santana De La Rosa, Willie | Address on File | | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | Address on File | | | | | | | |
| 2139821 | Santana, Josefina | Address on File | | | | | | | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2007384 | Santiago Avils, Elvin N. | Address on File | | | | | | | |
| 1736109 | Santiago Delgado, Hector Juan | Address on File | | | | | | | |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | Address on File | | | | | | | |
| 1518549 | Santiago Martinez, Sonia L. | Address on File | | | | | | | |
| 1491929 | Santiago Negron, Salvador | Address on File | | | | | | | |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | Address on File | | | | | | | |
| 1473133 | Santiago, Edwin Maldonado | Address on File | | | | | | | |
| 1457034 | Santiago, Juan A. Negron | Address on File | | | | | | | |
| 1745476 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | |
| 1808344 | Santini Lopez, Luis | Address on File | | | | | | | |
| 1874017 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Address on File | | | | | | | |
| 229053 | SANTOS PEREZ, IRIS N | Address on File | | | | | | | |
| 214667 | Santos Reyes, Hector O. | Address on File | | | | | | | |
| 1457316 | Santos Russo, John | Address on File | | | | | | | |
| 1460886 | Santos, John | Address on File | | | | | | | |
| 1692722 | Saperston Asset Management Inc. | Address on File | | | | | | | |
| 1448367 | SARETZKY, GARY D & KATHLINA | Address on File | | | | | | | |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | |
| 1808405 | Satan, Miroslav | Address on File | | | | | | | |
| 1814687 | Satan, Miroslav | Address on File | | | | | | | |
| 1806302 | Satan, Miroslav | 900 Stewart Ave FL 3 | | | | Garden City | NY | 11530 | |
| 1820467 | Satanova, Victoria | Address on File | | | | | | | |
| 1558212 | Saul and Theresa Esman Foundation | Address on File | | | | | | | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1492919 | Saul and Theresa Esman Foundaton | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1453515 | Sayer, Douglas R | Address on File | | | | | | | |
| 1454044 | Sayer, Douglas R. | Address on File | | | | | | | |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | |
| 1627381 | SBLI USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 2024397 | Scala Consortium Corp | Address on File | | | | | | | |
| 1431236 | Schacht, Ronald S. | Address on File | | | | | | | |
| 1456267 | Schaeffer, Daniel | Address on File | | | | | | | |
| 1555609 | SCHECK, JOHN W. AND TRACY | Address on File | | | | | | | |
| 1435830 | Schinski, Carol Lynn | Address on File | | | | | | | |
| 1459096 | Schlenck, Ulrich & Bianka | Address on File | | | | | | | |
| 1487788 | Schmidt Rodriguez, Aileen | Address on File | | | | | | | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | Address on File | | | | | | | |
| 1508349 | SCHNEIDER, JUDITH A. | Address on File | | | | | | | |
| 1443393 | SCHOTT, ROBERT F | Address on File | | | | | | | |
| 1455608 | Schrier-Behler, Lynn L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 74 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1502071 | Schur, Susan E | Address on File | | | | | | | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1597133 | SECURITY TACTICAL FORCES INC. | Address on File | | | | | | | |
| 1435793 | Seifert, Richard D and Patricia L | Address on File | | | | | | | |
| 1434063 | Seligman, Steven R | Address on File | | | | | | | |
| 1439113 | Sellers, Jeffrey A | Address on File | | | | | | | |
| 1434069 | Sembaluk, Todd & Dawnine | Address on File | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | |
| 1600916 | Sepulveda Ramos, Julio H | Address on File | | | | | | | |
| 1559359 | Seralles, Michael J. | Address on File | | | | | | | |
| 1478736 | Serra Semidei, Alberto H. | Address on File | | | | | | | |
| 1457825 | Seymour, Gabriel North | Address on File | | | | | | | |
| 1433298 | Shah, Chandrakant S. | Address on File | | | | | | | |
| 1435651 | Shakin, Eric | Address on File | | | | | | | |
| 1455779 | Shakin, Jeffrey L | Address on File | | | | | | | |
| 1456727 | SHAKIN, M.D., JEFFREY L | Address on File | | | | | | | |
| 1433230 | Shang, Nora H | Address on File | | | | | | | |
| 1448473 | Sharla W and Richard B Stark JT | Address on File | | | | | | | |
| 1641579 | Shehadi, Albert B | Address on File | | | | | | | |
| 1431528 | Sheikholeslam, Shahab E. | Address on File | | | | | | | |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File | | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1803040 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1514043 | Shub, Alexander and Lisa | Address on File | | | | | | | |
| 1527677 | Shub, Mauricio | Address on File | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1439946 | SHUZMAN, WILLIAM | Address on File | | | | | | | |
| 1485437 | Siaca Esteves, Jorge Manuel | Address on File | | | | | | | |
| 1480084 | Siaca Esteves, Ramon E. | Address on File | | | | | | | |
| 2118052 | SIERRA ROSA, ELBA L | Address on File | | | | | | | |
| 1447310 | Sifontes, Tomas C | Address on File | | | | | | | |
| 1534586 | Silber, Judy | Address on File | | | | | | | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1864978 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice Bj'.owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 75 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1436276 | Silver, Michael | Address on File | | | | | | | |
| 1492303 | Silverman, Diane | Address on File | | | | | | | |
| 1485131 | SILVERMAN, RONALD | Address on File | | | | | | | |
| 1502378 | Silversmith, Bernard | Address on File | | | | | | | |
| 1472080 | Skidell, Grace | Address on File | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | Address on File | | | | | | | |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | |
| 155791 | SMITH BRINGAS, ERNESTO A | Address on File | | | | | | | |
| 1441585 | Smith, Anne M | Address on File | | | | | | | |
| 1436873 | Smith, Gladys | Address on File | | | | | | | |
| 1454312 | Smith, Jr., William Christopher | Address on File | | | | | | | |
| 1438950 | Smith, Vernon A. & Doris J. | Address on File | | | | | | | |
| 1502872 | Smyth, Raoul | Address on File | | | | | | | |
| 1460774 | Snider, Wilma K | Address on File | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | |
| 1530942 | Snyder de la Vega, Vivien | Address on File | | | | | | | |
| 1474701 | SNYDER, IRVIN J | Address on File | | | | | | | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | Address on File | | | | | | | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Address on File | | | | | | | |
| 1595126 | SOLA APONTE, CARLOS A. | Address on File | | | | | | | |
| 1614436 | Sola Aponte, Juan J | Address on File | | | | | | | |
| 698285 | SOLA APONTE, LISETTE | Address on File | | | | | | | |
| 1937860 | Sola Orellano, Jose V. | Address on File | | | | | | | |
| 629873 | SOLA PLACA, CECILE | Address on File | | | | | | | |
| 1501736 | Sola, Ivette | Address on File | | | | | | | |
| 1557980 | SOLA-BELOW, JEANNETTE | Address on File | | | | | | | |
| 1492023 | Sola-Below, Jeannette | Address on File | | | | | | | |
| 1455510 | Sorgatz, Susan K. and David L. | Address on File | | | | | | | |
| 1634991 | Soto Barreto, Omar | Address on File | | | | | | | |
| 1540038 | Soto Diaz, Victor | Address on File | | | | | | | |
| 2001362 | Soto Torres, Myrna Y. | Address on File | | | | | | | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Address on File | | | | | | | |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1427907 | Soviero, Kathleen | Address on File | | | | | | | |
| 1459476 | Spagnoli, Richard G. | Address on File | | | | | | | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | Address on File | | | | | | | |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | Address on File | | | | | | | |
| 1444274 | SPARACIO, SALVATORE | Address on File | | | | | | | |
| 1437699 | Spatz, Naomi | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1601056 | Speranza, Ronald V | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 76 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1432084 | Spieler, Gary and Jill | Address on File | | | | | | | |
| 1470563 | Spindler, Floyd & Ann | Address on File | | | | | | | |
| 1435820 | Spreen, Russell C and Kathleen A | Address on File | | | | | | | |
| 1515244 | SS112 Corporation | Address on File | | | | | | | |
| 1445070 | STAMM, JAMES W. | Address on File | | | | | | | |
| 2137048 | Stangle, Louis and Mae | Address on File | | | | | | | |
| 1436139 | Starr Family Trust | Address on File | | | | | | | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Address on File | | | | | | | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Address on File | | | | | | | |
| 1426421 | Sterling, Louis | Address on File | | | | | | | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | Address on File | | | | | | | |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | Address on File | | | | | | | |
| 1474892 | Stewart, Richard | Address on File | | | | | | | |
| 1451358 | Stier, Aaron | Address on File | | | | | | | |
| 1439748 | Stierhoff, Harold F | Address on File | | | | | | | |
| 1514272 | STILLMAN SHERMAN, BARBARA | Address on File | | | | | | | |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | |
| 1500520 | STILLMAN, ROBERT | Address on File | | | | | | | |
| 1438768 | STITT, JENNIFER JEAN | Address on File | | | | | | | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | Address on File | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on File | | | | | | | |
| 1509891 | STONE, ELLYN | Address on File | | | | | | | |
| 1441351 | Stone, Julie Ilene | Address on File | | | | | | | |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 3108 | |
| 1432019 | Struletz, Donna | Address on File | | | | | | | |
| 1659590 | Stubblefield, Frank W. | Address on File | | | | | | | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1524642 | Suan, Luis S. | Address on File | | | | | | | |
| 953704 | SUAREZ BATALLA, ANAMARIS | Address on File | | | | | | | |
| 1480343 | Suarez Dominguez, Gladys B | Address on File | | | | | | | |
| 1486637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | Address on File | | | | | | | |
| 1494890 | Suarez Perez-Guerra, Maria Ines | Address on File | | | | | | | |
| 2047636 | SUAREZ RIVAS, MARIA T | Address on File | | | | | | | |
| 1472744 | Suarez Vazquez, Dr. Carlos | Address on File | | | | | | | |
| 1593957 | SUAREZ, MOISES | Address on File | | | | | | | |
| 1438589 | Suatoni, Marie M | Address on File | | | | | | | |
| 1437584 | Suatoni, Richard A | Address on File | | | | | | | |
| 1531530 | Suc. de Hector Lopez Lopez | Address on File | | | | | | | |
| 1531600 | Suc. Hector Lopez Lopez | Address on File | | | | | | | |
| 1533458 | Sucesion Fernando Pinero | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | Address on File | | | | | | | |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Address on File | | | | | | | |
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 542078 | SUCESION JUAN LLOMPART | Address on File | | | | | | | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | Address on File | | | | | | | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Address on File | | | | | | | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | Address on File | | | | | | | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | Address on File | | | | | | | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File | | | | | | | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Address on File | | | | | | | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1291826 | SURE VDA, LUISA | Address on File | | | | | | | |
| 625847 | SURIA HERNANDEZ, CARMEN DELIA | Address on File | | | | | | | |
| 1429146 | Sussman, Stephen | Address on File | | | | | | | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File | | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Address on File | | | | | | | |
| 1457686 | Sweet Rivero, Maria Victoria | Address on File | | | | | | | |
| 543397 | SWINDERMAN MERKET, JAMES | Address on File | | | | | | | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 | |
| 1529713 | Synder De La Vega, Margaret | Address on File | | | | | | | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1513253 | Tadich, Oksana and Matthew | Address on File | | | | | | | |
| 1440125 | Talty, Irma J | Address on File | | | | | | | |
| 1728931 | TAM, BRIAN JOSEPH | Address on File | | | | | | | |
| 1447165 | Tang, Ching-I | Address on File | | | | | | | |
| 1501694 | Tanzen, Floyd | Address on File | | | | | | | |
| 1531127 | Tanzer, Ariella D | Address on File | | | | | | | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File | | | | | | | |
| 1501628 | Tanzer, Leora T. | Address on File | | | | | | | |
| 1559483 | Tanzer, Shoshanah D. | Address on File | | | | | | | |

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1549851 | TANZIER, AVIEL Y. | Address on File | | | | | | | |
| 1512362 | Tao, Rongjia | Address on File | | | | | | | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Address on File | | | | | | | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1586085 | Telitha J. Day, Ttee-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | Address on File | | | | | | | |
| 1438697 | Teller, Izak | Address on File | | | | | | | |
| 1446719 | Teller, Stephen M. and Janet B. | Address on File | | | | | | | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on File | | | | | | | |
| 1449264 | Thatcher, Lois | Address on File | | | | | | | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521488 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | | | | | | | | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on File | | | | | | | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1521809 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1522078 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | Address on File | | | | | | | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Address on File | | | | | | | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1524373 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531861 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 2147101 | The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Address on File | | | | | | | |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Jaun | PR | 00918 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1450099 | The Harold Berkson By Pass Trust | Address on File | | | | | | | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Address on File | | | | | | | |
| 1447158 | The Helen Paders Berkson Revocable Trust | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 81 of 91

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1762466 | THE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 2147117 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469413 | The Linda Evanswood Revocable Trust | Address on File | | | | | | | |
| 1646072 | The Living Trust of William and Jean Smith | Address on File | | | | | | | |
| 1522108 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue,10th Floor | | San Juan | PR | 00918 | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 2147204 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | Address on File | | | | | | | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524059 | The Miriam Loyola Feliciano Trust | Address on File | | | | | | | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Address on File | | | | | | | |
| 1532132 | The Morales Ruz Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523596 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1665286 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532854 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521784 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Address on File | | | | | | | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on File | | | | | | | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | Address on File | | | | | | | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 84 of 91

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1458466 | Thomas W & Anita Mitchell JTWROS | Address on File | | | | | | | |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | Address on File | | | | | | | |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | |
| 1451147 | Thompson , Wayne W | Address on File | | | | | | | |
| 1463073 | Thompson, Anne | Address on File | | | | | | | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1433248 | Ticker, Phyllis and Larry | Address on File | | | | | | | |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1932750 | Toledo, Maria V. | Address on File | | | | | | | |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | |
| 1434173 | Toms, Jack P. | Address on File | | | | | | | |
| 1560109 | Tordini, Allan | Address on File | | | | | | | |
| 1565242 | Tordini, Louis | Address on File | | | | | | | |
| 1522421 | Tordini, Louis | Address on File | | | | | | | |
| 1487738 | Tornincasa, Ernest | Address on File | | | | | | | |
| 1570347 | Tornincasa, Ernest | Address on File | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | Address on File | | | | | | | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Address on File | | | | | | | |
| 330456 | TORRENT MATTEI, MERCEDES G | Address on File | | | | | | | |
| 1457536 | TORRES HUGO, ROBERTO | Address on File | | | | | | | |
| 1460189 | Torres Lugo, Roberto | Address on File | | | | | | | |
| 1577070 | Torres Morell, Zulma J. | Address on File | | | | | | | |
| 1515601 | Torres Ortiz, Rene | Address on File | | | | | | | |
| 37728 | TORRES PONSA, AURELIO | Address on File | | | | | | | |
| 557002 | TORRES RODRIGUEZ, , LYNNETTE | Address on File | | | | | | | |
| 2071323 | Torres Rodriguez, Rosa Angeles | Address on File | | | | | | | |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | Address on File | | | | | | | |
| 1546812 | Torres Torres, William | Address on File | | | | | | | |
| 2153350 | Torres, Aracella | Address on File | | | | | | | |
| 1479907 | Torres, Elaine | Address on File | | | | | | | |
| 1514076 | Torres, Lyzette P. | Address on File | | | | | | | |
| 1587941 | Torruella, Luis J. | Address on File | | | | | | | |
| 1620664 | Torruella, Luis J. | Address on File | | | | | | | |
| 1431533 | Totten, Mary Ellen | Address on File | | | | | | | |
| 1442866 | Towle, Elizabeth | Address on File | | | | | | | |
| 1429402 | Travis, Timothy | Address on File | | | | | | | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | Address on File | | | | | | | |
| 1440808 | Triebwasser, Sharon & John | Address on File | | | | | | | |
| 1427879 | Trifletti, Joan | Address on File | | | | | | | |
| 1524445 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2019966 | Troche, Neddy | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Address on File | | | | | | | |
| 1448827 | Tucker, Steven B | Address on File | | | | | | | |
| 1462869 | Turner, Alice Faye A. | Address on File | | | | | | | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 7086 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 7086 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Address on File | | | | | | | |
| 1603144 | UBS Trust Company of PR | Address on File | | | | | | | |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1935835 | Ulrich Hahn and Martha Hahn | Address on File | | | | | | | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1887500 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 1443725 | Urbanski, Kathleen V | Address on File | | | | | | | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1764281 | Valdes de Adsuar, Ruth | Address on File | | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | Address on File | | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | Address on File | | | | | | | |
| 1762428 | Valdes Llauger, Carlos | Address on File | | | | | | | |
| 1767469 | Valdes llauger, Carlos | Address on File | | | | | | | |
| 1515212 | Valdivieso, Ada R. | Address on File | | | | | | | |
| 1459277 | Valeiras, Arlene | Address on File | | | | | | | |
| 1436113 | Valentine, Jan | Address on File | | | | | | | |
| 1547164 | Vales Lecaroz, Rosa A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 86 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1471400 | VALIENTE, GRETCHEN | Address on File | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | Address on File | | | | | | | |
| 1528255 | Valle, Awilda | Address on File | | | | | | | |
| 1479303 | Vallejo Del Valle, Medelicia | Address on File | | | | | | | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | Address on File | | | | | | | |
| 1470442 | Valls Toro, Yvonne | Address on File | | | | | | | |
| 1481673 | Van Arnam, Ursula D. | Address on File | | | | | | | |
| 1461522 | Van Ness Seymour, Tryntje | Address on File | | | | | | | |
| 1427039 | Van Wicklin, Jr, Warren A | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 1463417 | Vargo Dempsey, Marilyn | Address on File | | | | | | | |
| 1474901 | Vassey, Bradford Clarke | Address on File | | | | | | | |
| 1469641 | Vazquez Casas, Aymara | Address on File | | | | | | | |
| 1480740 | Vazquez Crespo, Juan | Address on File | | | | | | | |
| 1574686 | Vazquez De Oliver, Edna | Address on File | | | | | | | |
| 1574042 | Vazquez Hernandez, Jose Antonio | Address on File | | | | | | | |
| 1524631 | Vazquez Olivencia, Wilfredo | Address on File | | | | | | | |
| 1527826 | Vazquez Sanabria, Jaime | Address on File | | | | | | | |
| 1459910 | VAZQUEZ STEFANI, EMILIA | Address on File | | | | | | | |
| 1577086 | Vazquez, Jose A | Address on File | | | | | | | |
| 1527331 | Vazquez, Jose W. Rodriguez | Address on File | | | | | | | |
| 1453253 | Vazquez, Rita | Address on File | | | | | | | |
| 1581960 | Vega Garcia, Lucila | Address on File | | | | | | | |
| 1917017 | Vega Lugo, Ivonne M. | Address on File | | | | | | | |
| 1478479 | Veiga, Johan | Address on File | | | | | | | |
| 1501863 | Veit, Diane C | Address on File | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | Address on File | | | | | | | |
| 1960156 | Velazquez Arroyo, Angela Luisa | Address on File | | | | | | | |
| 1725508 | Velazquez Capo, Wilfredo | Address on File | | | | | | | |
| 1761107 | Velazquez Capo, Wilfredo | Address on File | | | | | | | |
| 1003927 | Velazquez Crispin, Hector | Address on File | | | | | | | |
| 579888 | VELEZ ACOSTA, EVELYN | Address on File | | | | | | | |
| 1181197 | VELEZ FELICIANO, CARMEN J | Address on File | | | | | | | |
| 1485897 | VELEZ PADILLA , AXEL | Address on File | | | | | | | |
| 246214 | VELEZ RAMIREZ, JOSE A | Address on File | | | | | | | |
| 1481161 | Velez Ramirez, Jose A | Address on File | | | | | | | |
| 1588128 | Velez Ramirez, Jose A | Address on File | | | | | | | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | Address on File | | | | | | | |
| 1516599 | Velez Valentin, Olga | Address on File | | | | | | | |
| 835119 | Velez, Frances Rios | Address on File | | | | | | | |
| 2043275 | Velez, Hector E. | Address on File | | | | | | | |
| 1439243 | Ven Yoe and May Wong Louie | Address on File | | | | | | | |
| 1463538 | Vera Arocho, Hiram | Address on File | | | | | | | |
| 1538408 | Vera Sanchez MD, Enrique | Address on File | | | | | | | |
| 1559125 | Vicente Benitez, Mercedes | Address on File | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on File | | | | | | | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1520934 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | Address on File | | | | | | | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | Address on File | | | | | | | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | Address on File | | | | | | | |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | Address on File | | | | | | | |
| 1945612 | Vidal, Ivonne T | Address on File | | | | | | | |
| 1518521 | Vidal-Pagan, Luis | Address on File | | | | | | | |
| 1440056 | Viera, Eva J | Address on File | | | | | | | |
| 1472669 | Vigano, Remo J. | Address on File | | | | | | | |
| 1446041 | Vigliotti, Anthony | Address on File | | | | | | | |
| 1445907 | Vigliotti, Anthony | Address on File | | | | | | | |
| 1457358 | Villaronga, Luis M. | Address on File | | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1488064 | Vinas Miranda, Clarissa M. | Address on File | | | | | | | |
| 1759717 | Vincenty de Acosta, Celina | Address on File | | | | | | | |
| 1471371 | Vincenty Guzman, Claudia | Address on File | | | | | | | |
| 1526257 | Vincenty Guzman, Pedro Manuel | Address on File | | | | | | | |
| 1576362 | Vincenty Perez, Ismael | Address on File | | | | | | | |
| 1575580 | Vincenty Perez, Ismael | Address on File | | | | | | | |
| 1861908 | VINCENTY PEREZ, ISMAEL | Address on File | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | |
| 1580489 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | |
| 1485957 | Vincenty, Margarita Maria | Address on File | | | | | | | |
| 1778246 | Vizcarrondo Berrios, Fernando | Address on File | | | | | | | |
| 1478991 | Vizcarrondo, Delia E. | Address on File | | | | | | | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1442796 | VREELAND III, JAMES P. | Address on File | | | | | | | |
| 1467398 | WALKER, BETTY S | Address on File | | | | | | | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File | | | | | | | |
| 1488335 | WANGEN, PATRICIA A. | Address on File | | | | | | | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1467815 | Waxman-Mastman Trust | Address on File | | | | | | | |
| 1426910 | Weaver, Chester James | Address on File | | | | | | | |
| 1479106 | Weber Living Trust. James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 1451366 | Weber, Stephanie | Address on File | | | | | | | |
| 1474620 | Weibel, Kathie S | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 88 of 91

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1444520 | Weiland, John | Address on File | | | | | | | |
| 1523383 | Weiner, Alan E | Address on File | | | | | | | |
| 1427199 | Weisberg, Michael | Address on File | | | | | | | |
| 1433644 | Weiss, Burt M. | Address on File | | | | | | | |
| 1448859 | Weiss, William | Address on File | | | | | | | |
| 1495710 | Weissman, Samuel | Address on File | | | | | | | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1440333 | Westbay, Marjorie A | Address on File | | | | | | | |
| 1464683 | Westerman, Joseph R | Address on File | | | | | | | |
| 1428235 | White, Jimmy D | Address on File | | | | | | | |
| 1474243 | White, Kevin M | Address on File | | | | | | | |
| 1833097 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1520316 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 1431680 | Whiting, Jeffrey M. | Address on File | | | | | | | |
| 1434251 | Whitman, Larry | Address on File | | | | | | | |
| 1445348 | Wiatrowski, James | Address on File | | | | | | | |
| 1457746 | Widder MD, Donald | Address on File | | | | | | | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | Address on File | | | | | | | |
| 1494165 | Wiewall Navas de Rodriguez, Ivonne | Address on File | | | | | | | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on File | | | | | | | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | Address on File | | | | | | | |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | Address on File | | | | | | | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philladelphia | PA | 19106-1010 | |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | Address on File | | | | | | | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on File | | | | | | | |
| 1455781 | William Shakin Irrevocable Trust | Address on File | | | | | | | |

Exhibit G
Bond Claimants First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1439394 | Williams, Marion I and Catherine E | Address on File | | | | | | | |
| 1434345 | Williams, Roy B. | Address on File | | | | | | | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | Address on File | | | | | | | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Address on File | | | | | | | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | Address on File | | | | | | | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 1447322 | Wilson, Billy H. and Jennell D. | Address on File | | | | | | | |
| 1449909 | Wilson, Jennell D. and Billy H. | Address on File | | | | | | | |
| 1454190 | Winderweedle, William H | Address on File | | | | | | | |
| 1479140 | Winer, Leon | Address on File | | | | | | | |
| 1454124 | WINSLOW, MITCHELL F. | Address on File | | | | | | | |
| 1442438 | Winslow, Mitchell F. | Address on File | | | | | | | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 1555376 | Wolfe, Pamela | Address on File | | | | | | | |
| 1554709 | Wolfe, Pamela | Address on File | | | | | | | |
| 1442942 | Woo, James T & Grace Y | Address on File | | | | | | | |
| 1431113 | Woods, Donald W and Dawn M | Address on File | | | | | | | |
| 1435259 | Wozniak, Stanley J | Address on File | | | | | | | |
| 1486266 | Wright, Brian | Address on File | | | | | | | |
| 1476239 | Wuest, Michael & Christine | Address on File | | | | | | | |
| 1439842 | Wyvell, Veronique | Address on File | | | | | | | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 1436030 | Yap, Douglas | Address on File | | | | | | | |
| 1436126 | Yap, Douglas A | Address on File | | | | | | | |
| 1435470 | Yap, Douglas Anthony | Address on File | | | | | | | |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1449007 | York, Leon C. and Lisa R. | Address on File | | | | | | | |
| 1531633 | YORK, ROBERT A | Address on File | | | | | | | |
| 1486596 | Young, Dennis | Address on File | | | | | | | |
| 1463906 | Yules, Susan C | Address on File | | | | | | | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on File | | | | | | | |
| 1734518 | ZABALA, MARTA | Address on File | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Address on File | | | | | | | |
| 1474524 | ZAIDSPINER, ISRAEL | Address on File | | | | | | | |
| 1473533 | ZAIDSPINER, JACOB | Address on File | | | | | | | |
| 1482449 | Zalduondo Colley, Maria | Address on File | | | | | | | |
| 1464685 | Zarrabi, Abtin | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 90 of 91

Exhibit G

Bond Claimants First Class Mail Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1539824 | ZASLOW, HARRIET | Address on File | | | | | | | |
| 1580383 | Zayas de Navarro, Flor | Address on File | | | | | | | |
| 2028795 | Zayas Zayas, Maria Cristina | Address on File | | | | | | | |
| 1459055 | Ziegler, Ellen | Address on File | | | | | | | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | Address on File | | | | | | | |
| 1436230 | Ziffer, Stephen J | Address on File | | | | | | | |
| 1554123 | Zink, Christopher R. | Address on File | | | | | | | |
| 1442512 | Ziskind, Barbara | Address on File | | | | | | | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 7800 Red Road | | | Miami | FL | 33143 | |
| 1462844 | ZONIN, ALEXANDER | Address on File | | | | | | | |
| 1446885 | ZWICKL, JR, ANDREW | Address on File | | | | | | | |

**Exhibit H**

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Knott Trust | 745 Regency Reserve | Circle 5203 | | | Naples | FL | 34119 | |
| Abela, Sheron | 33 Roberta Ln. | | | | Syosset | NY | 11791 | |
| Abendroth, Juliann D. | 3501 W 95th St | Apt. 316 | | | Overland Park | KS | 66206 | |
| Abermathy, Andrew S. | 11701 Deerpath Ln. | | | | Oldtown | MD | 21555 | |
| Abraham Damast Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| Abramowitz, Arthur | 34 Herons Bill Drive | | | | Bluffton | SC | 29909 | |
| Abrams, Carole | 7776 13 Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Abrams, Harold | 7776 B Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Accord International | 1730 Country Club Drive | | | | Sugarland | TX | 77478 | |
| Acevedo, Tomas Correa | # 90 Carretera 165 | Suite 407 | | | Guaynabo | PR | 00936 | |
| Acosta Martino, Sonia E. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Adam Jordan Revocable Trust | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Adams, Lawrence M. | 2814 Banyan Blvd Cir N.W. | | | | Boca Raton | FL | 33431 | |
| Adams, Shirley E. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adams, Thomas M. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adelman, Barry | 29 Denison Court | | | | Groton | CT | 06340 | |
| Adelman, Claire | 581 Old White Plains Road | Apt. 424 | | | Tarrytown | NY | 10591 | |
| ADK Soho Fund LP | 350 Lincoln Road, 2nd Floor | | | | Miami Beach | FL | 33139 | |
| Adler, Martin | 19 Volar Street | | | | Rancho Mission Viejo | CA | 92694-1860 | |
| Adlerstein, Sidney | 150 Overlook Avenue | Apt. 9B | | | Hackensack | NJ | 07601 | |
| AdorNo, Luis I Figueroa | HC 61 Box 4742 | | | | Trujillo Alto | PR | 00976 | |
| Ahern & Ahern | Dennis P. Ahern | One Main Street | | | Kings Park | NY | 11754 | |
| Alameda, Sra Iris | Urb La Guadalupe | 1904 Calle La Milagrosa | | | Ponce | PR | 00730-4307 | |
| Alan R. Koss Rev. Trust | 27 Woodland Rd. | | | | New York | NY | 10956 | |
| Albert Brown Trust | 5778 Crystal Shore Drive | Apt. 202 | | | Boynton Beach | FL | 33437 | |
| Aleman, Humberto | Urb. Riverside Park | H7 Calle 1 | | | Baymon | PR | 00961-8585 | |
| Alex, Elsie | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alex, William F. | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alexander, Edward | 242 Lake Avenue | | | | Newton | MA | 02461 | |
| Alfonso Fernandez | Urb. Alemany | 19 Calle Santa Teresa | | | Mayaguez | PR | 00680 | |
| Aliff, Claudio and Roman, Kathy | ALB Plaza | #16 Ave. Las Cumbres | Suite 400 | | Guaynabo | PR | 00969 | |
| Allan and Carolyn David Living Trust | 5 Corona | | | | Irvine | CA | 92603 | |
| Allbee, Richard A. | 1320 4th Street NW | Box 436 | | | Hampton | IA | 50441 | |
| Allen, Terry and Allen, Carol | P.P. Box 1527 | | | | Clarendon | TX | 79226 | |
| Allison, Sam | 8298 Cypress Dr. N | | | | Fort Meyers | FL | 33967 | |
| Allocca, Joseph J. | 3142 Saginaw Bay Dr. | | | | Naples | FL | 34119 | |
| Almeida & Davila | Enrique M. Almeida Bernal | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| Almeida & Davila | Enrique M. Almeida Bernal, Esq. | PO  Box 19757 | | | San Juan | PR | 00919-1757 | |
| Altman, Roann | 8136 Autumn Woods Trail | | | | Ypsilanti | MI | 48198 | |
| Altonjy, George | 9 Patania Court | | | | Lincoln Park | NJ | 07035 | |
| Alvarez, Ethel | C/Paseo del Monte Md-6 | | | | Bayamon | PR | 00961 | |
| Alyson H. Glassman Trust | 1001 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 1 of 42

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Amerinational Community Services, LLC, | Ponce de Leon Ave. #1519 | Firstbank Bldg. | Suite 1406 | | San Juan | PR | 00908 | |
| Amsterdam, Adam | 70 Kirkland Street | Apt. 6 | | | Cambridge | MA | 02138 | |
| Anais Sanchez Pena | Anais Sanchez Pena | P.O. Box 9395 | | | Humacao | PR | 00792 | |
| Anderson AP and Anderson, Mable | 2505 Morganton Blvd. SW | | | | Lenoir | NC | 28645 | |
| Ann Bacon, Judith | 80 Poor Farm Road | | | | Pennington | NJ | 08534 | |
| Ann Pepin, Jean | 6241 Skylark Lane | | | | Lincoln | NE | 68516 | |
| Ann W. Wood Trust | 65850 E. Desert Ridge Drive | | | | Saddlebrooke | AZ | 85739 | |
| Anna Greenberg Irrevocable Trust | 14 Country Club Lane | | | | Pleasantville | NY | 10570 | |
| Anne Farley c/o Peter C. Hein | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Anne M. Laraia TTEE | 3830 N. Attu St. | | | | Portland | OR | 97217 | |
| Annmarie Martin, POA for Frank J. Savine | 473 Pine Tavern Road | | | | Monroeville | NJ | 08343 | |
| Anthony Sticco, Lewis | 5234 Enclave Dr. | | | | Oldsmar | FL | 34677 | |
| Antonetti Montalvo & Ramirez-Coll | Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | 1225 Avenida Ponce de Leon | Ste. 1001 | | San Juan | PR | 00907 | |
| Aponte Valderas, Luis A. | 105 Ave. Hostas | Bayside Cove, Box 237 | | | San Juan | PR | 00918 | |
| Argent, Robert W. | 10 Archbishop May Drive | | | | St Louis | MO | 63119 | |
| Argenziano, Linda | 2 Primrose Court | | | | Garden City | NY | 11530 | |
| Arlene Caine Trustee | 9777 Bowline Dr., #201 | | | | West Palm Beach | FL | 33411 | |
| Arminda de Choudens Farraro | PO Box 192471 | | | | San Juan | PR | 00919 | |
| Armstrong, James J. | 278 Marina Dr. | | | | Hutchinson Is | FI | 34949 | |
| Arnold C. Lewis, Trust | 373 Town Pl. Circ. | | | | Buffalo Grove | IL | 60089 | |
| Arnold, Robert and Arnold, Mary | 20559 310th St. | | | | McClelland | IA | 51548 | |
| Asencio Seda, Alfonso | 76 Malaga Street | Urb Sultana | | | Mayaguez | PR | 00680 | |
| Ashinoff, Craig | 193 Arbor St. | | | | Cranford | NJ | 07016 | |
| Asociación de Empleados del ELA | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | |
| Asociación de Suscripción Conjunta | P.O. Box 11457 | | | | San Juan | PR | 00910 | |
| Assured Guaranty Municipal Corp. | 1633 Broadway | | | | New York | NY | 10019 | |
| Attrino, Lila | 158 West 17th Street | | | | Deer Park | NY | 11729 | |
| Aukscunas, Algrid A. | 417 Bates Street | | | | Scranton | PA | 18509 | |
| Aul, Jr., Edward F. | 2407 Honeysuckle Rd | | | | Chapel Hill | NC | 27514 | |
| Aurelis Opportunities Fund LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Austin Sparling, Edward | 162 Statesville Quarry Road | | | | Lafayette | NJ | 07848 | |
| Autonomy Master Fund Limited | 91 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Ayorda Santaliz, Jose Enrique | P.O. Box 10429 | | | | Ponce | PR | 00732-0429 | |
| Ayorda Santaliz, Milagros | 317 Interamericana | | | | San Juan | PR | 00927-4011 | |
| Ayorda Santaliz, Trinidad | 200 Interamericana | | | | San Juan | PR | 00927-4802 | |
| Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| Backens, David | 1318 San Andres St, Apt. E | | | | Santa Barbara | CA | 93101 | |
| Bader, Ghassan N. | 9719 Sunset Circle | | | | Lenexa | KS | 66220 | |
| Badillo, Mara del Rocio | Estancias Del Parque | | E8 Collea | | Guaynabo | PR | 00969 | |
| Baerga Varela, Yvonne | 1842 Calle Reina de las flores | | | | San Juan | PR | 00927 | |
| Bailey, James E. | P.O. Box 1047 | | | | Mineral Wells | TX | 76068 | |
| Baillie, Evelyn | 5700 Steeple Run Dr. | | | | Mustang | OK | 73064 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Bakalar, Robert and Bakalar, Dorothy | 86 Deyo Hill Drive | | | | Johnson City | NY | 13790-6322 | |
| Baker Jr., Norman D. | 7745 Indian Oaks Drive | Apartment # H-219 | | | Vero Beach | FL | 32966 | |
| Baker, Laurence | 264 Burr Road | | | | Commack | NY | 11725 | |
| Baldwin Manor, L.P. | 200 Baldwin Road - Office (Bldg. 4) | | | | Parsippany | NJ | 07054 | |
| Balgley, Robert | 1031 NE 175th St. | | | | Miami | FL | 33162 | |
| Bangert, Shiray | 2747 372nd Street | | | | Dayton | IA | 50530 | |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bannett, Donald | 532 Douglass Street | | | | San Francisco | CA | 94114 | |
| Bannett, Kevin | 1491 Tyler Avenue | | | | E. Meadow | NY | 11554 | |
| Barbara A.T. Fields Saranna Temple Family Trust | 6499 NW Twin Oaks Dr. | | | | Kansas City | MO | 64151 | |
| Barbara Dulko Living Trust | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Barbara Tuck | 3 Town House Place, Apt. 3L | | | | Great Neck | NY | 11021 | |
| Barbour, Edward | 601 W Jackson Blvd. | | Unit 1203 | | Chicago | IL | 60661 | |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | 18915 Bascomb Lane | | | | Hudson | FL | 34667 | |
| Barcelo, Iraida Rodriguez | 220 Wyckoff Street | | | | Brooklyn | NY | 11217 | |
| Barlett, James, and Bartlett, E.L. | 7723 Eglantine Ln. | | | | Newport Richey | FL | 34654 | |
| Barna, Eva and Barna, Vivian | 110-11 Queens Blvd., Apt. 32G | | | | Forest Hills | NY | 11375 | |
| Barnes, John P. | 6049 N. Tropical Trail | | | | Merritt Island | FL | 32953 | |
| Barnes, Mark Allen | 12308 Eagle Narrows Drive | | | | Fort Worth | TX | 76179 | |
| Barnes, Rex | 395 Norman Road | | | | Boone | NC | 28607-7397 | |
| Barr, Erica M. | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Barrett Jr., William J. | 6459 Indian Head Trail | | | | Indian Head Park | IL | 60525 | |
| Barriera, Simon | Urb.Constancia | #3035, Soller Street | | | Ponce | PR | 00717-2216 | |
| Barron, Ellen | 8 Bunbar St. | | | | Staten Island | NY | 10308 | |
| Barros, Ulises | 4 Lois Place | | | | Fanwood | NJ | 07023 | |
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | 17 Round Hill Drive | | | | Scotch Plains | NJ | 07076 | |
| Bartfeld, Gilbert K. | 142 Alkier Street | | | | Brentwood | NY | 11717 | |
| Barton, Gail | 3395 Mountain Breeze Way, Apt. 201 | | | | Thousand Oaks | CA | 91360-8415 | |
| Basden, Fern C. | 4141 S Braeswood Blvd | Apt. 710 | | | Houston | TX | 77025 | |
| Basem, Sheila | 8 Bromley Dr. | | | | Parsippany | NJ | 07054 | |
| Basile, Emma | 1479 Sanish Ct. | | | | Toms River | NJ | 08755 | |
| Bateman, John Robert | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |
| Batten Trust, 6/29/1997 | 231 White Oak Drive | | | | Lake Havasu City | AZ | 86403 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Battle, Lynn J. and Battle, Jane E. | 2214 Walnut Lane | | | | Pasadena | TX | 77502-4045 | |
| Baumwald, Stanley | 1242 N.W. 102nd Way | | | | Coral Springs | FL | 33071 | |
| Bearison, Carol | 1561 Long Meadow | | | | Mountain Side | NJ | 07092 | |
| Beatrice Tanny GST Exempt Trust | 111 Horse Shoe Road | | | | Newark | DE | 19711-2412 | |
| Becker, Richard | 2521 Maple Ave. | | | | Cortlandt Manor | NY | 10567 | |
| Beecher, Murray | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Beecher, Phyllis | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Beil, Nancy I. | 207 New Bridge Street | | | | Camillus | NY | 13031 | |
| Beilby, Timothy M. and Beilby, Linda C. | 63553 Gold Spur Way | | | | Bend | OR | 97703 | |
| Belcher, Ronald E. | P.O. Box 92068 | | | | City of Industry | CA | 91715 | |
| Bell, Kevin | Box 420 | | | | New Vernon | NJ | 07976 | |
| Bell, Mary M. | 2944 Greenwood Acres Drive | | | | Dekalb | IL | 60115 | |
| Bell, Richard | 8662 Carmel Mtn. Way | | | | Boyton Beach | FL | 33473 | |
| Bender, Sheldon | 1377 Stevenson Rd. | | | | Hewlett | NY | 11557 | |
| Benderson, Carol B. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Benjamin, Robert E. | 75 Lakewood Avenue | | | | Cedar Grove | NJ | 07009 | |
| Bentivegna, Louise | 817 Mountain Laurel Rd. | | | | Fairfield | CT | 06824 | |
| Benyo, Jr, Nicholas | 131 Lincoln Avenue | | | | Yonkers | NY | 10704 | |
| Bergel, Sharon and Siegel, David | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |
| Bergman, John | 306 Townsvalley Rd. River Falls | | | | River Falls | WI | 54022 | |
| Berke, Ruth | 117 Netcong Circle | | | | Pocono Lake | PA | 18347-7904 | |
| Berman, Audrey | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Berman, Marshall | 40 Junard Drive | | | | Morristown | NJ | 07960 | |
| Berman, Robert | 269 Sturges Nighway | | | | Westport | CT | 06880 | |
| Berman, Stuart | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Bernard M. Weintraub Decedent Trust | c/o Richard A. Galofaro | 624 S. Grand Ave., Ste. 2000 | | | Los Angeles | CA | 90017 | |
| Bernstein, Stanley | 194 Fen Way | | | | Syosset | NY | 11791 | |
| Berrong, David | 208 Michael Dr. | | | | Oviedo | FL | 32765 | |
| Best, Billy B. | 350 Griggs Acres Drive | | | | Point Harbor | NC | 27964 | |
| Betten, William and Betten, Judith | 34 Parkway | | | | Rochelle Park | NJ | 07662-4204 | |
| Bettini Living Trust | 15 Cameo Court | | | | Stratford | CT | 06614 | |
| Beverly A. Finley Revocable Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Binkley, Sheila A. | 275 Emerson St. | | | | Upland | CA | 91784 | |
| Bird, Dennis K. and Bird, Linda W. | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| Bitler, Charles B. and Bitler, Mary Ann R. | 1107 Oakmont Drive | | | | Richardson | TX | 75081 | |
| Bittel, Stephen | 801 Arthur Godfrey Rd., Ste. 600 | | | | Miami Beach | FL | 33140 | |
| Black Diamond Credit Strategies Master Fund, Ltd. | Black Diamond Capital Management, LLC | One Sound Shore Drive, Suite 200 | | | Greenwich | CT | 06830 | |
| Blackett, Roger F. | 2028 Aloha Lane | | | | Vista | CA | 92084-2819 | |
| Blackwell, Donald R. | 2618 Tiffany Drive | | | | Nashville | TN | 37206 | |
| Blair, Elizabeth | 53 Sunset Dr. | | | | Summit | NJ | 07901 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Blanchard, Dana P. | 4117 Blue Grass Drive | | | | Flower Mound | TX | 75028 | |
| Blanco Bottey, Angel | 100 Juan Antonio Corretjer | #708 | | | San Juan | PR | 00901 | |
| Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006 | 101 Plaza Real South, #701 | | | | Boca Raton | FL | 33432 | |
| Blevins, Linda | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Bludnicki, Benjamin and Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |
| Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |
| Blumberg, Jr., Robert C. | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Blumberg, Patricia | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Boettcher, Jr., Charles W. | P.O. Box 1627 | | | | Merrimack | NH | 03054 | |
| Bolich, Kathryn B. | 62 Frog Hollow Road | | | | Churchville | PA | 18966 | |
| Bolick, Marion and Bolick, Denise | 8549 Mustang Dr. | | | | Naples | FL | 34113 | |
| Bondra, Peter | 372 Carriage Park Way | | | | Annapolis | MD | 21401 | |
| Bonney Goldstein Rev. Trust | 79 Fiesta Way | | | | Fort Lauderdale | FL | 33301 | |
| Bonnin, Raul | 950 Mockingbird Lane, Apt. 610 | | | | Plantation | FL | 33324 | |
| Bonnin-Loubriel, Jose M. | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00716 | |
| Bordin, Charles J. | 9 Leatherstocking Lane | | | | Scarsdale | NY | 10583 | |
| Borg, Joseph E. | 11921 SemiNole Drive | | | | Smithsburg | MD | 21783 | |
| Borgwardt, Eugene P. | 13927 Co Rd C | | | | Valders | WI | 54245 | |
| Boston Trust & Investment Management Company | One Beacon St. FL 33 | | | | Boston | MA | 02108 | |
| Botticello, Joseph | 56 High Ridge Dr. | | | | VerNon Rockville | CT | 06066 | |
| Bowhay, Michael | 11058 Wellshire Ln. | | | | Frisco | TX | 75035 | |
| Boyd, Kenneth | 2218 148th St. | | | | Winterset | IA | 50273 | |
| Boyd, William T. | 14 Massasoit Rd. | | | | Duxbury | MA | 02332 | |
| Bracewell LLP | Kurt A. Mayr | City Place I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06106 | |
| Bracewell LLP | Kurt A. Mayr | City Place I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| Bracewell LLP | Kurt A. Mayr | City Place I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06104 | |
| Bracewell LLP | Kurt A. Mayr | City Place I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06105 | |
| Bracken, Sharon | 2300 Buckingham Ave. | | | | Richmond | VA | 23228 | |
| Bracksieck, Macil F. | Inverness Village | 3800 W. 71st St., Apt. 3211 | | | Tulsa | OK | 74132 | |
| Branch, Veronica M. | 3536 Texas Ave., SE | | | | Washington | DC | 20020 | |
| Braun, Donald E. | 2051 E. 1850 S. | | | | Gooding | ID | 83330 | |
| Braun, Karen | 919 New Concord Road | | | | East Chatham | NY | 12060-3017 | |
| Brian Leon Murphy Trust | 10517 Metropolitan Avenue | | | | Kensington | MD | 20895 | |
| Brigade Capital Management, LP | 399 Park Avenue, 16th Floor | | | | New York | NY | 10022 | |
| Brinn, Rosalie | 3 Irene Lane South | | | | Planview | NY | 11803 | |
| Brodie, Blanche | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brodie, Blanche H. | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brolin, Gene A. | 715 N. 2nd St. | | | | Groton | SD | 57445 | |
| Brook, Mark D. | 7223 E. Camino Valleverde | | | | Neson | AZ | 85715 | |
| Brotman, Paul | 7261 113th St., Apt. 51 | | | | Forest Hills | NY | 11375 | |
| Broussard, James J. | 456 Eaton Road | | | | Drexell Hill | PA | 19026 | |
| Brown, Alan R. | 11200 N.W. 6th St. | | | | Plantation | FL | 33325 | |
| Brown, David A. | P.O. Box 9445 | | | | Providence | RI | 02940 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Brown, Joel Barry | 2 Henlopen Court | | | | Lewes | DE | 19958 | |
| Brown, Joyce | 3159 Harrington Dr. | | | | Boca Raton | FL | 33496 | |
| Brown, Mabel C. | 7134 Fodor Rd. | | | | New Albany | OH | 43054 | |
| Brown, Peter G. | 18 River Nest Dr. | | | | Beach Lake | PA | 18405 | |
| Brown, Ralph | 110 North Bryan Rd. | | | | Dania Beach | FL | 33004 | |
| Brown, Richard B. | 24 Fields Dr. | | | | East Longmeadow | MA | 01028 | |
| Bruce R. Brilliantine Rev. Liv. Trust | PO Box 352 | | | | Crosswicks | NJ | 08515 | |
| Bruce, Wilodyne M. | 1430 Howard Ave. | | | | Eau Claire | WI | 54703 | |
| Bruemmer, Mary A. and Bruemmer, Robert E. | 101 Oakwood Lane | | | | North Prairie | WI | 53153 | |
| Brugar Enterprises, LP | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Brunton, Daniel W. and Brunton, Carol Pryor | 3780 N Camino Ojo de Agua | | | | Tucson | AZ | 85749 | |
| Brusca, Kerry; Brusca, Robert and Brusca, Michael | 1201 Green Way | | | | Woodbury | NY | 11737 | |
| Bryer, Elliott K. | 5 West 86th Street | | | | New York | NY | 10024-3664 | |
| Bryson, William C., and Clark, Julia Penny | 7833 Aberdeen Road | | | | Bethesda | MD | 20814 | |
| BSO Securities, Inc. | 3091 Woodlane Cove | | | | Germantown | TN | 38138 | |
| Buchwalter, Ellen S. | 889 Pleasant Valley Way | | | | West Orange | NJ | 07052 | |
| Budnetz, Joel E. | 77-14 113 Street, Apt. 6M | | | | Forest Hills | NY | 11375 | |
| Bulette, Col. Warren C. | 1775 S. Queen Street | | | | York | PA | 17403 | |
| Bundy, Janine | P.O. Box 115 | | | | Mayer | AZ | 86333 | |
| Buono Albarran, Ivelisse | P.O. Box 7293 | | | | Ponce | PR | 00732-7293 | |
| Burack, Richard | PO Box 299 | | | | Remsenburg | NY | 11960 | |
| Burke, Lester | 161 Sunset Bay Dr. | | | | Palm Beach Gardens | FL | 33418 | |
| Butler Snow LLP | Christopher R. Maddux | 1020 Highland Colony Parkway, Suite 1400 | | | Ridgeland | MS | 39157 | |
| Butler Snow LLP | Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | | Nashville | TN | 37201 | |
| Butler Snow LLP | Martin A. Sosland | 5430 LBJ Freeway, Suite 1200 | | | Dallas | TX | 75240 | |
| Butler Snow LLP | Stanford G. Ladner | 1700 Broadway, 41st Floor | | | New York | NY | 10019 | |
| Bykofsky, Michael S. | 3135 Johnson Avenue, Apt. 15F | | | | Bronx | NY | 10463 | |
| Cabak, Gerald F. and Cabak, Algyte R. | 129 Carbonera Drive | | | | Santa Cruz | CA | 96060 | |
| Cable, Helen M. | 7832 34th Ave | | | | Kenosha | WI | 53142 | |
| Cabrera, Miguel A. de Jesus | Ext. Alturas de San Patricio | 10 Calle 1 | | | Guaynabo | PR | 00968 | |
| Cadwalader, Wickersham & Taft | Casey Servais | 200 Liberty Street | Office 37-112 | | New York | NY | 10006 | |
| Cafaro, Rosario | 3 Dana Dr | | | | Livingston | NJ | 07039 | |
| Cagnina, Robert D. | 17 Longview Rd. | | | | Reading | MA | 01867 | |
| Callihan, Jr., Henry C. | 24 Augusta Way | | | | N. Chelmsford | MA | 01863-2000 | |
| Calvert, Carol A. | 14315 Killarney Circle | | | | Wichita | KS | 67230 | |
| Campagna, Lisa M. | 2000 S. Highway A1a | | | | Jupiter | FL | 33477 | |
| Camuglia, Frank | 104 Locust St. | | | | Floral Park | NY | 11001 | |
| Candelario, Sandra and Candelario, Ivan | P.O. Box 567 | | | | CaNovanas | PR | 00729-0568 | |
| Candella, Richard | 4609 Tamarind Cir. | | | | Coconut Creek | FL | 33063 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Cannilla, Maryanne | 81 Pace Dr. South | | | | West Islip | NY | 11795 | |
| Cantor-Katz Collateral Monitor LLC | Richard Katz | 1915 Vallejo Street | | | San Francisco | CA | 94123 | |
| Canyon Capital Advisors LLC | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Cardona Jimenez Law Office | Cardona Jimenez | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| Carlson, Dean | 527 LeNox Ave. | | | | Westfield | NJ | 07090 | |
| Carney, Ira and Carney, Eupha | 500 Park Rd. | | | | Lexington | SC | 29072 | |
| Caro Santoni, Rafael | Urb El Rocio | 25 Calle Madreselva | | | Cayey | PR | 00736 | |
| Carol A. Kline Rev. Trust | 1012 N. Shore Dr. NE #52 | | | | St. Petersburg | FL | 33701 | |
| Carr, David | 809 Winthrop Road | | | | Teaneck | NJ | 07666 | |
| Carreras, Emma L. | Cond. SanVicente 8169 Concordia Ste 211 | | | | Ponce | PR | 00717 | |
| Carrero, Madeleine | P.O. Box 364662 | | | | San Juan | PR | 00936 | |
| Carswell, Bruce | 15 Bunker Hill Drive Washington Crossing | | | | Washington Crossing | PA | 18977 | |
| Cartwright, Stephen | 17 South High St., Ste 300 | | | | Columbus | OH | 43215 | |
| Casanovas, Pedro Luis and Trinidad, Olga I. | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| Casasnovas, Raul E. and Gandarilla, Lolita | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | |
| Cassara, Josephine | 460 Bradford, Avenue | | | | Staten Island | NY | 10309 | |
| Cassara, Rae | 22-22 43rd St. | | | | Astoria | NY | 11105 | |
| Castles, Liza | 3026 Queensbury Drive | | | | Huntingtown | MD | 20639 | |
| Catania, Paul M. | 1689 Remsen Avenue | | | | Brooklyn | NY | 11236-5233 | |
| Cather, Willa Louise | P.O. Box 23 | | | | New Creek | WV | 26743 | |
| Cecere, Gloria R. | 300 Winston Drive, Apt. 2521 | | | | Cliffside Pk | NJ | 07010 | |
| Centanni, Guy | 13229 West Marble Drive | | | | Sun City West | AZ | 85375-4521 | |
| Chabra, Deepak | 4843 Waterbury Way | | | | Granite Bay | CA | 95746 | |
| Chaiekn, Maryanne and Chaiken, Marvin | 5950 N. Fountains Ave., Apt. 3101 | | | | Tucson | AZ | 85704 | |
| Chang, Richard | 75 W. End Ave., Apt. P22C | | | | New York | NY | 10023 | |
| Chang, Sandra K. | 2500 Kalakaua Av., Ste. 2105 | | | | Hololulu | HI | 96815 | |
| Chanin Family Limited Partnership | 2203 Versailles Ct. Henderdson | | | | Henderdson | NV | 89074 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 357 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 356 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charlotte Winkler Trust | 389 Gifford St. | | Apt. 451 | | Falmouth | MA | 02540 | |
| Chesbro, Eileen | 2981 Town Centre Road | | | | Baldwinsville | NY | 13027 | |
| Chessa, Patricia A. | 135 Westview Drive | | | | Westford | MA | 01886 | |
| Chesseri, Roy | 1009 Cheroque Ter. | | | | Lake Ariel | PA | 18436 | |
| Chevalier, Linda J. | 10883 Reynard | | | | Brighton | MI | 48114-9031 | |
| Chinwala, Onally | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chinwala, Shafia | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chisenhall, Wayne | 99/146 M1 | 56 | Sankllang | Sankampaeng | Chiang Mai | | 50130 | Thailand |
| Chittema Reddy Trust | 18 Pheasant Run | | | | Old westbury | NY | 11568 | |
| Choate, Hall & Stewart LLP | Douglas R. Gooding; Saige Oftedal | Two International Place | | | Boston | MA | 02110 | |
| Christensen, David | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Christenson, Irvin | 670 Pioneer | | | | Soda Springs | ID | 83276 | |
| Christopher James Klinck Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Chudow Family Trust 2015 | 14 Virginia Rd | | | | Centereach | NY | 11720 | |
| Church, Arthur | 1430 S. Down Wind Circle | | | | Palmer | AK | 99645 | |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | 27 Ridge Drive | | | | West Hurley | NY | 12491 | |
| Claffey, Lewis L. | 4801 Mount Ararat Dr. | | | | San Diego | CA | 92111 | |
| Clairene F. Young Living Trust | 9305 S. Grace Avenue | | | | Okalahoma City | OK | 73159 | |
| Claman, Edith L. | 475 Park Avenue, #3A | | | | New York | NY | 10022 | |
| Clark, III, Julius E. | 734 Prestwick Drive | | | | Niceville | FL | 32578 | |
| Clement and Karen Arrison Trust | 172 Lake Street | | | | Hamburg | NY | 14075 | |
| Clopper, Herschel | 4 Ford Lane | | | | Framingham | MA | 01701 | |
| Clute, Beverly S. and Furse, Georgina S., JT Ten WROS | 812 S Red Oaks Circle | | | | Wichita | KS | 67207-3962 | |
| Coblentz, Adrien | 90 West Main St. | | | | Mendham | NJ | 07945 | |
| Cochran, Alan | 4122 Bruning Court | | | | Fairfax | VA | 22032 | |
| Coda, Charles P. | 33 Hawthorone Circle | | | | Rocky Hill | CT | 06067 | |
| Cody, Joan F. | P.O Box 420 (8528 State Route 104) | | | | Hannibal | NY | 13074-0420 | |
| Cody, Samuel E. | 16 Farr Avenue, Apt. 1 | | | | Joohnson City | NY | 13790 | |
| Cogliano, Kenneth | 25521 La mirapa St. | | | | Laguna Hills | CA | 92653 | |
| Cohen, Bruce A. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Cynthia Arnold | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Eric C. | 191 Ryan Street | | | | New Bedford | MA | 02740 | |
| Cohen, Gary M. | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Israel | 406 N. Broadway | | | | Nyack | NY | 10960 | |
| Cohen, Jeffrey L. | 724 Springdale Drive | | | | Spartanburg | SC | 29302 | |
| Cohen, Marcia E. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Myra, TTEE | 1518 Thatch Palm Drive | | | | Boca Raton | FL | 33432 | |
| Cohen, Richard | 12 Raleigh Drive | | | | New York City | NY | 10956 | |
| Cohen, Steven | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| Cohn, Betsy | 5 Willowood Drive | | | | Ewing | NJ | 08628 | |
| Coil, Douglas and Coil, Joanne | 505 Wake Forest Drive | | | | Newark | DE | 19713 | |
| Cole, James M. | 522 Skyline Drive | | | | Woodland Park | CO | 80863 | |
| Cole, John F. | 3600 Alma Road | | | | Richardson | TX | 75080 | |
| Coleman, Jimmy L. | 3620 Elderberry Cir. | | | | Grand Jct. | CO | 81506 | |
| Coleman, V. LeReoy | 4040 Ptarmigan Piazza | | | | Grand Jct. | CO | 81506 | |
| Collins, Pamela A. | 4743 Carnoustie LA | | | | Manlius | NY | 13104 | |
| Collotta, Peter | P.O. Box 594 | | | | Stowe | VT | 05672 | |
| Comas del Toro, Sven | Urb. Hostos | 6 Calle Luis De Celis | | | Mayaguez | PR | 00682 | |
| Commonwealth Bondholder Group Brigade Capital Management, LP | 399 Park Avenue | Suite 1600 | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Brookfield Place | 250 Vesey Street | 15th Floor | | New York | NY | 10281 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 8 of 42

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | | Los Angeles | CA | 90067 | |
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group OZ Management LP | 9 West 57th Street | 39th Floor | | | New York | NY | 10019 | |
| Commonwealth Bondholder Group Warlander Asset Management, LP | 250 West 55th Street | 33rd Floor | | | New York | NY | 10019 | |
| Comroe, David B. | 729 Oak Springs Road | | | | Bryn Mawr | PA | 19010 | |
| Comroe, David B. and Comroe, Rona D. | 729 Oaks Springs Rd. | | | | Bryn Mawr | PA | 19010-1735 | |
| Conde Silva, Wanda M. | SJ6 Plaza Molienda | Hacienda | San Jose | | Caguas | PR | 00727 | |
| Condray Barr, Carol | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Conklin, Richard | 7139 Totman Dr. E | | | | Cicero | NY | 13039 | |
| Constellation Capital Management, LLC | 1025 Westchester Ave | # LL01 | | | White Plains | NY | 10604 | |
| Cook, Wayne W. | 8034 Steaubenville Pike | | | | Oakdale | PA | 15071 | |
| Coop A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| Cooper, Paul S. | 12 Vickers Ave. | | | | Bridgeton | NJ | 08302 | |
| Cooperativa A/C Isabella | P.O. Box 552 | | | | Isabella | PR | 00662 | |
| Cooperativa A/C La Puertorriguena | Apartado 20645 | | | | San Juan | PR | 00928-0645 | |
| Cooperativa A/C San Jose | PO Box 2020 | | | | Aibonito | PR | 00705 | |
| Cooperativa de A/C Florida | PO Box 1162 | | | | Florida | PR | 00650 | |
| Cooperativa de Ahorro y Credito Abraham Rosa | HC-01 Box 9087 | | | | Toa Baja | PR | 00949-9759 | |
| Cooperativa de Ahorro y Credito de Caparra | 100 Ave. San Patricio | ste. F-16 | | | Guaynabo | PR | 00968 | |
| Cooperativa de Ahorro y Credito de Lares | PO Box 362 | | | | Lares | PR | 00669 | |
| Cooperativa de Ahorro y Credito de Rincon | Apartado 608 | | | | Rincon | PR | 00677 | |
| Cooperativa de Ahorro y Credito del Valenciano | PO Box 1510 | | | | Juncos | PR | 00777 | |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | PO Box 1865 | | | | Arecibo | PR | 00612 | |
| Cooperativa de Ahorro y Credito Vega Alta | #61 Georgetti Street | | | | Vega Alta | PR | 00692 | |
| Corbin Opportunity Fund L.P. | 93 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Corey, Edwin | 24 Woodsid Rd. | | | | Springfield | NJ | 07081 | |
| Corin, Scott | 232 Rock O'Dundeerd | | | | Dartmooth | MA | 02748 | |
| Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Cortez Calo, Carmen S. | Rio Creshal RR 12 via del Plan Trujillo Alto | | | | Trujillo Alto | PR | 00970 | |
| Corwin, Barbara | 2542 Coco Plum Blvd., Apt. 802 | | | | Boca Raton | FL | 33496 | |
| Crane, Susan | 5007 Ponderosa Terrace | | | | Campbell | CA | 95008 | |
| Crawford, Arvin | 1171 Rockwood Drive | | | | Blackfoot | ID | 83221 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Cressa, Gerald and Cressa, Karen JT WROS | 92 Forest HTS. | | | | Cathlamet | WA | 98612 | |
| Crohan, Cheryl D. | 59 Marva Lane | | | | Stamford | CT | 06903 | |
| Crusos, Denis A. | 1 Lloyd Harbour Road | | | | Lloyd Harbour | NY | 11743 | |
| Cruz Vidal, Aida A. | PO Box 160 | | | | Mayaguez | PR | 00681 | |
| Curran, Suzanne | 125 Kingston Road | | | | Media | PA | 19063 | |
| Cushman, Kenneth | 9162 Pembroke Ellis Drive | | | | Bartlett | TN | 38133 | |
| Cynthia Navarro Law Office | Cynthia Navarro Pagan | Calle 7 E #344 | | | San Juan | PR | 00920 | |
| C-ZR Partners | 10 Prospect Drive | | | | Somerville | NJ | 08876 | |
| D'Alessandro, Charles | 20571 Candlewood Hollow | | | | Estero | FL | 33928 | |
| Da Silva, Maria, and Da Silva, Jaoquin | 2746 James River Rd. | | | | West Palm Beach | FL | 33411 | |
| Daniel Murray Revocable Trust | 16905 San Simeon Drive | | | | Morgan Hill | CA | 95037 | |
| Daniels, Timothy and Daniels, Barbara | 1345 Talbot Ave | | | | Berkeley | CA | 94702 | |
| Danzig, Patricia | 31 Church Street Unit 202 | | | | South Orange | NJ | 07079 | |
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | 7830 Pershing Blvd. | | | | Kenosha | WI | 53142 | |
| David J. Gaynor Trust | 450 North Park Rd., #701 | | | | Hollywood | FL | 33021 | |
| David Stickler | David Stickler | 201 Main Street, Ste. 700 | | | La Crosse | WI | 54601 | |
| Davidson Kempner Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Davidson, Cecilia | 623 East Hillendale Road | | | | Chadds Ford | PA | 19317 | |
| Davis Polk & Wardwell LLP | Donald S. Bernstein; Brian M. Resnick | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, Londa | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Davis, Robert T. | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Day, John P. | P.O. Box 803 | 51 Coffeen Avenue | | | Sheridan | WY | 82801 | |
| Day, Thomas M. | 2027 Parkdale | | | | Kingswood | TX | 77339 | |
| De Nicola, Edward P. | 18940 45th Avenue | | | | Flushing | NY | 11358 | |
| De Sutter, David | 164 Stonebridge Road | | | | Lilydale | MN | 55118 | |
| DeAngelus, Michael A. | 16 Filmore Avenue | | | | Livingston | NJ | 07039 | |
| Dees, Kristine | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| DeFabbio, Alan | 108 Passaic Ave. | B10 | | | Nutley | NJ | 07110 | |
| DeFranco, Jr., James P. | 43-22 193rd Street | | | | Flushing | NY | 11358 | |
| DeGaeto, Dorothy | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| Degenhardt, Laura M. and Degenhardt, Isabelle | 66 Shepherd Lane | | | | Shephersdstown | WV | 25443 | |
| Degenhardt, Laura M. and Degenhardt, Toby J. | 66 Shepherd Lane | | | | Shepherdtown | WV | 25443 | |
| DeGregorio, Paul C. | 34 Woodside Ave | | | | Winthrop | MA | 02152 | |
| Del Russo, Roger J. and Del Russo, Mary L. | 1134 Pee Dee Branch Rd. | | | | Cottontown | TN | 37048 | |
| Del Toro Agrelot, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00924 | |
| Del Toro, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00923 | |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | P.O. Box 567 | | | | CaNovanas | PR | 00729-0567 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Delaney, Leo T. | 722 Cedarbrook Rd. | | | | Bridgewater | NJ | 08807 | |
| Delaney, Virginia | 115 Barrowhouse Road | | | | North Eastham | MA | 02651 | |
| DelCorso, Joanne G. | 47 Warren Street | | | | Bloomfield | NJ | 07003 | |
| Delgado, Juan J. | PO Box 2093 | | | | Yabucoa | PR | 00767 | |
| Dellacquila, Frank W. | 9607 Pacific Avenue, #5 | | | | Margata City | NJ | 08402-2208 | |
| DellaSalla, Steven | 7 Esther Depew St. | | | | Staten Island | NY | 10306 | |
| DeLong, Carolyn | 1126 Warrenhall Lane NE | | | | Brookhaven | GA | 30319-1938 | |
| Demaio, Anthony | 1028 Douglas Avenue | | | | Wantagh | NY | 11793 | |
| Denio, William | 13455 Holland Road | | | | Lonoke | AR | 72086 | |
| Dennis M. Taylor Revocable Trust | 3204 Mulberry Ave. | | | | Muscatine | IA | 52761 | |
| Derryberry, Gwen C. | 1225 Lone Elm Road | | | | Lexington | TN | 38351 | |
| Desai, Ramesh R. | 135 Weber Road | | | | North Wales | PA | 19454 | |
| Desmond, Dennis and Johnson, Cecily | 7067 Bentley Drive | | | | Gurnee | IL | 60031 | |
| Desplanches, Claudette | 3-24 147 Place | | | | Whitestone | NY | 11357 | |
| Desrosiers, Rene H. | 1877 Cold Creek Court | | | | Vienna | VA | 22182 | |
| Deutsch, Sylvia | 5302 Monroe Village | | | | Monroe Township | NJ | 08831 | |
| Devine Living Trust | 2265 S. Lagoon Cir. | | | | Clearwater | FL | 33765 | |
| Devore, Archie L. | 1140 N. 80th St. | | | | Lincoln | NE | 68505 | |
| Devoronine, Phyllis and Devoronine, Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| Dhein, Irene | 940 Polk Lane | | | | Cleveland | WI | 53015 | |
| Di Pietra, Ronald and Di Pietra, Mia | 606 Embercrest Drive | | | | Murphy | TX | 75094 | |
| Diane Bobby, Dierdre | 10829 Currier Ct. | | | | Brighton | MI | 48114 | |
| Diane C. Haase Survivors Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Diane Yasgur Revocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Diaz, Ahmed R. | Villa De Candelero | 30 Calle Golondrina | | | Humacao | PR | 00791-0627 | |
| DiBona, Graig | 12 Points of View | | | | Warwick | NY | 10990 | |
| Dick, Kenneth H. | 32655 SW Lake Pt. Ct. | | | | Wilsonville | OR | 97070 | |
| Dickerson, Gerald | PO Box 427 | | | | Ridgefield | WA | 98642 | |
| Dienstbach, Ute | 15249 W. Melissa Ln. | | | | Surprise | AZ | 85374 | |
| Dimasi, Geraldine | 137 E. 36th St. #16A | | | | New York | NY | 10016 | |
| DiTomas, Renita | 12087 SW Marigold Avenue | | | | Port St. Lucie | FL | 34987 | |
| Ditoto, Raymond F. | 11 Old Country Road | | | | Oxford | CT | 06478 | |
| Doan, Jr., Otis | PO Box 1209 | | | | Harlan | KY | 40831 | |
| Doan, Lois J. | PO Box 1209 | | | | Harlan | KY | 40831 | |
| Dodson, Gerald R. and Dodson, Glynda F. | 127 Angela Dr. | | | | Coleman | TX | 76834 | |
| Dollar, A. Faye | 7464 Glade Mill Lane | | | | Tyler | TX | 75703 | |
| Domingo J. Rodriguez, TEE, Revocable Trust | 8881 Sunrise Lakes Blvd. | | | | Sunrise | FL | 33322-1495 | |
| Donald G. Terns Profit Sharing Pension Plan | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Donald H. Moskin Family Trust | 19434 Waters reach Ln. | | | | Boca Raton | FL | 33434 | |
| Doring, Jeana | 12 Badger Drive | | | | Livingston | NJ | 07039-4619 | |
| Doroszka, Arlene H. | 220 East Main St. | | | | Riverhead | NY | 11901 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | West 10927 Blackhawk Trail | | | | Fox Lake | WI | 53933 | |
| Dougan, Rae Marie and Dougan, William D. | W 10766 Ghost Hill Rd. | | | | Columbus | WI | 53925 | |
| Douglas and Heather Greene Trust | 2425 N.W. 69th St. | | | | Vancouver | WA | 98665 | |
| Douglas and Heather Greene Trust dtd 10/17/05 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Douglas C. Greene TTEE | 2425 NW 69th Street | | | | Vancouver | WA | 98665-7013 | |
| Downs, George B. and/or Downs, Madeline M. | 222 Regency Drive | | | | Fishkill | NY | 12524 | |
| Downs, Ina Mae | 750 Johnson Street | | | | Wolf Point | MT | 59201 | |
| Drane, Daniel G. | 209 E. 3rd Street | P.O. Box 577 | | | Hardinsburg | KY | 40143 | |
| Draudin, Eileen | 500B Aspen Lane | | | | Wyckoff | NJ | 07481 | |
| Draughn, Harvey B. | 5931 Greenhaven Drive | | | | Winston-Salem | NC | 27103 | |
| Dreyfuss, David J. | 1422 Blvefield Ave | | | | Longmont | CO | 80504 | |
| Duffy, Jane E. | 505 Superior Avenue | | | | South Charleston | WV | 25303 | |
| Dulko, Barbara | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Dulko, Karen | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Duncan, Adam | 3 Davis Court | | | | Westfield | NJ | 07090 | |
| Dunks, Karie | 9165 Seasons Ter. | | | | Vero Beach | FL | 32963 | |
| Durling, John C. and Durling, Jerry A. | 2189 Native Road | | | | Fort Scott | KS | 66701 | |
| Dursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Dusza, Maryann | 05537 East St. | | | | Winfield | IL | 60190 | |
| DY, Manuel D. | 667 W. Jonathan Drive | | | | Round Lake | IL | 60073 | |
| Dybicz, Michael | 3531 Chessington Street | | | | Clermont | FL | 34711 | |
| Dye, James T. and Dye, Judy E. | 219 Teal Lake Rd. | | | | Mexico | MO | 65265 | |
| Dyer, Jr., J.M. | J.M. Dyer Co. | P.O. Box 620 | | | Corsicana | TX | 75151 | |
| Dziak, Daniel Adam | 4628 Martino Circle | | | | Naples | FL | 34112 | |
| Eannone, Christine | 115 Edwards St. | | | | Massapequa | NY | 11758 | |
| Eastham, Mary | 240 Bills Street | | | | Bolivar | TN | 38008 | |
| Edgardo Munoz, PSC | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| Edger, Martha J. | 4517 North Wind Drive | | | | Delton | MI | 49046 | |
| Eelkema, Irene | 2121 Lglehard Ave | | | | St. Paul | MN | 55104 | |
| Eich, Thomas J. | 302 E. 88th St., Apt. 3J | | | | New York | NY | 10128-4930 | |
| Eidlin, Mark Anthony | 11 Great Oak Lane | | | | Pittsford | NY | 14534 | |
| Eiland Charles G. and Eiland, Denise A. | 774 S 12th Avenue | | | | Brighton | CO | 80601 | |
| Einbinder, Lee | 121 Squire Road | | | | Roxburg | CT | 06783 | |
| Einzig, Susan | 591 NW 118th Avenue | | | | Coral Springs | FL | 33071 | |
| Eisenberg, Melvin | 3890 Nobel Dr., Unit 1508 | | | | San Diego | CA | 92122 | |
| Elaine La Foe, Helen | 16509 E. 54th St. S | Box #8 | | | Independence | MO | 64055 | |
| Elaine S. Nusbaum Estate | 302 Tearose Lane | | | | Cherry Hill | NJ | 08003 | |
| Elam, Harold F. | 293 Chinle Court | | | | Grand JCT | CO | 81507 | |
| Elconin, Howard | 3724 Eagle Hammock Drive | | | | Sarasota | FL | 34240 | |
| Elfa Garcia & Jose F. Lluch Garcia | P.O. Box 523 | | | | San German | PR | 00683 | |
| Elias, Anna | 8241 Xenow Ct. | | | | Aruada | CO | 80005 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 12 of 42

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Elins, Judith | 79 Harwood Rd. | | | | Monroe Twp | NJ | 08831 | |
| Ellenzweig, Helene | 3 Sadore Lane, #3N | | | | Yonkers | NY | 10710 | |
| Elliot Asset Management | One International Place | Suite 1400 | | | Boston | MA | 02110 | |
| Ellis Finley Revocable Family Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Elzohiery, Sabry and Iris, Debbie | 74 Swiss View Road | P.O. Box 217 | | | Lehighton | PA | 182235 | |
| Emas, Robert | 6901 Wayne Avenue | | | | Philadelphia | PA | 19119 | |
| Encody Inc. | PO BOX 280 | | | | Bayamon | PR | 00960 | |
| Eppinger, Jeffrey | 1441 Squirrel Hill Avenue | | | | Pittsburgh | PA | 15217 | |
| Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | 1515 Market Street | Suite 1505 | | Philadelphia | PA | 19102 | |
| Erickson, Paul R. | 692 Valley Drive | | | | Valpariso | IN | 46383 | |
| Erickson, William | 5506 Sunset Trl | | | | Waunakee | WI | 53597 | |
| Estabrook, Mary B.C. | 88 Notch Hill Road - Apt # 105 | | | | North Branford | CT | 06471 | |
| Estate of Arthur M. Huss | 370 Edinboro Road | | | | Staten Island | NY | 10306 | |
| Estate of Carol Milroad | 20 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Charles E. Maley | 135 E. Savory Street | | | | Pottsville | PA | 17901 | |
| Estate of Edword Kravetz | 21 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| Esteves, Carmel | 19434 Estuary Dr. | | | | Boca Raton | FL | 33498 | |
| Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | P.O. Box 195384 | | | San Juan | PR | 00918 | |
| Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| Evans, Rick | 23544 SW Gage Road | | | | Wilsonville | OR | 97070 | |
| Evans, Rick A. | 23544 SW Gage Rd. | | | | Wilsanvile | OR | 97070 | |
| Ewing, Darrell F. | 21505 King Henry Ave. | | | | Leesburg | FL | 34748 | |
| F & J Tanzer Family Limited Partnership | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Faber, Robert B. | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| Faigenblat, Mark | P.O. Box 360983 | | | | San Juan | PR | 00936 | |
| Falcigno, Stephen | 26 Dillon Rd. | | | | Woodbridge | CT | 06525 | |
| Fall Creek Management | 5621 Pacific Blvd., Ste 3102 | | | | Boca Raton | FL | 33433 | |
| Fantle, Betty W. | 14805 13th Place North | | | | Plymouth | MN | 55447 | |
| Farah, Edward | 7345 Gleneagle Drive | | | | Miami Lakes | FL | 33014 | |
| Farbman, Marc | 16131 Lytham Dr. | | | | Odessa | FL | 33556 | |
| Farmer, Everett B. | 11500 90th Ave | | | | Mecosta | MI | 49332 | |
| Farrant Jr., James | Apt. S02 Calle EbaNo I-7 | | | | Guaynabo | PR | 00968 - 3134 | |
| Fata, Louis | 243 Barn Swallow Ct. | | | | Manorville | NY | 11949 | |
| Fazio, Doris | 163 Kipp ave. | | | | Elmwood Park | NJ | 07407 | |
| FCO Special Opportunities (A1) LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Feder, Mel and Feder,Sybil | 612 Woodmere Blvd. | | | | Woodmere | KY | 11598 | |
| Fegerbaum, EleaNor | 3200 Riviera Dr. | | | | Delray Beach | FL | 33445 | |
| Feit, Betty | 69-10 108th St., Apt. 3J | | | | Forest Hills | NY | 11375 | |
| Feit, Renee | 69 - 10 108th St. Apt. 4J | | | | Forest Hills | NY | 11375 | |
| Feldman, Lois | 5407 Viburnum Street | | | | Delray Beach | FL | 33484 | |
| Felix Mendez, Carmen and Nieves Lugardo, Ruben | PO Box 2442 | | | | CaNovanas | PR | 00729 | |
| Feltgen, Thomas E. | PO Box 2373 | | | | Valparaiso | IN | 46384 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Femenias Alvarez, Jose R. and  Jove Medina, Yazmin | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Fengya, Edward V. | P.O. 311 | | | | Middletown | NY | 10940-0311 | |
| Fengya, Edward V. | P.O. Box 311 | | | | Middletown | NY | 10940-0311 | |
| Ferman, John E. | 5210 Sunset Ridge Dr. | | | | Mason | OH | 45040 | |
| Fernandez Martinez, Francisco A. | 451 Aventurina | | | | Gurabo | PR | 00778 | |
| Fernandez Perez Law Firm | Elias Fernandez Perez | PO BOX 7500 | | | Ponce | PR | 00732-7500 | |
| Fernandez, Rafael and Fernandez, Ramona | 12731 S Mozart St. | | | | Blue Island | IL | 60406 | |
| Ferraiuoli LLC | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | 221 Ponce de Leon Avenue | 5th Floor | | San Juan | PR | 00917 | |
| Ferrante, William and Ferrante, Donna | 11 Kyle Court | | | | Hyde Park | NY | 12538 | |
| Fetter and Lula R., Christopher W. | 460 High Field Court | | | | Severna Park | MD | 28146 | |
| Fettig, Charles | 5982 Shetland Drive | | | | Doylestown | PA | 18902 | |
| Fields, Mitchell R. | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Fields, Mitchell Robert | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | 9133 N. Briarwood Ct. | | | | Bayside | WI | 53217 | |
| Finkel, Dr. Myron | 434 E. 57th St. | | | | New York | NY | 10022 | |
| Finley, Beverly A. | 108 Mariner's Cove Dr. | | | | Columbia | SC | 29229 | |
| Finley, Beverly A. | P.O. Box 290850 | | | | Columbia | SC | 29230 | |
| Finley, Gibson | 212 English Oaks Ln. | | | | McDonough | GA | 30253 | |
| Finley, Ralph | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Finley, Ralph E. | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Fish, Jonathan | 37-16 80th St. | Apt. 32 | | | Jackson Heights | NY | 11372 | |
| Fisher Investment | 1417 Antigua Way | | | | Newport Beach | VA | 92660 | |
| Flamme, Catherine A. | 3911 Steamboat Court | | | | Ann Arbor | MI | 48108 | |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Flihan, Linda M. | 10 Silver Birch Court | | | | New Hartford | NY | 13413 | |
| Flood, Jr., Charles W. | 105 Owens Lane | | | | Southern Pines | NC | 28387 | |
| Flores, Carlos M. | Estancias de Bairoa | E-Z Calle Tulipan | | | Caguas | PR | 00727 | |
| Flowers Living Trust | 100 Five Ponds Road | | | | St. Simons Island | GA | 31522-1937 | |
| Floyd Joint Living Trust | 1116 E. 7th Street, Apt. #9 | | | | Newton | KS | 67114 | |
| FMS Bonds, Inc. | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| Foote, Gary A. | 4740 S. Ocean Blvd., # 1609 | | | | Highland Beach | FL | 33487 | |
| Foreman, Joseph and Foreman, Cherryl | 19 Willow Road | | | | Churchville | PA | 18966 | |
| Fornari, James D. | 25 Central Park West | Apt. 3Q | | | New York | NY | 10023 | |
| Forrest, John E. | 1003 Gipannie Road | | | | Harrison | AR | 72601 | |
| Foschetti, Jean | 419 Little Quarry Rd. | | | | Gaithersburg | MD | 20878 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Fowler, Edna | 416 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fowler, Robert | 415 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fox, Elliot C. and Fox, Dorothy | 261K Signs Road | | | | Staten Island | NY | 10314 | |
| Francbeo J. Rivera - Alvarez Esq. | PO Box 336001 | | | | Ponce | PR | 00733 | |
| Franceschini, Michael | 29 Harbor Cir. | | | | Centerport | NY | 11721 | |
| Francisco J. Rivera Alvarez | P.O. Box 336001 | | | | Ponce | PR | 00733-6001 | |
| Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95 | 1220 Brewster Drive | | | | El Cerrito | CA | 94530-2524 | |
| Frank, Martin L. | 7247 via Palomar | | | | Boca Raton | FL | 33433 | |
| Frank, Mary J. | 1254 Kelly Drive NW | | | | Arab | AL | 35016 | |
| Fred Westercamp Trust | 20 Roxbury Dr. NW | | | | Cedar Rapids | IA | 52405 | |
| Freedman, Mark I. | 920 East Wye Lane | | | | Milwaukee | WI | 53217 | |
| Freese, Donald T. | P.O. Box 384704 | | | | Waikoloa | HI | 96738 | |
| Freida Orenstein | 20 Beachwood Road | | | | Hartsdale | NY | 10530 | |
| French, Monika | 287B Spur Ranch Road | | | | Lamy | NM | 87540-9646 | |
| Freund, Debra | 1324 Briarwood Street | | | | Jackson | MO | 63755 | |
| Frieberg Family Trust | 3575 S. Ocean Blvd. # 403 | | | | S. Palm Beach | FL | 33480 | |
| Friedman, Alan | 124 Lander Avenue | | | | Staten Island | NY | 10314 | |
| Froehlinger, Elvira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Froehlinger, Vira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Frohlich, Trudy | 12618 MacDonald Drive | | | | Ojai | CA | 93023 | |
| Frossman, Mark M. | 7974 Sailboat Key Blvd., S | Apt. 303 | | | S. Pasadena | FL | 33707 | |
| Fry II, Paul | 6116-D Georgetown Road | | | | Indianapolis | IN | 46254 | |
| Fuertes, Roberto Rafael  and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Fulbright, Anne A. | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| Fund, Nysa | 507 Plum Street | Ste 120 | | | Syracuse | NY | 13204 | |
| Fundamental Credit Opportunities Master Fund LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| G.R. y Asociados, S.E. | PO Box 305 | | | | Catano | PR | 00963 | |
| Gabriel Miranda Target Built Plan | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Gadient, Anthony J. | 529 Rookwood Place | | | | Charlottesville | VA | 22903 | |
| Galbraith, Jason | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | |
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | 70 Old Rte 25A | | | | Fort Salonga | NY | 11768 | |
| Galiardi, Joan | 3148 Grace Field | Apt. CL 303 | | | Sliver Spring | MD | 20904 | |
| Galiardo, Ronald J. | 1535 E. Clark Street | | | | Diamond | IL | 60416 | |
| Gallagher, Marlene | 31 . 29 32 Street | | | | Astoria | NY | 11106 | |
| Gallagher, Patrick C. | 43 W. 13th Street, Apt. 9 | | | | New York | NY | 10011 | |
| Garabian, George | P.O. Box 585 | 19 Shoreline Dr | | | Foxboro | MA | 02035 | |
| Garcia Nav, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynado | PR | 00966 | |
| Garcia Pacheco, Carmen I. | PO Box 7536 | | | | Ponce | PR | 00732 | |
| Garcia, Manuel Mendez | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Gardella, Rose A. and Gardella, Stephen G. | 680 Sheridan Woods Drive | | | | West Melbourne | FL | 32904-3302 | |
| Garriga Gil, Zaira | PO Box 10729 | | | | Ponce | PR | 00732 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Gartner, Theresa and Gartner, Louisa | 182-11 Aberdeen Road | | | | Jamaica | NY | 11432 | |
| Garuccio, Thomas | 80 Winthrop Rd. | | | | Monroe Twp. | NJ | 08831 | |
| Gary F. Ruff Revocable Trust | 2541 Golf Crest Dr. | | | | Rochester Hills | MI | 48309 | |
| Gary K. Klinck Insurance Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Gennawey, Therese | 171 Emory Road | | | | Mineola | NY | 11501 | |
| Gentle, Robert J. | 116 Murano Ave. | | | | Monroe | NJ | 08831 | |
| George, Melanie F. | P.O. Box 95 | | | | Sheppton | PA | 18248 | |
| Gerald Shulman Revocable Trust | 110 Ponderosa Road | | | | Holland | PA | 18966 | |
| Gesmonde, Gary | 399 Norton Parkway | | | | New Haven | CT | 06511 | |
| Gibbs, Nila | 4989 NW 31st Terrace | | | | Oklahoma City | OK | 73122 | |
| Gibney, Edward C. and Gibney, Lorraine P. | 30 Woodland Avenue | | | | Hawthorne | NJ | 07506 | |
| Gillies, Miriam | 18 Tiger Lane | | | | Centre Moriches | NY | 11934 | |
| Gillpatrick, Russell I. | 70 Pearl Street | | | | Brockton | MA | 02301-2818 | |
| Gittlin, Terri | 7 Crawford Road | | | | Manalapan | NJ | 07726 | |
| Giudici Trust, Joseph L. | 24 Woodlake Drive | | | | Johnston | RI | 02919 | |
| Glaser, Augustus R. | 6227 Meadow Grove | | | | Windcrest | TX | 78239-2765 | |
| Glaser, Gunther | 1147 Homeland Park Street | | | | The Villages | FL | 32162 | |
| Glaser, Gunther G. | 1147 Homeland Park St. | | | | The Villages | FL | 32162 | |
| Glinski, Susan | 1905 Wood Haven Street | | | | Tarpon Springs | FL | 34689 | |
| GM Security Technologies Inc. | PO BOX 365051 | | | | San Juan | PR | 00936 | |
| Godlewski, Shelby | 2012 Dipper Loop | | | | The Villages | FL | 32162 | |
| Goiri, Donna | 15051 Griffin Lane | | | | Caldwell | ID | 83607 | |
| Goldberg, Jay | 3945 Sapphire Palladium DR Boynton Beach | | | | Boynton Beach | FL | 33436 | |
| Goldberg, Melvin | 1272 West Stone Forest Place | | | | Oro Valley | AZ | 85755 | |
| Goldin, Barry | 8043 Fisher Island Dr. | | | | Miami Beach | FL | 33109 | |
| Goldschmidt, William | 255 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldstein, Bernard | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Gloria | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Marilyn | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| Goldwasser, Selma | 13255 SW 16th Ct., #311 | | | | Pembroke Pines | FL | 33027 | |
| Gonzalez Caro, Efrain | PO Box 781 | | | | Hormigueros | PR | 00660 | |
| Gonzalez Guzman, Maria M. | PO Box 358 | | | | Boqueron | PR | 00622 | |
| Gonzalez Rosario, Harold | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Rosario, Rufo E. | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Toro, Marylin | 146 Ave. Santo Ana, Box 506 | | | | Guaynabo | PR | 00971 | |
| Gonzalez, Dr. Luis E. | Urb. Poarana S7 - 12 Calle 6 | | | | San Juan | PR | 00926 | |
| Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| Goodman, Robert | P.O. Box 1 | | | | Quogue | NY | 11959 | |
| Gordon, Darcie L. | 6551 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |
| Gordon, Deborah H. | 1240 Noonan Drive | | | | Sacramento | CA | 95822 | |
| Gordon, Samuel | 2601 Bayshore Drive | | | | Coconut Grove | FL | 33133 | |
| Gordon, Susan | 401 E. 74th St. | Apt. 20R | | | New York | NY | 10021 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Gordon, Sydney | 6552 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |
| Gorman, Richard and Gorman, Irene | 19 Plant Lane | | | | Westbury | NY | 11590 | |
| Gossels, Bonnie | 15 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Bonnie | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elain E. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elaine F. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gradoville, Bernard, and Gradoville, Kathleen, Trustees | 2935 37th Street | | | | Des Moines | IA | 50310 | |
| Grady, Dorothy | 18 Wentworth St. | | | | Milford | CT | 06460 | |
| Grady, Frank | PO Box 369 | | | | Lake Jackson | TX | 77566 | |
| Graff, Ephram | 2222 Climbing Ivy Drive | | | | Tampa | FL | 33618 | |
| Graham, Barbara | 7878 E Gainey Ranch RD # 52 | | | | Scottsdale | AR | 85258 | |
| Graham, Diana E. and Graham, Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| Grande, Robert S. | 12 Willow Lane | | | | Irvington | NY | 10533 | |
| Green, Ada | 370 East 76th Street, Apt. B205 | | | | New York | NY | 10021 | |
| Green, Ken | 17171 Calico Lane | | | | Townsend | WI | 54175 | |
| Greene Family Decedents Trust C dtd 4/24/72 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Greenfield, Lois | 181 Canterbury Court | | | | Bloomingdale | IL | 60108 | |
| Greenlight Capital Investors LP | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Masters Ltd. | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Partners | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Qualified LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Gregory, Fred A. | 11227 136th Ave | | | | KeNosha | WI | 53142 | |
| Greiner, Barbara H. | 23 Las Brisas Way | | | | Naples | FL | 34108 | |
| Grekory Equipment Corp. | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Griffeth, Doyle W. | 801 Ideal Pl. | | | | Winder | GA | 30680 | |
| Grodjeski, Lanny S. | 632 Edgewater Drive | Unit 732 | | | Dunedin | FL | 34698 | |
| Grogan, Janice J. | 299 Pine Street | | | | Wyckoff | NJ | 07481-2824 | |
| Grossinger, James A. | 6125 Upland Avenue | | | | New Germany | MN | 55367 | |
| Grubbe, Virgil | 1514 Locust Street | | | | Webster City | IA | 50595 | |
| Guthrie, Jerry | 98 Emerald Oaks Lane | | | | Ormond Beach | FL | 32174-3041 | |
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | Condominio Laguna | Calle Hoare #548, Apt. 11 | | | San Juan | PR | 00907 | |
| Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street | #1809 | | | Ponce | PR | 00716- | |
| Haering, Mireya | 3216 69th St. | | | | Woodside | NY | 11377 | |
| Haft, Howard D. | 1391 Valley Road, Apt. G | | | | Wayne | NJ | 07470 | |
| Hagerty, Jr., James A. | P.O. Box 517 | | | | Lynn | NC | 28750-0517 | |
| Hagler, Bonnie B. | P.O. Box 1682 | | | | Northport | AL | 35476 | |
| Hall, Duncan M. | 14320 Tandem Blvd., Apt. 4310 | | | | Austin | TX | 78728 | |
| Halperin Grantor, Roberta J. | PO Box 1261 | | | | Melville | NY | 11747 | |
| Hamerman, Alan B. | 3026 Queensbury Drive | | | | Huntingtown | MD | 20639 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Hamitton, Sharon Lucille; Hamitton, Lawerence Phillip | 1542 Satellite Dr. | | | | Sparks | NV | 89436 | |
| Handley, ML | 6039 Cypress Garden Blvd. | Apt. 289 | | | Winter Haven | FL | 33884 | |
| Handley, ML | PO Box 412 | | | | Stuart | FL | 34995 | |
| Hanke, Gilberto | Calle Costa Rica 185/Apt. 601 | | | | Hato Rey | PR | 00744 | |
| Hanley, Gregory A. and Hanley, Sarah | 315 Ocean Drive West | | | | Stamford | CT | 06902 | |
| Hanna Family Trust | 8205 Wooden Windmill Court | | | | Las Vegas | NV | 89131 | |
| Hanna, Shirley | 8703 Pinestraw Lane | | | | Orlando | FL | 32825 | |
| Harding, Edmund K. | 8959 Woodcreek Cir. | | | | Wilmington | NC | 28411 | |
| Hardrick, Dorothea J. | P.O. Box 14 | | | | Coaldale | CO | 81222-0014 | |
| Harrenstein, Larry and Harrenstein, Julie | 201 5th Street | | | | Grundy Centre | IA | 50638 | |
| Harrigan, Judy | 46 Union Ave., Apt. 306 | | | | Saratoga Springs | NY | 12866 | |
| Harris, Ann | 81630 Lost Valley Lane | | | | Dexter | OR | 97431 | |
| Harris, May, TTEE | 5380 Skycrest Drive | | | | El Dorado | CA | 95633 | |
| Harris, Michael C. | 37674 North Boulder View Drive | | | | Scottsdale | AZ | 85262 | |
| Harrison, Kenton T. | 383 South Road | | | | Holden | MA | 01520- | |
| Harrison, Laura E. TTEE | 3302 Westover Blvd. | | | | Central Point | OR | 97502 | |
| Harrison, Rhoderick | 9 Maplewood Road | | | | Worcester | MA | 01602- | |
| Hart, Allen and Hart, Andrea | 1101 Kootenai Ave | | | | Billings | MT | 59105 | |
| Hecht, Ellen- Trustee | 72 Northern Parkway West | | | | Plainview | NY | 11803 | |
| Heidner, Pamela | 209 Noble Circle | | | | Vernon Hills | IL | 60061 | |
| Hein, Peter C. | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Heiser, Roger | 146 Walker Stone Dr. | | | | Cary | NC | 27513 | |
| Held, Miriam Z. | 8877 Tulare Dr., Unit 308B | | | | Huntington Beach | CA | 92646 | |
| Helen Paders Berkson Revocable Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| Helene Mendelson Revocable Trust | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Henderson, Sandra | 1505 NE 70th Terrace | | | | Kansas City | MO | 64118-2804 | |
| Henseler, Gerald A. | 2872 Manor Downs | | | | The Villages | FL | 32162 | |
| Hensley, Christy M. | 4055 Clear Creek Street | | | | Clearwater | KS | 67026 | |
| Herbert, Paul | 6516 Wynwright Dr. | | | | Dublin | OH | 43016 | |
| Hermosillo, Carlos J. | 453 Raddiffe CT | | | | Laguna Beach | CA | 92651 | |
| Hernandez de Saavedra, Hilda | Urb. Jardines Metropolitanos #964 | Calle Marconi | | | San Juan | PR | 00907 | |
| Hernandez Lopez, Amado, Triguero, Florentina | Urb. Valencia 325 Badajoz St. | | | | San Juan | PR | 00923 | |
| Hernandez Rodriguez, Freddie | 79 Azucena Street | Jardines De Ponce | | | Ponce | PR | 00730 | |
| Hernandez, Gryselle | PO Box 598 | | | | Arecibo | PR | 00613 | |
| Hertweck, Carol | 3941 Waypoint Avenue | | | | Osprey | FL | 34229 | |
| Herzog, Allan | 555 California Street, Ste. 2300 | | | | San Francisco | CA | 94104 | |
| Hesse, Jeffrey M. | 4512 West Memphis Street | | | | Broken Arrow | OK | 74012 | |
| Hilda N. Oseas Testamentary Trust | P.O. Box 147 | | | | Hurley | NY | 12443 | |
| Hildes, David | 41 Twin Brooks | | | | Saddler River | NJ | 07458 | |
| Himmelstein, Matthew | 22 Sandy Cove Rd. Apt. 501 | | | | Sarasota | FL | 34242 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hindi, Moneer | 9108 Belle Haven NE | | | | Albuquerque | NM | 87112 | |
| Hinkle, Dan M. | 209 Boca Shores Drive | | | | Panama City | FL | 32408-5103 | |
| Hinkle, Timothy C. | 2200 Catherine St. | | | | Huntingdon | PA | 16652 | |
| Hirschler, Marian | 40-01 Little Neck Pkwy. | Apt. 19A | | | Little Neck | NY | 11363 | |
| Hirst, Robert | 608 Edgehill Road | | | | Wilmington | DE | 19807 | |
| Hisey, Richard | 439 Stearns St. | | | | Carlisle | MA | 01741 | |
| Hochberg, Stephen | 1315 Thunder Ridge Road | | | | Santa Fe | NM | 87501-8874 | |
| Hochheimer, Beverly | 71 Piccadilly Road | | | | Great Neck | NY | 11023 | |
| Hochheimer, Frank | 70 Piccadilly Road | | | | Great Neck | NY | 11023 | |
| Hodgkins, Sr., David W., TTEE | 314 Ivanhoe Circle | | | | Lady Lake | FL | 32159 | |
| Hoedebeck Day, Kathryn | 11288 Spyglass Cove Lane | | | | Reston | VA | 20191 | |
| Hoey, Michael F. | 4024 Slate Court | | | | Santa Rosa | CA | 95405 | |
| Hoffman, Paul K. | 18351 Whitney Drive | | | | Santa Ana | CA | 92705 | |
| Hoisl, Valli | 8921 221 Place | | | | Queens Village | NY | 11427 | |
| Holfelder, Lucienne | 10 Starr Lane | | | | Bethel | CT | 06801-2911 | |
| Holm, Kenton B. | 33788 Walnut Grove Dr. | Unit 5 | | | Lewes | DE | 19958 | |
| Holmes, Beverly | 7 Augusta Drive | | | | Little Egg Harbour | NJ | 08087 | |
| Holt, James D. | 4368 Eastwicke Blvd. | | | | Stow | OH | 44224 | |
| Holtmeyer, Thomas | 103 Syosset Circle | | | | Syosset | NY | 11791 | |
| Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | |
| Horvath, Richard | 94 Moseman Avenue | | | | Katonah | NY | 10536 | |
| Houdek, Clara R. | 1099 Constitution Drive | | | | Chattanooga | TN | 37405 | |
| Hover, John | 3203 Grand Canyon St. | | | | Fort Collins | CO | 80525 | |
| Howard and Janyce Moss Family Trust | 2139 Caminito Tiburon | | | | La Jolla | CA | 90237 | |
| Howard, Stephen | 18308 Staple Ford Way | | | | Dallas | TX | 75252 | |
| Howard, Walter J. | 5 Swayze Dr. | | | | Latham | NY | 12110 | |
| Hoyt, Estelle | 3889 Ralph Street South | | | | Seaford | NY | 11783 | |
| Huberty, Robert C. | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| Hughes, John Jr. | 1157 Hughes Lane | | | | Grass Range | MN | 59032 | |
| Hughes, Robert B. | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Hui Teng, Chia and Hua Huang, Hsiou | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Hull, Diane L. | 5401 White Tail Circle | | | | Wichita | KS | 67217 | |
| Hummel, Robert | P.O. 54 | 210 Salem Road | | | Bethel | PA | 19507 | |
| Humphrey, Currun C. and Humphrey, Marjorie P. | 180 Ferncrest Road | | | | Harvest | AL | 35749 | |
| Hunter, Diana | 530 West 13th Street | | | | Eldorado | KS | 67042 | |
| Hurovitz, Craig S. | 10625 Willow Oak Ct. | | | | Wellington | FL | 33414 | |
| Hurvitz, Ira J. | 325 {Pasqual Avenue | | | | San Gabriel | CA | 91775 | |
| Hussian, John M. | 2370 West Lake of Isles | | | | Minneapolis | MN | 55405 | |
| Hydock, Joseph | 3680 Warfield Drive | | | | Hundingdon Vly | PA | 19006 | |
| Hymowitz, Ellen | 2736 Mill Avenue, 2nd Floor | | | | Brooklyn | NY | 11234 | |
| ICBC Financial Services LLC | 1633 Broadway 28th Floor | | | | New York | NY | 10019 | |
| ICBC Financial Services LLC | 1633 Broadway, 28th Fl. | | | | New York | NY | 10019 | |
| Iglesias, Eusebio | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966- | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Incopero, Vincent J. | P.O. BOX 146 | | | | Elmhurst | IL | 60126 | |
| Irene G. Brown, Trustee | 1377 Pataxont Ridge Rd. | | | | Odenton | MD | 21113 | |
| Isroff Family LLC | 19187 Chapel Creek Dr. | | | | Boca Raton | FL | 33434 | |
| Itenberg, Gregory | 4000 Island Blvd., #501 | | | | Aventura | FL | 33160 | |
| Izquierdo, Hilda | 1632 Navarra | | | | Ponce | PR | 00730 | |
| Izzo, Dr. Joseph | 208 R. La Reine Avenue | | | | Bradley Beach | NJ | 07720-1335 | |
| Jachimak, Ronald | 2408 Cedar Street | | | | Rolling Meadows | IL | 60008-3418 | |
| Jacklin, Nancy P. | 3131 Connecticut Ave NW | Apt 2709 | | | Washington | DC | 20008 | |
| Jackson, John C. | c/o Canal Street Studio | 472 Greenwich St. | Suite 1 | | New York | NY | 10013 | |
| Jacobs, Natalie | 9 Propspect Park West 11B | | | | Brooklyn | NY | 11215 | |
| Jacoby, Jayne, Trustee | 4210 Pointe Gate Dr. | | | | Livingston | NJ | 07039 | |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | 6045 E. Saint Joseph Street | | | | Indianapolis | IN | 46219-4629 | |
| James E. Hauptman Rev. Trust | P.O. Box 3421 | | | | Billings | MT | 59103 | |
| James, Bruce W | 239 McNear Dr. | | | | San Rafael | CA | 94901 | |
| Jan M. Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Japp, Theodore | 13514 Country Rd P30 | | | | Blair | NE | 68008 | |
| Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| Jay Moore, Donald | 5537 Sullivan | | | | Wichita | KS | 67204 | |
| Jay, Timothy | 15 Old Mill Road | | | | Greenwich | CT | 06830 | |
| Jean Spencer Trust | 12990 Kirkendall Rd. | | | | Burlington | IA | 52601 | |
| Jean Van Lehn Living Trust | 523 Warrenton Road | | | | Winter Park | FL | 32792 | |
| Jeanne M. Munro Trust | 8006 Kilkenny Court | | | | Naples | FL | 34112 | |
| Jebel Enterprises L.P. | 4521 Evergreen Street | | | | Bellaire | TX | 77401 | |
| Jecklin, Lois U. | 1232 27th St. N.W. | | | | Washington | DC | 20007 | |
| Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| Jensen, Carol A. | 2460, 220th Street | | | | Independence | IA | 50644 | |
| Jensen, Robert W. | 301 Emerson Street | | | | Palo Alto | CA | 94301 | |
| Jezouit, Lawrence S. | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | |
| Jirau Rovira, Diana R. | 3071 Ave. Alejandrino | | | | Guaynaba | PR | 00969 | |
| Joan A. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11932 | |
| Joel and Gordon, Frances | 424 S. Country Club Dr. | | | | Atlantis | FL | 33462 | |
| John Hancock Investments | P O Box 55107 | | | | Boston | MA | 02205 | |
| John Pollak & Nancy Crowfoot JT Ten TOD | 3704 Franklin Ave | | | | Des Moines | IA | 50310 | |
| Johnson, Morris E., Jr. and Johnson, Martha F. | 14509 Kings Grant Street | | | | North Potomac | MD | 20878 | |
| Johnson, Ward | 9091 N Fielding Rd. | | | | Bayside | WI | 53217 | |
| Jonathan L. St. Mary | 35 Shore Drive | | | | Freeport | ME | 04032 | |
| Jones, E.K. and Jones, Ruth A. | 3502 Radcliffe Terrace | | | | Hutchinson | KS | 67502 | |
| Jones, Mary Jane | 6 Locust Street | | | | Bath | NY | 14810 | |
| Jordan, Lisa | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212 - 3516 | |
| Joseph Kump and Ann Stromquist Trust | 3923 Gaviota Avenue | | | | Long Beach | CA | 90807 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Joshua David Steinberg Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Judy M. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Judy, Marcia E. | 13718 Grove Avenue | | | | Bonner Springs | KS | 66012 | |
| Kamsler, Elaine | 601 SW 141st Avenue, #111 | | | | Pembroke Pines | FL | 33027 | |
| Kanapackis, Stanley F. | 13129 N. Country Club Ct. | | | | Palos Heights | IL | 60463-2727 | |
| Karam, George J. | 944 Symphony Isles Blvd. | | | | Apollo Beach | FL | 33572 | |
| Karl, Justin J. | 20 Wood Duck Road | | | | Hilton Head Island | SC | 29928 | |
| Kasparek, Dennis D. and Kasparek, Dolores M. | 4725 Grider Rd. | | | | Las Cruces | NM | 88007 | |
| Kaufman, Joseph D. | N8442 Muirfield Way | | | | Menasha | WI | 54952 | |
| Kay, Dennis A. | 28095 Hickory Drive | | | | Farmington Hills | MI | 48331 | |
| Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| KDR LLC | 2189 Audrain Rd. 565 | | | | Vandalia | MO | 63382 | |
| Keane, Lisa L. | 2313 Barren Hill Road | | | | Lafayette | PA | 19444 | |
| Keleher, Beatrice and Keleher, Joseph D. | 5 Woodcreek Ct. | | | | Deer Park | NY | 11729 | |
| Kemmerer, Terry and Kemmerer, Jacqueline | 1414 Serrulata Dr. SE | | | | Bolivia | NC | 28422 | |
| Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Kenne, Donald A. and Kenner, Hannelore A. TTEES | 24040 SW Durdel Drive | | | | Sherwood | OR | 97140-8612 | |
| Kennedy, Thomas M. | 1 Franklin Street, #1905 | | | | Boston | MA | 02110 | |
| Kenner, Howard | 6 Exeter Ct. | | | | Somerset | NJ | 08873 | |
| Kent, Gaylord S. | 5503 Fortuna Pkwy | | | | Clay | NY | 13041 | |
| Kessler, Diane | 65 Greenbelt Pkway | | | | Holbrook | NY | 11741 | |
| Kewley, Sharon L. | P.O. Box 1070 | | | | Jupiter | FL | 33468 | |
| Khan, Dollar, A | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Khan, Iqbal | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Kidd, James M. | 2806 Spreading Oaks Drive | | | | Acworth | GA | 30101-5705 | |
| Kim, Taejo | 1014 Highland St. | | | | South Pasadena | CA | 91030 | |
| Kimmel, Marilyn | 150 Birchwood Road | | | | Medford | NY | 11763 | |
| Kingery, Lauren Ray | 3102 Friendship Road | | | | Iowa City | IA | 52245 | |
| Kirhoffer, Gail | 1 Strawberry Hill Ave., #16G | | | | Stamford | CT | 06902 | |
| Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Klasky Trust | 30961 Steeplechase Dr. | | | | San Juan CapistraNo | CA | 92675 | |
| Klein, Leon | 9 Star Ferry Rd. | | | | Purchase | NY | 10577 | |
| Klein, Lloyd and Klein, Constance | 2829 Mesa Road SE | | | | Rio Rancho | NM | 87124-7221 | |
| Klenfner, Carol | 70 W. 95th Street, Apt. 17K | | | | New Yor | NY | 10022 | |
| Klitnick, Esther | 776 E. 3rd Street | | | | Brooklyn | NY | 11218 | |
| Knies, Joseph | N6959 Rock Lake Road, Apt. 1 | | | | Lake Mills | WI | 53551 | |
| Knop Marital Trust | 6870 West Main Street | | | | Lima | NY | 14485 | |
| Knopf Family Trust | 1619 Third Ave., Apt 17H | | | | New York | NY | 10128 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 21 of 42

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Kobrin, Fanny & Kobrin, Nathan JT Ten | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kobrin, Fanny and Kobrin, Nathan | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kock, Angel A. | Urb Ext Parkville | | 26 Calle Colorado | | Guaynabp | PR | 00969 | |
| Koenig, Nancy I. and Koenig, Lawrence T. | 16129 Dewey Avenue | | | | Omaha | NE | 68118 | |
| Komornik, Caryl | 95 Intervale Rd. #11 | | | | Stamford | CT | 06905 | |
| Koocher, Gary M. | 26 Buttonwood Lane | | | | Portland | ME | 04102 | |
| Koory, Joseph | 55 S. Hale St. Unit 409 | | | | Palatine | IL | 60067 | |
| Kopley, Eleanor | 39 Woodlawn Terrace | | | | Cedar Grove | NJ | 07009-1519 | |
| Kossoff, Esther | 10378 Stonebridge Blvd., | | | | Boca Raton | FL | 33498 | |
| Kramer Levin Naftalis & Frankel LLP | Amy Caton,P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Krause, Jr., Earl S. and Krause, Jean L. JTWROS | 1 John Anderson Dr., Apt. 512 | | | | Ormond Beach | FL | 32176 | |
| Krause, William H. | 230 Reagan Drive | | | | Sellersville | PA | 18960 | |
| Krauss, Eugene R. | 1580 E. 18th St. Apt. 5C | | | | Brooklyn | NY | 11230-7255 | |
| Kravetz, Jeffrey | 19 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Kreider, Allan W. | 1126 Severnview Drive | | | | Crownsville | MD | 21032 | |
| Krokar Trust, Marie V. | 7296 W. 174th St. | | | | Tinley Park | IL | 60477 | |
| Kronenberg, Ira | 179 Garfield Avenue | | | | Passaic | NY | 07055 | |
| Kulawinski, Anthony S. | W2210 Hwy 64 | | | | Merrill | WI | 54452 | |
| Kullas, Robert H. | Mont Verde St | 1 NE 3rd | | | Carmel | CA | 93921 | |
| Kullas, Robert H. | PO Box 4918 | | | | Carmel | CA | 93921 | |
| Kunkle, Kay E. | 9 Lakeview | Mitchell Manor Court | | | Eddorado | KS | 67042 | |
| Kurre Family Trust | 8812 Haylord Ct, | | | | Springfield | VA | 22153 | |
| Kurtz, Craig | 11959 N. Hickory Gorve Pond | | | | Dunlap | IL | 61525 | |
| Kurtz, Hugo E. | 221 N. Hogan St. # 125 | | | | Jacksonville | FL | 32202 | |
| Laboratorios Ramirez, Inc. | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Laborde Negron, Ivonne | 1560 Miguel Pou Blvd. | 401 Paseo de la Reina | | | Ponce | PR | 00716 | |
| Labovitch, Leo | 112 Westwood Glen Road | | | | Westwood | MA | 02090 | |
| LaCroix Robinson, Suzanne | 34 Dogwood Drive | | | | West Orange | NJ | 07052 | |
| Lafazan, Solomon | 2212 Brigham Street | | | | Brooklyn | NY | 11229 | |
| LaGrua, John J. POA for Madeline LaGrua | 8703 Taunton Dr. | | | | Huntersville | NC | 28078 | |
| Lamb, Ray M. | P.O. Box 4 | | | | Mt. Lookout | WV | 26678 | |
| Lander, Steven | 165 Waverly Ave. | | | | East Rockaway | NY | 11518 | |
| Langerman, Angeline and Langerman, Gerald | 121 Hwy 15 | | | | Fenton | IA | 50539 | |
| LaPayover, Corinne | 11367 Boca Woods Lane | | | | Boca Raton | FL | 33428 | |
| LaPolt, Karin | 2424 Hazelwood Lane | | | | Clearwater | FL | 33763 | |
| LaRose, James E. | 2457 Lawrence Rd. | | | | Marcellus | NY | 13108 | |
| Larrimore, Norma A. | 3735 10th Street | | | | Brooklyn | MD | 21225-2220 | |
| Larsson, Pamela R. | 350 Bright Park DR | | | | Palm Desert | CA | 92211 | |
| Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | 885 Third Avenue | | | New York | NY | 10022 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Laub, Dorothea | 989 Scott St. | | | | San Diego | CA | 92106 | |
| Laughman, Philip L. and Laughman, Elisa A. | 854 Lingg Road | | | | New Oxford | PA | 17350 | |
| Laurie B. Goldstein Rev. Trust | 12240 Glacier Bay Dr. | | | | Boynton Beach | FL | 33473 | |
| Law Office of Liza Castles | Liza Castles | 3026 Queensbury Drive | | | Huntingtown | MD | 20639 | |
| Lawful Constitutional Debt Coalition | 51 Madison Ave. | 22nd Floor | | | New York | NY | 10010 | |
| Lawrence Trust | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Gary E. and Lawrence, Karen M. | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Lee A. | 70 8th Ave Apt 4 | | | | Brooklyn | NY | 11217 | |
| Lawton, Cheryl and Gebauer, Kurt | 257 Topsaw Ln | | | | Moncks Corner | SC | 29461 | |
| Lazar, Sandra | 1431 S. Ocean Blvd., #35 | | | | Pompano Beach | FL | 33062 | |
| Lazarus Revocable Trust | 4858 Dunman Avenue | | | | Woodland Hills | CA | 91364 | |
| League, Alvin and League, Evelyn | 1901A E. Hwy, #40 | | | | New Cambria | KS | 67470 | |
| Leavy, Ila J. | 2701 W 19th Street | | | | Greeley | CO | 80634 | |
| Lee and Jacqueline, Robert | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Manwill, James | 3327 Buckingham Av. | | | | Eugene | OR | 97401 | |
| Lee, William E. | 3603 Fawn Creek Path | | | | Austin | TX | 78746 | |
| Leggett, James F. | P.O. Box 7925 | | | | Tacoma | WA | 98417 | |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | 1180 S. Ocean Blvd., Apt. 7E | | | | Boca Raton | FL | 33432 | |
| Lespier, Rosa E. | Est. Alhambra | 1703 Calle Jerez | | | Ponce | PR | 00716-3807 | |
| Leung, Emily | David Lerner Assocs. | 477 Jericho Turnpike | | | Syosset | NY | 11791-9006 | |
| Levine, Fred A. and Levine, Ellen | 5 Pebble Road, D-3 | | | | Woodland Park | NJ | 07424 | |
| Levine, Robert | 37 Byron Drive | | | | Avon | CT | 06001 | |
| Levine, Selig | 37 Byron Dr. | | | | Avon | CT | 06001 | |
| Levy, Abe | 4875 Pelican Colony Blvd | Apt. 301 | | | Bonita Springs | FL | 34134 | |
| Levy, Ira H. | 1129 Harbour Hills Drive | | | | Santa Barbara | CA | 93109 | |
| Levy, Saul M. | 900 North South Rd. | | | | Scranton | PA | 18504 | |
| Levy, Saul M. TTEE | 104 Wyndwood Road | | | | Dalton | PA | 18414 | |
| Lewis, Susan D. | 525 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lewis, Susan D. | 526 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lex Claims, LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Lighter, Stuart A. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighter, Stuart A. and Benderson-Lighter, Carol | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighton, Constance N. | 39 Fox Ridge Drive | | | | Fletcher | NC | 28732 | |
| Lin, Der Gen | 77 Laurel Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Linda B. Handelsman, Trustee | 416 East First St. | | | | Bloomington | IN | 47401 | |
| Linde, Ronald | P.O. Box 310 | | | | Northfield | MN | 55057 | |
| Linden, Caren | c/o RBC | 200 Nyala Farms Road, Ste. 1 | | | Westport | CT | 06880-6265 | |
| Lindsey Family Trust | 18 Cypress Avenue | | | | Kentfield | CA | 94904-1018 | |
| Lindsey, Carolyn D. | 4025 N. Jasmine Drive | | | | Wichita | KS | 67226 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Link, Rex C. | 406 Coyle Pkwy | | | | Cottage Grove | WI | 53527 | |
| Lipow, Jules B. | 1623 Pelican Cove Rd. | BA 122 | | | Sara Sota | FL | 34231 | |
| Lipsig, Joan | 12955 Biscayne Drive N. | | | | Miami Beach | FL | 33181 | |
| Lipsig, Joan | 350 S. Ocean Blvd., Apt. 12B | | | | Boca Raton | FL | 33432 | |
| Lischin, Andrew J. | 2 Empire Drive | | | | West Atlantic City | NJ | 08232-2963 | |
| Litton, Donnie W. | 236 Mountain Perkins Lane | | | | Jacksboro | TN | 37757-2326 | |
| Liu, Tammy T. and  Liu, Shen Tai | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Llompart, Sucn Juan | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| Lloyd, James B. | 8808 Willow Ridge Lane | | | | Annandale | VA | 22003 | |
| LMAP 903 Ltd. | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Logan, Darrell | 4870 Jeff Dr. | | | | Missoula | MT | 59803 | |
| Long, Michael C. | 1475 120th St. | | | | Boone | IA | 50036 | |
| Lopez Sullivan, Luis A. | Granada Street, No. 629 | | | | Yauco | PR | 00698 | |
| Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | |
| Lopez-Molina, Myrta | Hucares-w3-66 C.B. Gracian | | | | San Juan | PR | 00926 | |
| Lopez-Ramirez, Angel | Condo. Villas Del Mar Oeste | 4735 Ave Isla Verde, Apt. 16J | | | Carolina | PR | 00979 | |
| Loredana Falcigno | 26 Dilon Rd. | | | | Woodbridge | CT | 06525 | |
| Loring, Susan D. | 445 Mahnken Drive | | | | Bridgewater | NJ | 08807 | |
| Loss, Beverly J. and Loss, Kenneth J. | 718 County Road 3746 | | | | Wolfe City | TX | 75496 | |
| Lotte Gagliardotto | 11 Country Oaks Drive | | | | Kings Park | NY | 11754 | |
| Loubriel, Milagros | Golden Gate | Diamante A-17 | | | Guaynabo | PR | 00968 | |
| Love, Gerard | 8 Lounsbury Rd. | | | | Mount Kisco | NY | 10549 | |
| Lovenduski, Walter L. and Lovenduski, Gail B. | 4951 Bacopa Lane South, #601 | | | | St. Petersburg | FL | 33715 | |
| Lowery, Joseph | 3 Martin Ln. | | | | Flemington | NJ | 08822 | |
| Lowman, Robert A. | 404 S. Clark Street | | | | Park City | MT | 59063 | |
| Loyack, Suzanne | 6945 Bob White Dr. | | | | North Richland Hills | TX | 76182 | |
| Lugo Raminez, Carlos G. | Box 504 | | | | Lajas | PR | 00667 | |
| Luicci, John A. and Luicci, Josephine H. | 9 Sherry Lane | | | | Danbury | CT | 06811 | |
| Lukin, Seymour R. | 340 E 93rd St., Apt 29G | | | | New York | NY | 10128 | |
| Lula Charline Tucker Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Lurie, Michael and Lurie, Susan | 9 Rutledge Road | | | | Scarsdale | NY | 10583 | |
| Luz Annette Pasarell | 1714 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0513 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10306 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10313 | |
| Lynn Inglis, Martha | 78717 Links Dr. | | | | Palm Desert | CA | 92211 | |
| Lyons, James D. | 106 Lynhurst Drive | | | | Crossville | TN | 38558 | |
| Lyons, Timothy J. | 393 Rockport Ln. | | | | Birmingham | AL | 35242 | |
| Ma, Tai-Ann | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Ma, Yan-Chow | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Macaluso, Lucy Ann | 70 Ivy St. | | | | Greenwich | CT | 00830 | |
| MacLennan, Eric | 44565 Harmony Lane | | | | Belleville | MI | 48111 | |
| MacLennan, Gisela | 28738 Megan Drive | | | | Bonita Springs | FL | 34135 | |
| MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wellfleet | MA | 02667 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Madonado Santiago, Edwin | Urb. Jardines de Ponce | Paseo Azucena K-1 | | | Ponce | PR | 00730 | |
| Mahler, Bruce | 39830 Compher Road | | | | Lovettsville | VA | 20180-3521 | |
| Makstein, Lucille | 9698 Majestic Palm Drive | | | | Boynton Beach | FL | 33437 | |
| Malason, Eileen D. | 4 Buck Run Lane | | | | Malvern | PA | 19355 | |
| Malave Gomez, Angel B. | P.O. Box 860 | | | | Mayaguez | PR | 00681 | |
| Maldonado Lopez, Maritza | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Maldonado Santiago, Edwin | K1 Paseo Azucena | | | | Ponce | PR | 00730 | |
| Maldonado, Ramon Luis Morales | Calle 20 2N #47 | URB. Alto Monte | | | Caguas | PR | 00725 | |
| Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| Malinchak, William | 16824 Pierre Circle | | | | Delray Beach | FL | 33446 | |
| Malkoff, Todd | 1892 Virginia Avenue | | | | McLean | VA | 22101 | |
| Malsam, Jeremy J. | 1617 Nicklaus Drive | | | | Aberdeen | SD | 57401 | |
| Maltbie, Jennie R. | P.O. Box 75 | | | | Port Angeles | WA | 98362 | |
| Mancuso, Eugene | 58 Massachusetts St. | | | | Staten Island | NY | 10307 | |
| Mandalaovi, Mauricio | Arcos 1825 | | | | Buenos Aires | | 1425 | Argentina |
| Manni, Mario and Manni, Marie | 2 Essex Place | | | | Deer Park | NY | 11729 | |
| Manning, Sheryl | 864 NW Albemarle Terrace | | | | Portland | OR | 97210 | |
| MaNor, Roslyn | 239 Hungry Harbor Rd. | | | | Valley Steam | NY | 11581 | |
| Manskopf, Gisbert | 260 Buckner Avenue | | | | Haddonfield | NJ | 08033 | |
| Mantell, Robert E. | 6642 Hazel Lane | | | | McLean | VA | 22101 | |
| MarcotrigiaNo, Paul and MarcotrigiaNo, Jennifer | 104 Voorhis Avenue | | | | Rockville Centre | NY | 11570 | |
| Marden, Lawrence S. | 18369 N. Kokopelli Ct. | | | | Surprise | AZ | 85374 | |
| Margaret Burt Rev Trust | 3112 Pier I | | | | Jonesboro | GA | 30281 | |
| Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| Margolia; Barbara J., Arthur S. | 437 Scarsdale Road | | | | Tuckahoe | NY | 10707 | |
| Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | |
| Maria Coffey, Eileen | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| Maria E. Vicens Law Office | Maria E. Vicens | 9140 Calle Marina - Apto.801 | | | Ponce | PR | 00717 | |
| Marilyn M. Senter Revocable Trust | 75-08 180th St. | | | | Fresh Meadows | NY | 11366 | |
| Markell, Morrie | 9222 Corbin Avenue, # 464 | | | | Northridge | CA | 91324 | |
| Markham, Laurence R. | 109 Juniper Ridge Road | | | | Westwood | MA | 02090 | |
| Marley, Doris E. and Marley, Linda D. | 417 Central Ave. | | | | Chehenham | PA | 19012 | |
| Marrow, Naomi S. | 11 Hunting Ridge Pl. | | | | Chappaqiua | NY | 10514 | |
| Marrow, Paul B. | 11 Hunting Ridge Pl. | | | | Chappaqiua | NY | 10514 | |
| Marshall, Randolph | 157 Cherry Street | | | | Katonah | NY | 10536 | |
| Martha Jean Lemon 2008 Revocable Trust | 11300 Running Deer Ct. | | | | Edmond | OK | 73013-8344 | |
| Martin Cervera, Antonio | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martin, Betty W. | P.O. Box 1443 (mailing) | 663 Kosk Drive | | | McCall | ID | 83638 | |
| Martin, David R. | 664 Calle Union Apt. 702 | | | | San Juan | PR | 00907 | |
| Martin, Maria Teresita | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martinez Cruz, Olvin R. | Urb. Praderas del Rio | 3265 Calle Monte Escarcha | | | Toa Alta | PR | 00953 | |
| Martinez, Guillermo L. | P.O. Box 365051 | | | | San Juan | PR | 00936-5051 | |
| Martinez-Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Martinich, Sarah F. | 802 Coxswain Wy, #203 | | | | Annapolis | MD | 21401 | |
| Martinitz, Nadine L. | 206 S. Estates Dr. | | | | Salina | KS | 67401 | |
| Martino Gonzalez, Evelyn | P.O. Box 32441 | | | | Palm Beach Gardens | FL | 33420-2441 | |
| Martir Soto, Sucesion Isaias F. | Parque San Jose 5GG8 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| Marxe, Austin | 74 Noyac Bay Ave. | | | | Sag Harbor | NY | 11963 | |
| Mary Jane Charmoy Rev. Trust | 16139 Daysailor Trail | | | | Bradenton | FL | 34202 | |
| Mason, James D. | 405 Stark Avenue | | | | Endwell | NY | 13760 | |
| Massry Family LLC | 62 Brighton Avenue | | | | Deal | NJ | 07723-1202 | |
| Masters, Michael W. | P.O. Box 420735 | | | | Atlanta | GA | 30342 | |
| Mathias, Larry H. | 3938 SE Fairway E | | | | Stuart | FL | 34997 | |
| Matsil, Pamela | 4083 Briarcliff | | | | Boca Raton | FL | 33496 | |
| Matt Hawkins | Matt Hawkins | 4580 Sunset Blvd. | | | Lexington | SC | 29072 | |
| Matthew C. Bakale Jr. Trust | 4501 Orchard Creek Court SE | | | | Grand Rapids | MI | 49546 | |
| Matula, Carol E. | 5 Hastings Road | | | | Berkeley Heights | NJ | 07922 | |
| Matula, Richard A. | 5 Hastings Road | | | | Berkeley Hts | NJ | 07922 | |
| Maxwell Keith Trust | 133 Commonwealth Ave. | | | | San Francisco | CA | 94118 | |
| Maxwell, James and Maxwell, Kay | 14267 Tiki Ln. | | | | Jacksonville | FL | 32226 | |
| May, Angela | 410 Old Sugar Creek Road | | | | Fenton | MO | 63026 | |
| May, Francois and May, Matthew JTWROS | 7310 Rindge Avenue | | | | Playa Del Rey | CA | 90293 | |
| May, Walter | 1950 Silverleaf Circle, #337 | | | | Carlsbad | CA | 92009 | |
| Mayerson, Edi | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayerson, Sy | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayper, Jeffrey and Mayper, Margaret | 7118 Westmoreland Dr. | | | | Sarasota | FL | 34243 | |
| Mazzella, Vincent and Mazzella, Susan | 11 Anthony Circle | | | | Manchester | NJ | 08759 | |
| McAlexander, Darlene | 1208 Kipp Avenue | | | | Kemah | TX | 77565 | |
| McAlister, Eric | 607 Windy Lane | | | | Panama City | FL | 32405 | |
| McCafferty, James | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| McCalla, Charles E. | 27 9th St. Island Drive | | | | Livingston | MT | 59097-3801 | |
| McCamy, Thomas H. | 131 Huntington Road | | | | Dalton | GA | 30720 | |
| McCombs, Yvonne | 24843 Magnolia Circle | | | | Millsboro | DE | 19966 | |
| McConnell Valdes, LLC | Nayuan Zouairabani | 270 Muñoz Rivera Ave. | Suite 7 | | San Juan | PR | 00918 | |
| McCormack, Lloyd D. | 4046 S.E. King Road | | | | Milwaukie | OR | 97222-5864 | |
| McCormack, Susan | 18 Thackberay Rd | | | | Wellesley | MA | 02841 | |
| McDonald, Donald | 5407 Osprey Court | | | | Sanibel | FL | 33957 | |
| McGinty, Herbert K. | 1568 Campbell Avenue | | | | Phoenix | AZ | 85015-3823 | |
| McKinney, Joyce | 8414 E. Teton Ce. | | | | Messa | AZ | 85207 | |
| McNaught, Dorothy L. | 1563 Redwood Ave | | | | Afton | IA | 50830 | |
| MCT Limited Partnership | 46 Rockledge Dr. | | | | Livingston | NJ | 07039 | |
| Meath, Margaret M. | 1132 Balsam Ct. | | | | New Richmond | WI | 54017 | |
| Medina, Cordeia B. | 721 Windmill Dr | | | | Las Cruces | NM | 88011 | |
| Medina, David C. | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |
| Medina, Eva and Marin, Jorge L. | Urb. Las Paaderas 1185 | Calle Esmeralda | | | Barlelone la | PR | 00617 | |
| Medina, Laura | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Meier, Scott Vonceil T., TTEE | 846 Durman Avenue | | | | Lake Placid | FL | 33852 | |
| Meizoso, Mirta | 241 Long Hill Road | | | | Little Falls | NJ | 07424 | |
| Melekai, Ronelle J. | 84-575 Kili Dr., Apt. 15 | | | | Waianae | HI | 96792 | |
| Melnick, Diana | 8280 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Melnick, Jack | 8279 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Mendez Bonin, Jose R. | Reparto Anaida G-1 Calle 6 | | | | Ponce | PR | 00716-2513 | |
| Mendez-Bonnin, Jose R. | Urb. Reparto Anaida | G-1 Calle 6 | | | Ponce | PR | 00716 | |
| Mendoza Vallejo, Adalberto | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Merriam, Nancy F. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Merriam, William R. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Meseth, Earl H. | 15611 Glem Dale Lane | | | | Homer Glem | IL | 60491 | |
| Meshbesher, Kenneth | 8421 Westmoreland Lane | | | | St. Louis Park | MN | 55426 | |
| Messer, Robert | 158 Pershing Rd. | | | | Englewd Cifs | NJ | 07632 | |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | 152 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Metacapital Mortgage Value Master Fund, Ltd. | 153 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Meyers, Alvin | 2164 Brown St. | | | | Brooklyn | NY | 01129 | |
| Meyers, Linda S. | 12862 Stoneybrooke Ct. | | | | South Lyon | MI | 48178 | |
| Micci, Ronald | 20 Terrace Ave - Apt. B8 | | | | Hasbronck Heights | NJ | 07604 | |
| Mignano, Bernadine | 178-18 80th Dr. | | | | Jamaica | NY | 11432 | |
| Milano, Deborah | 299 Connie Wright Rd. | | | | Irmo | SC | 29063 | |
| Milbank LLP | 55 Hudson Yards | | | | New York | NY | 10001 | |
| Mildred Gergelyi Revocable Living Trust | 570 Mae Lane | | | | Alphaieha | GA | 30004 | |
| Miles, Joseph A. | 4107 Leo Lane | | | | Jeffersontown | KY | 40299-3430 | |
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | 2101 Cedar Street | | | | Holt | MI | 48842 | |
| Miller, Elaine C. | 416 Second Street | | | | Oradell | NJ | 07649 | |
| Miller, Jonathna and Miller, Stacy JT WROS | 4 Peach Street | | | | Morris Plains | NJ | 07950 | |
| Miller, Marian M. | 8202 Beekman Place | | | | Denver | CO | 80238 | |
| Miller, Robert J. | 425 Dockside Dr. Unit 706 | | | | Naples | FL | 34110 | |
| Miller, Sharon L. | 104 W Holt Street | | | | Sanger | TX | 76266-4000 | |
| Milling, Leslie M. | 513A Hazen Road | | | | Monroe Township | NJ | 08831 | |
| Min, Warren | 804 Milan Ave | | | | South Pasadena | CA | 91030 | |
| Mintz, Robin | 53 Farmstead Road | | | | Short Hills | NJ | 07078 | |
| Minutoli, Rose; Minutoli, Anthony | 6035 75th Street | | | | Middle Village | NY | 11379 | |
| Miranda Ramirez, Gabriel | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Moadel, Yahya | 6 Engineers rd. | | | | Roslyn | NY | 11576 | |
| Mody, Bhupen | 8028 N. Karlov | | | | Skokie | IL | 60076 | |
| Mohr, Mark J. | 242 Avenue of Barons | | | | Nokomis | FL | 34275 | |
| Mojica Negron, Gerardo | Civdad Jardin III, 84 Calle Roble | | | | Toa Alta | PR | 00953-4859 | |
| Molina Iturrondo, Angeles | Ext. Villa Caparra | Florencia E-6 | | | Guayhabo | PR | 00966 | |
| MoliterNo, Valerie | 409 39th Ave. N | | | | Myrtle Beach | SC | 29577 | |
| Monk, Jacqueline F. | 2402 Spinnaker Court | | | | Virginia Beach | VA | 23451-1221 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Monkarsh, Ronald | 19584 Pine Valley Avenue | | | | Northridge | CA | 91326 | |
| Montanaro, Leopold | 2033 Isla Vista Lane | | | | Naples | FL | 34105 | |
| Monteferrante, Theresa | 2702 Benson Circle | | | | Wilmington | DE | 19810-3201 | |
| Montes, Maria M. de Jesus | P.O. Box 1114 | | | | Yabucoa | PR | 00767 | |
| Moore, Gregory | 48 Circle Drive | | | | Westbury | NY | 11590 | |
| Moores, Jeffrey | 152 Woodpond Road | | | | West Hartford | CT | 06107-3541 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00732 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00733 | |
| Morales, Ralph | 505 Jonathon Court | | | | Egg Harbour Township | NJ | 08234 | |
| Morca, Thomas | 1030 Cypress Way | | | | Boca Raton | FL | 33486 | |
| Morgenstern, Emanuel | 2612 Colt Rd. | | | | Rancho Palos Verdes | CA | 90275 | |
| Morrison & Foerster LLP | Gary S. Lee | 250 West 55th St. | | | New York | NY | 10019 | |
| Morrow, Patsy | 1130 Garands Fort Rd. | | | | Waynesburgh | PA | 115370 | |
| Moss, Frederick K. | 37 Chestnut Ridge Road | | | | Saddle River | NJ | 07458-3310 | |
| Moysey, James C. | 3131 NE 188th St., #11106 | | | | Aventura | FL | 33180 | |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Muhando, Charles | 524 Oakridge Ave. | | | | North Plain Field | NJ | 07063 | |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | P.O. Box 1143 | | | | Juncos | PR | 00777 | |
| Murray, Priscilla and Dieterich, Thomas G. | 2374 NW Marshall St. | | | | Portland | OR | 97210 | |
| Murray, Sonia Joy | 407 Oaklawn Place | | | | Biloxi | MS | 39530 | |
| Murtha, Harvey | 34-35 Collins Place | | | | Flushing | NY | 11354-2720 | |
| Murtha, Paul | 40 Orchard St. | | | | Glenhead | NY | 11545 | |
| Murtha, Scott | 8 Willow Place | | | | Glenhead | NY | 11545 | |
| Muscolino III, Anthony Michael | 1052 Ashford Ave | Apt 1002 | | | San Juan | PR | 00907 | |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | 505 Winton St. | | | | Wausau | WI | 54403 | |
| Nachtigal, Gale M. | 1405 Willow Road | | | | Newton | KS | 67114 | |
| Nagel, Marie R. | 2040 W. Wayzata Blvd. Apt.111 | | | | Long Lake | MN | 55356 | |
| Nagel, Victor and Nagel, Marie R. | 2040 W. Wayzata Blvd., Apt. 111 | | | | Orono | MN | 55356-5608 | |
| Nathanson, Rose | 7739 Southampton Ter. | Apt. 214G | | | Tamarac | FL | 33321 | |
| National Public Finance Guarantee Corporation | One Manhattanville Road | | | | Purchase | NY | 10577 | |
| Natt, Allegra | 32 Sheridan Av. | | | | Metuchen | NJ | 08840 | |
| Nazario, Maria A. | PO Box 2460 | | | | Sam German | PR | 00683 | |
| Neal Cappas, Frank | HL-3 Box 15717 | | | | Cabo Rojo | PR | 00623 | |
| Nealy, Linda | 4983 S. Harvest Moon Drive | | | | Green Valley | AZ | 85622 | |
| Neiterman, Bertram G. | 1120 99 Street, #502 | | | | Bay Harbour Island | FL | 33154 | |
| Nell Lott, Mary | 2016 Nolley Road | | | | Natchitoches | LA | 71457 | |
| Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919 | |
| Nelson, Ruth C. | 1127 E. Seminole Avenue, 6-B | | | | Jupiter | FL | 33477 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | 7033 Wellauer Dr. | | | | Milwaukee | WI | 52313 | |
| Nield, Gregory S. | 271 Oak Landing Court | | | | Severna Park | MD | 21146 | |
| Nienas, Ronald C. | 2005 Plymouth Street | | | | New Holstein | WI | 53061 | |
| Nieves Lugardo, Ruben | P.O. Box 2442 | | | | Canovanas | PR | 00729 | |
| Nolan III, Edward J. | P.O. Box 500 | | | | Westhampton | NY | 11971 | |
| Norick, Adam P. | 3715 Donald St | | | | Eugine | OR | 97405 | |
| Norman Blevins Trust | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Norris, Peter E. and Norris, Susan D. | 8313 Burkhart Ct. | | | | Houston | TX | 77055 | |
| Novick, Joshua | 8800 E Ranch Campus Road | | | | Rimrock | AZ | 86335 | |
| Novick, Leslie J. | 7307 W. Greenlake Drive North | | | | Seattle | WA | 98103 | |
| Nowacek, Linda | 11022 E. Raintree Dr. | | | | Scottsdale | AZ | 85255 | |
| Nowie, Robert S. | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | |
| Nunberg, Chaim and Nunberg, Cheryl | 1780 E. 29th Street | | | | Brooklyn | NY | 11229 | |
| O. Bates, Roy Jr. and Bates JT Ten, Patricia H. | 5433 N. 106th Avenue | | | | Glendale | AZ | 85307 | |
| O'Brien , Dolores Kazanjian and O'Brien, Robert | 17 Pequot Ave. | | | | Port Washington | NY | 11050 | |
| O'Brien, Donald D. TTEE | 15250 Forsythe Road | | | | Oregon City | OR | 97045 | |
| Ocasio, Jose M. and Melendez, Gladys | Altos De La Fuente | E-14 Calle 1 | | | Caguas | PR | 00727 | |
| Ocasio-Esteban, Rafael | 185 Candelero Dr. | Apt 613 | | | Humacao | PR | 00791 | |
| Odenwald, Alice | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| Odenwald, Jr., Roland | 435 Dockside Drive, #301 | | | | Naples | FL | 34110 | |
| Odenwald, Kathleen M. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Odenwald, Stephen V. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Oldenburg, Roger R. and Oldenburg, Patricia L. | 2311 W. Tripoli Avenue | | | | Milwaukee | WI | 53221 | |
| Olian, Matthew | 2354 E. Harold 56 | | | | Philadelphia | PA | 19125 | |
| Olivari, Edward J. | 2980 Eagle Way | | | | Boulder | CO | 80301 | |
| Olivieri, Liana Rivera | 9140 Calle Marina - Apto.801 | | | | Ponce | PR | 00717 | |
| Ollquist, John | 25 Phillips Road | | | | Sudbury | MA | 01776 | |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | 814 Hiawatha Drive | | | | Madison | WI | 53711 | |
| O'Neill, Marshall D. | 620 Sand Hill Road, Apt. 209G | | | | Palo Alto | CA | 94304-2625 | |
| Oppenheimer Funds | Oppenheimer Funds | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| Orlando Marini Roman & Victor Marini Quesada | PO Box 3643 | | | | Aguadilla | PR | 00605 | |
| Orloff, Roger B. | 3499 Browning Ln. NE | | | | Brookhaven | GA | 30319 | |
| Orrick Herrington & Sutcliffe LLP | Doug Mintz | 1152 15th Street NW | | | Washington | DC | 20005-1706 | |
| Ortiz de la Renta, Juan | PO Box 30431 | | | | San Juan | PR | 00929 | |
| Ortiz, Wilson | Condominio La Alborada 2201 | Apartments 11301 | | | Coto Laurel | PR | 00780 | |
| Ortolani, Sherri L. | 8621 Greenway Lane | | | | Lenexa | KS | 66215 | |
| Ostroff, Jeffrey L. | 4980 Fairfield Rd. | | | | Fairfield | PA | 17320 | |
| Oursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Owens, David J. | 11923 Stonet Batter Road | | | | Kingsville | MD | 21087 | |
| OZ Management LP | 9 West 57th Street | | | | New York | NY | 10019 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ozoniak, Joseph | 624 Meadowtop Circle | | | | Burlington | NC | 27217 | |
| Pace, Deborah | 8725 Mustang Island Circle | | | | Naples | FL | 34113 | |
| Pacini, Maureen | 1437 Last Oak Ct. | | | | Fort Collins | CO | 80525 | |
| Paddock Investment Trust | 1000 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Padilla, Ernesto | PO Box 1746 | | | | Mayaguez | PR | 00681 | |
| Pagano, Franklin W. | 10 Stewart Ave. | | | | Silver Creek | NY | 14136 | |
| Palley Family Trust | 368 Crivelli Ct. | | | | El Dorado Hills | CA | 95762 | |
| Panke, Kenneth | 9012 Hurstbourne Lane, | | | | Louisville | KY | 40220 | |
| Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760 | |
| Papandrea, Raymond | 79 Young Road | | | | Orwell | VT | 05760 | |
| Paplham, Alan and Paplham, Marlene | 2083 S. 107th Street | | | | West Allis | WI | 53227 | |
| Papp, Marie L. | 145 Pinckney Street, Apt. 509 | | | | Boston | MA | 03114 | |
| Papp, Marie L. | 145, Pinckney Street, Apt. 509 | | | | Boston | MA | 02114 | |
| Park, Donald E. | 5427 Jamaica Beach | | | | Galveston | TX | 77554-8684 | |
| Parsons, Jaye L. | 553 Old Plantation Road | | | | Jekyll Island | GA | 31527 | |
| Pata, Giacomo and Pata, Maria | 14 Mulberry Lane | | | | Middletown | CT | 06457 | |
| Patel, Sheenal | 566 W. Lake Street, Ste. 320 | | | | Chicago | IL | 60661 | |
| Patella, Theresa P. | 120 Morris Avenue, Apt. C6 | | | | Rockville Centre | NY | 11570 | |
| Paterno, Frank P. | 72 Country Ridge Road | | | | Rye Brook | NY | 10573 | |
| Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| Patterson, Blake R. and Jackson, Ellen M. | 289 Fanshaw G | | | | Boca Raton | FL | 33434 | |
| Patti, Anthony | 1108 Wakefield Walk | | | | Marietta | GA | 30064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Peacock, Joan C. | 1320 NW 43rd Terrace, #106 | | | | Lauderhill | FL | 33313-5741 | |
| Pearlman, Bernard | 15 West 72nd St. | Apt. 22H | | | New York | NY | 10023 | |
| Peddicord, Shirley | 620 Sandstone Circle | | | | Scotts Bluff | NE | 69361 | |
| Pedell, Lester | 25 Windsor Lane | | | | Boynton Beach | FL | 33436 | |
| Peder D. Sivertsen Irrevocable Trust | 5790 Ridge Ln. | | | | Laona | WI | 54541 | |
| Pederson, Ronald M. and Pederson, Cynthia S. | 22976 Hwy C | | | | Mound City | MO | 64470 | |
| Pedretti, Robert | 7600 East Cypresshead Drive | | | | Parkland | FL | 33067 | |
| Peery, Patricia A. and Peery, Roy L. | 604 Walnut Street | | | | Bowie | TX | 76230-4720 | |
| Pegel, Jane W. | P.O. Box 40 | | | | Williams Bay | WI | 53191 | |
| Pegorsch, Dennis | 4210 Hilltop Rd. | | | | Wausau | WI | 54403 | |
| Perez Garcia, Herminio | PO Box 6684 | | | | Bayamon | PR | 00960 | |
| Perez Molinari, Kermit A. | Urb. Valle Verde Calle Arboleda 952 | | | | Ponce | | 00716 | |
| Perez Rivera, Alicia | PR8 1471 | | | | Bayamon | PR | 00956 | |
| Perler, Roslyn G. | 5056 Flagstone Drive | | | | Sarasota | FL | 34238 | |
| Perlman, Eleanor | 1 Udell Way | | | | East Northport | NY | 11731 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Perry, Jonathan Thomas | 435 East 57th Street | Apt. 14B | | | New York | NY | 10022 | |
| Perskin, Richard | One Bona Inc Drive | | | | Dix Hills | NY | 11746 | |
| Peters Roberts, Barbara A. | P.O. Box 455 | | | | Jenks | OK | 74037 | |
| Peters, Jeffrey A. | 16947 Varco Road | | | | Bend | OR | 97703 | |
| Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | |
| Petrillo, Guy | 75 Cambridge Ave | | | | Stewart Manor | NY | 11530 | |
| Pfisterer, Gary S. | 16 Shaw Rd. | | | | Wales | MA | 01081 | |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | 49 Cropsey St. | | | | Warwick | NY | 10990 | |
| Phiefer, Victor | 328 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phiefer, Virginia G. | 327 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phyllis Gutfleish Rev. Trust | 11516 Pallas Dr | | | | Boynton Beach | FL | 33437 | |
| Pickarts, Douglas A. | 894 Ainako Avenue | | | | Hilo | HI | 96720 | |
| Pico Vidal, Arturo | P.O. Box 7375 | | | | Ponce | PR | 00732-7375 | |
| Piedras, Coop Las | PO Box 100 | | | | Las Piedras | PR | 00771 | |
| Pierson, Wilmer G. | 40 Choctaw Trail | | | | Ormond Beach | FL | 32174 | |
| Piesco, Joseph | 127 S. Gilboa Road | | | | Gilboa | NY | 12076 | |
| Pill, Jerome | 62 Kings Mill Road | | | | Monroe Twp | NJ | 08831 | |
| Pinehurst Partners, LP | 92 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Pinnacle Inv. LLC | Robert Cuculich | | | | Syracuse | NY | 13204 | |
| Piro, Angelo | 239 Jefferson Street, #5D | | | | Staten Island | NY | 10306 | |
| Pisecki, Jerry | 3642 Caddington Ter | | | | Midlothian | VA | 23113 | |
| Plano, Ronald R. | 2305 Baldwin Run | | | | The Village | FL | 32162 | |
| Plaza, Fideicomiso | 3 Dorado Beach East | | | | Dorado | PR | 00646 | |
| Plaza, Laura | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Pluntz, James L. | 1564 Layman Way | | | | The Villages | FL | 32162 | |
| Poe, Charlie | 1240 Wise Bend Road | | | | Pontotoc | MS | 38863 | |
| Pollis, Sarah Jane TTEE | 3161 Hoffman Circle NE | | | | Warren | OH | 44483 | |
| Pomales Castro, Miguel | PMB 92 POBox 71325 | | | | San Juan | PR | 00936 | |
| Porter, Vicki M. | 1342 Covey Trail | | | | Prescott | AZ | 86305 | |
| Posillico, Lisa J. | 7 Woodvale Lane | | | | Huntington | NY | 11743 | |
| Potluri, Venkata R. and Potluri, Renuka | 15420 SW Bodwhite Circle | | | | Beaverton | OR | 97007 | |
| Poulos, George and Poulos, Christine | 155 East Lane | Cevonah Works | | | Stamford | CT | 06905 | |
| Powers, James | 1510 Wyoming Avenue | | | | Forty Fort | PA | 18704-4219 | |
| Prazil, Daniel and Prazil, Patricia, JT | 6612 Field Way | | | | Edina | MN | 55436-1717 | |
| Priesgen, Mary E. | P.O. Box 293 | | | | Theresa | WI | 53091 | |
| Probst, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | |
| Prohoniak, Kenneth M. | 7038 Darbey Knoll Drive | | | | Gainesville | VA | 20155 | |
| Pujals Rodriguez, Marta N. | URB Estancias del Golf Club #534 Calle Wito Morales | | | | Ponce | PR | 00731 | |
| Puschak, Paul | 14 Silver Hill Rd. | | | | Acton | MA | 01720 | |
| Puskac, John | 1492 N. Lamb Blvd. | Apt. # 1104 | | | Las Vegas | NV | 89110 | |
| QTCB Noteholder Group | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Quebrada Bonita CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | 51 Madison Ave. | 22nd Floor | | New York | NY | 10010 | |
| Quinones Soto, Jose F. | Urb. Milaville | 145 Calle Moradilla Street | | | San Juan | PR | 00926-5124 | |
| Quinones Soto, Rafael A. | #F1 Paseo Trebol | Urb. Jardines de Ponce | | | Ponce | PR | 00730-1845 | |
| Quinones-Irizarry, Sara | Cascada 1818 Valle Verde | | | | Ponce | PR | 00716 | |
| R.J. Hughes Sbtulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Raab, Henry E. | 200 Compromise Road | | | | Salem | NY | 08079-4015 | |
| Raab, Henry E. | 83 Municipal Dr., | | | | Lumberton | NJ | 08048 | |
| Rabinowitz, Allan C. | 911 Park Avenue, Apt. 9B | | | | New York | NY | 10075 | |
| Rachel Dawn Trobman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Radermacher, Mark | 28890 Ozone Road | | | | Elroy | WI | 53929 | |
| Ralph C. Haase Family Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Ralph, Kathleen A. | 220 N. St | | | | Columbus | MT | 59019 | |
| Ram Bajar, Telu | Villa 64 1 86B | P.O. Box 212395 | Jumeira Beach Rd | | Jumeira 1 | Dubai | | United Arab Emirates |
| Ramirez, Ernesto L. | 1759 Calle Siervas De Maria | La Rambla | | | Ponce | PR | 00730 | |
| Ramirez, Raul | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Ramos Biaggi, Melvin | Urb. Santa Maria | 1901 Calle Petunia | | | San Juan | PR | 00927-6611 | |
| Ramos Martin, Robert | Quintas Monserrate | Calle Fco Oller 37 | | | Ponce | PR | 00730 | |
| Ramos Roman, Mayra I. | P.O. 4386 | | | | Ponce | PR | 00733-4386 | |
| Rand, Edwin | 13181 Burgundy Drive S. | | | | Palm Beach Gardens | FL | 33410 | |
| Randazzo, Benjamin | 2366 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Randazzo, Irene | 2360 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Range Landscape Inc | P.O. Box 505 | | | | Virginia | MN | 55792 | |
| Raniolo, Pamela | 18 Kensington Road | | | | Ardsley | NY | 10502 | |
| Rappaport, Marc | 3725 Astoria Road | | | | Kingston | MD | 20895 | |
| Ratliff, Walter B. | 38 Winged Foot | | | | Boerne | TX | 78006 | |
| RCG PR Investments LLC | PO Box 305 | | | | CataNo | PR | 00963 | |
| Reed Living Trust u/a 12/27/2001 | 6640 Casa Loma, NE | | | | Albuquerque | NM | 87109 | |
| Reeves, Judy | 102 Audney Lane | | | | Greenville | SC | 29615 | |
| Reeves, Russell R. and Reeves, Kathleen C. | 98 Reids Hill Road | | | | Morganville | NJ | 07751 | |
| Regan, Thomas | 72 Edgemere Road | | | | Garden City | NY | 11530 | |
| Reichel, Harold I. | 7020 108 Street, Unit 6R | | | | Forest Hills | NY | 11375 | |
| Reiman, Joe | 1909 Westchester St. | | | | Denton | TX | 76201 | |
| Reiner, Edward | 10008 E. Purdue Avenue | | | | Scottsdale | AZ | 85258 | |
| Reinhardt, Daniel S. | 2866 Wyngate Dr. N.W. | | | | Atlanta | GA | 30305 | |
| Reisman, Michael A. | 227 Waterford Drive | | | | Mills River | NC | 28759 | |
| Reisman, Scott D. | 1126 3rd Street | | | | West Babylon | NY | 11704 | |
| Remillard, Michael J. | 3569 Old Smithville Hwy N. | | | | Sparta | TN | 38583 | |
| Render, Laverna | 2108 Collins Path | | | | Colleyville | TX | 76034 | |
| Rexach & Picó, CSP | María E. Picó | USDC-PR 123214 | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| Reyes Reyes, Carmen M. | 124 North Coast Village | | | | Vega Alta | PR | 00692 | |
| Ribic, Maritjan and Sommers, Wayne | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Richard J. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11931 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Richards, Daniel | 7161 Penner Lane | Apt. 1 | | | Ft. Myers | FL | 33907 | |
| Richman, Harvey | 176 Dove Drive | | | | Fortson | GA | 31808 | |
| Ring, Kenneth and Ring, Sheryl | 150 Hill Hollow Road | | | | Watchung | NJ | 07069 | |
| Ringel, Bryna | 10 Smith MaNor Blvd. | | | | West Orange | NJ | 07052 | |
| Rinner, Deborah S. | 123 Reserve Way, Apt. 216 | | | | Williamsburg | VA | 23185 | |
| Risberg, Gerald | 806 SW Westwood Drive | | | | Portland | OR | 97239 | |
| Rivera Colon, Pedro | PO Box 648 | | | | Manati | PR | 00674 | |
| Rivera Gutierrez, Margie | Sevilla Biltmore, # E-36 | | | | Guaynabo | PR | 00966 | |
| Rivera Ortiz, Wilson | 1471 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717 | |
| Rivera Tonales, Angel | Condominio Plato Rey Centro | 130 Arterial Hostos, Apt. Q101 | | | San Juan | PR | 00918 | |
| Rivera, Hector L. and Russe, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Rivera, Miguel A. | HC 50 Box 21571 | | | | San Lorenzo | PR | 00754 | |
| Rizzo, Mary F. | 17 Newbury Park | | | | Needham | MA | 02492 | |
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | 4825 Costana Drive | | | | Shing Le Springs | CA | 95682 | |
| Robert L. Stover Living Trust | Po Box 354 | | | | Sanger | TX | 76266 | |
| Robert R. Collins Revocable Trust, Jose E. Franjul Succ-TEE | 3530 Mystic Pointe Dr., Apt. 3213 | | | | Aventura | FL | 33180 | |
| Roberts Poole, Barbara | 9917 Juniper Lane | | | | Overland Park | KS | 66207 | |
| Robinson, Douglas R. | 3 Crosswood Way | | | | Warren | NJ | 07059 | |
| Robinson, John and Robinosn, Gail JT TEN/WROS | 2603 Nevada | | | | Hutchinson | KS | 67502 | |
| Robles, Ruperto J. and Belen Fizias, Ana | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| Rochlin, Heidemarie | 3371 Skyline Blvd | | | | Reno | NV | 89509 | |
| Rodriguez Arroyo, Aristides | Calle 220 HD-5 | 3Era Ext Country Club | | | Carolina | PR | 00982 | |
| Rodriguez Paz, Enrique | c/o Cardiovascular Consultants PA | 7421 N. University Drive, Ste. 112 | | | Tamarac | FL | 33341 | |
| Rodriguez, Edwim | Urb TorremoliNo DF19 | | | | Guaynabo | PR | 00969 | |
| Rodriguez-Diaz Trust | P.O. Box 330190 | | | | Ponce | PR | 00733-0190 | |
| Roeming, Pamela A. | 66 Franklin Street | Unit 306 | | | Annapolis | MD | 21401-2756 | |
| Rogato, William A. | 102 Amherst Pl. | | | | Goldsboro | NC | 27534 | |
| Rogers, Elizabeth M. | 1538 Silverado Trail | | | | Napa | CA | 94559 | |
| Rogers, Vaughn Alex | 9138 Callaway Dr. | | | | Trinity | FL | 34655-4613 | |
| Roman Torres, Carlos | 43 Harbour View | Palmas del Mar | | | Humacao | PR | 00791 | |
| Rombough Family Trust | 10796 N. Chapin Ct. | | | | Oro Valley | AZ | 85737 | |
| Rona Iris Rothman Revocable Trust | 477 Misty Oaks Run | | | | Casselberry | FL | 32707 | |
| Rose, Steven | 2345 West Silver Palm Road | | | | Boca Raton | FL | 33432 | |
| Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | |
| Rosen, Steven | 174 Oakwood Ct. | | | | Naples | FL | 34110 | |
| Rosenberg, Neil A. | 96 Maitou Trail | | | | Kings Park | NY | 11754 | |
| Rosenblatt, Iris P. | 111 Hamlet Hill, #405 | | | | Baltimore | MD | 21210 | |
| Rosenhouch, Robert and Rosenhouch, Sandra | 10540 Royal Caribbean Circle | | | | Boynton Beach | FL | 33437-4284 | |
| Rosin, Linda | 1230 County Route 60 | | | | Elmira | NY | 14901 | |
| Rosner, Lora G. | 78-01 34th Ave. | Apt. 57 | | | Jackson Heights | NY | 11372 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Rosput Reynolds, Paula | 605 Hillside Dr E | | | | Seattle | WA | 98112 | |
| Ross Family Trust | 3602 S. Teakwood Drive | | | | Nampa | ID | 83686 | |
| Ross, Barbara E. | 37 Needle Lane | | | | Levittown | NY | 11756 | |
| Ross, Judi M. | 43 Boxwood Lane | | | | Montvale | NJ | 07645 | |
| Ross, Lois | 3070 Eunice Ave. | | | | Spring Hill | FL | 34609 | |
| Rosso, Jorge L. | 5760 S.W. 107 St. | | | | Miami | FL | 33156 | |
| Rothschild, John A. | 2623 Lakeside Drive | | | | Harveys Lake | PA | 18618-3231 | |
| Rotondo-Gregory, Marlene G. | 299 Lakeview Drive | | | | York | SC | 29745 | |
| Rovira, Carmen Ana | P.O. Box 870 | | | | Guayama | PR | 00785 | |
| RRW I LLC | 90 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Rubenstein, Martin | 20 Trinity Lane | | | | East Hartford | CT | 06118 | |
| Rubino Hesterberg, Rosemarie | 2030 Huntwood Dr. | | | | Gambrills | MD | 21054 | |
| Ruiz Velez, Radames | HC-02 Box 17145 | | | | Rio Grande | PR | 00745 | |
| Russe Cordero, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Russell Levy Revocable Trust | 106 Hauppauge Road | | | | Commack | NY | 11725-4403 | |
| Russo, Claire G. | 4405 Green Field Road | | | | Bethlehem | PA | 18017 | |
| Russo, Lawrence | 5520 E. Palo Verde DR | | | | Paradise Valley | AZ | 85253 | |
| Rutherford Law Firm, P.L. | Charlie E. Rutherford | 2101 NW Corporate Blvd. | Suite 206 | | Boca Raton | FL | 33431 | |
| RWK CS Trust | 7580 Fintry Drive | | | | Greensboro | NC | 27409 | |
| Ryan, David | P.O. Box 3232 | | | | Easton | PA | 18043 | |
| Ryan, Mary H. | 1120 Eastridge Drive | | | | New Albany | IN | 47150 | |
| Ryan, Thomas E. | 149 E. Magnolia Avenue | | | | Maywood | NJ | 07607 | |
| Saban, Vladimir | 1350 Ala Moana Blvd., #2306 | | | | Honolulu | HI | 96814 | |
| Sackin, David | 1304 N. Morningside Drive | | | | Atlanta | GA | 30306 | |
| Sala, Jorge P. | 8169 Concordia Street, Ste. 102 | | | | Ponce | PR | 00717-1556 | |
| Saland, Robert | 9448 West Broadview Drive | | | | Bay Harbor Islands | FL | 33154 | |
| Salazar, Ed | 3455 Bevann Drive | | | | Farmers Branch | TX | 75234 | |
| Sally Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Salvatore and Bracco, Jill | 3 Prospect Street | | | | Mendham | NJ | 07945 | |
| Samantha Blair Goldman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Samodovitz, Arthur | 200 Rano Blvd., #40-27 | | | | Vestal | NY | 13850 | |
| Sampson, Timothy | 603 Alden Bridge Drive | | | | Cary | NC | 27519 | |
| San Miguel, Maria T. | P.O. Box 11679 | | | | San Juan | PR | 00922-1679 | |
| San Miguel, Maria T. | PO Box 11 | | | | San Juan | PR | 00922 | |
| Sanchez, Carmen J. | PO Box 739 | | | | San Sebastian | PR | 00685 | |
| Sanchez, Clarivett | Olimpic Street, #601 | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| Sanders, Franklin M. | 1873 Wentworth Drive | | | | Canton | MI | 48188-3090 | |
| Sann, Robert I. and Sann, Myra K. | 802 Lantern Way | | | | Clearwater | FL | 33765 | |
| Sansone, Frank | 205 Turner Road | | | | Wallingford | PA | 19086 | |
| Santaella Franco, Ramonita | Calle S13 Blg. 204 | # 25V Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| Santini Law Office, PSC | Jose A. Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| Sarno, Paul and Sarno, Ann Marie | 30 Lawrence Road | | | | Randolph | NJ | 07869 | |
| Sasser, John and Sasser, Susan | 9 Radler Rd. | | | | Preston | CT | 06360 | |
| Saul and Theresa Esman Foundation | 2101 NW Corporate Blvd. | Suite 206 | | | Boca Raton | FL | 33431 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Savage, Sandra | 1211 Gulf of Mexico Drive, #. 303 | | | | Longboat Key | FL | 34228 | |
| Savarese, Anthony | 1 Water Club Way, #901 | | | | North Palm Beach | FL | 33408 | |
| Sayburn, Betty | 21293 16th Avenue | | | | Bayside | NY | 11360 | |
| Sayer, Douglas R. | 1260 Morris Avenue | | | | Bryn Mawr | PA | 19010-1712 | |
| Scardino, Mary Anne | 240 19 Memphis Avenue | | | | Rosedale | NY | 11422 | |
| Schachne, Mira | 6040 Blvd. East, Apt. 8K | | | | West New Yor | NJ | 07093 | |
| Schafer, Raymond | 943 E. Central Avenue | | | | Bismark | ND | 58501 | |
| Scham, Arnold | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Scham, Marlene | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Schapiro, Mildred E. | 10043 N. Holmes Ct. | | | | Mequon | WI | 53092 | |
| Schecker, Craig A. | 6226 W Caribe Lane | | | | Glendale | AZ | 85306 | |
| Scher, Mark P. | 10804 Pebble Brook Lane | | | | Potomac | MD | 20854 | |
| Scher, Sherry | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Schiffer, Marcia L. | 5746 Crystal Shores Drive | Apt. 408 | | | Boynton Beach | FL | 33437 | |
| Schilero, Louis | 14526 Tulipan Ct. | | | | Winter Garden | FL | 34787 | |
| Schimel, William | 3-21 Summit Ave. | | | | Fair Lawn | NJ | 07410 | |
| Scholnick, Neil | 32 Cameo Drive | | | | Cherry Hill | NJ | 08003 | |
| Schott, Robert F. | 44 Field Crest Road | | | | New Canaan | CT | 06840 | |
| Schriek, Richard | 391 Douglas Road | | | | Roselle | NJ | 07203 | |
| Schrier-Behler, Lynn | 704 S. Union St. | | | | Alexandria | VA | 22314 | |
| Schroeder, Berna and Schroeder, Steve | 20 Coverly Lane | | | | St. Louis | MO | 63126-3202 | |
| Schultz, Jr., Edward F. | 2417 Granby Road | | | | Wilmington | DE | 19810-3554 | |
| Schwartz, Daniel W. | 19333 W. Country Club Dr., Apt. 1901 | | | | Aventura | FL | 33180 | |
| Schwartz, David | 1652 Victoria Park Lane | | | | Weston | FL | 33327 | |
| Schwartz, Doris | 85B Seminary Avenue | Apt. 245 | | | Auburndale | MA | 02466 | |
| Scisco, Jr., Robert W. | 110 Hollywood Avenue | | | | W. Long Branch | NJ | 07764 | |
| Scott Yasgur Irrevocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Scranton, Tom and Scranton, Rennie | 11384 Villa Giovanni Court | | | | Las Vegas | NV | 89141 | |
| Scully, Brian and Scully, Ellen | 14 South St. | | | | West Haven | CT | 06516 | |
| Scully, Raymond | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Scully, Raymond and Scully, Brian | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Sdustache, Nayda | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966 | |
| Searle and Company | 333 Greenwich Ave. | | | | Greenwich | CT | 06830 | |
| Sebesta II, Arthur J. | 111 Belmont Avenue | | | | Winchester | KY | 40391 | |
| Second Bridge Capital RMBS Fund 1 | 49 W 23rd Street | 8th Floor | | | New York | NY | 10010 | |
| Seely, Clayton B. | 200 Congress | | | | Austin | TX | 78701 | |
| Seifert, Richard D. | 475 PaNorama Drive | | | | Fairbanks | AR | 99712 | |
| Sellers, Jeffrey | 22703 CamiNo Del Mar | Apt. 26 | | | Boca Raton | FL | 33433 | |
| Sepulveda Ramos, Julio H. | P.O. Box 43 | | | | Hormigueros | PR | 00660 | |
| Serota, Larry | 5402 Holly St. | | | | Bellaire | TX | 77401 | |
| Serralles, Michael J. | P.O.Box 360 | | | | Mercedita | PR | 00715-0360 | |
| Setler, Paulette E. | 225 Victoria Road | | | | Burlingame | CA | 94010 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Severidt, Donna and Barry, Roland | 823 S. Paseo de la Lira | | | | Green Valley | AZ | 85614 | |
| Shabato, John | 6610 NE 21st DR | | | | Fort Lauderdale | FL | 33308 | |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | 2001 Greentree Rd. | | | | Cherryhilll | NJ | 08003 | |
| Shah, Neeta N. | 17 Ascot Glen Court | | | | Irmo | SC | 29063 | |
| Shakin, Jeffrey | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Shamam, Zui | 3700 Kensington St. | | | | Hollywood | FL | 33021 | |
| Shaman, Paul | 9674 South Run Oaks Dr. | | | | Fairfax Station | VA | 22039-2629 | |
| Shang, Nora | 6 Coventry Walk | | | | Ithaca | NY | 14850 | |
| Shanovich, Peter | 5206 Juniper Ln. | | | | West Pend | WI | 53075 | |
| Shareld Dennis and George A. Dennis JT TEN/WROS | 1730 N. Rose Hill Rd. | | | | Rose Hill | KS | 67133-9319 | |
| Shea, Steven and Shea, Mary | 11101 Tindall Road | | | | Orlando | FL | 32832 | |
| Sheehan, Robert | 10 Joseph Lane | | | | Ringwood | NJ | 07456 | |
| Sheeler, Paul D. | 545 Stoney Lane | | | | State College | PA | 16801 | |
| Sheikholeslam, Shahab | 320 26th Ave. N. | | | | St. Petersberg | FL | 33704 | |
| Sheila Wolf Non Exempt Trust | 5835 Coolwater Cove | | | | Dallas | TX | 75252 | |
| Shekhar, Yadatore Chandra | 209 Meadow Drive | | | | Mount Laurel | NJ | 08054 | |
| Shelton, Edward | 866 Heritage Hills, Unit C | | | | Somers | NY | 10589 | |
| Shen Tai Liu and Tammy T. Liu Family Trust | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Sheridan, Nancy A. | 62 Cheney Lane | | | | Manchester | CT | 06040 | |
| Sheridan, Peter J. | 271 Linwood Cemetery Road | | | | Colchester | CT | 06415 | |
| Sherman, Sylvia | 4113 Monroe Village | | | | Monroe TWSP | NJ | 08831 | |
| Sherwood, Helen | 6200 Oregon Avenue, #T393 | | | | Washington | DC | 20015 | |
| Shipley, William E. | 117 Smith Road | | | | Knoxville | TN | 37934 | |
| Shirley E. Snitzer Rev Trust | 9 Country Aire | | | | St. Louis | MO | 63131 | |
| Shulkes, Myra, Trustee | 5865 Southwest 32nd Terrace | | | | Fort Lauderdale | FL | 33312-6322 | |
| Sibenac, Joseph A. | 7134 Whitemarsh Circle | | | | Lakewood Ranch | FL | 34202 | |
| Sickelco, Elizabeth | 63 Bennett Rd. | | | | Wilbraham | MA | 01095 | |
| Siditsky, Marc L. | 4975 Island View Drive | | | | Canandaigua | NY | 14424 | |
| Siebert, Nancy | 1441 N. Rock Road, Apt. 508 | | | | Wichita | KX | 67208 | |
| Siegel, Ariel | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |
| Siegel, Jack L. | 1621 Meeting House Ln. | | | | Va Beach | VA | 23455 | |
| Silber, Judy | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Silberstein, Frederick | 2910 NW 25th Terrace | | | | Boca Raton | FL | 33434 | |
| Silversmith, Bernard | 29 Denison Road | | | | Niskayuna | NY | 12309 | |
| Silverstein, Lorraine | 13101 SW 15 Court, Apt. 210 | | | | Pembroke Pines | FL | 33027 | |
| Simeone, Joseph | 155 Lake Shore Drive | | | | Copake | NY | 12516 | |
| Simmons, Scott D. | 2536 Ambling Circle | | | | Crofton | MD | 21114 | |
| Simon, Michael G. | 11 Christy Drive | | | | Warren | NJ | 07059 | |
| Simpson, Cathie | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Cathie and Wells, Karen | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Katrina L. | PO Box 452 | | | | Pinckard | AL | 36371 | |
| Sitler , Mark L. and Sitler, Martha A. | 214 Lilac Lane | | | | Douglassville | PA | 19518 | |
| Skidell, Grace | 112 Foxwood Dr. | | | | Jericho | NY | 11753 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Sloth Equity LLC | 6574 North State Road 7, # 201 | | | | Coconut Creek | FL | 33073 | |
| Slotnick, Carl | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Slotnick, Carl S. and Slotnick, Linda J. | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Smith, Gladys | 801 VaNosdale #102 | | | | Knoxville | TN | 37909 | |
| Smith, Ivan D. and Smith, Dana Y. | 13300 E. 54th Street | | | | Kansas City | MO | 64133-7715 | |
| Smith, Janet Lee | 237 Plaza La Posada | | | | Los Gatos | CA | 95032 | |
| Smith, Richard C. and Smith, Dolores J. | 3413 West Terry C. Love Road | | | | Delancey | NY | 13752-4157 | |
| Smith, Richard D. | 245 Cherry Hill Pkwy. | | | | Mt. Washington | KY | 40047 | |
| Smith, Vernon A. | 3811 W 16th Street Ln. | | | | Greeley | CO | 80634 | |
| Smith, Vernon A. | 3811 West 16th St. Lane | | | | Greeley | CO | 80634 | |
| Smock, Michael S. | 389 Mariquita Road | | | | Corrales | NM | 87048 | |
| Snelling, Dale and Snelling, Loretta | 463 Cedar Creek Rd. | | | | Cedar Points | KS | 66843 | |
| Snyder, Barbara K. | 3675 N. Country Club Drive | | | | Aventura | FL | 33180 | |
| Snyder, Irvin J. | 205 Society Hill | | | | Cherry Hill | NJ | 08007 | |
| Sola Aponte, Carlos A. | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Sola Aponte, Lizette | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Solis, Ruy | 1875 Evergreen Ridge Way | | | | Reno | NV | 89523 | |
| Solomon, Carl | 29 Devonshire Rd. So. | | | | Cedar Grove | NJ | 07009 | |
| Solomon, Lawrence | 6375 Noble Rd. | | | | West Bloomfield | MI | 48322 | |
| Solomon, Robert | 177 Railroad Avenue, House B | | | | Greenwich | CT | 06830 | |
| Solosglas Investments LP | c/o DME Advisors, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Sommers, Wayne R. and Sommers, Zenka | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Sorgatz, Susan K. and Sorgatz, David L. | PO Box 333 | | | | Dawson | ND | 58428 | |
| Sos, Michael G. and Antrim, Joyce E.  - Sos TTEES Sos Trust UAD 04/24/08 | 1400 Mandalay Beach Road | | | | Oxnard | CA | 93035-2820 | |
| Soto Torres, Myrna Y. | Calle Torres Nadal #978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| Soto, Omar | P.O. Box 3161 | | | | Aguadilla | PR | 00605 | |
| Spagnoli, Richard G. | 2020 Welborn Street | | | | Rock Hill | SC | 29732 | |
| Sparacio, Salvatore | 1612 Bath Avenue | | | | Brooklyn | NY | 11214 | |
| Spengler, Eleanor T. | 1117 E. Norwood Avenue | | | | Peoria | IL | 61603 | |
| Spialter 2011 Survivorship Trust | 200 Baldwin Road, Apt. A7 | | | | Parsippany | NJ | 07054 | |
| St. James Security Services LLC | Avenida Ponce de Lean | Urb. Caribe1604 | | | San Juan | PR | 00926-2723 | |
| Stambaugh, James | 9 Springton Pointe Drive | | | | Newtown Square | PA | 19073 | |
| Standifer, Ray W. | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Standifer, Ray W. TTEE | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Stanley Adelstein Trust | 1000 Park View Dr. 514 | | | | Hallandale Beach | FL | 33009 | |
| Stark, Richard and Stark, Sharla | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| Steele, Edward and Steele, Dorothy | 518 Garendon Drive | | | | Cary | NC | 27519-6315 | |
| Stein, Bernard S. and Stein, Marlene | 21 Bay Hill Dr. | | | | Bloomfield | CT | 06002 | |
| Stein, Francine | 168 Brighton, 11th Street | | | | Brooklyn | NY | 11235 | |
| Stein, Marcia | 117 Sagamore Dr. | | | | Plainview | NY | 11803 | |
| Steiner, David | 7607 110th Street N.W | | | | Gig Harbor | WA | 98332 | |
| Sternlicht, Manny | 5626 Ainsley Ct. | | | | Boynton Beach | FL | 33437 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 37 of 42

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Glassman Trustee | 3862 S. Lake Dr. | | | | Boynton Beach | FL | 33435 | |
| Stevens, Alan | 71 Hamlet Drive | | | | Hauppauge | NY | 11788-3344 | |
| Stevens, Hubert V. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Stevens, Sally A. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Sticco, Alan | 193 W. Commons Drive | | | | Saint Simon Island | GA | 31522 | |
| Stockman, William R. | 6431 NE 150th Ave | | | | Williston | FL | 32696 | |
| Stockton TTEE, Katherine L. | P.O. Box 108 | | | | Dauphin Island | AL | 36528 | |
| Stoeber Living Trust | 530 Sandalwood Drive | | | | Southern Pines | NC | 28387 | |
| Stone Lion Portfolio L.P. | P.O. Box 4569 | | | | New York | NY | 10163 | |
| Stone, Lucille M. | 15787 SW Village Circle | Unit #B | | | Beaverton | OR | 97007 | |
| Storch, Carol | 1 Ipswich Avenue, Apt. 301 | | | | Great Neck | NY | 11021 | |
| Strecker, Karl H. | 417 Brashears Point Rd. | | | | Taylorsville | KY | 40071 | |
| Streissguth, Anna | 1216 Bay St. | | | | Alameda | CA | 94501 | |
| Stroger, Charles and Stroger, Lois | 555 North Ave | Apt 4E | | | Fort Lee | NJ | 07024 | |
| Strong, Eileen | 10760 S. Louis Drive | | | | Mulvane | KS | 67110 | |
| Struletz, Donna | 404 E. 66th St. | #3E | | | New York | NY | 10065 | |
| Suarez, Carlos L. | Urb. Milaville | Pajuil Street 162 | | | San Juan | PR | 00926-5125 | |
| Suarez, Moises | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Suatoni, Marie M. | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Suatoni, Richard A. | 319 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Sullivan, Mark | 30 Smith Street | | | | Arlington | MA | 02476 | |
| Super Certus Cayman Fund Limited | 154 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Sussman, Lenore S. | 632 Foot Hill Road | | | | Beverly Hills | CA | 90210-3404 | |
| Sussman, Mitchell | 514 W. End Ave | | | | New York | NY | 10024 | |
| Sussman, Stanley M. | 624 Dane Court | | | | New Castle | DE | 19720 | |
| Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| Szambecki, Anthony E. | P.O. Box 671 | | | | Kent | OH | 44240 | |
| Szostak, Lawrence | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Szostak, Lawrence and Szostak, Lillian | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Talley, Daisy A. | 6913 Colorado Street | | | | Merrillville | IN | 46410 | |
| Talley, Jeffrey L. | 6911 Colorado Street | | | | Merrillville | IN | 46410 | |
| Tanghe , James J. and Tanghe, Michele M. | 2799 Murray Avenue | | | | Bensalem | PA | 19020 | |
| Tanowitz, Susan | 2111E, Beltline Road, #134A | | | | Richardson | TX | 75081 | |
| Tanzer, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Floyd | | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Ira | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Maureen | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Shoshanah | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Taraboletti, Hugo and Taraboletti, Denise M. | 317-82 Chablis Lane | | | | Lewes | DE | 19958 | |
| Taraboletti, Richard | 59 Wood Duck Ln. | | | | Elkton | MD | 21921 | |
| Tarmin, Ernest | 474 Ocean Ave. | | | | Lynbrook | NY | 11563 | |
| Taub, Leslie F. | 5 Brunswick St. | | | | Staten Island | NY | 10314 | |
| Taylor, James and Taylor, Betty | 52 Eastwood Drive | | | | Hutchinson | KS | 67502-8402 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Teller, Izak | 9 Williams Road | | | | Sherman | CT | 06784 | |
| Templeton, Thomas W.  and Templeton, Nina | 1503 Carlson Dr. | | | | Blacksburg | VA | 24060 | |
| Teng, Ronald | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Teng, Tiffany | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Tennen, Todd | 20350 NE 21st Avenue | | | | Miami | FL | 33179 | |
| Terns, Adam | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Thane Bryant, Gary | 727 E. Samford Avenue | | | | Auburn | AL | 36830 | |
| The Alicia Oyola Trust | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Clarice M. Manske Survivors Trust | E 3265 Ct. Rolo | | | | Viroqua | WI | 54665 | |
| The Damast Family Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| The Harold Berkson By Pass Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| The Hector Morales Santiago Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Hefler Family Trust | P.O. Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| The IBS Opportunity Fund, Ltd. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund, L.P. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The Jain Family Trust | 1825 Paseo Del Sol | | | | Palos Verdes Est. | CA | 90274-1602 | |
| The Jose J. Adaime Maldonado Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Lee Family Trust | 73 Sand Harbour Road | | | | Alameda | CA | 94502 | |
| The McKenzie Family Trust | 4550 E. Wild Coyote trl. | | | | Tucson | AZ | 85739 | |
| The Noelia Ramos Rivera Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The United Surety & Indemnity CODEF COM FBO Frederick Millan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Webster Family Trust dated 5/17/91 | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| The William and Barbara Herman Family Trust | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 | |
| The Xiomarie Negron Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| Thibault, Ludwig E. | 8611 Rambling Roas, Drive | | | | Ooltewah | TN | 37363 | |
| Thomas, BR | 144 Lewis Road | | | | Binghamton | NY | 13905 | |
| Thompson, Dennis | 11514 Sun Rd | | | | Dade City | FL | 33525 | |
| Thompson, Jane E. | 4052 Field Drive | | | | Wheat Ridge | CO | 80033-4358 | |
| Tieszen, John and Tieszen, Sheryl | 109 W. St. Andrews Dr. | | | | Sioux Falls | ND | 57108 | |
| Toerey-CurviNo, Eva Maria | 313 Teaneck Rd. | | | | Teaneck | NJ | 07666 | |
| Toke, Frederick | 1007 Maple Avenue | | | | Piscataway | NJ | 08854 | |
| Tordini, Marie | 26 William Court | | | | Allentown | NJ | 08501 | |
| Tornincasa, Ernest | 1955 Paulding Avenue | | | | Bronx | NY | 10962 | |
| Towle, Elizabeth | 98 Pageant Street | Rio Communities | | | Belen | NM | 87002 | |
| Tracy, Helen K. | 8447 Quail Meadow Way | | | | West Palm Beach | FL | 33412 | |

Exhibit H
Participation Notice Party Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Tracy, Richard | 61-23 220th St. | | | | Oakland Gardens | NY | 11364 | |
| Train, John | 799 Park Avenue | | | | New York | NY | 10021 | |
| Troche Toro, Adan | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 | |
| Troiani, Raymond J. | 114 Belvidere Rd. | | | | Phillipsburg | NJ | 08865 | |
| Trombadore, John J. | 7522 N.W. 110th Dr. | | | | Parkland | FL | 33076 | |
| Trontell, Doreen | 18 Hibbler Road | | | | Lebanon | NJ | 08833 | |
| Troy, William G. | P.O. Box 41651 | | | | Phoenix | AZ | 85080 | |
| Trust U/N James Hennessy | 25 Webster Street | | | | Saratoga Springs | NY | 12866 | |
| Trust U/W Herbert J. Mendelson (Sherry Scher) | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Tucker, Barbara J. | 3668 Appling Lake Drive | | | | Memphis | TN | 38133 | |
| Tucker, Rhoda | 185 Bay Dr. | | | | Woodmere | NY | 11598 | |
| Tucker, Steven B. | 3409 Hollow Branch CT | | | | Chesterfield | VA | 23832 | |
| Turka, Murray | 421 Squire Pope Road, Apt. 408 | | | | Hilton Head | SC | 29926 | |
| Turkish, Rosalyn | 166 W. 37th Street | | | | Bayonne | NJ | 07002 | |
| Turner, Alice Faye A. | 2318 Vox Highway | | | | Johnsonville | SC | 29555 | |
| Turner, Richard | 25 Eastwood Road | | | | Groton | CT | 06340 | |
| Turner, Robert | 1304 Meredith Dr. | | | | Bismarck | ND | 58501 | |
| Ulbrich, Richard F. | 144 Good Hope Rd. | | | | Bluffton | SC | 29909 | |
| Urbanski, Kathleen V. | 39 Woodshire Drive | | | | Erial | NJ | 08081 | |
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | 1515 Market Street | Suite 1505 | | | Philadelphia | PA | 19102 | |
| V. Bernardo Living Trust -  Mason, Craig M. | 5952 36th St S | | | | Fargo | ND | 58014 | |
| Valentine, Jan | 12 Campbell Farms Rd. | | | | Belen | NM | 87002 | |
| Valle, Awilda | P.O. Box 1649 | | | | Barceloneta | PR | 00617-1649 | |
| Vallejo del Valle, Medelicia | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Vallejo del Valle, Medelicia | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| Van Beek, John and Van Beek, Betty | 418 Lakeview Drive | | | | Pollock | SD | 57648-2400 | |
| Vance, Dennis K. and Vance, Nancy J. | 710 Quality Lane | | | | Winder | GA | 30680 | |
| Vander Groef, Neil | 989 Stillwater Road | | | | Newton | NJ | 07860 | |
| Varela Gonzalez, Josefina  and Baerga, Luis | 5 Calle Diamante | | | | Guaynabo | PR | 00969 | |
| Vargas Velazquez, Edwin | RR4 Box 26413 | | | | Toa Alta | PR | 00953 | |
| Vassey, Bradford C. | 665 So Gouldsboro Rd. | | | | Gouldsboro | ME | 04607 | |
| Vazquez Casas, Aymara | Urb Mirador De Bairoa | 2U27 Calle 29 | | | Caguas | PR | 00727 | |
| Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732-7333 | |
| Ventura, William T. and Ventura, Jennifer L. | W8405 Trillium Lane | | | | Antigo | WI | 54409 | |
| Vest, CR | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Vetterling, William T. | 35 Turning Mill Drive | | | | Lexington | MA | 02420 | |
| Vidal Cruz, Juan | P.O. Box 160 | | | | Mayaguez | PR | 00681 | |
| Viditch, Paul | 2954 Secret Way | | | | Commerce Twp. | MI | 48390 | |
| Vidler, Dale R. | 2849 Pleasant Valley Rd. | | | | Marcellus | NY | 13108 | |
| Viera, Eva Judith | Haciendas Constancia | Calle Estancia 711 | | | Hormigueros | PR | 00660 | |
| Viering, Donald J. | 51 Los Hornos | | | | Lamy | NM | 87540 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Vigano, Remo | 16 Whitewood Drive | | | | Morris Plains | NJ | 07950 | |
| Villastrigo, Richard M. | 230 Houtz Ln. | | | | Port Matilda | PA | 16870 | |
| Vito, Brian | P.O Box 125 | | | | Virginia | MN | 55792 | |
| Vivian Hile Trust | 126 Saprrow Dr. | Apt. 13B | | | Royal Palm Beach | FL | 33411 | |
| Vivienne Lee Rainey Revocable Living Trust | 2729 Carmar Drive | | | | Los Angeles | CA | 90046 | |
| Vogan, Thomas J. | 4622 Balboa Park Loop | | | | Lakewood Ranch | FL | 34211 | |
| Vorhees, Connie M. | 5408 Fawn Lake Court | | | | Sanford | FL | 32771 | |
| Wade Weathers, Cindy | 104 Kathy Avenue | | | | Quitman | MS | 39355 | |
| Wade, Timothy S. | 7 Cedarcrest Court | | | | Doylestown | PA | 18901 | |
| Walker, Sheryl E. | 2005 White Bridge Road | | | | Argule | TX | 76226 | |
| Wallman, Irene | 200 Yorkshire Dr. | | | | Monroe Twsp. | NJ | 08831 | |
| Walters, Jr., Hobert | 2124 Bienville Blvd. | | | | Dauphin Island | AL | 36528 | |
| Walzer, Ethel S. | 38521 Lakeview Dr. | | | | Lady Lake | FL | 32159 | |
| Warne, Donald T. | 1637 So Depew | | | | Lakewood | CA | 80232 | |
| Warne, Wanda J. | 1637 So Depew | | | | Lakewood | CA | 80232 | |
| Wasyl, Debra | 31 Beidler Drive | | | | Washington Crossing | PA | 18977 | |
| Weber, Edward L. | 4109 Boulevard Place | | | | Mercer Island | WA | 98048 | |
| Wedeking, Martin | 1028 Oneida St., Apt. 6 | | | | Storm Lake | IA | 80588 | |
| Wedgewood Tacoma LLC | 312 112th Street So. | | | | Tacoma | WA | 98444 | |
| Weener, Philip H. | 5887 Glenridge Drive NE | Suite 275 | | | Atlanta | GA | 30328 | |
| Weigand, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | 767 Fifth Ave. | | | New York | NY | 10153 | |
| Weiner, Larry | 94 Locust Lane | | | | Upper Saddle River | NJ | 07458 | |
| Weiner, Mitchell | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weiner, Mitchell A. | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weis, Eva L. | 2660 NE Mary Rose PL | Apt. 121 | | | Bend | OR | 99701 | |
| Weisleder, Sally B. | 422 South Harbour Drive | | | | Key Largo | FL | 33037 | |
| Weiss, Max | 210 Bella Vista Drive | | | | Ithaca | NY | 14850 | |
| Weiss, William | PO Box 789 | | | | West Rutland | VT | 05777 | |
| Weitman, Helen | 9896 Bustleton Ave. | Apt A433 | | | Philadelphia | PA | 19115 | |
| Welsch, Robert J. | 128 Cherry Hills Dr. | | | | Aiken | SC | 29803 | |
| Wendy Goodman Rev. Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| Westfall, Jr., Francis D. | 21 Utah Trail | | | | Medford | NJ | 08055 | |
| Whelpley, Agatha M. | 1831 Happy Hollow Road | | | | Olea | NY | 14760 | |
| White, Kevin M. | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | |
| Whiting, Jeffrey M. | P.O. Box 1 | | | | Suring | WI | 54174 | |
| Wiatrowski, James | 100 Cresview Lane | | | | Waupaca | WI | 54981 | |
| Wiederspiel, Bruce | 2783 Columbia Falls Stacye Vd. | | | | Columbia Falls | MT | 59912 | |
| Wiegan, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Wiesen, Joan | 45 Suttton Place So. | | | | New York | NY | 10022 | |
| Wight, Kathy M. | 400 1/2 Third Avenue S.W. | | | | Great Falls | MT | 59404 | |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | 4610 N. 149th St. | | | | Brookfield | WI | 53005 | |
| William H. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germantown | TN | 38139 | |

Exhibit H

Participation Notice Party Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| William Shakin Irrevocable Trust | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Williamson, Lawton | 5008 Platinum Drive | | | | Liverpool | NY | 13088 | |
| Wilma R. Adelstein Rev Trust | 1000 Park View Dr.514 | | | | Hallandale Beach | FL | 33009 | |
| Winningham, Cherylon M. and Winningham, Mark | 17058 Jayhawk Road | | | | Carthage | MO | 64836 | |
| Winslow, Jeffret S. | 1500 E. Rossen St. | | | | Prescott | AZ | 86301 | |
| Winslow, Mitchell F. | 5935 N. Bailey Ave | | | | Prescott | AZ | 86305-7461 | |
| Winter, Fred | 10 Annette Drive | | | | Edison | NJ | 08820 | |
| Winthrop, Lee | 933 Northwood Blvd., #21 | The Pointe Condo | | | Incline Village | NV | 89451 | |
| Wiscovitch-Rentas, Noreen,  Keogh Plan, Trustee | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00919 | |
| Wise, Robert L. | 3 Interlaken Drive | | | | Interlaken | NJ | 07712 | |
| Wohltman, Chester T. | 10 Evergreen Terrace | | | | Monroe Township | NJ | 08831 | |
| Wolff, Kenneth D. | 1009 Larkspur Lane | | | | Aberdeen | SD | 57401 | |
| Wollenweber, Arlene E. | 27601 Wortman Road | | | | Shattuc | IL | 62231-8307 | |
| Wolridge, Michael A. | 4006 Balmorhea Avenue | | | | Houston | TX | 77039 | |
| Wolstencroft, John Michael | 145 Hampton Cir. | | | | Bluffton | SC | 29909 | |
| Wong, Gerald L. | 21604 47th Avenue, Apt. 2A | | | | Bayside | NY | 11361 | |
| Wood, Barbara A. | P.O. Box 2570 | | | | Vashon | WA | 98070 | |
| Wood, Elizabeth TTEE | 55 Soundview Drive | | | | Huntington | NY | 11743 | |
| Woodard, William Ralph | 13 Roberts Road | | | | Millstone Twsp | NJ | 08535 | |
| Woomer, Richard | 50578 Calcutta-Smithferry Road | | | | East Liverpool | OH | 43920-8905 | |
| Wotring, Kathy S. | 40 Capon River Road | P.O. Box 407 | | | Capon Bridge | WV | 26711 | |
| Wright, Brian R. | 205 7th Street | | | | Hoboken | NJ | 07030 | |
| Yan, Qiao | 2833 Rain Field Avenue | | | | West Lake Village | CA | 91362 | |
| Yeary, Sherry L. | 2902 Gilmer Avenue | | | | Abilene | TX | 79606 | |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | 80 Harris Drive | | | | Oceanside | NY | 11572 | |
| Young, Eva | 60 Sutton Place S., #12Ds | | | | New York | NY | 10022 | |
| Young, Fenton R. and Young, Patricia | 503 Loblolly Lane | | | | Salisbury | MD | 21801 | |
| Zaleski, Theodore | 400 Osprey Pt. Drive | | | | Brielle | NJ | 08730 | |
| Zaremba, Isadore | 7536 Fairfax Drive | | | | Tamara | FL | 33321 | |
| Zaretsky, Michael | 19 Winter St. | | | | Forest Hills | NY | 11375 | |
| Zaretsky, Rose | 19 Winter St. | | | | Forest Hills | NY | 11375 | |
| Zayas de Navarro, Flor | Calle Eclipse C-29 | | | | Ponce | PR | 00716 | |
| Zeno Annexy, Maria | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| ZF Revocable Trust | FMS Bonds | 4775 TechNology Way | | | Boca Raton | FL | 33431 | |
| Ziffer, Stephen J. | 15 East 10th Street, 5G | | | | New York | NY | 10003 | |
| Zois, Konstantine W. | 360 Tremont Pl. | | | | Orange | NJ | 07050 | |
| Zolotarev, Alexandre | 2011 Chadwick Way | | | | Mundelein | IL | 60060 | |
| Zucco, Elizabeth C. | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Zucker, Matthew | 3081 NE 42nd St. | | | | Ft. Lauderdale | FL | 33308 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)

Page 42 of 42

**Exhibit I**

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Abela, Sheron | nadan14@gmail.com | | | |
| Abraham Damast Trust | donaldd@commbell.com | | | |
| Abramowitz, Arthur | snrisa8@aol.com | | | |
| Accord International | allen@accordintl.com | | | |
| Acevedo, Tomas Correa | tcorrea@calppsc.com | | | |
| Acosta Martino, Sonia E. | soniaeacosta@gmail.com | | | |
| Adam Jordan Revocable Trust | lgjordan25@gmail.com | | | |
| Adams, Lawrence M. | pgi855@bellsouth.net | | | |
| Adams, Shirley E. | eadams@rpa.net | | | |
| Adams, Thomas M. | eadams@rpa.net | | | |
| Adelman, Barry | bradelman@netzero.com | | | |
| Adelman, Claire | steve.adelman@yahoo.com | Morrison & Foerster LLP | Gary S. Lee | glee@mofo.com |
| ADK Soho Fund LP | micah@adkcapital.com nat@adkcapital.com | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| Adler, Martin | martinadler217@gmail.com | | | |
| Adlerstein, Sidney | machines10576@gmail.com | | | |
| AdorNo, Luis I Figueroa | ivan.adorNo58@yahoo.com | | | |
| Alan R. Koss Rev. Trust | alanrkross@gregkross.com | | | |
| Aleman, Humberto | humberto7aleman@gmail.com | | | |
| Alex, Elsie | wfaley@aol.com | | | |
| Alex, William F. | wfaley@aol.com | | | |
| Alexander, Edward | ealexand@bu.edu | | | |
| Alfonso Fernandez | srfernam@caribe.net | | | |
| Aliff, Claudio and Roman, Kathy | claudioaliff@hotmail.com | | | |
| Allan and Carolyn David Living Trust | aedavid13@outlook.com | | | |
| Allbee, Richard A. | raa@abcmcorp.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Allen, Terry and Allen, Carol | 1950carolallen@gmail.com | | | |
| Allison, Sam | sallison41@ymail.com | | | |
| Allocca, Joseph J. | jjalloca2@hotmail.com | | | |
| Altman, Roann | roann@umich.edu | | | |
| Altonjy, George | altonjy_200@msn.com | | | |
| Alvarez, Ethel | ethelpujo1537@hotmail.com | | | |
| Alyson H. Glassman Trust | glassmander@aol.com | | | |
| Ambac Assurance Corporation | dbarranco@ambac.com | | | |
| Amerinational Community Services, LLC, | fdearmas@ciacpr.com | | | |
| Amsterdam, Adam | aha@mit.edu | | | |
| Anderson AP and Anderson, Mable | johnsonandpam@gmail.com | | | |
| Ann Bacon, Judith | judyba80@gmail.com | | | |
| Ann Pepin, Jean | jeanann.pepin@gmail.com | | | |
| Ann W. Wood Trust | awood3843@gmail.com | | | |
| Anne Farley c/o Peter C. Hein | peterchein@gmail.com , Anne.Farley@gmail.com | | | |
| Annmarie Martin, POA for Frank J. Savine | amartin@aimino-dennen.com | | | |
| Anthony Sticco, Lewis | lsticco60@gmail.com | Ferraiuoli LLC -and- Milbank LLP | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | rcamara@ferraiuoli.com , scolon@ferraiuoli.com, ddunne@milbanl.com, aleblanc@milbank.com,gmainland@milbank.com |
| Aponte Valderas, Luis A. | albertoaponte@yahoo.com | McConnell Valdes, LLC | Nayuan Zouairabani | nzt@mcvpr.com |
| Argent, Robert W. | rwargent@yahoo.com | | | |
| Argenziano, Linda | mrfa47@aol.com | | | |
| Arlene Caine Trustee | parl51@comcast.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Arminda de Choudens Farraro | ekuko@carebe.net | | | |
| Armstrong, James J. | jjamestrong1@bellsouth.net | | | |
| Arnold C. Lewis, Trust | spinserv1@aol.com | | | |
| Arnold, Robert and Arnold, Mary | maba1510@aol.com | | | |
| Asencio Seda, Alfonso | asenciovelez@aim.com | | | |
| Ashinoff, Craig | cashiNoff@gmail.com | | | |
| Asociación de Empleados del ELA | pcrespo@aeela.com | | | |
| Asociación de Suscripción Conjunta | batistay@ascpr.biz | | | |
| Assured Guaranty Municipal Corp. | tworkman@agltd.com | | | |
| Aukscunas, Algrid A. | alauk@verizon.net | | | |
| Aul, Jr., Edward F. | efaul9@gmail.com | | | |
| Aurelis Opportunities Fund LLC | ldowling@aurelius-capital.com; ops@aurelius-capital.com. | | | |
| Autonomy Master Fund Limited | dgoodman@autonomycapital.com | | | |
| Ayyar, Mani | mayyar29@gmail.com | | | |
| Backens, David | davidbackens@hotmail.com | | | |
| Bader, Ghassan N. | bader@everestkc.net | | | |
| Badillo, Mara del Rocio | rociobadillo1@gmail.com | | | |
| Baerga Varela, Yvonne | ybv@mac.com | | | |
| Bailey, James E. | swilliamsbsw@aol.com | | | |
| Baker Jr., Norman D. | Normandyz19@gmail.com | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com |
| Baker, Laurence | biomed@optonline.net | Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | vero@ferraiuoli.pr |
| Baldwin Manor, L.P | hdsesqz@aol.com | Cadwalader, Wickersham & Taft | Casey Servais | Casey.servais@cwt.com |
| Balgley, Robert | rpbalgley@gmail.com | | | |
| Bangert, Shiray | sbangert@lvcta.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | noreen@nwr-law.com | | | |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | noreen@nwr-law.com | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | noreen@nwr-law.com | | | |
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | noreen@nwr-law.com | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | noreen@nwr-law.com | | | |
| Bannett, Donald | bannetts4@sbcglobal.net | | | |
| Bannett, Kevin | k123@gmail.com | | | |
| Barbara A.T. Fields Saranna Temple Family Trust | barbarafields49@gmail.com | | | |
| Barbour, Edward | edbarbour@gmail.com | | | |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | cabarcelo@aol.com | | | |
| Barcelo, Iraida Rodriguez | rivera.iri38@gmail.com | | | |
| Barlett, James, and Bartlett, E.L. | jamescolgate@aol.com | | | |
| Barnes, John P. | barnescon@yahoo.com | | | |
| Barnes, Mark Allen | barnesserv@gmail.com | | | |
| Barr, Erica M. | hecbarr@suddenlink.net | | | |
| Barrett Jr., William J. | liamobarrett@gmail.com | | | |
| Barros, Ulises | ulisesbarros@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | barryr0148@yahoo.com | | | |
| Bartfeld, Gilbert K. | gbartfeld01@gmail.com | | | |
| Barton, Gail | mmmsec2@aol.com | UBS Financial Services, Florida | David Landesman | David.Landesman@UBS.com |
| Basden, Fern C. | frnbsdn@gmail.com | | | |
| Basem, Sheila | sbasem@optonline.net | | | |
| Bateman, John Robert | johnbatemaNo2016@yahoo.com | | | |
| Batten Trust, 6/29/1997 | mbatten2@gmail.comjbatten2@gmail.com | | | |
| Battle, Lynn J. and Battle, Jane E. | lnjbatt8@att.net | | | |
| Baumwald, Stanley | stanwing@bellsouth.net | | | |
| Bearison, Carol | cabearison@comcast.net | | | |
| Beatrice Tanny GST Exempt Trust | thetannys@gmail.com | | | |
| Becker, Richard | rhbmd@aol.com | | | |
| Beil, Nancy I. | nancibeil21@icloud.com | | | |
| Beilby, Timothy M. and Beilby, Linda C. | lbeilby@gmail.com | | | |
| Belcher, Ronald E. | rbelcher666@gmail.com | | | |
| Bell, Kevin | docbell13@gmail.com | | | |
| Bell, Mary M. | ijmo1220@niu.edu | | | |
| Bell, Richard | lightingrbello@gmail | | | |
| Bender, Sheldon | sxbendr6@aol.com | | | |
| Benderson, Carol B. | bendersons@comcast.net | | | |
| Benjamin, Robert E. | rebel41@optonline.net | | | |
| Bentivegna, Louise | loubent@aol.com | | | |
| Benyo, Jr, Nicholas | nbenyo@comcast.net | | | |
| Bergel, Sharon and Siegel, David | psss10@aol.com | | | |
| Bergman, John | john.bergman999@gmail.com | | | |
| Berke, Ruth | rberke44@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Berman, Audrey | sjbawb@optimum.net | | | |
| Berman, Marshall | marshallequip@aol.com | | | |
| Berman, Robert | robb269@gmail.com | | | |
| Berman, Stuart | stu3b@optimum.net | | | |
| Bernard M. Weintraub Decedent Trust | r.galofaro@musickpeeler.com | | | |
| Bernard M. Weintraub Decedent Trust | r.galofaro@musickpeeler.com | | | |
| Bernstein, Stanley | No1dds@aol.com | | | |
| Berrong, David | dberrong@cfl.rr.com | | | |
| Best, Billy B. | pointharbor@aol.com | | | |
| Bettini Living Trust | cbett7533@sbcglobal.net | | | |
| Beverly A. Finley Revocable Trust | bevfinley@mindspring.com | | | |
| Binkley, Sheila A. | sheila.binkley@sbcglobal.net | | | |
| Bird, Dennis K. and Bird, Linda W. | dbird70152@aol.com | | | |
| Bitler, Charles B. and Bitler, Mary Ann R. | bruce.bitler@gmail.com | | | |
| Bittel, Stephen | sfitzgerald@terraNovacorp.com | | | |
| Blackett, Roger F. | 3blackett@cox.net | | | |
| Blackwell, Donald R. | therealgolfgal@gmail.com | | | |
| Blanchard, Dana P. | dprblanchard@hotmail.com | | | |
| Blanco Bottey, Angel | elbateresa1@gmail.com | | | |
| Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006 | johneblanco@gmail.com | | | |
| Blevins, Linda | blevins000@gmail.com | | | |
| Bludnicki, Benjamin and Bludnicki, Mary | mabludni@westnet.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Bludnicki, Mary | mabludni@westnet.com | | | |
| Blumenfeld, Sylvia | sylviablumen5@gmail.com | | | |
| Boettcher, Jr., Charles W. | chas2reg@gmail.com | | | |
| Bolick, Marion and Bolick, Denise | mbolick57@gmail.com | | | |
| Bondra, Peter | peterbon12@gmail.com | | | |
| Bonney Goldstein Rev. Trust | goldyab@aol.com | | | |
| Bonnin, Raul | raul.bonnin@yahoo.com | | | |
| Bonnin-Loubriel, Jose M. | josebonnin@icloud.com | | | |
| Borg, Joseph E. | J.Borg12321@aol.com | | | |
| Boston Trust & Investment Management Company | tboland@bostontrust.com | | | |
| Botticello, Joseph | josephbotticello@comast.net | | | |
| Bowhay, Michael | mbowhay@jorneyconsulting.net | | | |
| Boyd, Kenneth | kenboydia@aol.com | | | |
| Boyd, William T. | wtboyd46@comcast.net | | | |
| Branch, Veronica M. | vmbranch@rcn.com | | | |
| Braun, Donald E. | becca.j.braun@gmail.com | | | |
| Braun, Karen | karen.m.braun@gmail.com | | | |
| Brian Leon Murphy Trust | murphybrosauto@gmail.com | | | |
| Brigade Capital Management, LP | operations@bridgecapital.com | | | |
| Brinn, Rosalie | rosobird@aol.com | | | |
| Brodie, Blanche | bbr17@att.net | | | |
| Brodie, Blanche H. | bbr17@att.net | | | |
| Brook, Mark D. | mbrook6@gmail.com | | | |
| Brotman, Paul | sunking72s@aol.com | | | |
| Brotman, Paul | sunking72s@aol.com | | | |
| Broussard, James J. | jjbroussard@comcast.net | | | |
| Brown, Alan R. | alanaudit2@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Brown, David A. | dbrown@whittet-higgins.com | | | |
| Brown, Joel Barry | jbbib@verizon.net | | | |
| Brown, Joyce | joycebrown413@gmail.com | | | |
| Brown, Mabel C. | mabelbrown12@gmail.com | | | |
| Brown, Mabel C. | mabelbrown12@gmail.com | | | |
| Brown, Peter G. | peter38brown@gmail.com | | | |
| Brown, Ralph | mrdusky@dusky.com | | | |
| Brown, Richard B. | loxley3@gmail.com | | | |
| Bruce, Wilodyne M. | willybruce@bellsouth.net | | | |
| Bruemmer, Mary A. and Bruemmer, Robert E. | rebruem@gmail.com, marybruemmer@gmail.com | | | |
| Brugar Enterprises, LP | gmciplaw@aol.com | | | |
| Brunton, Daniel W. and Brunton, Carol Pryor | cardan94@live.com | | | |
| Brusca, Kerry; Brusca, Robert and Brusca, Michael | michaelsb60@yahoo.com | | | |
| Bryer, Elliott K. | ebryer@hotmail.com | | | |
| Bryson, William C., and Clark, Julia Penny | brysonw@cafc.uscourts.gov | | | |
| BSO Securities, Inc. | scott.dawson1956@gmail.com | | | |
| Budnetz, Joel E. | sbudnetz@yahoo.com | | | |
| Bulette, Col. Warren C. | bulette@juNo.com | | | |
| Bundy, Janine | jpbundy81@yahoo.com | | | |
| Buono Albarran, Ivelisse | ivebuoNo@yahoo.com | | | |
| Burack, Richard | richie41551@aol.com | | | |
| Burke, Lester | lbsq70@gmail.com | | | |
| Bykofsky, Michael S. | myobob@gmail.com | | | |
| Cabak, Gerald F. and Cabak, Algyte R. | cabak@ucolick.org | | | |
| Cable, Helen M. | cabledental@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Cabrera, Miguel A. de Jesus | drmigueldejesus@gmail.com | | | |
| Cacho, Delio A. | deeochito@gmail.com | | | |
| Cafaro, Rosario | rcafaro53@gmail.com | | | |
| Cagnina, Robert D. | elliecag@verizon.net | | | |
| Callihan, Jr., Henry C. | ahcallihan@comcast.net | | | |
| Campagna, Lisa M. | cardaci123@comcast.net | | | |
| Candelario, Sandra and Candelario, Ivan | scandelario.de@gmail.com | | | |
| Candella, Richard | richardcandella@yahoo.com | | | |
| Cannilla, Maryanne | jamescannilla1@gmail.com | | | |
| Cantor-Katz Collateral Monitor LLC | rich.katz@torquepointllc.com Mcantor4@mac.com | | | |
| Canyon Capital Advisors LLC | akawalsky@canyonpartners.com; corpactions@canyonpartners.com | | | |
| Carlson, Dean | dean28@comcast.net | | | |
| Carney, Ira and Carney, Eupha | iec54@aol.com | | | |
| Caro Santoni, Rafael | rcarrosan@yahoo.com | | | |
| Carol A. Kline Rev. Trust | carolkline1948@gmail.com | | | |
| Carr, David | dbshimk@gmail.com | | | |
| Carreras, Emma L. | rcarerasmd211@gmail.com | | | |
| Carrero, Madeleine | madeleinecarrero@gmail.com | | | |
| Carswell, Bruce | bcarswe@verizon.net.com | | | |
| Cartwright, Stephen | scartwright@swencart.com | | | |
| Casanovas, Pedro Luis and Trinidad, Olga I. | plcb@coqui.net | | | |
| Casasnovas,  Raul E. and Gandarilla, Lolita | qlohhh@gmail.com | | | |
| Cassara, Josephine | cassa303@aol.com | | | |
| Castles, Liza | liza@castleslaw.com | | | |
| Catania, Paul M. | 1natacp@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Cather, Willa Louise | willacather42@gmail.com | | | |
| Cecere, Gloria R. | paulcecere@gmail.com | | | |
| Chabra, Deepak | deendeb@yahoo.com | | | |
| Chaiekn, Marsie and Chaiken, Marvin | chacha56@comcast.net | | | |
| Chang, Richard | buddyc1998@gmail.com | | | |
| Chang, Sandra K. | sandrachangro@icloud.com | | | |
| Chanin Family Limited Partnership | drchan45@gmail.com | | | |
| Charlotte Winkler Trust | mycharwink@gmail | | | |
| Chessa, Patricia A. | patc135@yahoo.com | | | |
| Chesseri, Roy | rcpocoNo1@aol.com | | | |
| Chevalier, Linda J. | chevalierlinda@att.net | | | |
| Chevalier, Linda J. | chevalierlinda@att.net | | | |
| Chinwala, Onally | chinwala@optonline.net | | | |
| Chinwala, Shafia | chinwala@optonline.net | | | |
| Chisenhall, Wayne | wmccpa112253@pm.me | | | |
| Chittema Reddy Trust | drchittemma@hotmail.com | | | |
| Christensen, David | dmchristensen@sbcglobal.net | | | |
| Christenson, Irvin | swiroin2011@gmail.com | | | |
| Christopher James Klinck Trust | globe.properties@att.net | | | |
| Chudow Family Trust 2015 | gacman1@verizon.net | | | |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | donnacinelli@gmail.com | | | |
| Claffey, Lewis L. | lewsue914@gmail.com | | | |
| Clairene F. Young Living Trust | sandy26kay@hotmail.com | | | |
| Claman, Edith L. | emclaman@verizon.net | | | |
| Clark, III, Julius E. | sonnyclark@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Clement and Karen Arrison Trust | general@saperston.com | | | |
| Clopper, Herschel | hcclopper@comcast.net | | | |
| Coblentz, Adrien | adriencoblentz@yahoo.com | | | |
| Cochran, Alan | annalan50@gmail.com | | | |
| Coda, Charles P. | ccoda_Rissick@sbcglobal.net | Orrick Herrington & Sutcliffe LLP | Doug Mintz | dmintz@orrick.com |
| Cody, Samuel E. | knightofselene@160@gmail.com | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com |
| Cogliano, Kenneth | kencogliaNo@yahoo.com | | | |
| Cohen, Bruce A. | BMJRCohen@aol.com | | | |
| Cohen, Cynthia Arnold | cncohen37@gmail.com | | | |
| Cohen, Eric C. | bnc3776733@msn.com | | | |
| Cohen, Gary M. | gmciplaw@aol.com | | | |
| Cohen, Israel | izzy406@aol.com | | | |
| Cohen, Jeffrey L. | jefco@jecohen.Biz | | | |
| Cohen, Marcia E. | BMJRCohen@aol.com | | | |
| Cohen, Myra, TTEE | myra@commdist.com | | | |
| Cohen, Richard | cohen.bern@gmail.com | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com |
| Cohen, Steven | smco59@gmail.com | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com |
| Cohn, Betsy | realbetsy@comcast.net | | | |
| Coil, Douglas and Coil, Joanne | djcoil@verizon.net | | | |
| Cole, James M. | jamesoncole@gmail.com | | | |
| Cole, John F. | john.cole@prodigy.net | | | |
| Coleman, Jimmy L. | j.coleman@westernimplemont.com | | | |
| Coleman, V. LeReoy | liones@wisdirect.com | | | |
| Collins, Pamela A. | collinsp@twcny.rr.com | | | |
| Collotta, Peter | PCOLLOTTA@hotmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Commonwealth Bondholder Group | operations@brigadecapital.com anthony.bavaro@brookfield.com corpactions@canyonpartners.com akawalsky@canyonpartners.com sgibbons@dkpartners.com Jason.Abbruzzese@ozm.com rposner@warlander.com | | | |
| Commonwealth Bondholder Group Brigade Capital Management, LP | operations@brigadecapital.com | | | |
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | anthony.bavaro@brookfield.com | | | |
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | akawalsky@canyonpartners.com; Corp Actions corpactions@canyonpartners.com | | | |
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | sgibbons@dkpartners.com | | | |
| Commonwealth Bondholder Group OZ Management LP | Jason.Abbruzzese@ozm.com | | | |
| Commonwealth Bondholder Group Warlander Asset Management, LP | rposner@warlander.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|------------------|
| Comroe, David B. | dcomroe@comcast.net | | | |
| Comroe, David B. and Comroe, Rona D. | dcomroe@comcast.net | | | |
| Conde Silva, Wanda M. | wandamconde@outlook.com | | | |
| Condray Barr, Carol | hecbarr@suddenlink.net | | | |
| Conklin, Richard | cindyconklin2017@gmail.com | | | |
| Constellation Capital Management, LLC | emone@Constellationcapital.com | | | |
| Coop A/C Barranquitas | aortiz@credicentrocoop.com | | | |
| Cooperativa A/C La Puertorriguena | info@lapuertorriguena.com | | | |
| Cooperativa A/C San Jose | ffigueroa@coopsanjose.com | | | |
| Cooperativa de A/C Florida | smiranda@floridacoop.com | | | |
| Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com | | | |
| Cooperativa de Ahorro y Credito de Caparra | rgarcia@caporra.coop | | | |
| Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com | | | |
| Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com | | | |
| Cooperativa de Ahorro y Credito del Valenciano | nunez@valencoop.com dirfinanzas@valencoop.com | | | |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | erixson.gomez@zenogandia.coop | | | |
| Cooperativa de Ahorro y Credito Vega Alta | moralesr@vegacoop.com | | | |
| Corbin Opportunity Fund L.P. | dgoodman@autonomycapital.com | | | |
| Corin, Scott | smcorin99@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Correa Cestero, Miguel R. | correacosta@yahoo.com | | | |
| Cortez Calo, Carmen S. | ycortezf25@gmail.com | | | |
| Corwin, Barbara | barBankruptcyayC@aol.com | | | |
| Crane, Susan | susandcrane@gmail.com | | | |
| Crawford, Arvin | arvincrawford@hotmail.com | | | |
| Cressa, Gerald and Cressa, Karen JT WROS | cressajkr@gmail.com | | | |
| Crohan, Cheryl D. | crohan1@optonline.net | | | |
| Cruz Vidal, Aida A. | epifaniovidalcruz@yahoo.com | | | |
| Curran, Suzanne | stambaughhj@stifel.com | | | |
| Cushman, Kenneth | cushmankk@gmail.com | | | |
| C-ZR Partners | melissa@candsmanagement.com | | | |
| D'Alessandro, Charles | chasdale1@gmail.com | | | |
| Da Silva, Maria, and Da Silva, Jaoquin | mdasilva0412@gmail.com | | | |
| Daniel Murray Revocable Trust | dmurray @gmail.com | | | |
| Daniels, Timothy and Daniels, Barbara | barbaradaniels@netzero.net | | | |
| Danzig, Patricia | pbradydan@rcn.com | | | |
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | rdarula@wi.rr.com | | | |
| David J. Gaynor Trust | GayNor701@aol.com | | | |
| Davidson Kempner Capital Management LP | sgibbons@dkpartners.com | | | |
| Davidson, Cecilia | ciciliad@yahoo.com | | | |
| Davis, Londa | pathctr@maryrutan.org | | | |
| Davis, Robert T. | pathctr@maryrutan.org | | | |
| Day, Thomas M. | tmday66@hotmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| De Nicola, Edward P. | denicola@msn.com | | | |
| De Sutter, David | desutter@stevensequip.com | | | |
| DeAngelus, Michael A. | mdeangelus@gmail.com | | | |
| Dees, Kristine | kdiis56@aol.com | | | |
| DeFabbio, Alan | adefabbio714@yahoo.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Counsel Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| DeFranco, Jr., James P. | james.defrancojr@yahoo.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Counsel Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| DeGaeto, Dorothy | rdegaeto@yahoo.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Counsel Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| Degenhardt, Laura M. and Degenhardt, Isabelle | lmeadva@yahoo.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Degenhardt, Laura M. and Degenhardt, Toby J. | lmeadva@yahoo.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| DeGregorio, Paul C. | pauldeglerd@aol.com | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| Del Russo, Roger J. and Del Russo, Mary L. | peedee@hughes.net | Davis Polk & Wardwell LLP;<br><br>**PR Counsel:**<br>Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>**PR Contact:**<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com<br><br>**PR Counsel Email:**<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| Del Toro Agrelot, Ana M. | anamdeltoro@gmail.com | | | |
| Del Toro, Ana M. | anamdeltoro@gmail.com | | | |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | scandelario.de@gmail.com | | | |
| Delaney, Leo T. | leoteel@optonline.net | | | |
| Delaney, Virginia | vdelaneyborderland@comcast.net | | | |
| DelCorso, Joanne G. | jdc730@aol.com | | | |
| Delgado, Juan J. | jjdfeliciaNo53@hotmail.com | | | |
| DellaSalla, Steven | dellasalla@bizzipartners.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| DeLong, Carolyn | jackdelong1933@gmail.com | | | |
| Demaio, Anthony | TONYD62@VERIZON.NET | | | |
| Denio, William | usarmypilot@yahoo.com | Cynthia Navarro Law Office | Cynthia Navarro Pagan | navarrosanj@aol.com |
| Dennis M. Taylor Revocable Trust | dennyia70@gmail.com | Santini Law Office, PSC | Jose A. Santini Bonilla | santilawoffice@yahoo.com |
| Derryberry, Gwen C. | rickyd1954@att.net | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Desai, Ramesh R. | weberdesai@gmail.com | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com |
| Desmond, Dennis and Johnson, Cecily | den4cis@gmail.com | | | |
| Desplanches, Claudette | cdesplanches@dyrealty.com | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com |
| Desrosiers, Rene H. | rened@peakin.com | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com |
| Deutsch, Sylvia | sylvia_deutsch@comcast.net | Almeida & Davila | Enrique M. Almeida Bernal, Esq. | ealmeida@almeidadavila.com |
| Devine Living Trust | rere1013@aol.com | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com |
| Devore, Archie L. | adevore@windstream.net | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com |
| Devoronine, Phyllis and Devoronine, Bernard | pjdevo@icloud.com | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| Dhein, Irene | l-dhein@sbcglobal.net | | | |
| Di Pietra, Ronald and Di Pietra, Mia | adipietra@gmail.com | | | |
| Diane C. Haase Survivors Trust | dhaase7439@aol.com | | | |
| Diane Yasgur Revocable Trust | rossyasgur@yahoo.com | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Diaz, Ahmed R. | adiaz117@gmail.com | | | |
| DiBona, Graig | dpced@yahoo.com | | | |
| Dick, Kenneth H. | kendick61@hotmail.com | | | |
| Dickerson, Gerald | jerrydzx@hotmail.com | | | |
| Dienstbach, Ute | haiia@cox.net | | | |
| Dimasi, Geraldine | geridimasi@gmail.com | | | |
| DiTomas, Renita | renitaditomas@hotmail.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Ditoto, Raymond F. | 414tc12fd@gmail.com | | | |
| Doan, Jr., Otis | odoan@harlaNonline.net | | | |
| Doan, Lois J. | ljdoan@yahoo.com | | | |
| Dodson, Gerald R. and Dodson, Glynda F. | grandpa-jer@yahoo.com | | | |
| Dollar, A. Faye | afdollar@aol.com | | | |
| Donald G. Terns Profit Sharing Pension Plan | fondalk@hotmail.com | | | |
| Donald H. Moskin Family Trust | dmoskind@aol.com | | | |
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | bpinkpig@gmail.com | | | |
| Dougan, Rae Marie and Dougan, William D. | raedougan@gmail.com | | | |
| Douglas and Heather Greene Trust | zdcg@verizon.net | | | |
| Douglas and Heather Greene Trust dtd 10/17/05 | zdcg@verizon.net | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com |
| Douglas C. Greene TTEE | zdcg@verizon.net | | | |
| Downs, George B. and/or Downs, Madeline M. | gandmdowns@gmail.com | | | |
| Drane, Daniel G. | don@drane-cpas.com | | | |
| Draudin, Eileen | rudidravdin34@msn.com | | | |
| Draughn, Harvey B. | hdraughn44ptri@.rr.com | | | |
| Dreyfuss, David J. | rand95@msn.com | | | |
| Duffy, Jane E. | wvjeduffy@yahoo.com | | | |
| Duncan, Adam | aduncaninmotion@gmail.com | | | |
| Dunks, Karie | k.dunks@yahoo.com | | | |
| Durling, John C. and Durling, Jerry F. | johnandchick@yahoo.com | | | |
| Dursler Sr., Steven M. | woodman1950@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Dusza, Maryann | fmdusza@comcast.net | | | |
| DY, Manuel D. | manueldy@att.net | | | |
| Dybicz, Michael | boots42135@aol.com | | | |
| Dye, James T. and Dye, Judy E. | jdye@itwebs.com | | | |
| Dziak, Daniel Adam | dziakde@yahoo.com | | | |
| Eannone, Christine | onnecjs@optonline.net | | | |
| Eastham, Mary | jeastham10@yahoo.com | | | |
| Edger, Martha J. | bruce.edger@gmail.com | | | |
| Eelkema, Irene | jeelke@yahoo.com | | | |
| Eich, Thomas J. | etj3@verizon.com | | | |
| Eidlin, Mark Anthony | mark_eidlin@ml.com | | | |
| Eiland Charles G. and Eiland, Denise A. | CD80601@hotmail.com | | | |
| Einbinder, Lee | leinbinder@charter.net | | | |
| Einzig, Susan | susanandpaul954@hotmail.com | | | |
| Eisenberg, Melvin | meleisenb@gmail.com | | | |
| Elaine La Foe, Helen | elaine3916@hotmail.com | | | |
| Elaine S. Nusbaum Estate | charles@nusbaumcpa.com | | | |
| Elam, Harold F. | ljones@wisdirect.com | | | |
| Elconin, Howard | helconin2@gmail.com | | | |
| Elfa Garcia & Jose F. Lluch Garcia | jose.lluch@gmail.com | | | |
| Ellenzweig, Helene | hellenzweig@yahoo.com | | | |
| Elliot Asset Management | info@elliottam.com | | | |
| Ellis Finley Revocable Family Trust | bevfinley@mindspring.com | | | |
| Elzohiery, Sabry and Iris, Debbie | sbrzoh@yahoo.com | | | |
| Emas, Robert | elenatappitemas@gmail.com | | | |
| Encody Inc. | encodypr@gmail.com | | | |
| Eppinger, Jeffrey | jeff.eppinger@gmail.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Erickson, Paul R. | pprerickson@comcast.net | | | |
| Erickson, William | billjneteric@tds.net | | | |
| Estabrook, Mary B.C. | hwestabrook@yahoo.com | | | |
| Estate of Arthur M. Huss | RickHuss@awfic.com | | | |
| Estate of Carol Milroad | jeff004@comcast.net | | | |
| Estate of Charles E. Maley | carlakauffman@verizon.net | | | |
| Estate of Edword Kravetz | jeff004@comcast.net | | | |
| Estate of Rose W. David | aedavid13@outlook.com | | | |
| Esteves, Carmel | ctesteves18@gmail.com | | | |
| Evans, Rick | Rickaevans005@gmail.com | | | |
| Evans, Rick A. | rickaevansdds@aol.com | | | |
| Ewing, Darrell F. | prathermother@yahoo.com | | | |
| Ezquerro Preciado, Angel Miguel | amezquerro41@gmail.com | | | |
| F & J Tanzer Family Limited Partnership | FloydTanzer@gmail.com | | | |
| Faber, Robert B. | rfaberbondlit@gmail.com | | | |
| Faigenblat, Mark | mark@interplanpr.com | | | |
| Falcigno, Stephen | Stephenfal@aol.com | | | |
| Fall Creek Management | fall.creek@earthlink.net | | | |
| Fantle, Betty W. | pmfantle@gmail.com | | | |
| Farah, Edward | efarah@cmfs.us | | | |
| Farbman, Marc | farbmans@yahoo.com | | | |
| Farmer, Everett B. | everett005@centrytel.net | | | |
| Farrant Jr., James | arecibo56@yahoo.com | | | |
| FCO Special Opportunities (A1) LP | rhuffman@fundamental.com | | | |
| Feder, Mel and Feder,Sybil | melfeder@aol.com | | | |
| Fegerbaum, EleaNor | movie257@gmail.com | | | |
| Feit, Betty | rfeit@nyc.rr.com | | | |
| Feit, Renee | rfeit@nyc.rr.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Feldman, Lois | feldman_lois@bellsouth.net | | | |
| Feltgen, Thomas E. | thomasfeltgen@gmail.com | | | |
| Femenias Alvarez, Jose R. and   Jove Medina, Yazmin | grekory@grekory.com | | | |
| Fengya, Edward V. | efengya@hvc.rr.com | | | |
| Fengya, Edward V. | efengya@hvc.rr.com | | | |
| Ferman, John E. | fermanjohn@gmail.com | | | |
| Fernandez Martinez, Francisco A. | lugocarmennu1947@gmail.com | | | |
| Ferrante, William and Ferrante, Donna | northst408@optonline.net | | | |
| Ferrazzano, Felicia | vphlefcv@aol.com | | | |
| Fetter and Lula R., Christopher W. | cwf1955@verizon.net | | | |
| Fettig, Charles | efdaylily@comcast.net | | | |
| Fields, Mitchell R. | mfieldsdds@aol.com | | | |
| Fields, Mitchell Robert | mfieldsdds@aol.com | | | |
| Financial Guaranty Insurance Company | Derek.Donnelly@fgic.com | | | |
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | pfine@cwi.rr.com | | | |
| Finkel, Dr. Myron | drmyronfinkel@gmail.com | | | |
| Finley, Beverly A. | bevfinley@mindspring.com | | | |
| Finley, Gibson | finleyg@gmail.com | | | |
| Finley, Ralph | raamlo@frontier.net | | | |
| Finley, Ralph E. | raamlo@frontiernet.net | | | |
| Fish, Jonathan | jonathanfish22@hotmail.com | | | |
| Fisher Investment | ffrf@pachell.net | | | |
| Flamme, Catherine A. | dcflamme@comcast.net | | | |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | walterjfleckpe@att.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Flood, Jr., Charles W. | acfpinehurst@gmail.com | | | |
| Flores, Carlos M. | carlosflores385@hotmail.com | | | |
| Floyd Joint Living Trust | robt_stan@yahoo.com | | | |
| FMS Bonds, Inc. | tcarroll@fmsbonds.com | | | |
| Foote, Gary A. | footeNoter@aol.com | | | |
| Foreman, Joseph and Foreman, Cherryl | jforeman3@verizon.net | | | |
| Fornari, James D. | Jfornari@TRANSACTIS.COM | | | |
| Foschetti, Jean | jean.foschetti@gmail.com | | | |
| Fox, Elliot C. and Fox, Dorothy | ecFOXY@aol.com | | | |
| Franceschini, Michael | mrfnuwave@aol.com | | | |
| Frank, Martin L. | thefranks1@bellsouth.net | | | |
| Fred Westercamp Trust | westercamptjw@hotmail.com | | | |
| Freedman, Mark I. | mfreed1956@aol.com | | | |
| Freese, Donald T. | jahawi73@gmail.com | | | |
| Freida Orenstein | friedaorenstein@gmail.com | | | |
| French, Monika | monikafrench2015@gmail.com | | | |
| Frieberg Family Trust | ardl102@aol.com | | | |
| Friedman, Alan | afriedma8@verizon.net | | | |
| Froehlinger, Elvira J. | froehlra@hotmail.com | | | |
| Froehlinger, Vira J. | froehlra@hotmail.com | | | |
| Frohlich, Trudy | trudyfrohlich@gmail.com | | | |
| Fry II, Paul | coffeedroid@outlook.com | | | |
| Fuertes, Roberto Rafael  and Mudafort, Esther | casaesther@yahoo.com | | | |
| Fulbright, Anne A. | jimanne1935@att.net | | | |
| Fund, Nysa | rcuculich@pinnacle-llc.com | | | |
| Fundamental Credit Opportunities Master Fund LP | rhuffman@fundamental.com | | | |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Gabriel Miranda Target Built Plan | gjmirandar@gmail.com | | | |
| Gadient, Anthony J. | gadient5@msn.com | | | |
| Galbraith, Jason | galbraithjason@yahoo.com | | | |
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | cceelag@yahoo.com | | | |
| Galiardi, Joan | hipcs@galiardi.com | | | |
| Galiardo, Ronald J. | rgaliardo37@yahoo.com | | | |
| Gallagher, Marlene | charlie281838@aol.com | | | |
| Gallagher, Patrick C. | patrick.gallagher@kirkland.com | | | |
| Garabian, George | ggarabian@aol.com | | | |
| Garcia Nav, Maribel | maribel.hernandezgarcia@gmail.com | Loredana Falcigno | | Loredanafal@aol.com |
| Garcia Pacheco, Carmen I. | freddym1950@yahoo.com | | | |
| Garcia, Manuel Mendez | moisessuarez30@hotmail.com | | | |
| Gardella, Rose A. and Gardella, Stephen G. | grannybird2628@att.net | | | |
| Garriga Gil, Zaira | Zgarriga@southernpathology.com | | | |
| Gartner, Theresa and Gartner, Louisa | louisa2120@yahoo.com | | | |
| Garuccio, Thomas | gooch8@comcast.net | | | |
| Gary F. Ruff Revocable Trust | g.yuff@vuff-associates.com | | | |
| Gary K. Klinck Insurance Trust | globe.properties@att.net | | | |
| Gennawey, Therese | terry.gennawey@gmail.com Pgennawey@gmail.com | | | |
| Gentle, Robert J. | rgentle2@verizon.net | | | |
| George, Melanie F. | mfgeo@hotmail.com | | | |
| Gerald Shulman Revocable Trust | codbrand@aol.com | | | |
| Gesmonde, Gary | earlbiggs@gmail.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Gillies, Miriam | miriamgillies@aol.com | | | |
| Gittlin, Terri | terrig@comcast.net | | | |
| Giudici Trust, Joseph L. | rfsignals@aol.com | | | |
| Glaser, Augustus R. | gus9800@aol.com | | | |
| Glaser, Gunther | higunther13@yahoo.com | | | |
| Glaser, Gunther G. | higunther13@yahoo.com | | | |
| Glinski, Susan | susanglinski@gmail.com | | | |
| GM Security Technologies Inc. | eg@gmholdings.com | | | |
| Godlewski, Shelby | jsgod@comcast.net | | | |
| Goiri, Donna | marchbanks.linda@gmail.com | | | |
| Goldberg, Jay | jayjustin54@yahoo.com | | | |
| Goldberg, Melvin | smellyrus@aol.com | | | |
| Goldin, Barry | b2g2island@me.com | | | |
| Goldschmidt, William | g0nefish1ng@outlook.com | | | |
| Goldschmidt, William | g0nefishing@outlook.com | | | |
| Goldstein, Bernard | leggg1712@hotmail.com | Rexach & Picó, CSP and Butler Snow LLP | María E. Picó, Martin A. Sosland, Stanford G. Ladner, Christopher R. Maddux, Jason W. Callen | |
| Goldstein, Gloria | leggg1712@hotmail.com | | | |
| Goldstein, Marilyn | merrygvt@gmail.com | | | |
| Gonzalez Guzman, Maria M. | davilawaldemaa@yahoo.com | | | |
| Gonzalez Rosario, Harold | gonzalezrosariorufo@gmail.com | | Matt Hawkins | mhawkins@ofiemail.com |
| Gonzalez Rosario, Rufo E. | gonzalezrosariorufo@gmail.com | | | |
| Gonzalez Toro, Marylin | marylintx@gmail.com | | | |
| Gonzalez, Dr. Luis E. | mariteragonza@gmail.com | | | |
| Goodman, Caroline | HMG115@gmail.com | | | |
| Goodman, Robert | RG1QNY@optonline.net | | | |
| Goodman, Robert | RG1QNY@optonline.net | | | |
| Gordon, Darcie L. | syddarg@gmail.com | | | |
| Gordon, Deborah H. | dbhgordon198@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Gordon, Samuel | bansam@aol.com | | | |
| Gordon, Susan | sgordon4@aol.com | | | |
| Gordon, Sydney | syddarg@gmail.com | | | |
| Gossels, Bonnie | blace2@verizon.net | | | |
| Gossels, Bonnie | blace2@verizon.net | | | |
| Gossels, Elain E. | blace2@verizon.net | | | |
| Gossels, Elaine F. | blace2@verizon.net | | | |
| Gradoville, Bernard, and Gradoville, Kathleen, Trustees | berngrad@msn.com | | | |
| Grady, Dorothy | kadiaz21@yahoo.com | | | |
| Grady, Frank | frankjgrady@gmail.com | | | |
| Graff, Ephram | egraff0424@aol.com | | | |
| Graham, Barbara | barbjimgraham@cox.net | | | |
| Graham, Diana E. and Graham, Johnson | dgraham217@aol.com | | | |
| Green, Ada | adagreen@att.net | | | |
| Green, Ken | kenygreen1955@gmail.com | | | |
| Greene Family Decedents Trust C dtd 4/24/72 | zdcg@verizon.net | | | |
| Greenfield, Lois | loisg99@gmail.com | | | |
| Greenlight Capital Investors LP | statements@greenlightCapital. Com | | | |
| Greenlight Capital LP | statements@greenlightCapital. Com | | | |
| Greenlight Capital Offshore Masters Ltd. | statements@greenlightCapital. Com | | | |
| Greenlight Capital Offshore Partners | statements@greenlightCapital. Com | | | |
| Greenlight Capital Qualified LP | statements@greenlightCapital. Com | | | |
| Gregory, Fred A. | bristolpottery@aol.com | | | |
| Greiner, Barbara H. | bhgreiner@gmail.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Grekory Equipment Corp. | jfemenias@grekory.com | | | |
| Grodjeski, Lanny S. | lsg1@brighthouse.com | | | |
| Grogan, Janice J. | justjan201@gmail.com | | | |
| Guthrie, Jerry | jerpat@gmail.com | | | |
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | celicangas@hotmail.com | | | |
| Haft, Howard D. | Howard.haft@gmail.com | | | |
| Hagerty, Jr., James A. | alexander.hagerty@gmail.com | | | |
| Halperin Grantor, Roberta J. | luckyme4@optonline.net | | | |
| Hamerman, Alan B. | liza@castleslaw.com | | | |
| Hamitton, Sharon Lucille; Hamitton, Lawrence Phillip | craftyshsparks@charter.net | | | |
| Handley, ML | leehandley3277@aol.com | | | |
| Hanke, Gilberto | 787fishing@gmail.com | | | |
| Hanke, Gilberto | 787fishing@gmail.com | | | |
| Hanley, Gregory A. and Hanley, Sarah | greghanley@aol.com | | | |
| Hanna Family Trust | lhanna1@gmail.com | | | |
| Hanna, Shirley | smhanna@bellsouth.net | | | |
| Harding, Edmund K. | edmundoharding@aol.com | | | |
| Harrigan, Judy | judy@harrigan-bodick.com | | | |
| Harris, Ann | west.first.llc@hotmail.com | | | |
| Harris, Michael C. | fairwarrior@coxnet | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Harrison, Rhoderick | rhod.harrison@outlook.com | | | |
| Hart, Allen and Hart, Andrea | aahartbutle@aol.com | | | |
| Hecht, Ellen- Trustee | ln2143@aol.com | | | |
| Heidner, Pamela | jhjprk@usa.com | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Hein, Peter C. | peterchein@gmail.com | RBC Wealth Management | Paul | |
| Heiser, Roger | rheiser868@gmail.com | | | |
| Held, Miriam Z. | miriamoflh@aolcom | | | |
| Helen Paders Berkson Revocable Trust | hberkson1@aol.com | | | |
| Helene Mendelson Revocable Trust | mendelsonsherry@gmail.com | | | |
| Henderson, Sandra | earltricel@gmail.com | | | |
| Henseler, Gerald A. | jhenseler@new.rr.com | | | |
| Hensley, Christy M. | swanhensley@gmail.com | | | |
| Herbert, Paul | paulherbert204@gmail.com | | | |
| Hermosillo, Carlos J. | cjh118@msn.coh | | | |
| Hernandez Lopez, Amado, Triguero, Florentina | ftriguero@refricentro.com | | | |
| Hernandez Rodriguez, Freddie | freddie.hernandez55@yahoo.com | | | |
| Hernandez, Gryselle | supergyzmo@yahoo.com | | | |
| Hertweck, Carol | toughy382@gmail.com | | | |
| Herzog, Allan | allan.herzog@wellsfargoadvisors.com | | | |
| Hesse, Jeffrey M. | hjesse01@yahoo.com | | | |
| Hilda N. Oseas Testamentary Trust | vandeusn@netzero.com | | | |
| Hildes, David | david-hildes@yahoo.com | | | |
| Himmelstein, Matthew | mhimmel766@gmail.com | | | |
| Himmelstein, Matthew | mhummel766@gmail.com | | | |
| Hindi, Moneer | moneerhindi@msn.com | | | |
| Hinkle, Dan M. | dangerous1938@aol.com | | | |
| Hinkle, Timothy C. | tchinkle73@gmail.com | | | |
| Hirschler, Marian | mlewek8@aol.com | | | |
| Hirst, Robert | robert.hirst@sbcglobal.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Hisey, Richard | richardhisey@aol.com | | | |
| Hochberg, Stephen | profhoch@aol.com | | | |
| Hochheimer, Beverly | beverly.hochheimer@gmail.com | | | |
| Hochheimer, Frank | frank.hochheimer@juNo.com | | | |
| Hoedebeck Day, Kathryn | kathyhday@gmail.com | | | |
| Hoey, Michael F. | mhoey@sonic.net | | | |
| Hoffman, Paul K. | Pkhcommander@sbcglobal.net | | | |
| Holm, Kenton B. | dkholm@comcast.net | | | |
| Holmes, Beverly | scapes101@mac.com | | | |
| Holt, James D. | jdholt77@yahoo.com | | | |
| Horowitz, Gerald | geraldhorowitz1346@gmail.com | | | |
| Horvath, Richard | atomaset62@gmail.com | | | |
| Hover, John | john.hover@gmail.com | | | |
| Howard and Janyce Moss Family Trust | photoartist.now@gmail.com | | | |
| Howard, Stephen | howardseh@gmail.com | | | |
| Huberty, Robert C. | robert.C.Huberty@gmail.com | | | |
| Hughes, Robert B. | red309dog@gmail.com | | | |
| Hui Teng, Chia and Hua Huang, Hsiou | tengcharles@yahoo.com | | | |
| Hull, Diane L. | markhull@cox.net | | | |
| Hummel, Robert | rrH210@comcast.net | | | |
| Humphrey, Currun C. and Humphrey, Marjorie P. | currunchumphrey@aol.com | | | |
| Hurovitz, Craig S. | moolm046@gmail.com | | | |
| Hurvitz, Ira J. | ihurvitz@yahoo.com | | | |
| Hussian, John M. | jhussian@concast.net | | | |
| Hydock, Joseph | jhydock1941@yahoo.com | | | |
| Hymowitz, Ellen | ehymowitz@queenscp.org | | | |
| Iannelli, Serafina | jimfriarz@aol.com | | | |
| ICBC Financial Services LLC | corporateactions@icBankruptcyfs.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| ICBC Financial Services LLC | corporateactions@icBankruptcyfs.com | | | |
| Iglesias, Eusebio | eiipr@yahoo.com | | | |
| Irene G. Brown, Trustee | jbbib@verizon.net | | | |
| Isroff Family LLC | chasgems@isroff.com | | | |
| Itenberg, Gregory | itenberg@atlanticbb.net | | | |
| Jachimak, Ronald | ronaldjachimak@yahoo.com | | | |
| Jacklin, Nancy P. | njacklin11@verizon.net | | | |
| Jackson, John C. | johncjackson10@gmail.com | | | |
| Jacobs, Natalie | njacobs@fergusonshamamian.com | | | |
| Jacoby, Jayne, Trustee | Ajjacoby7@gmail.com | | | |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | jrwoodruff@lanset.com | | | |
| James E. Hauptman Rev. Trust | jehauptman@yahoo.com | | | |
| James, Bruce W | bruce.james@att.net | | | |
| Jan M. Klinck Living Trust | globe.properties@att.net | | | |
| Japp, Theodore | drjapp@abbnebraska.com | | | |
| Jarrard, James | J_Jerrard@yahoo.com | | | |
| Jay, Timothy | woodyj59@gmail.com | | | |
| Jean Van Lehn Living Trust | jeantikieat@yahoo.com | | | |
| Jeanne M. Munro Trust | jeannemunro5@gmail.com | | | |
| Jebel Enterprises L.P. | benjopink@gmail.com | | | |
| Jecklin, Lois U. | loishecklin@yahoo.com | | | |
| Jensen, Carol A. | jcajensen@hotmail.com | | | |
| Jensen, Robert W. | rwjpa@msn.com | | | |
| Jezouit, Lawrence S. | ljez@comcast.net | | | |
| Jirau Rovira, Diana R. | dianajirau@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Joan A. King Irrevocable Trust | mrjk20005@yahoo.com | | | |
| Joel and Gordon, Frances | jfgordo@comcast.net | | | |
| John Hancock Investments | ecaron@jhancock.com | | | |
| John Pollak & Nancy Crowfoot JT Ten TOD | ljnancy@dwx.com | | | |
| Johnson, Morris E., Jr. and Johnson, Martha F. | mamojj@msn.com | | | |
| Jonathan L. St. Mary | Jonathan.st.marytnl@gmail.com | | | |
| Jones, E.K. and Jones, Ruth A. | rkjones2@coxnet | Law Office of Liza Castles | Liza Castles | liza@castlelaw.com |
| Jordan, Lisa | lgjordan25@gmail.com | | | |
| Joseph and Michele Gabai Trust | joegabai1@gmail.com | | | |
| Joseph Kump and Ann Stromquist Trust | anniastrom@jerizone.net | | | |
| Joshua David Steinberg Irrev Trust Agreement FBO | susansteinberg54@verizon.net | | | |
| Judy M. Tucker Rev. Trust | wtucker9@comcast.net | | | |
| Judy, Marcia E. | mejudy50@yahoo.com | | | |
| Kamsler, Elaine | ksandbox@aol.com | | | |
| Kanapackis, Stanley F. | kanapac84@yahoo.com | | | |
| Karam, George J. | geozy331@yahoo.com | | | |
| Karl, Justin J. | jjkhhi@gmail.com | | | |
| Kasparek, Dennis D. and Kasparek, Dolores M. | lucy@zianet.com | | | |
| Katz, Joan R. | johnkatz27@gmail.com | | | |
| Kaufman, Joseph D. | joekaufman6@sbcglobal.net | | | |
| Kay, Dennis A. | samsolomonassoc@sbcglobal.net | | | |
| Kazimour, Robert | bfkdlk@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| KDR LLC | r_calcaterra@yahoo.com | | | |
| Keane, Lisa L. | keanelll53@gmail.com | | | |
| Keleher, Beatrice and Keleher, Joseph D. | bluffspop@aol.com | | | |
| Kemmerer, Terry and Kemmerer, Jacqueline | jackik82@atmc.net | | | |
| Ken Kirschenbaum Family Trust | sspector@kirschenbaumesq.com | | | |
| Kennedy, Thomas M. | morace.john@gmail.com | | | |
| Kenner, Howard | mcc_hjk@hotmail.com | | | |
| Kessler, Diane | dkes65@aol.com | | | |
| Kewley, Sharon L. | kewstan@aol.com | | | |
| Kidd, James M. | mkidd61085@aol.com | | | |
| Kim, Taejo | taejokim@gmail.com | | | |
| Kingery, Lauren Ray | irk46@yahoo.com | | | |
| Kirhoffer, Gail | gkirhoffer@gmail.com | | | |
| Kirschenbaum, Ken | sspector@kirschenbaumesq.com | | | |
| Klasky Trust | jklasky@gmail.com | | | |
| Klein, Leon | sjaacob@yahoo.com | | | |
| Klein, Lloyd and Klein, Constance | glick50@cableone.net | | | |
| Klenfner, Carol | cklenfner@gmail.com | | | |
| Klitnick, Esther | eklitnick@msn.com | | | |
| Knies, Joseph | jknies1@frontier.com | | | |
| Knop Marital Trust | jknop6870@aol.com | | | |
| Knopf Family Trust | ekberel@twc.com | | | |
| Kobrin, Fanny & Kobrin, Nathan JT Ten | faynate@verizon.net | | | |
| Kobrin, Fanny and Kobrin, Nathan | faynake@verizon.net | | | |
| Kock, Angel A. | Kockangel1331@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Koenig, Nancy I. and Koenig, Lawrence T. | eph28@cox.net | | | |
| Komornik, Caryl | carylhk@yahoo.com | | | |
| Koocher, Gary M. | garykoocher@hotmail.com | | | |
| Kossoff, Esther | singasong23@aol.com | | | |
| Krause, William H. | phyikra39@yahoo.com | | | |
| Kravetz, Jeffrey | jeff004@comcast.net | | | |
| Kreider, Allan W. | awkoksa@gmail.com | | | |
| Krokar Trust, Marie V. | jclisicich@ameritach.net | | | |
| Kronewberg, Ira | rabbik1@yahoo.com | | | |
| Kullas, Robert H. | Kullas@sbcglobal.net | | | |
| Kurre Family Trust | dkurre@verizon.net | | | |
| Kurtz, Craig | ckurt27@comcast.net | | | |
| Kurtz, Hugo E. | hugo-again@msn.com | | | |
| Kushner, Harvey | kushner1949@gmail.com | | | |
| Laboratorios Ramirez, Inc. | lab@labramirez.com | | | |
| Laborde Negron, Ivonne | ivonnelaborde@hotmail.com | | | |
| Labovitch, Leo | paul_labo@hotmail.com | | | |
| Lafazan, Solomon | terryl927@yahoo.com | | | |
| LaGrua, John J. POA for Madeline LaGrua | emeraldjohn@att.net | | | |
| Lamb, Ray M. | janlamb19@live.com | | | |
| Lander, Steven | sjlander@aol.com | | | |
| LaPayover, Corinne | mlapayover@gmail.com | | | |
| LaPolt, Karin | kdlapolt@gmail.com | | | |
| LaRose, James E. | gladlarose@hotmail.com | | | |
| Larrimore, Norma A. | norma21225@mail.com | | | |
| Larsson, Pamela R. | plarsson2@mac.com | | | |
| Laub, Dorothea | laubco@cof.net | | | |
| Laughman, Philip L. and Laughman, Elisa A. | dorabarkley1@comcast.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Laurie B. Goldstein Rev. Trust | goldkest@gmail.com | | | |
| Lawful Constitutional Debt Coalition | susheelkirpalani@quinnemanuel.com | | | |
| Lawrence Trust | kargarlaw@cox.net | | | |
| Lawrence, Gary E. and Lawrence, Karen M. | kargarlaw@coxnet | | | |
| Lawrence, Lee A. | lalawrence@mac.com | | | |
| Lawton, Cheryl and Gebauer, Kurt | kurt@gebauer.net | | | |
| Lazar, Sandra | sanditennis@gmail.com | | | |
| Lazarus Revocable Trust | lazarusb@roadrunner.com | | | |
| Leavy, Ila J. | ialto@earthlink.net | | | |
| Lee and Jacqueline, Robert | robert.fennell@netzero.com | | | |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | robert.fennell@frontier.com | | | |
| Lee Manwill, James | jlmanwill@gmail.com | | | |
| Lee, William E. | will2280lee@gmail.com | | | |
| Leggett, James F. | Jim@jfleggett.com | | | |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | Jeff.Lerner@ustechinc.com | | | |
| Lespier, Rosa E. | rgi2nnoni49@gmail.com | Vincent Iannelli | jimfriud2@aol.com | |
| Levine, Fred A. and Levine, Ellen | FALEsq@icloud.com | | | |
| Levine, Robert | rlevine@att.net | | | |
| Levine, Selig | zelly@frontier.com | | | |
| Levy, Abe | abelevy48@gmail.com | | | |
| Levy, Ira H. | iralevy@fast-email.com | | | |
| Lewis, Susan D. | slewis52@yahoo.com | | | |
| Lewis, Susan D. | slewis52@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Lex Claims, LLC | ldowling@aurelius-capital.com; ops@aurelius-capital.com. | | | |
| Lighter, Stuart A. | salighter@comcast.net | | | |
| Lighter, Stuart A. and Benderson-Lighter, Carol | salighter@comcast.net | | | |
| Lighton, Constance N. | marksc141@aol.com | | | |
| Lin, Der Gen | dglin803@gmail.com | | | |
| Linda B. Handelsman, Trustee | jbake@pobox.com | | | |
| Linde, Ronald | ronlinde@lakes.com | | | |
| Linden, Caren | lindeNo552@yahoo.com | | | |
| Lindsey Family Trust | jim@jjlindsey.com | | | |
| Lindsey, Carolyn D. | cdplindsey@aol.com | | | |
| Link, Rex C. | rclink53@gmail.com | | | |
| Lipow, Jules B. | jjblipow1@gmail.com | | | |
| Lipsig, Joan | jnlipsig@gmail.com | | | |
| Lischin, Andrew J. | dogcatdoc609@aol.com | | | |
| Liu, Tammy T. and  Liu, Shen Tai | liuxt8@gmail.com | | | |
| Llompart, Sucn Juan | isabelllonmpartzano@gmail.com | | | |
| Lloyd, James B. | jblloyd@verizon.net | | | |
| LMAP 903 Ltd. | rhuffman@fundamental.com | | | |
| Logan, Darrell | logan7darrell@charter.net | | | |
| Long, Michael C. | mclong64@hotmail.com | | | |
| Lopez Sullivan, Luis A. | lopezsullivan@hotmail.com | | | |
| Lopez, Richard E. | rslopez73@att.net | | | |
| Lopez-Molina, Myrta | catsmlm@gmail.com | | | |
| Lopez-Ramirez, Angel | galaxylopez9999@gmail.com | | | |
| Loring, Susan D. | SueLor@optonline.net | | | |
| Loss, Beverly J. and Loss, Kenneth J. | bjloss@sbcglobal.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Loubriel, Milagros | mloubriel@hotmail.com | Choate, Hall & Stewart LLP | Douglas R. Gooding; Saige Oftedal | dgooding@choate.com softedal@choate.com |
| Love, Gerard | gloev@optonline.net | | | |
| Lovenduski, Walter L. and Lovenduski, Gail B. | wlovenduski@gmail.com | | | |
| Lowery, Joseph | Neggie_30@yahoo.com | | | |
| Loyack, Suzanne | s.loyack@yahoo.com | | | |
| Lugo Raminez, Carlos G. | lugocarlos88@yahoo.com | | | |
| Luicci, John A. and Luicci, Josephine H. | jjluicci@hotmail.com | | | |
| Lukin, Seymour R. | lukinphysics@yahoo.com | | | |
| Lula Charline Tucker Trust | wtucker9@comcast.net | | | |
| Lurie, Michael and Lurie, Susan | melur100@yahoo.com | | | |
| Lynch, Patricia | triciasiny@yahoo.com | | | |
| Lynch, Patricia | triciasiny@yahoo.com | | | |
| Lynn Inglis, Martha | marthadebaja@hotmail.com | | | |
| Lyons, James D. | Jameslyons027@gmail.com | | | |
| Lyons, Timothy J. | timjonlyons@gmail.com | | | |
| Ma, Tai-Ann | taiannma@yahoo.com | | | |
| Ma, Yan-Chow | ycina1950@yahoo.com | | | |
| Macaluso, Lucy Ann | lamac818@gmail.com | | | |
| MacLennan, Eric | emaclenn@comcast.net | | | |
| MacLennan, Gisela | emaclenn@comcast.net | | | |
| MacLennan, Joyce E. | wtswench@yahoo.com | | | |
| Mahler, Bruce | bpm1@me.com | | | |
| Makstein, Lucille | lumak90@aol.com | | | |
| Malave Gomez, Angel B. | angelmalave@yahoo.com | | | |
| Maldonado Lopez, Maritza | maritzamaldonado96@yahoo.com | | | |
| Maldonado, Ramon Luis Morales | juniorrmorales@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Malin, Douglas H. | doug_malin@hotmail.com | | | |
| Malinchak, William | principle1@aol.com | | | |
| Malkoff, Todd | toddmalkoff@gmail.com | | | |
| Maltbie, Jennie R. | mizchirp@gmail.com | | | |
| Mandalaovi, Mauricio | mauricemandal@yahoo.com | | | |
| Manni, Mario and Manni, Marie | efmamnap@optimum.net | Pinnacle Inv. LLC | Robert Cuculich | |
| Manning, Sheryl | sheryl.manning@comcast.net | | | |
| MaNor, Roslyn | tayas46@gmail.com | | | |
| Manskopf, Gisbert | gisbertmanskopf@yahoo.com | | | |
| Mantell, Robert E. | re.mantell@verizon.net | | | |
| MarcotrigiaNo, Paul and MarcotrigiaNo, Jennifer | pjmarco@aol.com | | | |
| Marden, Lawrence S. | lsmarden@cox.net | | | |
| Margaret Burt Rev Trust | grbmrb@bellsouth.net | | | |
| Maria Antonucci, Shirley | Shirley_Antonucci@yahoo.com | | | |
| Maria Coffey, Eileen | emcoffey@gmail.com | | | |
| Marilyn M. Senter Revocable Trust | ninaotr2@aol.com | | | |
| Markell, Morrie | mymorrie@twc.com | | | |
| Markham, Laurence R. | laurencemarkham@verizon.net | | | |
| Marrow, Naomi S. | nsmarrow@optonline.net | | | |
| Marrow, Paul B. | pbmarrow@optonline.net | | | |
| Marshall, Randolph | rmpcla@aol.com | | | |
| Martha Jean Lemon 2008 Revocable Trust | larrylemon73@gmail.com | | | |
| Martin Cervera, Antonio | tonymartinarch@hotmail.com | | | |
| Martin, David R. | dmartin@abogar.com | | | |
| Martin, Maria Teresita | tonymartinarch@hotmail.com | | | |
| Martinez Cruz, Olvin R. | annettelosa@aol.com | | | |
| Martinez, Guillermo L. | eg@gmholdings.com | | | |
| Martinich, Sarah F. | smartinich@sbcglobal.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Martinitz, Nadine L. | dmartinitz1@cox.net | | | |
| Martino Gonzalez, Evelyn | martino_e@att.net | | | |
| Martir Soto, Sucesion Isaias F. | diazmartiri @gmailcom | | | |
| Marxe, Austin | amarxe@gmail.com | | | |
| Mary Jane Charmoy Rev. Trust | mjcharmoy@gmail.com | | | |
| Mason, James D. | jmason1@stny.rr.com | | | |
| Massry Family LLC | massryfinancial@gmail.com | | | |
| Masters, Michael W. | mmasters@masterscapital.com | | | |
| Mathias, Larry H. | nonnijoy1@aol.com | | | |
| Matsil, Pamela | pamelamatsil@gmail.com | | | |
| Matthew C. Bakale Jr. Trust | matt_bakale@yahoo.com | | | |
| Matula, Carol E. | carol.matula29@gmail.com | | | |
| Matula, Carol E. | carol.matula29@gmail.com | | | |
| Matula, Richard A. | ramatula0112@gmail.com | | | |
| Maxwell Keith Trust | sidkeith@hotmail.com | | | |
| Maxwell, James and Maxwell, Kay | kmaxwell@aol.com | | | |
| May, Angela | stngryvette65@gmail.com | | | |
| May, Francois and May, Matthew JTWROS | guiltry@ca.rr.com | | | |
| May, Walter | wmay@laglen.com | | | |
| Mayper, Jeffrey and Mayper, Margaret | jeffmayper@gmail.com | | | |
| McAlister, Eric | mess1964@yahoo.com | | | |
| McCafferty, James | jimanne1935@att.net | | | |
| McCalla, Charles E. | cmdistrib@earthlink.net | | | |
| McCamy, Thomas H. | thmccamy@gmail.com | | | |
| McCombs, Yvonne | waterlilylady@aol.com | | | |
| McCormack, Susan | susanmccormackcfa@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| McDonald, Donald | donmcd6@outlook.com | | | |
| McGinty, Herbert K. | kenmcginty@hotmail.com | | | |
| McKinney, Joyce | joymck@cox.com | | | |
| MCT Limited Partnership | chewf@aol.com | | | |
| Meath, Margaret M. | mmeath44@hotmail.com | | | |
| Medina, Cordeia B. | cbmedina1@hotmail.com | | | |
| Medina, David C. | dcmedin1@hotmail.com | | | |
| Medina, Eva and Marin, Jorge L. | marinjoluis@yahoo.com | | | |
| Medina, Laura | dcmedin1@hotmail.com | | | |
| Melekai, Ronelle J. | ronelleJ@aol.com | | | |
| Melnick, Diana | leisureworldjack@gmail.com | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | susheelkirpalani@quinnemanuel.com |
| Melnick, Jack | leisureworldjack@gmail.com | | | |
| Mendez Bonin, Jose R. | menema51@gmail.com | | | |
| Mendez-Bonnin, Jose R. | menema51@gmail.com | | | |
| Mendoza Vallejo, Adalberto | adalberto@southernpathology.com | | | |
| Meseth, Earl H. | earlm@elmhurst.edu | | | |
| Meshbesher, Kenneth | kmeshbesh@aol.com | | | |
| Messer, Robert | rmesser@nj.rr.com | | | |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | operations@metacapital.com | | | |
| Metacapital Mortgage Value Master Fund, Ltd. | operations@metacapital.com | | | |
| Meyers, Alvin | am82799@gmail.com | | | |
| Meyers, Linda S. | silverfox7146@gmail.com | | | |
| Micci, Ronald | rvmicci@yahoo.com | | | |
| Milano, Deborah | deb299@bellsouth.net | | | |
| Miles, Joseph A. | miles113@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | pmil60@live.com | | | |
| Miller, Elaine C. | ecmiller39@yahoo.com | | | |
| Miller, Jonathna and Miller, Stacy JT WROS | Stacymiller@optonline.net | | | |
| Miller, Marian M. | wmmiller01@yahoo.com | | | |
| Miller, Robert J. | miller.rj.1@gmail.com | | | |
| Milling, Leslie M. | dmill0958@aol.com | | | |
| Min, Warren | warren.min@gmail.com | | | |
| Mintz, Robin | mint410@verizon.net | | | |
| Minutoli, Rose; Minutoli, Anthony | tonyasmin@aol.com , roslemin1@aol.com | | | |
| Miranda Ramirez, Gabriel | Gbmirandar@gmail.com | | | |
| Moadel, Yahya | ymoadel@aol.com | | | |
| Mohr, Mark J. | markjmohr@icloud.com | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| Mojica Negron, Gerardo | mojicagenaro26@gmail.com | | | |
| Molina Iturrondo, Angeles | amolinaiturrondo@gmail.com | | | |
| MoliterNo, Valerie | vmoliterNo@sc.rr.com | | | |
| Monk, Jacqueline F. | jfmonk@juno.com | | | |
| Monkarsh, Ronald | ramrd123@aol.com | | | |
| Montanaro, Leopold | lmonta8851@aol.com | | | |
| Montes, Maria M. de Jesus | montes_30@hotmail.com | | | |
| Moore, Gregory | jus_rain68@yahoo.com | | | |
| Moores, Jeffrey | jefmoores@gmail.com | | | |
| Morales Medina, Alberto | homedical4715@yahoo.com | | | |
| Morales Medina, Alberto | homedical4715@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Morales, Ralph | rmenendezmorales@gmail.com | | | |
| Morca, Thomas | tmorca@morcabuilders.com | | | |
| Morgenstern, Emanuel | dplmm723@aol.com | | | |
| Morrow, Patsy | mhfarms9@yahoo.com | | | |
| Moss, Frederick K. | fkmoss@gmail.com | | | |
| Moysey, James C. | jamessellsbonds@gmail.com | | | |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | casaesther@yahoo.com | | | |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | casaesther@yahoo.com | | | |
| Muhando, Charles | charlesmuhando@yahoo.com | | | |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | mulero_e@yahoo.com | | | |
| Murray, Priscilla and Dieterich, Thomas G. | tgdieterich@earthlink.net | | | |
| Murray, Sonia Joy | murraysonia407@gmail.com | | | |
| Muscolino III, Anthony Michael | mmuscolino@tpg.com | | | |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | ritaesselman@msn.com | | | |
| Nachtigal, Gale M. | gknachtigal@yahoo.com | | | |
| Nathanson, Rose | rosenason@comcast.net | | | |
| National Public Finance Guarantee Corporation | Gary.Saunders@mbia.com | Ahern & Ahern | Dennis P. Ahern | dennis@ahern-ahern.com |
| Natt, Allegra | amnattcpa@gmail.com | | | |
| Nazario, Maria A. | maqaly.acosto.nazario@gmail.com | | | |
| Neal Cappas, Frank | Frank.Neal.pr@gmail.com | | | |
| Nealy, Linda | Nealyx2@cox.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Nell Lott, Mary | marynell@cp-tel.net | | | |
| Nelson, Ruth C. | ruanellie@gmail.com | | | |
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | jeff.g.nicholson@gmail.com | | | |
| Nield, Gregory S. | gregni2@gmail.com | | | |
| Nienas, Ronald C. | zahunt1@gmail.com | | | |
| Nolan III, Edward J. | edward_nolan@ML.com | | | |
| Norick, Adam P. | adam.p.novick@gmail.com | | | |
| Norman Blevins Trust | blevins000@gmail.com | | | |
| Norris, Peter E. and Norris, Susan D. | norris.sd@gmail.com | | | |
| Novick, Joshua | joshnovick@gmail.com | | | |
| Novick, Leslie J. | novicksl@hotmail.com | | | |
| Nowacek, Linda | lindanowacek@hotmail.com | | | |
| Nowie, Robert S. | robert1rsn@gmail.com | | | |
| Nunberg, Chaim and Nunberg, Cheryl | cnunberg@gmail.com | | | |
| O. Bates, Roy Jr. and Bates JT Ten, Patricia H. | rp_bates@hotmail.com | | | |
| O'Brien , Dolores Kazanjian and O'Brien, Robert | dpktt@njetscapr.net | | | |
| Ocasio, Jose M. and Melendez, Gladys | josemocasio@hotmail.com melendezgladys9@gmail.com | | | |
| Ocasio-Esteban, Rafael | rafaocasio@me.com | | | |
| Odenwald, Alice | avno@aol.com | | | |
| Odenwald, Jr., Roland | roland4061@gmail.com | | | |
| Odenwald, Kathleen M. | kathyO4563@aol.com | | | |
| Odenwald, Stephen V. | odieoil21@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Offical Committee of Retiree Employees of the Commonwealth of Puerto Rico | miguelfabre@gmail.com | | | |
| Olian, Matthew | matt.olian@gmail.com | | | |
| Olivari, Edward J. | eolivari@comcast.net | | | |
| Olivieri, Liana Rivera | mevicens@yahoo.com | | | |
| Ollquist, John | john@exchangeplaceadvisors.com | | | |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | nevin.olson@mail.com | | | |
| Oppenheimer Funds | twillis@ofiglobal.com | | | |
| Orlando Marini Roman & Victor Marini Quesada | orlandomarini@gmail.com | | | |
| Orloff, Roger B. | rorloff@pair.com | | | |
| Ortiz, Wilson | wilsontire@gmail.com | | | |
| Ortolani, Sherri L. | sherrilortolani@gmail.com | | | |
| Ostroff, Jeffrey L. | jeffostroff@comast.net | | | |
| Oursler Sr., Steven M. | woodman1950@aol.com | | | |
| Owens, David J. | dowens62@comcast.net | | | |
| OZ Management LP | Jason.Abbruzzese@ozm.com | | | |
| Ozoniak, Joseph | joeoz3751@yahoo.com | | | |
| Pace, Deborah | dpace7277@gmail.com | | | |
| Pacini, Maureen | mmpacini@comcast.net | | | |
| Paddock Investment Trust | glassmander@aol.com | | | |
| Pagano, Franklin W. | fpagano934@yahoo.com | | | |
| Palley Family Trust | beau@orionoutdoor.com | | | |
| Panke, Kenneth | kdpanke@bellsouth.net | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com |
| Papandrea, Barbara | barbara.papandrea2@gmail.com | | | |
| Papandrea, Raymond | heavenshillfarm@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Papandrea, Raymond | heavenshillfarm@yahoo.com | | | |
| Paplham, Alan and Paplham, Marlene | alanp4507@gmail.com | | | |
| Park, Donald E. | depgalv@aol.com | | | |
| Parsons, Jaye L. | jandgwp@gmail.com | | | |
| Pata, Giacomo and Pata, Maria | patamaria54@gmail.com | | | |
| Patel, Sheenal | spatel@arborlodging.com | | | |
| Patella, Theresa P. | theresapatella@aol.com | | | |
| Paterno, Frank P. | fppaterno@aol.com | | | |
| Patounas, Ann | anntasias@gmail.com, anntasias@broker-sd.com | | | |
| Patterson, Blake R. and Jackson, Ellen M. | ejackpatt@yahoo.com | | | |
| Patti, Anthony | ampatti47@yahoo.com | | | |
| Pedell, Lester | lespedell@gmail.com | | | |
| Peder D. Sivertsen Irrevocable Trust | wabeno59@yahoo.com | | | |
| Pedretti, Robert | bpedretti@securevest.com | | | |
| Pegel, Jane W. | sailing19@charter.net | | | |
| Pegorsch, Dennis | pegorschd@gmail.com | | | |
| Perez Molinari, Kermit A. | Kermit_Perez@yahoo.com | | | |
| Perez Rivera, Alicia | aliciaperez15@outlook.com | | | |
| Perler, Roslyn G. | hperler@verizon.net | | | |
| Perlman, Eleanor | eleanorperlmanlcsw@gmail.com | | | |
| Perry, Jonathan Thomas | jperry12nyc@me.com | | | |
| Perskin, Richard | SHMORGEBRO@AOL.com | | | |
| Peters, Jeffrey A. | jlpeters@gmail.com | | | |
| Petersen, Richard | fatbast235@hotmail.com | | | |
| Petrillo, Guy | guypetrillo@optonline.net | | | |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | pfohl1234@optmline.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Phiefer, Victor | vphiefer@aol.com | | | |
| Phiefer, Virginia G. | vphiefer@aol.com | | | |
| Phyllis Gutfleish Rev. Trust | pgutfleish88@gmail.com | | | |
| Pickarts, Douglas A. | dpickarts@mac.com | | | |
| Piedras, Coop Las | vleon@cooplarpiedras.com | | | |
| Pierson, Wilmer G. | billyfeet@gmail.com | | | |
| Piesco, Joseph | jpeiescojop@aol.com | | | |
| Pill, Jerome | lindapilln.j.@yahoo.com | | | |
| Pinehurst Partners, LP | dgoodman@autonomycapital.com | | | |
| Pisecki, Jerry | jerry.pisecki@gmail.com | | | |
| Plano, Ronald R. | sandyandron@comcast.net | | | |
| Plaza, Fideicomiso | eplaza@pharmabioserv.com | | | |
| Plaza, Laura | gjmirandar@gmail.com | | | |
| Pluntz, James L. | jp.pluntz@yahoo.com | | | |
| Pollis, Sarah Jane TTEE | Sjpollis@yahoo.com | | | |
| Pomales Castro, Miguel | referidos@crescacorporation.com | | | |
| Posillico, Lisa J. | thebeachgirls@aol.com | | | |
| Potluri, Venkata R. and Potluri, Renuka | potluri@reed.com | | | |
| Powers, James | powersdj1019@gmail.com | | | |
| Prazil, Daniel and Prazil, Patricia, JT | dan.prazil@gmail.com | | | |
| Probst, Kathleen | wprobst67@gmail.com | | | |
| Prohoniak, Kenneth M. | kpro35.kp@gmail.com | | | |
| Pujals Rodriguez, Marta N. | martapujals@yahoo.com | | | |
| Puschak, Paul | paulpuschak@gmail.com | | | |
| Puskac, John | jpgunner71@hotmail.com | | | |
| QTCB Noteholder Group | kurt.mayr@bracewell.com | | | |
| Quebrada Bonita CRL | mramos@bufetemrsz.com | | | |
| Quinones Soto, Jose F. | quiNonesjosef@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Quinones Soto, Rafael A. | rafaelq5048@hotmail.com | | | |
| Quinones-Irizarry, Sara | sqirizarry@gmail.com | | | |
| R.J. Hughes Sbtulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | red309dog@gmail.com | | | |
| Rabinowitz, Allan C. | acrabiNowitz@aol.com | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Rachel Dawn Trobman Irrev Trust Agreement FBO | susansteinberg54@verizon.net | | | |
| Radermacher, Mark | drmwr@mac.com | | | |
| Ralph C. Haase Family Trust | dhaase7439@aol.com | | | |
| Ralph, Kathleen A. | k.a.ralph@gmail.com | | | |
| Ram Bajar, Telu | telu@bajar.co.uk | | | |
| Ramirez, Ernesto L. | elrtorres@hotmail.com | | | |
| Ramirez, Ernesto L. | elrtorres@hotmail.com | | | |
| Ramirez, Raul | rramirez@labramirez.com | | | |
| Ramos Biaggi, Melvin | segurosmelvin@yahoo.com | | | |
| Ramos Martin, Robert | ramosrobbie@yahoo.com | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com |
| Rand, Edwin | edrand3@gmail.com | | | |
| Raniolo, Pamela | rpm72@optonline. Net | | | |
| Rappaport, Marc | marcaport@aol.com | | | |
| Ratliff, Walter B. | wbr25734@gvtc.com | | | |
| RCG PR Investments LLC | rcolon@medias11-11.com | | | |
| Reed Living Trust u/a 12/27/2001 | reedrp@q.com | | | |
| Reeves, Russell R. and Reeves, Kathleen C. | r3k4@att.net | | | |
| Regan, Thomas | tompat63@aol.com | | | |
| Reichel, Harold I. | caroldreichel@gmail.com | | | |
| Reiner, Edward | Zreinedwa@yahoo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Reinhardt, Daniel S. | daniel.reinhardt@troutman.com | | | |
| Reisman, Michael A. | mreisman1505@gmail.com | | | |
| Reisman, Scott D. | burnj634@aol.com | | | |
| Remillard, Michael J. | sarge_1954@yahoo.com | | | |
| Render, Laverna | rarenaer@verizon.net | | | |
| Reyes Reyes, Carmen M. | cmreyes1712@yahoo.com | | | |
| Richard J. King Irrevocable Trust | mrjk20005@yahoo.com | | | |
| Richards, Daniel | drichards111@gmail.com | | | |
| Richman, Harvey | richmancentral@aol.com | | | |
| Ring, Kenneth and Ring, Sheryl | KSRINGMD@aol.com | | | |
| Ringel, Bryna | brynaringle@gmail.com | | | |
| Rinner, Deborah S. | ardsrinn@cox.net | | | |
| Rivera Colon, Pedro | peterandlilly@yahoo.com | | | |
| Rivera Gutierrez, Margie | margie.marmorato@gmail.com | | | |
| Rivera, Hector L. and Russe, Enelia | nelinrusse@gmail.com | | | |
| Rivera, Miguel A. | mrivera9511@gmail.com | | | |
| Rizzo, Mary F. | mfrizzo46@gmail.com | | | |
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | machelle.rae@gmail.com | | | |
| Robert R. Collins Revocable Trust, Jose E. Franjul Succ-TEE | jfrancoll67@gmail.com | | | |
| Roberts Poole, Barbara | frombarbarapoole@yahoo.com | | | |
| Robinson, Douglas R. | drprlit3283@gmail.com | | | |
| Robles, Ruperto J. and Belen Fizias, Ana | anayruperto@gmail.com | | | |
| Rochlin, Heidemarie | hmrochlin@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Rodriguez Paz, Enrique | analuzm@aol.com | | | |
| Rodriguez, Edwim | enbaris@yahoo.com | | | |
| Rodriguez-Diaz Trust | gloryglory363@hotmail.com | | | |
| Roeming, Pamela A. | PARoeming@gmail.com | | | |
| Rogato, William A. | Drogato@hotmail.com | | | |
| Rogers, Elizabeth M. | elizabetrogers23@comcast.net | | | |
| Rogers, Vaughn Alex | btb.Rogers@gmail.com | | | |
| Rombough Family Trust | romboughbot@comcast.net | | | |
| Rona Iris Rothman Revocable Trust | ronarothman@yahoo.com | | | |
| Rose, Steven | steve@roseresearch.com | | | |
| Rosello, Maria | msrm7337@aol.com | | | |
| Rosen, Steven | raisine@comcast.net | | | |
| Rosenberg, Neil A. | nprosen@optonline.com | | | |
| Rosenblatt, Iris P. | ipblatt@yahoo.com | | | |
| Rosenhouch, Robert and Rosenhouch, Sandra | blira@americanportfolios.com | | | |
| Rosin, Linda | linrosin48@gmail.com | | | |
| Rosner, Lora G. | lorarosner3@hotmail.com | | | |
| Rosput Reynolds, Paula | paularr@preferwest.com | | | |
| Ross Family Trust | jeanatteberry@ms.com | | | |
| Ross, Barbara E. | bsofree13@gmail.com | | | |
| Ross, Judi M. | judimross25@hotmail.com | | | |
| Ross, Lois | loisross40@gmail.com | | | |
| Rosso, Jorge L. | JLR3248@gmail.com | | | |
| Rothschild, John A. | Scullingjohn@aol.com | | | |
| Rotondo-Gregory, Marlene G. | marleneggregory@gmail.com | | | |
| Rovira, Carmen Ana | carmena@hotmail.com | | | |
| RRW I LLC | dgoodman@autonomycapital.com | | | |
| Rubenstein, Martin | mhjjr@att.net | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Rubino Hesterberg, Rosemarie | rosemarie_annapolis@verizon.net | Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | Marcia.Goldstein@weil.com; Gabriel.Morgan@weil.com |
| Ruiz Velez, Radames | radamesruiz241@gmail.com | | | |
| Russe Cordero, Enelia | nelinrusse@gmail.com | | | |
| Russo, Lawrence | Russo@midcanyon.com | | | |
| RWK CS Trust | sue.caster@gmail.com | | | |
| Ryan, David | ryanequipment@aol.com | | | |
| Saban, Vladimir | valdim8@aol.com | | | |
| Sackin, David | sackindavid@gmail.com | | | |
| Sala, Jorge P. | jpsala_pr@yahoo.com | | | |
| Saland, Robert | bobby@landmarkco.net | | | |
| Salazar, Ed | edsizxelk@yahoo.com | | | |
| Sally Klinck Living Trust | sallyklinck@aol.com | | | |
| Salvatore and Bracco, Jill | scb1447@aol.com | | | |
| Samantha Blair Goldman Irrev Trust Agreement FBO | susansteinberg54@verizon.net | | | |
| Samodovitz, Arthur | arthursail@stny.rr.com | | | |
| Sampson, Timothy | tim_j_sampson@hotmail.com | | | |
| San Miguel, Maria T. | pinchotere@gmail.com | | | |
| San Miguel, Maria T. | pinchotere@gmail.com | | | |
| Sanchez, Clarivett | clarivettsanchez@hotmail.com | | | |
| Sanders, Franklin M. | lbelcher1@gmail.com | | | |
| Sann, Robert I. and Sann, Myra K. | bobsann@aol.com | | | |
| Santaella Franco, Ramonita | habodallahvazquez@gmail.com | | | |
| Sasser, John and Sasser, Susan | sasesjs@gmail.com | | | |
| Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com | | | |
| Savage, Sandra | ssa1211@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Savarese, Anthony | jup69@aol.com | | | |
| Sayer, Douglas R. | douglas.sayer@colliers.com | | | |
| Scardino, Mary Anne | emel1ne@netzero.net | | | |
| Scardino, Mary Anne | emel1ne@netzero.net | | | |
| Schachne, Mira | mschachne@earthlink.net | | | |
| Scham, Arnold | mscham@verizon.net | Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | csteege@jenner.com ; rgordon@jenner.com ; iraiford@jenner.com |
| Scham, Marlene | mscham@verizon.net | | | |
| Schecker, Craig A. | cschecker@cox.net | | | |
| Scher, Mark P. | schers@verizon.net | | | |
| Scher, Sherry | mendelsonsherry@gmail.com | Maria E. Vicens Law Office | Maria E. Vicens | mevicens@yahoo.com |
| Schiffer, Marcia L. | schiffer5@hotmail.com | | | |
| Schilero, Louis | schilero786@aol.com | | | |
| Schimel, William | wschimel@yahoo.com | | | |
| Scholnick, Neil | nscholnick@rentfurniture.com | Kramer Levin Naftalis & Frankel LLP | Amy Caton,        P. Bradley O'Neill, Douglas Buckley | acaton@kramerlevin.com, boneill@kramerlevin.com, dbuckley@kramerlevin.com |
| Schott, Robert F. | mktwiz13@optonline.net | Fernandez Perez Law Firm | Elias Fernandez Perez | eliaslaureano@gmail.com |
| Schott, Robert F. | mktwiz13@optonline.net | | | |
| Schrier-Behler, Lynn | LSBEHLER@gmail.com | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Schroeder, Berna and Schroeder, Steve | sschro8693@aol.com | | | |
| Schultz, Jr., Edward F. | edfschultzjr@gmail.com | | | |
| Schwartz, Daniel W. | drdanschwartz@bellsouth.net | | | |
| Schwartz, David | dwsbonds@gmail.com | | | |
| Scisco, Jr., Robert W. | jacquescisco@aol.com | | | |
| Scott Yasgur Irrevocable Trust | rossyasgur@yahoo.com | | | |
| Scully, Brian and Scully, Ellen | scullys@juNo.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Scully, Raymond | scully1421@yahoo.com | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com |
| Scully, Raymond and Scully, Brian | scully1421@yahoo.com | | | |
| Sdustache, Nayda | nsepr@yahoo.com | | | |
| Searle and Company | jeberly@searleco.com | | | |
| Sebesta II, Arthur J. | asebe1@uky.edu | | | |
| Second Bridge Capital RMBS Fund 1 | david.shaw@secondbridgecapital.com | | | |
| Seely, Clayton B. | butternut@hotmail.com | | | |
| Seifert, Richard D. | solarheroak@gmail.com | | | |
| Sellers, Jeffrey | Jaslegal@hotmail.com | | | |
| Sepulveda Ramos, Julio H. | jhspr51@hotmail.com | | | |
| Serota, Larry | serota44@aol.com | | | |
| Serralles, Michael J. | jboatscaribbean@yahoo.com | | | |
| Severidt, Donna and Barry, Roland | donnaseveridt@cox.net | | | |
| Shabato, John | jsjg823@aol.com | | | |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | chintashah523@yahoo.com | | | |
| Shah, Neeta N. | neetanshah@att.net | | | |
| Shakin, Jeffrey | jshakin@retina7.com | | | |
| Shamam, Zui | josephwemshaman@aol.com | | | |
| Shaman, Paul | cpshaman@cox.net | | | |
| Shang, Nora | wshang@yahoo.com | | | |
| Shanovich, Peter | pxshanbvich@gmail.com | | | |
| Shea, Steven and Shea, Mary | sheas@cfl.rr.com | | | |
| Sheehan, Robert | rob.sheehan@jordanoelectric.com | | | |
| Sheeler, Paul D. | pdsheeler@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Sheikholeslam, Shahab | chunshahab@yahoo.com | | | |
| Sheila Wolf Non Exempt Trust | sheilakwolf@gmail.com | | | |
| Shekhar, Yadatore Chandra | yshekhar2@yahoo.com | | | |
| Shelton, Edward | edmls@comcast.net | | | |
| Shen Tai Liu and Tammy T. Liu Family Trust | liuxt8@gmail.com | | | |
| Sheridan, Peter J. | uconnhusky13@comcast.net | | | |
| Sibenac, Joseph A. | jsibenac@tampabay.rr.com | | | |
| Sickelco, Elizabeth | lolalove9@aol.com | | | |
| Siditsky, Marc L. | marclsiditsky@gmail.com | | | |
| Siegel, Ariel | psss10@aol.com | | | |
| Siegel, Jack L. | jsiegelmd@aol.com | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com |
| Silber, Judy | FloydTanzer@gmail.com | | | |
| Silber, Judy | FloydTanzer@gmail.com | | | |
| Silberstein, Frederick | fred@sfpadvisors.com | | | |
| Silversmith, Bernard | ssotda@yahoo.com | | | |
| Simeone, Joseph | joecopake@gmail.com | | | |
| Simmons, Scott D. | scottdsimmons@comcast.net | | | |
| Simon, Michael G. | michael@simonholdingsinc.com | | | |
| Simpson, Katrina L. | simpson@ala.net | | | |
| Sipics, Diane | dianesipies@gmail.com | | | |
| Sitler , Mark L. and Sitler, Martha A. | sitlers@ptd.net | | | |
| Skidell, Grace | skidell10@gmail.com | | | |
| Sloth Equity LLC | jrdoots71@yahoo.com | | | |
| Slotnick, Carl | mslotn6481@aol.com | | | |
| Slotnick, Carl S. and Slotnick, Linda J. | mslotn6481@aol.com | | | |
| Smith, Gladys | tsommer@nextfinancial.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Smith, Ivan D. and Smith, Dana Y. | dsmithkc5@aol.com | | | |
| Smith, Janet Lee | 48wulf@gmail.com | | | |
| Smith, Richard C. and Smith, Dolores J. | djslabs@delhi.net | | | |
| Smith, Richard D. | martin.wissing@lpl.com | | | |
| Smith, Vernon A. | ljones@wisdirect.com | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| Smith, Vernon A. | ljones@wisdirect.com | | | |
| Smock, Michael S. | msmock@centurylink.net | | | |
| Snyder, Irvin J. | judgeirv@aol.com | | | |
| Sola Aponte, Carlos A. | carlossolaaponte@gmail.com | | | |
| Sola Aponte, Juan J. | juanohisola15@gmail.com | | | |
| Sola Aponte, Lizette | lizettesola@gmail.com | | | |
| Solis, Ruy | resolis@sbcglobal.net | | | |
| Solomon, Carl | carlirma@verizon.net | | | |
| Solomon, Lawrence | larrysolomon34@sbcglobal.net | | | |
| Solomon, Robert | robert430@gmail.com | | | |
| Solosglas Investments LP | statements@greenlightCapital. Com | | | |
| Sorgatz, Susan K. and Sorgatz, David L. | sorgate@bektel.com | | | |
| Sos, Michael G. and Antrim, Joyce E.  - Sos TTEES Sos Trust UAD 04/24/08 | m_jsos@verizon.net | | | |
| Soto, Omar | Lantico_nyo@hotmail.com | | | |
| Spagnoli, Richard G. | redrider@comporium.net | | | |
| Sparacio, Salvatore | salsparacio2@yahoo.com | | | |
| Spialter 2011 Survivorship Trust | spltr4@aol.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| St. James Security Services LLC | eg@gmholdings.com | | | |
| Stambaugh, James | stambaughhj@stifel.com | | | |
| Stark, Richard and Stark, Sharla | starkisdmon@gmail.com | | | |
| Stein, Bernard and S. Stein, Marlene | berniethebear@gmail.com | | | |
| Steiner, David | Steiner07@comcast.net | | | |
| Sternlicht, Manny | mannystern3@gmail.com | | | |
| Sternlicht, Manny | mannysteth3@gmail.com | Bracewell LLP | Kurt A. Mayr | |
| Steven Glassman Trustee | sglassmanflorida@aol.com | | | |
| Stevens, Alan | ulatulathree@aol.com | | | |
| Stevens, Hubert V. | sallyahuberts@centurylink.net | Edgardo Munoz, PSC | Edgardo Munoz | emunozPSC@gmail.com |
| Stevens, Sally A. | sallyahuberts@centurylink.net | | | |
| Sticco, Alan | asticco2003@yahoo.com | | | |
| Stockman, William R. | stockmanwr@gmail.com | | | |
| Stockton TTEE, Katherine L. | katherinestockton@sbcglobal.net | | | |
| Stoeber Living Trust | sstoeber@nc.rr.com | | | |
| Stone Lion Portfolio L.P. | operations@stonelionlp.com | | | |
| Stone, Lucille M. | sjmjg@comcast.net | | | |
| Strecker, Karl H. | karl145@aol.com | | | |
| Streissguth, Anna | noelwise@noelwise.com | | | |
| Stroger, Charles and Stroger, Lois | loisandcharlie@yahoo.com | | | |
| Strong, Eileen | eileenmariestrong@gmail.com | | | |
| Struletz, Donna | dnsny175@aol.com | | | |
| Suarez, Carlos L. | Carlos.suarez@gmail.com | | | |
| Suarez, Moises | moisessuarez30@hotmail.com | | | |
| Suatoni, Richard A. | atoni2001@verizon.net | | | |
| Sullivan, Mark | MarkSullivan@RCN.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Super Certus Cayman Fund Limited | operations@metacapital.com | | | |
| Sussman, Lenore S. | lennesus@gmail.com | | | |
| Sussman, Mitchell | participantion3283@gmail.com | | | |
| Sussman, Stanley M. | 1stocks@comcast.net | | | |
| Sussman, Stephen | stephen.j.sussman@gmail.com | | | |
| Szambecki, Anthony E. | aeszambecki@hallrich.net | | | |
| Szostak, Lawrence | larryszostak@gmail.com | | | |
| Szostak, Lawrence and Szostak, Lillian | larryszostak@gmail.com | | | |
| Talley, Daisy A. | dtalley79@frontier.com | | | |
| Talley, Jeffrey L. | bmtalley22@frontier.com | | | |
| Tanghe , James J. and Tanghe, Michele M. | jimtanghe@comcast.net | | | |
| Tanowitz, Susan | susantanowitz@yahoo.com | | | |
| Tanzer, Floyd | FloydTanzer@gmail.com | | | |
| Tanzer, Floyd | FloydTanzer@gmail.com | | | |
| Tanzer, Ira | tanzerira@optonline.net | | | |
| Tanzer, Maureen | tanzerira@optonline.net | | | |
| Tanzer, Shoshanah | FloydTanzer@gmail.com | | | |
| Taraboletti, Hugo and Taraboletti, Denise M. | denise.taraboletti@yahoo.com | | | |
| Taraboletti, Richard | Heritage52@msn.com | | | |
| Tarmin, Ernest | etarmin@aol.com | | | |
| Taub, Leslie F. | lmt38@columbia.edu | | | |
| Teller, Izak | bdscherer@yahoo.com | | | |
| Templeton, Thomas W.  and Templeton, Nina | ntemplet@gmail.com | | | |
| Teng, Ronald | godlovesronald@yahoo.com | | | |
| Teng, Tiffany | tiffanyteng5@gmail.com | | | |
| Tennen, Todd | Biminifish@yahoo.com | | | |
| Terns, Adam | fondalk@hotmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|---|---|---|---|---|
| Thane Bryant, Gary | bryangt@auburn.edu | | | |
| The Alicia Oyola Trust | javier.gonzalez@ubs.com | | | |
| The Clarice M. Manske Survivors Trust | charlesmanske@gmail.com | | David Stickler | dstickler@msm-law.com |
| The Damast Family Trust | donaldd@commbell.com | | | |
| The Harold Berkson By Pass Trust | bberkson@aol.com | | | |
| The Hector Morales Santiago Retirement Plan | javier.gonzalez@ubs.com | | | |
| The Hefler Family Trust | jande2577@verizon.net | | | |
| The IBS Opportunity Fund, Ltd. | jhorne@ibscapital.com | | | |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | jhorne@ibscapital.com | | | |
| The IBS Turnaround Fund, L.P. | jhorne@ibscapital.com | | | |
| The Jain Family Trust | surenvjain@gmail.com | | | |
| The Jose J. Adaime Maldonado Retirement Plan | javier.gonzalez@ubs.com | | | |
| The Lee Family Trust | dalsml@yahoo.com | | | |
| The McKenzie Family Trust | billpupcheryl@gmail.com | | | |
| The Noelia Ramos Rivera Retirement Plan | javier.gonzalez@ubs.com | | | |
| The United Surety & Indemnity CODEF COM FBO Frederick Millan | javier.gonzalez@ubs.com | | | |
| The Webster Family Trust dated 5/17/91 | pjdevo@icloud.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| The William and Barbara Herman Family Trust | bobbieherman50@hotmail.com | | | |
| The Xiomarie Negron Retirement Plan | javier.gonzalez@ubs.com | | | |
| Thibault, Ludwig E. | tbow53@gmail.com | | | |
| Thomas, BR | telwyn@aol.com | | | |
| Thompson, Dennis | dennyorsu@a0l.com | | | |
| Thompson, Jane E. | hallthompson@msn.com | | | |
| Tieszen, John and Tieszen, Sheryl | johnt@sio.midco.net | Anais Sanchez Pena | Anais Sanchez Pena | asanchez@sanchezpenalaw.com |
| Toerey-CurviNo, Eva Maria | eva@curviNo.com | | | |
| Tordini, Marie | signshopnj@gmail.com | | | |
| Tornincasa, Ernest | ernesttornincasa@yahoo.com | | | |
| Tracy, Helen K. | ibishepa@att.net | | | |
| Train, John | johntrainmd@gmail.com | | | |
| Troche Toro, Adan | lucilariverabaez@gmail.com | | | |
| Troiani, Raymond J. | xfixer@juNo.com | | | |
| Trombadore, John J. | jtattrombadore@diverep.com | | | |
| Troy, William G. | william.troy@willtroy.com | | | |
| Trust U/N James Hennessy | etudesmusic@gmail.com | | | |
| Trust U/W Herbert J. Mendelson (Sherry Scher) | mendelsonsherry@gmail.com | | | |
| Tucker, Barbara J. | barbtuck_apple@att.net | | | |
| Tucker, Rhoda | jthever@aol.com | | | |
| Tucker, Steven B. | stevenb2376@gmail.com | | | |
| Turka, Murray | mcturka@hargray.com | | | |
| Turner, Richard | rsturner1974@gmail.com | | | |
| Ulbrich, Richard F. | spousespy@gmail.com | | | |
| Urbanski, Kathleen V. | kvurbanski@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | earl@eselaw.com | Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | phyllis@eselaw.com |
| V. Bernardo Living Trust - Mason, Craig M. | cmm7777@yahoo.com | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| Valentine, Jan | janvalentine@aol.com | | | |
| Valle, Awilda | avallepr@gmail.com | | | |
| Vallejo del Valle, Medelicia | adalberto@southernpathology.com | Francbeo J. Rivera - Alvarez Esq. | | pqcolaw1@yahoo.com |
| Vallejo del Valle, Medelicia | adalberto@southernpathology.com | Francisco J. Rivera Alvarez | | pacolaw1@yahoo.com |
| Vance, Dennis K. and Vance, Nancy J. | dnv77@yahoo.com | | | |
| Vander Groef, Neil | robinneil1979@centurylink.net | | | |
| Varela Gonzalez, Josefina and Baerga, Luis | lbaergaduprey@yahoo.com | | | |
| Vargas Velazquez, Edwin | evargas@newenergypr.com; evargasvelasquez55@gmail.com | | | |
| Vassey, Bradford C. | bcvassey@yahoo.com | | | |
| Vazquez Casas, Aymara | anymara@gmail.com | | | |
| Ventura, William T. and Ventura, Jennifer L. | jnvent@aol.com | | | |
| Vest, CR | globe-properties@att.net | | | |
| Vetterling, William T. | vetterw@gmail.com | | | |
| Vidal Cruz, Juan | desireerr@yahoo.com | | | |
| Viditch, Paul | paul.viditch@magna.com | | | |
| Viera, Eva Judith | evieva1@gmail.com | | | |
| Viering, Donald J. | donviering@aol.com | | | |
| Vigano, Remo | ray.vigano@verizon.net | | | |
| Villastrigo, Richard M. | rxv6@psu.edu | | | |
| Vivian Hile Trust | taringail@hotmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Vivienne Lee Rainey Revocable Living Trust | Viviennetlee@aol.com | | | |
| Vogan, Thomas J. | tomvogan45@gmail.com | | | |
| Vorhees, Connie M. | connieleedesigns@gmail.com | | | |
| Wade Weathers, Cindy | cwadew@gmail.com | | | |
| Wade, Timothy S. | timwade@verizon.net | | | |
| Wallman, Irene | imarwall@comcast.net | | | |
| Walters, Jr., Hobert | qpservice@@aol.com | | | |
| Walzer, Ethel S. | dnnwalzer@embarqmail.com | | | |
| Warne, Donald T. | wjwarne@msn.com | | | |
| Warne, Wanda J. | wjwarne@msn.com | | | |
| Wasyl, Debra | dwasyl732@gmail.com | | | |
| Weber, Edward L. | ecweber@rwlink.com | Rutherford Law Firm, P.L. | Charlie E. Rutherford | charlie@attorneyrutherford.com |
| Wedgewood Tacoma LLC | baelyn@mayerbuilthomes.com | | | |
| Weener, Philip H. | weener@wnllp.com | | | |
| Weigand, Jerold | jeroldow@sbcglobal.net | | | |
| Weiner, Larry | lweiner@weinerllc.com | | | |
| Weiner, Mitchell | maw120@aol.com | | | |
| Weiner, Mitchell A. | maw120@aol.com | | | |
| Weis, Eva L. | ev119atpdx@gmail.com | | | |
| Weisleder, Sally B. | sallyweisleder@me.com | | | |
| Weitman, Helen | drillsgt78@aol.com | | | |
| Welsch, Robert J. | bobwelsch@yahoo.com | | | |
| Wendy Goodman Rev. Trust | agoodman@stoeverglass.com | | | |
| Westfall, Jr., Francis D. | frank_westfall@hotmail.com | | | |
| Whelpley, Agatha M. | whelpley@cutco.com | | | |
| White, Kevin M. | kevin29white@gmail.com | | | |
| Whiting, Jeffrey M. | trout1@plbb.les | | | |
| Whiting, Jeffrey M. | trowt1@plbb.us | | | |
| Wiatrowski, James | jwtrowski@att.net | | | |
| Wiederspiel, Bruce | chrucf2@gmail.com | | | |

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Wiegan, Jerold | jeroldow@sbcglobal.net | | | |
| Wight, Kathy M. | kmwight@yahoo.com | | | |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | wlansford@wi.rr.com | | | |
| William H. Tucker Rev. Trust | wtucker9@comcast.net | | | |
| William Shakin Irrevocable Trust | jshakin@retina7.com | | | |
| Williamson, Lawton | lawtonw@oclinc.org | | | |
| Winnigham, Cherylon M. and Winnigham, Mark | mwinningham@suddenlink.net | | | |
| Winslow, Jeffret S. | J.winslow@cableone.net | | | |
| Winslow, Mitchell F. | sallykatt@cableone.com | | | |
| Winter, Fred | drfredjwinter5@gmail.com | | | |
| Winthrop, Lee | leewinthrop@ymail.com | | | |
| Wiscovitch-Rentas, Noreen, Keogh Plan, Trustee | noreen@nwr-law.com | | | |
| Wise, Robert L. | wiser@optonline.net | | | |
| Wohltman, Chester T. | cwohltman@comcast.net | | | |
| Wolridge, Michael A. | tiger_7582000@yahoo.com | | | |
| Wolstencroft, John Michael | mcroft@hargray.com | | | |
| Wong, Gerald L. | jedwong@yahoo.com | | | |
| Wood, Barbara A. | idlewood@centurytel.net | | | |
| Wood, Barbara A. | idlewood@centurytel.net | | | |
| Wood, Elizabeth TTEE | bett15@optonline.net | | | |
| Woodard, William Ralph | wwood21500@aol.com | | | |
| Wotring, Kathy S. | John.wotring83@gmail.com | | | |
| Wright, Brian R. | brianrwright@yahoo.com | | | |
| Yan, Qiao | qyan@yahoo.com | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit I

Notice of Participation Service List

Served via email

| Name | Email | Counsel | Counsel's Contact Person | Counsel's Email |
|------|-------|---------|--------------------------|-----------------|
| Yeary, Sherry L. | esyeary80@gmail.com | | | |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | bhyomy@gmail.com | | | |
| Young, Eva | israelrind@gmail.com | | | |
| Young, Fenton R. and Young, Patricia | pattyyoung@comcast.net | | | |
| Zaleski, Theodore | scilor7379@aol.com | | | |
| Zaremba, Isadore | dannycpalaw@bellsouth.net | | | |
| Zaretsky, Michael | michael.zaretsky.47@gmai.com | | | |
| Zaretsky, Rose | rosezaretsky@gmail.com | | | |
| Zeno Annexy, Maria | isabelllonmpartzano@gmail.com | | | |
| ZF Revocable Trust | zack05@gmail.com | | | |
| Ziffer, Stephen J. | steve.ziffer@gmail.com | | | |
| Zolotarev, Alexandre | sashaz.shogan@gmail.com | | | |
| Zucco, Elizabeth C. | walterjfleckpe@att.net | | | |
| Zucker, Matthew | hybidz@yahoo.com | | | |

**Exhibit J**

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| 5 Star Life Insurance Company | kwooding@afba.com |
| 717B L.L.C. | Address on File |
| A.D.M. Management Trust | emassi@aol.com |
| AALAE, HANNAH | Address on File |
| Aalaei, Behzad | Address on File |
| AALAEI, BENJAMIN | Address on File |
| Aalaei, Sahra | Address on File |
| AALAEI, SOPHIE | Address on File |
| abc pharmacy, Inc. | alejandroramador@gmail.com |
| ABIEX, INC. | NLANDRAU@LANDRAULAW.COM |
| Abraham, Suzette | Address on File |
| Accaria, Diane | Address on File |
| Acevedo Llamas, Angel L | Address on File |
| Acevedo Llamas, Angel L | Address on File |
| ACEVEDO LLAMAS, ANGEL L. | acevedolaw@aol.com |
| ACEVEDO LLAMAS, ANGEL L. | acevedolaw@aol.com |
| Acevedo Tacoronte, Jose | Address on File |
| Acevedo Tacoronte, Jose | Address on File |
| Acevedo Vila, Zaidee | Address on File |
| ACOSTA ANGELUCCI, IVETTE M. | Address on File |
| Acosta Gonzales, Benjamin | Address on File |
| Acosta Martino, Sonia E | Address on File |
| ACP Master, Ltd. | dgropper@aurelius-capital.com |
| ACP Master, Ltd. | ops@aurelius-capital.com |
| Acree III, L. Glynn | Address on File |
| Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File |
| Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File |
| Adams, Lawrence M. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
| --- | --- |
| Adirondack Holdings I LLC | andy.n.black@gmail.com |
| Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| Adirondack Holdings II LLC | andy.n.black@gmail.com |
| Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| Adriana E Fuertes Mudafort and Esther Mudafort | Address on File |
| Aesalon Partners LP | mkatz@aesalon.com |
| Aesalon Partners LP | mkatz@aesalon.com |
| Aetna Life Insurance Company (Segment5ahbd) | Address on File |
| Agosto Alicea, Juan | agostoaliceajuan@gmail.com |
| AGUADILLA SHOPPING CENTER, INC | asc.aguadilla@gmail.com |
| Aguayo Pacheco, Rosa M | Address on File |
| Aguayo Pacheco, Rosa M | Address on File |
| Aguayo Pacheco, Rosa M. | Address on File |
| Aguayo Pacheco, Rosa M. | Address on File |
| Aguayo Pacheco, Rosa M. | Address on File |
| Aguayo Pacheco, Rosa M. | Address on File |
| Aguilar, Antonio | Address on File |
| Aida A. De Munoz & Edgardo Munoz | Address on File |
| Akabas, Aaron L. | Address on File |
| Akabas, Aaron L. | Address on File |
| Akabas, Sheila H. | Address on File |
| Alan E Weiner (IRA) WFCS as Custodian | Address on File |
| Alan E. Weiner (IRA) WFCS as Custodian | Address on File |
| ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | AJJACOBY7@GMAIL.COM |
| ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | Address on File |
| Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Address on File |
| ALB PR INVESTMENTS LLC | alb@alblegal.net; icastro@alblegal.net |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Albarran Portilla, Marco A. | Address on File |
| Albors-Molini, Christine | Address on File |
| Albright, Jeanette R | Address on File |
| Aldebol Colon, Jose A | Address on File |
| ALEGRIA , RICARDO | Address on File |
| Alegria Tejeda, Patricia | Address on File |
| Alegria, Ricardo | Address on File |
| Alejandro Amador & Lourdes Rodriguez | Address on File |
| ALEJANDRO DIAZ, WILBERTO | Address on File |
| ALEJANDRO DIAZ, WILBERTO | Address on File |
| Aleman Rios, Humberto | Address on File |
| Aleman, Manuel Rios | Address on File |
| Alex, William F & Elsie | Address on File |
| ALEXIS E AGOSTINI HERNANDEZ | Address on File |
| Alfaro Del Toro, Pedro Luis | Address on File |
| Alfaro Del Toro, Pedro Luis | Address on File |
| ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | Address on File |
| Alicea Jimenez, Sainett | Address on File |
| Alicea, Ten Com, Jose L. and Jeanette | Address on File |
| ALICIA LOYOLA TRUST | Address on File |
| ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Allan and Carolyn David Living Trust | Address on File |
| Allan Herzog Revocable Living TR Allan L Herzog TTEE | Address on File |
| Allen Heller, David | Address on File |
| ALOMAR RIVERA, VICTOR L. | Address on File |
| Altair Global Credit Opportunities Fund (A), LLC | office@glendoncap.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Alvarado Feneira, Isabel | Address on File |
| Alvarado Feneira, Isabel | Address on File |
| Alvarado Landazury, Lourdes | Address on File |
| Alvarez Gonzalez, Jose Julian | Address on File |
| Alvarez Mendez, Carlos | Address on File |
| Alvarez Mendez, Sylvia | Address on File |
| Alvarez, Ethel | Address on File |
| ALVAREZ, RICARDO J | Address on File |
| ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | Address on File |
| Alvin Orlian & Edith Orlian JT WROS | Address on File |
| Amador, Alejandro | Address on File |
| Amador, Carlos M | Address on File |
| Amaral Carmona, Anita | Address on File |
| Ambac Assurance Corporation | dbarranco@ambac.com; dodonnell@milbank.com |
| Ambac Assurance Corporation | DBarranco@ambac.com; dodonnell@milbank.com |
| AMBAC ASSURANCE CORPORATION | DBARRANCO@AMBAC.COM; dodonnell@milbank.com |
| Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Address on File |
| Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Address on File |
| Andalusian Global Designated Activity Company c/o Appaloosa LP | Address on File |
| Anderson Family Trust | Address on File |
| Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | Address on File |
| Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Address on File |
| ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Address on File |
| ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | Address on File |
| ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File |
| Angel Rey , Jose | Address on File |
| Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com |
| Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | jlenz@angelogordon.com |
| Anhut Family Trust dtd 3/24/2006 | Address on File |
| Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File |
| Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File |
| Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Address on File |
| ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Antonio Gnocchi Franco Law Office Pension Plan | Address on File |
| Antonio Otano Retirement Plan | Address on File |
| ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | ramirezaneses@yahoo.com |
| APONTE BERMUDEZ, PEDRO | Address on File |
| Aponte Blanco, Rafael | Address on File |
| APONTE RIVERA, FRANCISCO | Address on File |
| Aponte, Rafael | Address on File |
| APONTE-VALDERAS, BECKY M | Address on File |
| Archview ERISA Master Fund Ltd. | Address on File |
| Archview ERISA Master Fund Ltd. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Archview Fund L.P. | Address on File |
| Archview Fund L.P. | Address on File |
| Archview Master Fund Ltd | Address on File |
| Archview Master Fund Ltd | Address on File |
| Arecibo Medical Home Care | hospiciolaprovidencia@hotmail.com |
| Arey, Sheldon | Address on File |
| Arey, Sheldon C | Address on File |
| ARGUELLES ROSALY, WILLIAM | Address on File |
| Ariel Cabrera / Evelyn Astacio | acea314@yahoo.com |
| Ariel Cabrera / Evelyn Astacio | acea314@yahoo.com |
| Ariel Cabrera/ Evelyn Astacio | acea314@yahoo.com |
| Aristeia Master LP | Andrew.david@aristeiacapital.com; tradingops@aristeiacaptial.com |
| Aristizabal Ocampo, Alberto J | Address on File |
| Aristizabal Ocampo, Alberto J | Address on File |
| Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File |
| Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File |
| Armando F Iduate & Martha Nunez Iduate Ten COM | Address on File |
| Armando Orol Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com |
| Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Address on File |
| Armstrong, Elizabeth A | Address on File |
| Armstrung-Mayoral, Raul A. | Address on File |
| Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | arnaldoramostorres@gmail.com; irma.hernandez4@gmail.com |
| Arnold, Robert & Mary | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Arnold, Robert & Mary | Address on File |
| Arroyo Martinez, Hector | Address on File |
| Artecona Thompson, Fideicomiso | Address on File |
| Arthur H. Lerner Revocable Trust | ahl33ahl@aol.com |
| Artz, David R | Address on File |
| Artz, David R | Address on File |
| Artz, David R | Address on File |
| Arvelo Hoyek de Gutierrez, Maria | Address on File |
| Ashbrook, Linda M. | Address on File |
| Ashkin, Roberta | Address on File |
| Ashkin, Roberta | Address on File |
| Ashkin, Roberta | Address on File |
| Ashkin, Roberta | Address on File |
| Ashkin, Roberta | Address on File |
| ASIG International Limited | andrew.david@aristeiacapital.com; tradingops@aristeiacapital.com |
| ASM BLMIS Claims LLC | Address on File |
| ASOC PTOQAA ADV SEPTIMO DIA | fideicomiso@apadventista.org; tesorero@apadventista.org |
| ASOC PTOQAA ADV SEPTIMO DIA | tesorero@apadventista.org |
| Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| Asociacion de Empleados del Estado Libre Asociado de PR | cacuprill@cuprill.com |
| Asociacion de Empleados del Estado Libre Asociado de PR | cacuprill@cuprill.com |
| Asociacion de Empleados del Estado Libre Asociado de PR | clrodriguez@aeela.com |
| Asociacion de Empleados del Estado Libre Asociado de PR | clrodriguez@aeela.com |
| Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | aegaee@coqui.net; aegaee@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | BatistaY@ascpr.biz |
| Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | vero@ferraiuoli.pr |
| ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File |
| Assured Guaranty Corp. | Address on File |
| Assured Guaranty Corp. | Address on File |
| Astacio Rosa, Marisel | Address on File |
| ATILES THILLET, JOSE E | Address on File |
| ATILES THILLET, JOSE E | Address on File |
| Atiles, Jose E. | Address on File |
| Atiles, Jose E. | Address on File |
| Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Address on File |
| Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Address on File |
| Aurelius Capital Master, Ltd. | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com |
| Aurelius Capital Master, Ltd. | ops@aurelius-capital.com |
| Aurelius Investment, LLC | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com |
| Aurelius Investment, LLC | ops@aurelius-capital.com |
| Aurelius Opportunities Fund, LLC | dgropper@aurelius-capital.com; ops@aurelius-capital.com; ldowling@aurelius-capital.com |
| Autonomy Master Fund Limited | bberkowitz@autonomycapital.com; gburnes@autonomycapital.com |
| Autonomy Master Fund Limited | gburnes@autonomycapital.com |
| Avenue Capital Management II, L.P. | tgreenbarg@avenuecapital.com |
| Avenue Europe International Management, L.P. | tgreenbarg@avenuecapital.com |
| Avenue Europe International Management, L.P. | tgreenbarg@avenuecapital.com |
| Avian Capital Partners, LLC | Address on File |
| Avila Medina, Angel G | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Avila Rivera, Roberto | Address on File |
| Avila-Virella, Amilda | Address on File |
| Avila-Virella, Amilda | Address on File |
| Avramovitz, Shoshana and Israel | Address on File |
| AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Ayala Medina, Ramon L. | Address on File |
| Ayoroa Santaliz, Jose Enrique | Address on File |
| Ayyar, Mani | Address on File |
| Ayyar, Rajeshwari | Address on File |
| AZIZE, LILLIAN TERESA | Address on File |
| Azize, Lillian Teresa | Address on File |
| Azize-Vargas, Ana Mercedes | Address on File |
| Azize-Vargas, Ana Mercedes | Address on File |
| Bachna, Gilbert Andrew | Address on File |
| Bachstetter JT TEN, Stephen L. and Susan L. | Address on File |
| Backens, David | Address on File |
| BAER, ELLEN | Address on File |
| Baez Vidro, Jose A. | Address on File |
| Baker Jr, Norman D | Address on File |
| Baker, Keith | Address on File |
| Balgley, Robert | Address on File |
| Ballester, Claudio | Address on File |
| BALSA GATO, JUAN | Address on File |
| Banchs Pieretti, Jaime | Address on File |
| Banchs Pieretti, Jaime | Address on File |
| Banchs Pieretti, Jaime | Address on File |
| Banchs Pieretti, Jaime | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Banchs Pierettti, Jaime | Address on File |
| Banco Popular de Puerto Rico | jorge.velez@popular.com |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | noreen@nwr-law.com |
| Bankruptcy Estate of Romualdo Rivera Andrini | Address on File |
| Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | noreen@nwr-law.com |
| Banzhof, Ttee, Susan M | Address on File |
| Barada Castro, Michelle Vimarie | Address on File |
| Baranetsky, Alexandra | Address on File |
| Baratta, Carol | Address on File |
| Barbara K Segal & Raphael Reiss | dactordad@aol.com |
| Barbara T Doan Grandchildrens Trust | Address on File |
| BARNES ROSICH, FERNANDO | Address on File |
| Barnes, Jonathan E | Address on File |
| Barr, Brenda T | Address on File |
| Barros Carrero, Ulises | Address on File |
| Barry S. & Margaret G. Bontemps JTWRUS | Address on File |
| Basora-Martinez, Federico L. | Address on File |
| Bassell, Carlene & Stuart | Address on File |
| BAYNON, CLIFFORD | Address on File |
| Bayonet Diaz, Fideicomiso Vanessa | Address on File |
| Bayonet Diaz, Fideicosimo Vanessa | Address on File |
| BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Bekken, Martha Elizabeth | Address on File |
| Bekken, Martha Elizabeth | Address on File |
| Bekken, Martha Elizabeth | Address on File |
| Bekken, Martha Elizabeth | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Bekken, Trustee, Martha Elizabeth | Address on File |
| Belen Boada, Nilda | Address on File |
| Belen Boada, Nilda | Address on File |
| Belen Robles, Ana | Address on File |
| Belgodere, Felipe | Address on File |
| BELTRAN LOPEZ, JESUS M | Address on File |
| Benham, Doug | Address on File |
| Benham, Doug | Address on File |
| BENITEZ RUIZ, HORACIO | Address on File |
| Benkler, Marilyn | Address on File |
| Benkler, Marilyn | Address on File |
| Bentivegna, Louis | Address on File |
| Bergman, John | Address on File |
| Bergman, John | Address on File |
| Berkowitz, Peter | Address on File |
| BERNIER RIVERA, JUAN A. | Address on File |
| Berrong, David | Address on File |
| Bertran Neve, Carlos E | Address on File |
| Bertran Neve, Carlos E. | Address on File |
| Bertran-Barreras, Ana M. | Address on File |
| Bertran-Barreras, Ana M. | Address on File |
| BEST, BILLY B | Address on File |
| Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File |
| Biagioni, Adolfo | Address on File |
| Bielski, John | Address on File |
| BILL MED CORP. | billmedpr@gmail.com |
| Birdsall, Dean | Address on File |
| BISTANI RODRIGUEZ, MARIEM | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Bitincka, Ledion | Address on File |
| Black Diamond Credit Strategies Master Fund, Ltd. | Address on File |
| Black Diamond Credit Strategies Master Fund, Ltd. | Address on File |
| Black Diamond Credit Strategies Master Fund, Ltd. | Address on File |
| Blanco Bou, Fideicomiso | Address on File |
| BLANCO BOU, FIDEICOMISO | Address on File |
| Blandford, Steven J. | Address on File |
| BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | smiller@bmcm.com |
| Boada, Nilda Belen | Address on File |
| Bonano Gonzalez, Thelma | Address on File |
| Bonano Gonzalez, Thelma | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Allan R. | Address on File |
| Bonin, Catharine M. | Address on File |
| BONITA CRL, QUEBRADA | Address on File |
| BONITA CRL, QUEBRADA | emunozPSC@gmail.com |
| Bonnin Investment Corp. | solerbonnin@yahoo.com; pbonnin@eas-pr.com |
| Bonnin, Jose M | Address on File |
| Bonnin, Pilar O. | Address on File |
| Boonin, Jose M. | Address on File |
| BORG , JOSEPH E. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Bosque Perez, Jose A. | Address on File |
| BOSQUES VARGAS, JORGE H | Address on File |
| Bowman, Glenn | Address on File |
| Bracco, Salvatore C & Jill | Address on File |
| Bracco, Salvatore C & Jill | Address on File |
| Bragan Valldejuly, Frances | Address on File |
| Brandt, Frances | Address on File |
| Bravo Acosta, Javier | javier.bravo@blueoceantrading.com |
| Breedlove, William C. | Address on File |
| BRENGARTNER, DAVE R | Address on File |
| Brenner, Leslie H | Address on File |
| Brigade Capital Management, LP | jk@brigadecapital.com |
| BRIGADE CAPITAL MANAGEMENT, LP | operations@brigadecapital.com; jk@brigadecapital.com |
| Brigade Capital Management, LP (See attached Schedule A) | Operations@BrigadeCapital.com; jk@brigadecapital.com |
| Bright Sign International Inc | vanessa@brightsignspr.com |
| Bright Sign International Retierement Plan | Address on File |
| BRINN, LOUIS & ROSALIE | Address on File |
| Brinn, Louis and Rosalie | Address on File |
| Brinn, Louis and Rosalie | Address on File |
| BROOK I, SPRUCE | Address on File |
| Brooks, David | Address on File |
| Brothers Family Trust DTD 10/28/14 | brokids@msn.com |
| Brothers Family Trust DTD 10/28/14 | brokids@msn.com |
| Brothers Family Trust DTD 9/4/91 | Address on File |
| Brothers, Chrysanthea B. | Address on File |
| Brothers, Craig A. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| BROWN, STEVEN D | Address on File |
| BROWN, STEVEN D | Address on File |
| BROWN, STEVEN D | Address on File |
| Brown, Steven D | Address on File |
| Bruce D Carswell Jr. and Janet T Carswell | Address on File |
| Bruce F Stuart Trust DTD 5-21-96 | Address on File |
| BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | Address on File |
| Bruce, Wilodyne M | Address on File |
| Brugueras, Elsie C | Address on File |
| Brugueras, Elsie C | Address on File |
| Brugueras, Marisa | Address on File |
| Brunnemer Children's GST Inv Trust UAD 12/20/01 | Address on File |
| Brusenhan III, Robert L | Address on File |
| Bryks, Howard | Address on File |
| Budejen Menes, Alejandro | Address on File |
| Budejen Rodriguez, Alejandro | Address on File |
| Budejen Rodriguez, Alejandro | Address on File |
| Buehner, William E | Address on File |
| Buitrago, Jose | Address on File |
| Buitrago, Jose | Address on File |
| Buonaguro, Alfred | Address on File |
| Buono Albarran, Ivelisse | Address on File |
| Buono Alcaraz, Juan | Address on File |
| BURACK, RICHARD | Address on File |
| BURACK, RICHARD | Address on File |
| Busigo Cifre, Donald | busigodonald@gmail.com |
| BUSIGO CIFRE, DONALD | busigodonald@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| BUSIGO CIFRE, DONALD | busigoronald@gmail.com |
| Business Systems Inc | business.systems.pr@gmail.com; business_systemsspr@hotmail.com |
| BUSO TORRES, JOSE J | Address on File |
| BUSO TORRES, JOSE J | Address on File |
| Buso Torres, Jose J. | Address on File |
| Buso Torres, Jose J. | Address on File |
| Buso Torres, Jose J. | Address on File |
| BUSO TORRES, JUAN | Address on File |
| BUSO TORRES, MARIA | Address on File |
| BUSQUETS-LLORENS, ANTONIO R. | Address on File |
| CABRERA NIEVES, EDUARDO A. | Address on File |
| Cabrera Torres, Lydia M. | Address on File |
| Cabrera, Ariel & Astacio, Evelyn | Address on File |
| Cáceres Candelario, Rafael | Address on File |
| Caceres Casasnovas, Juan P | Address on File |
| Caceres Casasnovas, Juan P | Address on File |
| Caceres Casasnovas, Luis | Address on File |
| Caceres Casasnovas, Luis | Address on File |
| Caceres Martinez, Luis Alfredo | fcaceres@mrpricepr.com |
| Caceres Martinez, Luis Alfredo | vallecillolaw@gmail.com |
| Caceres, Aida R | Address on File |
| Caceres, Aida R | Address on File |
| Cadilla, Ana M. | Address on File |
| CADILLA, ANA M. | Address on File |
| Callihan, Henry | Address on File |
| Callihan, Henry | Address on File |
| Camacho Portigo, Jose E | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
| --- | --- |
| Camacho Postigo, Jose E | Address on File |
| Camejo Gonzalez, Narciso | Address on File |
| Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Address on File |
| CAMPANELLA, RICHARD | Address on File |
| Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File |
| Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File |
| Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File |
| Candlewood Special Situations Master Fund II, L.P. | glee@mofo.com |
| Canfield, Stephen F. | Address on File |
| Canyon Balanced Master Fund, Ltd. | legal@canyonpartners.com |
| Canyon Blue Credit Investment Fund L.P. | legal@canyonpartners.com |
| Canyon Distressed Opportunity Investing Fund II, L.P. | legal@canyonpartners.com |
| Canyon Distressed Opportunity Investing Fund II, L.P. | legal@canyonpartners.com |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | kurt.mayr@bracewell.com |
| Canyon Distressed Opportunity Master Fund II, L.P. | legal@canyonpartners.com |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | legal@canyonpartners.com |
| CANYON NZ-DOF INVESTING, L.P. | legal@canyonpartners.com |
| Canyon NZ-DOF Investing, L.P. | legal@canyonpartners.com |
| Canyon Value Realization Fund, L.P. | legal@canyonpartners.com |
| Canyon Value Realization Fund, L.P. | legal@canyonpartners.com |
| Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| Canyon-ASP Fund, L.P. | legal@canyonpartners.com |
| Canyon-ASP Fund,L.P. | legal@canyonpartners.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Canyon-GRF Master Fund II, L.P. | Legal@canyonpartners.com |
| CANYON-GRF MASTER FUND II, L.P. | legal@canyonpartners.com |
| CANYON-GRF MASTER FUND II, L.P. | legal@canyonpartners.com |
| Canyon-SL Value Fund, L.P. | legal@canyonpartners.com |
| Canyon-SL Value Fund, L.P. | legal@canyonpartners.com |
| Caparros Santos, Helvia S. | Address on File |
| Caparros Santos, Helvia S. | Address on File |
| Capestany Quinones, Roberto | Address on File |
| CARABALLO SEGARRA, ALEXIS | Address on File |
| Carballo, Angel C | Address on File |
| Carbone, Francis | Address on File |
| Cardlin, Nancy | Address on File |
| CARDONA CRESPO, MARGARITA | Address on File |
| Carey, Kevin and Susan D. | Address on File |
| Carey, Kevin and Susan D. | Address on File |
| Caribbean Cinema of Guaynabo, Corp | FINANCE@CARIBBEANCINEMAS.COM |
| Caribbean Cinema of Guaynabo, Corp | FINANCE@CARIBBEANCINEMAS.COM |
| Caribbean Investment Center, Inc. | vbenitez@mbbclawyers.com |
| Caribean Cinema Of Guaynabo, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| Caribean Cinema Of Guaynabo, Corp. | Finance@caribbeancinemas.com |
| Carl L Glassberg Trust UTD: 11/11/97 | rpnolan.oando@gmail.com |
| Carl S. Slotnick & Linda J. Slotnick | Address on File |
| CARLO FAJARDO, CARLOS H | Address on File |
| CARLO FAJARDO, CARLOS H | Address on File |
| Carlo Fajardo, Heyda | Address on File |
| Carlo Fajardo, Heyda | Address on File |
| Carlo Fajardo, Heyda M and Miguel A | Address on File |
| Carlo Fajardo, Heyda M and Miguel A | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| CARLOS A TORRES SANTOS | Address on File |
| Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Address on File |
| CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Carlos Gutierrez Garcia & Maria Arvelo Hoyek | Address on File |
| Carlos M. Franco and Marisol Franco (TIC) | Address on File |
| Carlos R. Machin / Luz D. Millan | Address on File |
| Carlos Valdes de Llauger/Carmen Castro de Valdes | Address on File |
| Carlos Valdes de Llauger/Carmen Castro de Valdes | Address on File |
| Carlos Valdes de Llauger/Carmen Castro de Valdes | Address on File |
| Carlos Valdes de Llauger/Carmen Castro de Valdes | Address on File |
| Carlson , Dean L. | Address on File |
| Carlson, Dean L | Address on File |
| CARLSON, DEAN L. | Address on File |
| Carlson, Dean L. | Address on File |
| Carlson, Marilyn Jean | Address on File |
| Carmen M. Huertas-Bautista & Jose Buitrago | Address on File |
| Carmen M. Huertas-Bautista & Jose Buitrago | Address on File |
| Carmen N Diana Santiago and Miguel Santiago Santiago | Address on File |
| Carmen W Nigaglioni and Henry H Rexach | Address on File |
| Carney, Ira C. and Eupha S. JT Ten | Address on File |
| Carpou, Bella | Address on File |
| CARRASQUILLO LOPEZ, FELIX M. | Address on File |
| CARRASQUILLO, ALBIELI | Address on File |
| Carrero, Madeleine | Address on File |
| Carrillo, Francisco | Address on File |
| CARTAGENA TIRADO, IVETTE | Address on File |
| Cartagena, Carmen Rita | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cartagena, Jose A | Address on File |
| Caruso, Constance S. and Dennis M. | Address on File |
| Casanova de Roig, Carmen | Address on File |
| CASANOVA GARCIA, OLGA | Address on File |
| CASANOVA TIRADO, PEDRO | Address on File |
| CASANOVA TIRADO, PEDRO R | Address on File |
| CASANOVA TIRADO, PEDRO R | Address on File |
| CASANOVA TIRADO, PEDRO R | Address on File |
| CASANOVA, AWILDA | Address on File |
| Casellas, Salvador E. | Address on File |
| Casimir And Camille Zembrzycki | Address on File |
| Casparian, Haig R. | Address on File |
| CASTANER CUYAR, JAIME L | Address on File |
| Castellanos, Gloria S | Address on File |
| Castellanos, Gloria S | Address on File |
| Castillo, Lynette | Address on File |
| Castro Chavez, Elba Luisa | Address on File |
| Castro Chavez, Elba Luisa | Address on File |
| Castro Chavez, Elba Luisa | Address on File |
| Castro Marrero, Alida | Address on File |
| Castro Rivera, Maria del C. | Address on File |
| CASTRO ROBLES, NILDA | Address on File |
| Castro, Miguel Pomales | Address on File |
| Castro, Miguel Pomales | Address on File |
| CATALINAS CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| CATALINAS CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| CATALINAS CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| Catherine F Linton TTEE | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cavo Santoni , Rafael | Address on File |
| Cavo Santoni, Rafael | Address on File |
| Cavo Santoni, Rafael | Address on File |
| Cecilio Diaz Sola & Elaine Torres Ferrer | Address on File |
| Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | mrodriguez@ceaprc.edu |
| CenturyLink, Inc. Defined Benefit Master Trust | legalgroup@goldentree.com |
| Centurylink, Inc. Defined Benefit Master Trust | legalgroup@goldentree.com |
| CERRA FERNANDEZ, JAVIER | Address on File |
| Chang, Michael M | Address on File |
| Chang, Michael M | Address on File |
| Chang, Richard T | Address on File |
| Chang, Richard T | Address on File |
| CHANG, SANDRA K. | Address on File |
| Chanin Family Limited Partnership | drchan45@gmail.com |
| Charles H. Jackson Sr. and Mildred L. Jackson | Address on File |
| Charles H. Jackson Sr. and Mildred L. Jackson | Address on File |
| Charles H. Jackson Sr. and Mildred L. Jackson | Address on File |
| Charres Figeroa, Rosa M & Maria I Oyola Charres | Address on File |
| Chaves, Carlos | Address on File |
| Chernus, Dorothy | Address on File |
| Chessa, Patricia A | Address on File |
| Chinea Bonila, Eugenio | Address on File |
| Chioudens Farraro, Arminda de | Address on File |
| Cho , Teresa M | Address on File |
| Christensen, David M | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Cintron Villaronga, Jose R | Address on File |
| CINTRON VILLARONGA, JOSE R | Address on File |
| Ciottone, Richard T and Betty J | Address on File |
| Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Ciuro Reyes, Nelson | Address on File |
| CIURO, NELSON & DELMA | Address on File |
| Clark, Curtis W | Address on File |
| Claudio Aliff Ortiz and Kathy Roman Rivera | Address on File |
| CLAUDIO GARCIA, GLADYS | Address on File |
| Clay III, Albert W | Address on File |
| CLT FPA SELECT | OPS@FRTSERVICES.COM |
| COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | cpacobian@gmail.com |
| Coffey, Eileen Maria | Address on File |
| Coffey, Eileen Maria | Address on File |
| Coffey, Eileen Maria | Address on File |
| Cohen Family Inter Vivos TR UAD 12/22/2004 | Address on File |
| Cohen, Francine R. | Address on File |
| Cohen, Steven M. | Address on File |
| COLBERG, LCDO HERMAN | Address on File |
| Colegio Peritos Electricistas PR | aortiz@peritoselectricistas.org |
| Coll Camalez Trust, Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Collins, Ngocanh | Address on File |
| COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | Address on File |
| Colmenero, Ana T. | Address on File |
| Colon Gonzalez, Maribel | Address on File |
| Colon Ortiz, Wilfredo | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Colon Perez, Antonio L | Address on File |
| Colon Rohena, Joseph | Address on File |
| Colon Yordan, Judith | Address on File |
| Colon Yordan, Judith | Address on File |
| Colon Yordan, Judith | Address on File |
| COLON YORDAN, JUDITH | Address on File |
| Colon-Gonzalez, Ramon | Address on File |
| Colonial Life & Accident Insurance Company | rmaclean@unum.com |
| Comas del Toro, Jesus | Address on File |
| COMPASS TSMS LP | Andrew.david@aristeicapital.com; tradingpops@aristeicapital.com |
| Conde Silva, Wanda M. | Address on File |
| Connell, Mary E | Address on File |
| Connell, Mary E | Address on File |
| Conte Matos , Auguste P. | Address on File |
| COOERATIVA DE A/C CAMUY | Address on File |
| COOERATIVA DE A/C CAMUY | Address on File |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | storrescolon@hotmail.com |
| COOP A/C EMPLEADOS MUN GUAYNABO | LUISFREDSALGADO@HOTMAIL.COM |
| COOP A/C San Rafael | arodriguez@sanrafael.coop |
| COOP A/C San Rafael | quiebras.hatilllolawoffice@gmail.com |
| COOP A/C SAN RAFAEL | quiebras.hatilllolawoffice@gmail.com |
| COOP AHORRO Y CREDITO LAS PIEDRAS | rleon@cooplaspiedras.com |
| COOP AHORRO Y CREDITO LAS PIEDRAS | rleon@cooplaspiedras.com |
| COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| Coop Ahorro Y Credito San Rafael | arodriguez@sanrafael.coop |
| COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| COOP AHORRO Y CREDITO SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Coop Ahorro Y Credito San Rafael | quiebras.hatillolawoffice@gmail.com |
| COOP AHORRO Y CREDITO SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |
| CooPACA | jcharana@mhlex.com |
| CooPACA | wmendez@coopaca.com |
| Cooper , Paul S. | Address on File |
| COOPERATIVA A/C BARRANQUITAS | vberrios@credicentrocoop.com |
| COOPERATIVA A/C CAMUY | aatiles@camuycoop.com |
| Cooperativa A/C Camuy | aatiles@camuycoop.com |
| COOPERATIVA A/C CAMUY | santosberriosbk@gmail.com |
| Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| Cooperativa A/C de Barranquitas | santilawoffice@yahoo.com |
| Cooperativa A/C de Barranquitas | santilawoffice@yahoo.com |
| Cooperativa A/C De Barranquitas | santilawoffice@yahoo.com |
| COOPERATIVA A/C DE ISABELA | emunozPSC@gmail.com |
| COOPERATIVA A/C DE ISABELA | presidenteasistente@wntpr.net |
| Cooperativa a/c Jesus Obrero | aurelio@jesusobrero.coop |
| Cooperativa a/c Jesus Obrero | santosberriosbk@gmail.com |
| Cooperativa A/C La Comeriena | rutbe@msn.com |
| COOPERATIVA A/C LA PUERTORRIQUENA | Address on File |
| COOPERATIVA A/C SAN JOSE | Address on File |
| COOPERATIVA A/C SAN JOSE | Address on File |
| Cooperativa de A/C Aguas Buenas | lflores@buenacoop.com |
| COOPERATIVA DE A/C AGUAS BUENAS | lflores@buenacoop.com |
| COOPERATIVA DE A/C AGUAS BUENAS | santosberriosbk@gmail.com |
| Cooperativa de A/C Aguas Buenas | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.om |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| Cooperativa de A/C Camuy | aatiles@camuycoop.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| Cooperativa De A/C Jesus Obrero | aurelio@jesusobrero.coop |
| Cooperativa De A/C Jesus Obrero | aurelio@jesusobrero.coop |
| COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| Cooperativa De A/C Jesus Obrero | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| Cooperativa De A/C Jesus Obrero | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de A/C La Sagrada Familia | ealicea@sagradacoop.com |
| Cooperativa De A/C La Sagrada Familia | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOSBERRIOSBK@GMAIL.COM |
| Cooperativa de A/C La Sagrada Familia | santosberriosbk@gmail.com |
| Cooperativa De A/C La Sagrada Familia | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| Cooperativa de A/C Maunabo | msoto@maunacooppr.com |
| Cooperativa de A/C Maunabo | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| COOPERATIVA DE A/C MOREVENA | santosberriosbk@gmail.com |
| COOPERATIVA DE A/C MOREVENA | yrivera@coopmorovena.com |
| Cooperativa de A/C Morovena | santosberriosbk@gmail.com |
| Cooperativa de A/C Morovena | santosberriosbk@gmail.com |
| Cooperativa de A/C Morovena | yrivera@coopmorovena.com |
| Cooperativa de A/C Morovena | yrivera@coopmorovena.com |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| COOPERATIVA DE A/C ORIENTAL | Address on File |
| Cooperativa de A/C Oriental | Address on File |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | dgonzalez@gura.coop; jbatalla@gura.com |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Address on File |
| COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Address on File |
| COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File |
| COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File |
| Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| Cooperativa de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| Cooperativa De Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa de Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | info@villacoop.com |
| Cooperativa de Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| Cooperativa de Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | info@villacoop.com |
| Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| Cooperativa de Ahorro y Credito CandelCoop | elmycandel@gmail.com |
| Cooperativa de Ahorro y Credito CandelCoop | elmycandel@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito CandelCoop | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito CandelCoop | nroblesdiaz@gmail.com |
| Cooperativa De Ahorro Y Credito Caparra | mjimenez@jbalawpr.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| Cooperativa de Ahorro Y Credito Caribecoop | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | Address on File |
| Cooperativa de Ahorro Y Credito Caribecoop | Address on File |
| Cooperativa de Ahorro Y Credito Caribecoop | Address on File |
| Cooperativa de Ahorro Y Credito Caribecoop | Address on File |
| Cooperativa de Ahorro Y Credito Caribecoop | Address on File |
| Cooperativa de Ahorro y Credito Caribecoop. | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Caribecoop. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| Cooperativa De Ahorro Y Credito Caribecoop. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL.LAW@GMAIL.COM |
| Cooperativa De Ahorro Y Credito Caribecoop. | mramirez@caribecoop.com |
| Cooperativa de Ahorro y Credito Caribecoop. | mramirez@caribecoop.com |
| Cooperativa De Ahorro Y Credito Caribecoop. | mramirez@caribecoop.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| Cooperativa de Ahorro y Credito Cupey Alto | hmuriel@cupeyalto.com |
| Cooperativa de Ahorro y Credito Cupey Alto | nroblesdiaz@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File |
| Cooperativa De Ahorro Y Credito De Adjuntas | Address on File |
| Cooperativa de Ahorro y Credito de Adjuntas | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File |
| Cooperativa de Ahorro y Credito de Adjuntas | Address on File |
| Cooperativa De Ahorro Y Credito De Adjuntas | Address on File |
| Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| Cooperativa de Ahorro y Credito de Aguada | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito de Aguadill | ccamacho@aguacoop.com |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | mjimenez@jbalawpr.com |
| COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | mjimenez@jbalawpr.com |
| COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | mjimenez@jbalawpr.com |
| Cooperativa de Ahorro y Credito de Ciales | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito de Ciales | rberrios@cialescoop.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | Address on File |
| Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | mjimenez@jbalawpr.com |
| COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | MJIMENEZ@JBALAWPR.COM |
| COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | mjimenez@jbalawpr.com |
| Cooperativa de Ahorro y Credito de Florida | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Florida | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Florida | zmiranda@floridacoop.com |
| Cooperativa de Ahorro y Credito de Florida | ZMIRANDA@FLORIDACOOP.COM |
| Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | emunozPSC@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | presidenteasistente@wntpr.net |
| Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File |
| Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | jose.flecha@educoop.com.pr |
| Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | jose.flecha@educoop.com.pr |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | acruz@biopharma.coop |
| Cooperativa de Ahorro y Credito de Lares | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| Cooperativa De Ahorro Y Credito De Moca | agm017@yahoo.com |
| Cooperativa De Ahorro Y Credito De Moca | ggonzalez@coopmoca.com |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| Cooperativa De ahorro y Credito de oficiales de custodia de PR | Address on File |
| Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Address on File |
| Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Address on File |
| Cooperativa De ahorro y Credito de oficiales de custodia de PR | Address on File |
| Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Address on File |
| Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| Cooperativa de Ahorro y Credito de Rincon | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito de Santa Isabel | bufete@gllalaw.com |
| Cooperativa de Ahorro y Credito de Santa Isabel | vmorales@cacsi.coop |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | RAMONTORRESMATO@GMAIL.COM |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | RAMONTORRESMATOS@GMAIL.COM |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | RAMONTORRESMATOS@GMAIL.COM |
| Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| Cooperativa De Ahorro y Credito de Yauco | santosberriosbk@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santoshberriosbk@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santoshberriosbk@gmail.com |
| Cooperativa De Ahorro y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa De Ahorro y Credito De Yauco | santosberriosbk@gmail.com |
| Cooperativa de Ahorro y Credito del Valenciano | dirfinanzas@valencoop.com; nunez@valencoop.com |
| Cooperativa de Ahorro y Credito del Valenciano | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | ealmeida@almeidadavila.com |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | johnny.montanez@zenogandia.coop |
| Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito Holsum | holsumcooppr@gmail.com |
| Cooperativa de Ahorro y Credito Holsum | kruiz@gllalaw.com |
| COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | fgonzalez@islacoop.com |
| Cooperativa de Ahorro y Credito IslaCoop | fgonzalez@islacoop.com |
| Cooperativa de Ahorro y Credito IslaCoop | fgonzalez@islacoop.com |
| Cooperativa de Ahorro y Credito IslaCoop | fgonzalez@islacoop.com |
| Cooperativa de Ahorro y Credito IslaCoop | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito Lomas Verdes | vrodriguez@lomasverdes.coop |
| Cooperativa De Ahorro Y Credito Lomas Verdes | vroodriguez@komasverdes.coop |
| Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com |
| Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com; nroblesdiaz@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa de Ahorro y Credito Naguabeña | fnoble@nagucoop.com; asn@nagucoop.com |
| Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| Cooperativa de Ahorro y Credito Padre Mac Donald | mcolon@padremacdonald.com; irodriguez@padremacdonald.com |
| Cooperativa de Ahorro y Credito Padre Mac Donald | mcolon@padremacdonald.com; lrodriguez@padremacdonald.com |
| COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD | MCOLON@PADREMACDONALD.COM; LROADRIGUEZ@PADREMACDONALD.COM |
| COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | EBURGOS@PARROCOOP.COOP |
| COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | eburgos@parrocoop.coop |
| COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL.LAW@GMAIL.COM |
| Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | jcharana@mhlex.com |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| Cooperativa de Ahorro y Credito San Blas de Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Address on File |
| Cooperativa de Ahorro y Credito San Blas de Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |
| Cooperativa De Ahorro Y Credito San Blas De Illescas | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cooperativa De Ahorro Y Credito San Jose | santilawoffice@yahoo.com |
| Cooperativa de Ahorro y Credito San Rafael | epou@nationwideplanning.com |
| Cooperativa de Ahorro y Credito Vega Alta | Address on File |
| Cooperativa de Ahorro y Credito Vega Alta | Address on File |
| Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| COOPERATIVA DEPARTAMENTO DE AGRICULTURA | rcalderon@coopagricpr.com |
| COOPERATIVA LA PUERTORRIQUEÑA | navarrosanj@aol.com |
| COOPERATIVA LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| Cooperative de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| Cooperative de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File |
| Coopertiva De Ahorro y Credito de Yauco | Address on File |
| COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File |
| Coopertiva De Ahorro y Credito de Yauco | Address on File |
| Copenhaver, Joseph | Address on File |
| Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com |
| Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com |
| Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com |
| Corbin Opportunity Fund, L.P. | bberkowitz@autonomycapital.com |
| Corbin Opportunity Fund, L.P. | dfriedman@corbincapital.com |
| Corbin Opportunity Fund, L.P. | gburnes@autonomycapital.com |
| CORBIN OPPORTUNITY FUND, L.P. | legalgroup@goldentree.com |
| Corbin Opportunity Fund, L.P. | legalgroup@goldentree.com |
| Corbin Opportunity Fund, LP. | legalgroup@goldentree.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Cornell University | office@glendoncap.com |
| Corona Insurance Group Inc. | omontano@coronainsurancepr.com |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APEREZ@APOPR.ORG |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APEREZ@APOPR.ORG; YALVAREZ@APOPOR.ORG |
| Correa Acevedo, Tomas | Address on File |
| Correa Cestero, Miguel R. | Address on File |
| CORREA FIGUEROA, PHILIX | Address on File |
| Cortes Calo, Carmen S | Address on File |
| CORUJO MARTINEZ, GLADYS A. | Address on File |
| Costa, Ana J | Address on File |
| COTA, JUDITH A | Address on File |
| Coto Ramos, Lazaro | Address on File |
| COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Crawford, Arvin | Address on File |
| Credit Fund Golden Ltd. | legalgroup@goldentree.com |
| Credit Fund Golden Ltd. | legalgroup@goldentree.com |
| CRISTINA CORTES COBOS RET. PLAN | cristina-cortes.cobos@gmail.com |
| Crl Playa Azul | Address on File |
| Crl Playa Azul | Address on File |
| Cromarty, Kelly S. | Address on File |
| Cruz Gonzalez, Maria del Carmen | Address on File |
| CRUZ MELENDEZ, EMILY | Address on File |
| Cruz Ojeda, Victor | Address on File |
| Cruz Ybana, Helenia | Address on File |
| Cuerda - Sara Perez, Luis | Address on File |
| Curet Santiago, Alberto | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Cusumano, Jacquelyn | Address on File |
| Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | dsmith@cantwell-law.com |
| Czapla, Richard | Address on File |
| CZARNECKI, THOMAS G | Address on File |
| D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | Address on File |
| D.I.S. INC DBA BOLERA CARIBE | JAORTIZ@SJSPR.COM |
| D.W.BELL (DEBOIS WILY BELL TRUSTEE) | Address on File |
| DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | Address on File |
| DALMAU NADAL, CARLOS | Address on File |
| Daniel and Barbara Healy Trust | ladiebarb@hotmail.com |
| Daniels, Timothy J. | Address on File |
| Dannis, Sharon F | Address on File |
| Dannis, Sharon F | Address on File |
| Dannis, Stephen J | Address on File |
| Dannis, Stephen J | Address on File |
| David and Camille Dreyfuss Jt. Trustees | Address on File |
| DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | Address on File |
| David Kloepper & Evelyn Kloepper JTWROS | d.a.kloepper@gmail.com |
| David Kloepper & Evelyn Kloepper JTWROS | d.a.kloepper@gmail.com |
| David Pollard, Paul | Address on File |
| David Pollard, Paul | Address on File |
| David Rodriguez, Luis | Address on File |
| David Rodriguez, Luis | Address on File |
| David Singleton & Ena Hammond JT WROS | Address on File |
| Davidson Kempner Distressed Opportunites Fund LP | dpitta@dkpartners.com |

## Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Davidson Kempner Distressed Opportunities Fund LP | Address on File |
| Davidson Kempner Distressed Opportunities Fund LP | Address on File |
| Davidson Kempner Distressed Opportunities International Ltd. | Address on File |
| Davidson Kempner Distressed Opportunities International Ltd. | Address on File |
| Davidson Kempner Distressed Opportunities International Ltd. | Address on File |
| Davidson Kempner Institutional Partners | dpitta@dkpartners.com |
| Davidson Kempner Institutional Partners | sgibbons@dkpartners.com |
| Davidson Kempner Institutional Partners, L.P. | Address on File |
| Davidson Kempner Institutional Partners, L.P. | gschwartz@dkpartners.com |
| Davidson Kempner International, Ltd. | dpitta@dkpartners.com |
| Davidson Kempner International, Ltd. | gschwartz@dkpartners.com |
| Davidson Kempner International, Ltd. | sgibbons@dkpartners.com; gschwartz@dkpartners.com |
| Davidson Kempner International, Ltd. | ttroyer@dkpartners.com |
| Davidson Kempner Partners | dpitta@dkpartners.com |
| Davidson Kempner Partners | gschwartz@dkpartners.com |
| Davidson Kempner Partners | sgibbons@dkpartners.com |
| Davidson Kempner Partners | ttroyer@dkpartners.com |
| Davidson, Bryan & Deena | Address on File |
| Davies, W David | Address on File |
| Dávila Colón, Luis Rafael | Address on File |
| Davis, Andrew P | Address on File |
| DAVIS, JESSSICA G | Address on File |
| Davis, Lowell Timothy | Address on File |
| D'Brasis, Minerva | Address on File |
| de A. TORO OSUNA, FRANCISCO | Address on File |
| de Alcaraz , Vincente & Magda Irizarry | Address on File |
| de Brugueras, Elsie C | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| de Brugueras, Elsie C | Address on File |
| de Brugueras, Elsie C. | Address on File |
| de Brugueras, Elsie C. | Address on File |
| de Camara, Donald | Address on File |
| DE CHOUDENS FARRARO, ARMINDA | Address on File |
| de Hostos , Dulce M. | Address on File |
| De Hostos Vela , Dulce M. | Address on File |
| de Hostos Vela, Dulce M | Address on File |
| de Hostos Vela, Dulce M. | Address on File |
| De Hostos Vela, Dulce M. | Address on File |
| De Hostos Vela, Dulce M. | Address on File |
| de Jesus de Pico, Sara E | Address on File |
| DE JESUS MONTES, MARIA M | Address on File |
| de Jesus Pou, Nestor | Address on File |
| de Jesus Pou, Nestor | Address on File |
| de Jesus Pou, Nestor | Address on File |
| De Jesus Quintana, Norma I | Address on File |
| de Jesus, Roberto | Address on File |
| De Jesus, Roberto | Address on File |
| de Jesus, Roberto | Address on File |
| DE JESUS, ROBERTO | Address on File |
| DE JESUS, ROBERTO | Address on File |
| De Jesus, Sara E | Address on File |
| De Jesus, Sara E. | Address on File |
| De La Cruz Miranda, Antonio | Address on File |
| DE LA ROSA LUGO, ANGEL R. | Address on File |
| De Leon Matos , Jose A | Address on File |
| Dean , Gonzalo | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Decagon Holding 5, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 1, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 1, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 1, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 10, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 10, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 10, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 2, L.L.C | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 2, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 3, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 3, L.L.C. | Jeffrey.Katz@ropesgray.com |
| DECAGON HOLDINGS 3, LLC | jeffrey.katz@ropesgray.com |
| Decagon Holdings 4 LLC | jeffrey.katz@ropesgray.com |
| Decagon Holdings 4,L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 4,LLC | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 5, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 5, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 6, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 6, L.L.C. | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 6, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 7, L.L.C | Jeffrey.Katz@ropesgray.com |
| Decagon Holdings 7, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 7, LLC | jeffrey.katz@ropesgray.com |
| Decagon Holdings 8 LLC | jeffrey.katz@ropesgray.com |
| Decagon Holdings 8, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 8, L.L.C. | jeffrey.katz@ropesgray.com |
| Decagon Holdings 8,LLC | jefferyu.katz@ropesgray.cm |
| Decagon Holdings 9, L.L.C. | Jeffrey.Katz@ropesgray.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Decagon Holdings 9, L.L.C. | Jeffrey.Katz@ropesgray.com |
| DEGAETO, DOROTHY E | Address on File |
| DeGaeto, Dorothy E | Address on File |
| DeGaeto, Dorothy E. | Address on File |
| DEL ROCIO BADILLO, MARIA | Address on File |
| del Toro Agrelot, Ana M | Address on File |
| DEL TORO VALLE, FRANCISCO | Address on File |
| Del Toro, Ana M | Address on File |
| Del Toro, Ana M. | Address on File |
| Del Valle Martinez II, Fideocomiso | Address on File |
| DEL VALLE ORTIZ, NERY | Address on File |
| Del Valle Rullan, Estela | Address on File |
| Delamore JTWROS, Michael F and Anita J | Address on File |
| Delgado Ortiz, Milagros | Address on File |
| DELGADO, JUAN J | Address on File |
| D'elia JTWROS, Joseph and Ann | Address on File |
| Deliz Borges, Arturo | Address on File |
| DELIZ, JOSE R | Address on File |
| Deng, Xiangning | Address on File |
| Dennis Correa Lopes Retirement Plan | Address on File |
| Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| Denton, Whadzen | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| Deschenes, Peter J & Susan J | Address on File |
| Desuza Ramirez, Myrette | Address on File |
| Developers Group Inc. | jfojo@msn.com |
| Devore, Archie and Gail | Address on File |
| Devoronine JTW, Phyllis & Bernard | Address on File |
| Dhein, Irene A | Address on File |
| Diane T. Sipics Revocable Trust | jbrita@quantum-fm.com |
| Diane T. Sipics Revocable Trust | Sipies@PTD.NET |
| DIAZ ANTOMMATTEI, LOURDES R | Address on File |
| Diaz de Fortuno, Rosa Annette | Address on File |
| Diaz de Fortuno, Rosa Annette | Address on File |
| Diaz Lopez, Francisco | Address on File |
| DIAZ MAYORAL, JORGE ARTURO | Address on File |
| DIAZ MUNDO, MYRNA | Address on File |
| Diaz Piza, Magdalena | Address on File |
| Diaz Piza, Magdalena | Address on File |
| Diaz Piza, Magdalena | Address on File |
| DIAZ RODRIGUEZ MD, RUBEN | Address on File |
| DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |
| Dienstbach, Ute | Address on File |
| Doan, D T | Address on File |
| DOBEL, MELANIE | Address on File |
| Doctor's Center Hospital Arecibo, Inc. | btoro@dchpr.com; legal@dchpr.com |
| Doctor's Center Hospital Bayamon,Inc. | btoro@dchpr.com |
| Doctor's Center Hospital, Inc. | btoro@dchpr.com |
| Dolores LaVance Estate | glavance@optonline.net |
| Dolores LaVance Estate | glavance@optonline.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Dolson, James O. | Address on File |
| Dolson, James O. | Address on File |
| Don & Barbara Zureich Jt Living Trust | Address on File |
| Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File |
| Donna A Piecuch Trust | Address on File |
| Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File |
| Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File |
| Donna Severidt & Ronald Barry | Address on File |
| Donnenech, Edgar | Address on File |
| Dora Camejo Exec Est Narciso Camejo Estrella | Address on File |
| Dorfman, Madelyn | Address on File |
| Dorfman, Madelyn | Address on File |
| Dorfman, Robert C | Address on File |
| Dorn, Jeffrey | Address on File |
| DOROTHY SHAKIN REVOCABLE TRUST | JSHAKIN@RETINA7.COM |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Dos Santos, Manuel | Address on File |
| Douglas A. Aron Family Trust | Address on File |
| Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | Address on File |
| Dragoni, Marcos and Maria Aguayo de | Address on File |
| Dragoni, Marcos and Maria Aguayo de | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| DRAYE, HUGO A & MARY ANN | Address on File |
| DRAYE, HUGO A & MARY ANN | Address on File |
| Drazan, Andrew | Address on File |
| Drisko, James W | Address on File |
| Drisko, James W | Address on File |
| Drullard Alonso, Joselyn | Address on File |
| DSP Properties Partnership | dwightprice@pricedentalasslociates.com |
| Duncan, Adam | Address on File |
| Dunks, Karie | Address on File |
| Duran, Santiago C | Address on File |
| Durand Segarra, Jamie F. | Address on File |
| Dwork, Stuart | Address on File |
| Dwork, Stuart | Address on File |
| Dwork, Stuart | Address on File |
| Eagle Family Trust UA 3703 | eaglehoward@yahoo.com |
| EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| ECHEANDIA CORDOVA, AMPARO | Address on File |
| ECHEGARAY, RAMON | Address on File |
| Echegaray, Ramon | Address on File |
| Echemendia Moreno, Oscar | Address on File |
| EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Edelstein, Hanna | Address on File |
| Edelstein, Hanna | Address on File |
| Edith Orlian & Lauren Presser JT Wros | Address on File |
| Edith Orlian & Steve Reisner JT Wros | Address on File |
| Edith Orlian & Traci Reisner JT WROS | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Eduardo Negron-Navas and Emily Arean Diaz | Address on File |
| Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Address on File |
| Edward F. Schultz, Jr,. Trustee | Address on File |
| Edwards, Renate M & William | Address on File |
| Edwards, Renate M & William | Address on File |
| Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | Address on File |
| Eelkema, John | Address on File |
| Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Address on File |
| Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File |
| Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File |
| Ehrke, Helen | Address on File |
| Einbinder, Lee | Address on File |
| Eisenberg, Melvin | Address on File |
| Elaine C. Zindel and Edward W. Zindel Joint Tenants | eczindel@aol.com |
| Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File |
| ELECTROMECHANICAL SPECIALTIES | ECOMP.@PRTC.NET |
| ELECTROMECHANICAL SPECIALTIES | ECORP@PRTC.NET |
| Elfa Garcia & Jose F. Lluch-Garcia | Address on File |
| Elfa Garcia & Jose F. Lluch-Garcia | Address on File |
| Elfa Garcia & Jose F. Lluch-Garcia | Address on File |
| Elfa Garcia & Jose F. Lluch-Garcia | Address on File |
| Elfa Garcia & Jose F. Lluch-Garcia | Address on File |
| Elias, Anna | Address on File |
| Eliason, Lawrence K. and Marie | Address on File |
| ELISANIA MEDINA VAZQUEZ | Address on File |
| Elizabeth Gottainer Roth IRA | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Elizabeth L. Anderson (Revocable Trust 10/22/2012) | elanderson@exponent.com |
| Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | Address on File |
| Elliot Associates LP | ops@frtservices.com |
| Elliot International LP | OPS@FRTSERVICES.COM |
| Elstein, Daniel | Address on File |
| Emanuelli SIlva, William | Address on File |
| Emanuelli Silva, William | Address on File |
| Emanuelli SIlva, William | Address on File |
| Emanuelli Silva, William | Address on File |
| EMERGING MARKET BOND PLUS SUB-TRUST | OPS@FRTSERVICES.COM |
| Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | Address on File |
| Eng-Reeves, Fleur | Address on File |
| Eng-Reeves, Fleur | Address on File |
| Enrique Blanes Palmer And Carmen H. Montes Rivera | Address on File |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File |
| Enrique Castillo Toro - Maria R. Piza | Address on File |
| Enrique Castillo Toro - Maria R. Piza | Address on File |
| ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Enriquw C Polanco Toche And Rosa I Ruiz Diaz | rdrosi2005@yahoo.com |
| Enriquw C Polanco Toche And Rosa I Ruiz Diaz | rdrosi2005@yahoo.com |
| ENUDIO NEGRON ANGULO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| EP Canyon Ltd. | legal@canyonpartners.com |
| Epstein, Thomas | Address on File |
| ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Erojan Realty, Inc. | janer.jose@yahoo.com |
| Erojan Realty, Inc. | janer.jose@yahoo.com |
| Escuela Federico Froebel | luisrodriguez246@hotmail.com |
| Escuela Federico Froebel | valentinalfonso.law@gmail.com |
| Esquenet, Bernard | Address on File |
| Esquenet, Bernard | Address on File |
| Estate of Alan Hamerman | Address on File |
| Estate of Carlos A. Quilichini Roig | Address on File |
| Estate of Carlos A. Quilichini Roig | Address on File |
| Estate of Edward P. Giaimo, Jr. | pkalban@putneylaw.com |
| Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | JMGC@garridocpa.com |
| Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | Address on File |
| Estate of Helen B. Diehl | Address on File |
| Estate of Jeremiah Jochnowitz | Address on File |
| Estate of Jose A Roman - Toledo | Marios.Roman@upr.edu |
| Estate of Jose Gabriel Hernandez Marrero | Address on File |
| Estate of Jose Gabriel Hernandez Marrero | Address on File |
| ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on File |
| ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on File |
| Estate of Jose Hidalgo Ruscalleda | Address on File |
| Estate of Rose W. David | Address on File |
| Estate of Rose W. David | Address on File |
| Estate of Rubin Goldstein, Sylvia Goldstein Executor | rubgo@yahoo.com |
| Estate of Rubin Goldstein, Sylvia Goldstein Executor | rubgo@yahoo.com |
| Esteves, Enrique Siaca | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Etheredge, Krista D | Address on File |
| Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File |
| Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on File |
| Eva Medina Evangelista/ Jorge L. Marin | Address on File |
| Eva Medina Evangelista/ Jorge L. Marin | Address on File |
| Eva Medina Evangelista/ Jorge L. Marin | Address on File |
| Eva Medina Evangelista/Jorge L. Marin | marinjoluis@yahoo.com; evamedina30@yahoo.com |
| Eva Medina Evangelista/Jorge L. Marin | nroblesdiaz@gmail.com |
| Evans, John V. | Address on File |
| Everhart, Robert G. | Address on File |
| EVGENIOS PERROTIS, DIMITRIOS | Address on File |
| Ewell, Ronald E | Address on File |
| Ewell, Ronald E | Address on File |
| Ewing, Darrell F | Address on File |
| EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| F AND J TANZER FAMILY LTD PARTNERSHIP LLP | floydtanzer@gmail.com |
| Falchuk, Steven C. | Address on File |
| Familia Santaella, Fideicomiso | Address on File |
| Familia Santaella, Fideicomiso | Address on File |
| Fanny Kobrin & Nathan Kobrin JT TEN | faynate@verizon.net |
| Fanny Kobrin & Nathan Kobrin JT TEN | faynate@verizon.net |
| Fanny Kobrin & Nathan Kobrin JT TEN | faynate@verizon.net |
| Farley, Anne | Address on File |
| Farrant Jr, James | Address on File |
| Farrant Jr, James | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Farrant Jr, James | Address on File |
| Farrant Jr, James | Address on File |
| Farrant Jr, James | Address on File |
| Farron, Lorraine | Address on File |
| FCO Special Opportunities (A1) LP | danzalone@fundamental.com |
| FCO Special Opportunities (A1) LP | hnegroni@fundamental.com |
| FCO Special Opportunities (A1) LP | rhuffman@fundamental.com |
| FCO Special Opportunities (D1) LP | danzalone@fundamental.com |
| FCO Special Opportunities (D1) LP | rhuffman@fundamental.com; hnegroni@fundamental.com |
| FCO Special Opportunities (E1) LLC | danzalone@fundamental.com |
| FCO Special Opportunities (E1) LLC | hnegroni@fundamental.com |
| FCO Special Opportunities (E1) LLC | rhuffman@fundamental.com |
| Feit, Betty | Address on File |
| Feit, Renee | Address on File |
| Feldman, Benjamin P. | Address on File |
| FELICIANO RAMOS, BRIMARIE | Address on File |
| Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | Address on File |
| FEMANDEZ MALDONADO, NEREIDA | Address on File |
| Fennell, Robert Lee and Jacqueline Sue | Address on File |
| Fenton R Young & Patricia I Young JT TEN | Address on File |
| Ferdman, Ariel | Address on File |
| Ferdman, Ariel | Address on File |
| Ferdman, Ariel | Address on File |
| Ferdman, Ariel | Address on File |
| Ferdman, Ariel | Address on File |
| Ferdman, Ariel | Address on File |
| Fe-Ri Construction, Inc. | ariel@fe-ri.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Fe-Ri Construction, Inc. | jvv@wbmvlaw.com |
| FERMAN, JOHN E | Address on File |
| Ferman, John E | Address on File |
| Fernandez Comas, Maria E. | Address on File |
| FERNANDEZ GONZALEZ, EDUARDO | Address on File |
| FERNANDEZ GONZALEZ, EDUARDO | Address on File |
| Fernandez Minguez, Serapio | Address on File |
| Fernandez Rivera, Doris | Address on File |
| Fernandez Rodriguez, Lcdo Antonio | Address on File |
| Fernandez Rodriguez, Lcdo Antonio | Address on File |
| Fernandez Torres, Aurea M. | Address on File |
| Fernandez Torres, Vivien E. | Address on File |
| FERNANDEZ, ALFONSO | Address on File |
| FERNANDEZ, MANUEL MENDEZ | Address on File |
| FERNANDEZ, MANUEL MENDEZ | Address on File |
| Fernandez, Rafael & Ramona | Address on File |
| Fernandez, Rafael & Ramona | Address on File |
| Fernandez, Rafael and Ramona | Address on File |
| FERNANDO MORELL CORTES | Address on File |
| Fernando Vizcarrondo Berrios Retirement Plan | Address on File |
| FERPO Consulting Group, Inc. | avaenviromental@gmail.com |
| Ferracane, Gerardo | Address on File |
| Ferreira, Joseph G. | Address on File |
| FERRER DAVILA, LUIS M | Address on File |
| Ferrer Davila, Luis M | Address on File |
| Ferrer Freire, Carmen | Address on File |
| FERRER FREIRE, RAFAEL | Address on File |
| Ferriggi, Richard H. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Fideicomiso Basora Chabrier | vicbasora@myeint.com |
| Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Address on File |
| Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on File |
| Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| Fideicomiso Lalmfc | Address on File |
| Fideicomiso Mercado Riera (Trust) | Address on File |
| Fideicomiso Plaza | eplaza@pharmabioserv.com |
| Fideicomiso Vanessa Bayonet Diaz | Address on File |
| Figueroa Gonzalez, Mario J | Address on File |
| Figueroa Laugier, Juan R. | Address on File |
| Figueroa Padilla, Jannette | Address on File |
| Figueroa Santiago, Nelida | Address on File |
| Financial Guaranty Insurance Company | derek.donnelly@fgic.com |
| Finley Jr., Gibson | Address on File |
| Finley, Beverly A | Address on File |
| Finley, Beverly A | Address on File |
| FINLEY, RALPH | Address on File |
| Fir Tree Capital Management LP | operations@firtree.com |
| Fir Tree Capital Opportunity Master Fund III, LP | Address on File |
| Fir Tree Capital Opportunity Master Fund III, LP | Address on File |
| Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |
| Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |
| Fir Tree Value Master Fund, LP | Address on File |
| Fir Tree Value Master Fund,LP | glee@mofo.com |
| FIRST BALLANTYNE AND AFFILIATES | mjohnson@fblt.com |
| First Ballantyne LLC and Affiliates | mjohnson@fblt.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Fitzpatrick, Kevin | Address on File |
| Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | glee@mofo.com |
| Flint, Russell A | Address on File |
| Florczynski, Mark | Address on File |
| FLORCZYNSKI, NORBERT | Address on File |
| Florczynski, Norbert | Address on File |
| FLORES SANCHEZ, CARLOS M | Address on File |
| Flores-Carlo, Eneida | Address on File |
| Fojo, Jose A. & Blanca | Address on File |
| Fondo de Inversion y Desarrollo Cooperativo | elalmeida@almeidadavila.com |
| Fondo de Inversion y Desarrollo Cooperativo | info@fidecoop.coop |
| FOSTER, JAMES B | Address on File |
| FPA Crescent Fund, a Series of FPA Funds Trust | Address on File |
| FPA Crescent Fund, a Series of FPA Funds Trust | Address on File |
| FPA Crescent Fund, a Series of FPA Funds Trust | Address on File |
| FPA Crescent Fund, a Series of FPA Funds Trust | Address on File |
| FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Select Drawdown Fund L.P. | Address on File |
| FPA Select Drawdown Fund L.P. | Address on File |
| FPA Select Drawdown Fund, L.P. | fpa.settlements@fpa.com |
| FPA Select Drawdown Fund, L.P. | glee@mofo.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| FPA Select Fund II, L.P. | glee@mofo.com |
| FPA Select Fund II, L.P. | glee@mofo.com |
| FPA Select Fund, L.P. | glee@mofo.com |
| FPA Select Fund, L.P. | fpa.settlements@fpa.com |
| FPA Select Fund, L.P. | glee@mofo.com |
| FPA Select Maple Fund, L.P. | fpa.settlement@fpa.com |
| FPA Select Maple Fund, L.P. | glee@mofo.com |
| FPA Select Maple Fund, L.P. | glee@mofo.com |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File |
| Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File |
| Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File |
| Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File |
| Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File |
| Francisco Brigantty, Rosa M. PierLuisi | Address on File |
| Francisco Briqantty, Rosa M. Pierluisi | Address on File |
| Francisco Quinones, Jose | Address on File |
| Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Franco Gomez, Jose E | Address on File |
| Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | jennifer.johnson@franklintempleton.com |
| Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | abyowitz@kramerlevin.com |
| Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | jenniferjohnston@franklintempleton.com |
| Frau Escudero, Juan Antonio | Address on File |
| Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File |
| Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File |
| Fred Westercamp Trust | oldschooltjw@hotmail.com |
| Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Address on File |
| Freese , Harvey and Marcia | Address on File |
| Freese, Donald T | Address on File |
| Freese, Donald T. | Address on File |
| Freiria, Fransicso | Address on File |
| Frenz, Colleen | Address on File |
| Friedman, Alan | Address on File |
| Friedman, Susan M | Address on File |
| Frohlich, Trudy | Address on File |
| FRONTERA RODRIGUEZ MD, HERMINIO | Address on File |
| FS Credit Income Fund | legalgroup@goldentree.com |
| FT COF (E) Holdings, LLC | glee@mofo.com |
| FT COF (E) Holdings, LLC | glee@mofo.com |
| FT SOF IV Holdings, LLC | Address on File |
| FT SOF IV Holdings, LLC | Address on File |
| FT SOF IV Holdings, LLC | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| FT SOF V Holdings LLC | glee@mofo.com |
| FT SOF V Holdings, LLC | Address on File |
| FUENTES CABAN, MIGDALIA | Address on File |
| Fuentes Vazquez, Esteban | Address on File |
| Fuertes Thiclet, Roberto | Address on File |
| Fundamental Credit Opportunities Master Fund LP | danzalone@fundamental.com |
| Fundamental Credit Opportunities Master Fund LP | rhuffman@fundamental.com; hnegroni@fundamental.com |
| Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| FUNERARIA SHALOM MEMORIAL INC. | a_betancourt@lugomender.com |
| FUNERARIA SHALOM MEMORIAL INC. | FUNSHALOM@YAHOO.COM |
| Funeraria Shalom Memorial Inc. | funshalom@yahoo.com |
| FUNERARIA SHALOM MEMORIAL INC. | funshalom@yahoo.com |
| Funeraria Shalom Memorial Inc. | funshalom@yahoo.com |
| Funeraria Shalom Memorial, Inc. | funshalom@yahoo.com |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Address on File |
| Gaissert, Lawrence | Address on File |
| Galante, Anthony | Address on File |
| GAMASA, LLC. | saquino2001@yahoo.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| GANDARA SNYDER, VIVIAN | Address on File |
| GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | Address on File |
| Garber, Victor | Address on File |
| Garcia Arbona, Eldin | Address on File |
| Garcia Ayala, Javier O | Address on File |
| Garcia Ayala, Javier O | Address on File |
| Garcia Caban, Segundo | Address on File |
| Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Address on File |
| Garcia Morales MD, Roberto F | Address on File |
| Garcia Morales MD, Roberto F | Address on File |
| Garcia Navarreto, Maribel | Address on File |
| Garcia Navarreto, Maribel | Address on File |
| Garcia Navarreto, Maribel | Address on File |
| Garcia Pacheco, Carmen I. | Address on File |
| Garcia Rivera, Ana Rosa | Address on File |
| GARCIA RIVERA, MARTA | Address on File |
| GARCIA, JUAN M. | Address on File |
| Garcia, Mildred | Address on File |
| Garden of Memories Cemetery PC LA | ops@frtservices.com |
| Gardon Martin, Hilda M | Address on File |
| Gardon Martin, Hilda M | Address on File |
| Gardon Martin, Hilda M | Address on File |
| Gardon Martin, Hilda M. | Address on File |
| Gardon Martin, Hilda M. | Address on File |
| Gardon Stella , Mayra | Address on File |
| Gardon Stella , Mayra | Address on File |
| Gardon Stella, Mayra | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Gardon Stella, Mayra | Address on File |
| GARDON STELLA, MAYRA | Address on File |
| Garfinkel, Gloria | Address on File |
| Garmon, Woodrow E. & Mary W. | Address on File |
| Garmon, Woodrow E. & Mary W. | Address on File |
| Garriga Gil, Zaira | Address on File |
| Garriga Gil, Zaira | Address on File |
| GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on File |
| Gary F. Ruff Trust UAD 12/11/1998 | Address on File |
| Gautier Carbonell, Elvira A. | Address on File |
| Geci, David J. | Address on File |
| Geci, David J. | Address on File |
| Geigel, Carmen | Address on File |
| Gelfon, Ann | Address on File |
| Gelfon, Jeffrey | Address on File |
| Gelfon, Jeffrey | Address on File |
| Gentle, Robert J and Rose L | Address on File |
| GEOGHEGAN, DENIS | Address on File |
| George R Warren Revocable Trust George Warren, TTEE | Address on File |
| Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Address on File |
| Gerald R. Dodson and Glynda F. Dodson JTTEN | grandpa_jer@yahoo.com |
| Gerencoop | jcharana@mhlex.com |
| Gerencoop | nlopez@gerencoop.com |
| Ghassan Bader Trust | Address on File |
| Ghassan Bader Trust | Address on File |
| GI Trust | Address on File |
| Gil de Rubio Iglesias, David | Address on File |
| Gil de Rubio Iglesias, David | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Gittleman, Sol | Address on File |
| Glass, Lois D | Address on File |
| Glendon Opportunities Fund, L.P. | office@glendoncap.com |
| Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | glee@mofo.com |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | OPS@FRTSERVICES.COM |
| Global Opportunities LLC | OPS@FRTSERVICES.COM |
| Global Opportunities Offshore LTD | OPS@FRTSERVICES.COM |
| GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Address on File |
| Glover, Ben | Address on File |
| GMO CREDIT OPPORTUNITIES FUND,L.P. | Address on File |
| GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | amon.day@gmo.com |
| GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | creditteam@gmo.com |
| GMO Implementation Fund, A series of GMO Trust | CreditTeam@gmo.com; kevin.obrien@gmo.com |
| GN3 SIP Limited | legalgroup@goldentree.com |
| GN3 SIP Limited | legalgroup@goldentree.com |
| Goharkhay, Nima | Address on File |
| Gold Coast Capital Subsidiary X Limited | Address on File |
| Gold Coast Capital Subsidiary X Limited | Address on File |
| Gold, Hadley W. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Gold, Ronald M. | Address on File |
| Golden Tree 2017 K-SC, Ltd. | legalgroup@goldentree.com |
| Golden Tree Distressed Fund 2014 LP | legalgroup@goldentree.com |
| Golden Tree E Distressed Debt Master Fund II LP | legalgroup@goldentree.com |
| Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com |
| Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com |
| Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com |
| Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | Address on File |
| Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | legalgroup@goldentree.com |
| Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | legalgroup@goldentree.com |
| Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | legalgroup@goldentree.com |
| Golden Tree NJ Distressed Fund 2015 LP | legalgroup@goldentree.com |
| GoldenTree Credit Opportunities Master Fund Ltd. | Address on File |
| GoldenTree Distressed Fund 2014 LP | Address on File |
| GoldenTree Distressed Fund 2014 LP | Address on File |
| GoldenTree Distressed Fund 2014 LP | Address on File |
| GoldenTree Distressed Master Fund 2014 Ltd. | legalgroup@goldentree.com |
| GoldenTree Distressed Master Fund 2014 Ltd. | legalgroup@goldentree.com |
| GoldenTree Distressed Master Fund 2014 Ltd. | legalgroup@goldentree.com |
| GoldenTree E Distressed Debt Fund II LP | legalgroup@goldentree.com |
| GoldenTree E Distressed Debt II LP | legalgroup@goldentree.com |
| GoldenTree E Distressed Debt Master Fund II LP | legalgroup@goldentree.com |
| GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | legalgroup@goldentree.com |
| GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | legalgroup@goldentree.com |
| GoldenTree High Yield Value Master Unit Trust | legalgroup@goldentree.com |
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | legalgroup@goldentree.com |
| GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on File |
| GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com |
| GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com |
| GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com |
| GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com |
| GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Address on File |
| GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Address on File |
| GoldenTree NJ Distressed Fund 2015 LP | legalgroup@goldentree.com |
| GoldenTree NJ Distressed Fund 2015 LP | legalgroup@goldentree.com |
| GoldenTree Structured Products - C LP | LegalGroup@GoldenTree.com |
| GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | legalgroup@goldentree.com |
| GOLDEROS RODRIGUEZ, CARMEN G. | Address on File |
| Goldikener, Jack & Blanca | Address on File |
| Goldikener, Jack & Blanca | Address on File |
| Goldikener, Jack and Blanca | Address on File |
| Goldikener, Jack and Blanca | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Goldikener, Jack and Blanca | Address on File |
| Goldikener, Jack and Blanca | Address on File |
| Goldikener, Jack and Blanca | Address on File |
| Goldikener, Jack and Blanca | Address on File |
| GOLDIKENER, JACK Y BLANCA | Address on File |
| Goldikener, Jack y Blanca | Address on File |
| Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Address on File |
| Goldman Sachs Collective Trust - Emerging Markets Debt Fund | ops@frtservices.com |
| Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Address on File |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | OPS@FRTSERVICES.COM |
| Goldman Sachs Dynamic Municipal Income Fund | OPS@FRTSERVICES.COM |
| Goldman Sachs Emerging Markets Corporate Bond Portfolio | ops@frtservices.com |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | OPS@FRTSERVICES.COM |
| Goldman Sachs Emerging Markets Debt Fund | Address on File |
| Goldman Sachs Emerging Markets Debt Local Portfolio | OPS@FRTSERVICES.COM |
| Goldman Sachs Emerging Markets Debt Portfolio | ops@frtservices.com |
| Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | ops@frtservices.com |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | OPS@FRTSERVICES.COM |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Address on File |
| GOLDMAN SACHS SHORT DURATION INCOME FUND | OPS@FRTSERVICES.COM |
| Goldman Sachs Strategic Absolute Return Bond I Portfolio | Address on File |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | ops@frtservices.com |
| Goldman Sachs Strategic Income Fund | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| GOLDMAN UNCONSTRAINED FI | OPS@FRTSERVICES.COM |
| Goldschmidt, Paul | Address on File |
| Goldschmidt, William | Address on File |
| Goldstein, Bernard | Address on File |
| Goldstein, Sylvia | Address on File |
| GOMEZ BURGOS, JOSE F | Address on File |
| Gomez Cordero, Tomas R. | maco2000pr@yahoo.com |
| Gomez Monagas, Luis A | Address on File |
| Gomez Monagas, Luis A. | Address on File |
| Gomez Vallecillo, Hiram | Address on File |
| Gomez, Eitel R | Address on File |
| Gonzales Marrero, Loyda B | Address on File |
| Gonzales Rosario, Harold | Address on File |
| GONZALEZ ALVAREZ, ALDO J | Address on File |
| Gonzalez Arocho, Ermitanio | Address on File |
| GONZALEZ CARO, EFRAIN | Address on File |
| Gonzalez Castillo, Brenda C. | Address on File |
| Gonzalez Clanton, Cristina | Address on File |
| GONZALEZ COGNET, LUIS | Address on File |
| Gonzalez Diez, Mariano E | Address on File |
| Gonzalez Figueroa, Alexis | Address on File |
| Gonzalez Figueroa, Alexis | Address on File |
| Gonzalez Francisco, Francisco | Address on File |
| Gonzalez Jové, Eduardo | Address on File |
| GONZALEZ MANRIQUE, MIGUEL | Address on File |
| Gonzalez Marrero, Loyda B. | Address on File |
| GONZALEZ MORALES, SANTOS | hmuriel@cupeyalto.com |
| GONZALEZ MORALES, SANTOS | nroblesdiaz@gmail.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Gonzalez Passalacqua, Julia Margarita | Address on File |
| GONZALEZ ROSSY, SHEILA M | Address on File |
| Gonzalez Toro, Marylin | Address on File |
| Gonzalez Toro, Marylin | Address on File |
| Gonzalez Toro, Marylin | Address on File |
| Gonzalez Torres, Alexandra | Address on File |
| Gonzalez Valiente, Enrique | Address on File |
| Gonzalez, Javier | Address on File |
| Gonzalez, Sandra | Address on File |
| GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Address on File |
| Gonzalez-Diez, Mariano E | Address on File |
| Gonzalez-Heres, Jose Francisco | Address on File |
| Good Hill Municipal Bond Opportunity Master Fund LP | bdoyle@goodhillpartners.com |
| Good Hill Municipal Bond Opportunity Master Fund LP | whauf@goodhillpartners.com |
| Goodman, Jane | Address on File |
| Goodman, Jane | Address on File |
| Goodman, Jane | Address on File |
| Goold, William G and Robinetta | Address on File |
| Goold, William G. and Robinetta | Address on File |
| Gorajski, George | Address on File |
| Gordel Capital Limited | jason.abbruzzese@ozm.com |
| Gordillo, Henry S | Address on File |
| Gordon, Samuel | Address on File |
| Gordon, Susan | Address on File |
| Gotay Irizarry, Irma | Address on File |
| GOTEINER, ROSE | Address on File |
| Goudie, Sidney | Address on File |
| GR Y Asociados, S.E. | rcolon@medias11-11.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Address on File |
| Graham, Diana E. and Johnson | Address on File |
| Grant, Robert E | Address on File |
| Grant, Robert E | Address on File |
| Graves, Terry A. | Address on File |
| Graves, Terry A. | Address on File |
| Green, Ada | Address on File |
| Green, Ellie | Address on File |
| Greenlight Capital (Gold) LP | droitman@greenlightcapital.com |
| Greenlight Capital (Gold) LP | hbrandler@GreenlightCapital.com |
| Greenlight Capital Offshore Master (Gold) Ltd | Address on File |
| Greenlight Capital Offshore Master (Gold) Ltd | Address on File |
| Greenlight Capital Offshore Partners | aweinfeld@greenlightcapital.com |
| Greenlight Capital Offshore Partners | hbrandler@GreenlightCapital.com; droitman@greenlightcapital.com |
| Greenlight Capital Offshore Partners | rachel.mauceri@morganlewis.com |
| Greenlight Capital Qualified, LP | hbrandler@GreenlightCapital.com; droitman@GreenlightCapital.com |
| Greenlight Capital Qualified, LP | rachel.mauceri@morganlewis.com |
| Greenlight Capital, LP | Address on File |
| Greenlight Capital, LP | Address on File |
| Greenlight Reinsurance Ltd | hbrandler@GreenlightCapital.com |
| Greenlight Reinsurance Ltd | rachel.mauceri@morganlewis.com |
| Greenwald, Darwin Neil and Donna E. | Address on File |
| Gregory & Elizabeth B. De Sousa (JT Ten) | gdsesq@optonline.net |
| Gregory B and Annette M Murray JT TEN | Address on File |
| Gregory B Murray Annette M Murray JT TEN | Address on File |
| Gregory B Murray Annette M Murray JT TEN | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Gregory D. Lee and Cristina Villate | Address on File |
| Gregory, Fred A. | Address on File |
| GREKORY EQUIPMENT CORP | grekory@grekory.com |
| Grianngin Grantor and Living Trust | Address on File |
| GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| GRONIMOF, TOBY | Address on File |
| Gross, Anita | Address on File |
| Gross, Anita | Address on File |
| Gross, Anita | Address on File |
| Gross, Aryeh | Address on File |
| Gross, Aryeh | Address on File |
| Gross, Philip D | Address on File |
| Gross, Philip D | Address on File |
| Gross, Philip D. | Address on File |
| Gross, Philip D. | Address on File |
| Grove, Thomas | Address on File |
| GRUCHALLA, MICHAEL | Address on File |
| GT NM, L.P. | legalgroup@goldentree.com |
| GT NM, L.P. | legalgroup@goldentree.com |
| GT NM, L.P. | legalgroup@goldentree.com |
| GT NM,L.P. | Address on File |
| Guadalupe Fund, LP | legalgroup@goldentree.com |
| Guadalupe Fund, LP | legalgroup@goldentree.com |
| Guadalupe Fund, LP | legalgroup@goldentree.com |
| GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| GUEVARA RAFOLS, CARMEN R. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Guillermo Marxuach & Adriana Irizarry | Address on File |
| GUJAVARTY, KRISHNA | Address on File |
| Gulf Enterprises, LLLP | tim@ttcapitalonline.com |
| Gulf Enterprises, LLLP | tim@ttcapitalonline.com; peter@ttcapitalonline.com |
| GUNTHER G. GLASER REV LIV TRUST | higunther13@yahoo.com |
| Guolin Deng & Xinwei Cui Deng | Address on File |
| Gupta, Shalini | Address on File |
| Gutierrez, Eloy | Address on File |
| Guttman Family Trust, Egon and Inge Guttman TTEE | counsel@jmelawpc.com |
| Guttman, Inge W. | Address on File |
| Guttman, Inge W. | Address on File |
| Guzman de Amador, Irmita | Address on File |
| Guzman De Amador, Irmita | Address on File |
| Guzman de Amador, Irmita | Address on File |
| Guzman de Amador, Irmita | Address on File |
| Guzman de Amador, Irmita | Address on File |
| Guzman De Amador, Irmita | Address on File |
| Guzman De Amador, Irmita | Address on File |
| Guzman De Amador, Irmita | Address on File |
| Guzman de Amador, Irmita | Address on File |
| Guzman Geigel, Carmelo | Address on File |
| GUZMAN VIERA, RUBEN D | Address on File |
| Guzman Webb , Diana | Address on File |
| Guzman Webb , Diana | Address on File |
| Guzman Webb, Diana | Address on File |
| Guzman Webb, Diana | Address on File |
| GUZMAN, LILLIAM | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| GUZMAN, LILLIAN | Address on File |
| GUZMAN, LILLIAN | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzman, Lillian | Address on File |
| Guzmen de Amador, Irmita | Address on File |
| Guzmen de Amador, Irmita | Address on File |
| Gwinn, Jessica Anne | Address on File |
| Haft, Howard D | Address on File |
| Haft, Howard D. | Address on File |
| Haft, Howard D. | Address on File |
| Hain, Martin W. | Address on File |
| Halpert Asset Management Trust (U/A/D) | commander126@hotmail.com |
| Halpert Asset Management Trust U/A/D 3/27/96 | Address on File |
| HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | commarch126@hotmail.com |
| Hamilton, Larry | Address on File |
| Handschuh, Jeanne | Address on File |
| Handschuh, Jeanne | Address on File |
| Hanke , Gilberto | Address on File |
| Hanley, Kathleen | Address on File |
| Hanley, Kathleen | Address on File |
| Hargen Rodriguez, Paul T. | Address on File |
| Hargen Rodriguez, Paul T. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Hargen Trust represented by UBS Trust Company of PR | Javier.Gonzalez@UBS.com; PUBINAS@SANPIR.COM |
| Haritos, Jeremy G and Harriett D | Address on File |
| Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | vhbrenner@embarqmail.com |
| Harry Stern Shanis and Julie Ilene Stone | halshanis108@gmail.com |
| Hato Rey Cinema Corp | FINANCE@CARIBBEANCINEMAS.COM |
| Hato Rey Cinema Corp | FINANCE@CARIBBEANCINEMAS.COM |
| HATO REYCINEMA, CORP. | finance@caribbeancinemas.com |
| Hauck, Todd | Address on File |
| Haug, Dolores M. | Address on File |
| Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| Hazlett, Carole | Address on File |
| Healthcare Employees' Pension Plan-Manitoba | legalgroup@goldentree.com |
| Heber Properties | feragu98@yahoo.com |
| HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on File |
| Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | Address on File |
| Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File |
| Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on File |
| HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier.gonzalez@ubs.com; pubinas@sanpir.com |
| HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| HEDGESERV - HIGHMARK GLOBAL 3 | OPS@FRTSERVICES.COM |
| Heidner, Pamela | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Hein, Peter C. | Address on File |
| Heiser, Roger | Address on File |
| Hemmerly, Phyllis A. | Address on File |
| Henry L West Family Trust, J West and K West Trustees | Address on File |
| Henry, Roy | Address on File |
| Hermida, Angel G. | Address on File |
| Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | javier.gonzalez@ubs.com |
| Hernandez Cobian, Nilsa | Address on File |
| Hernandez Gatson, Eliu | Address on File |
| Hernandez Gay, Victor | Address on File |
| Hernandez Gonzalez , Neftalli | Address on File |
| Hernandez Lopez, Amado | Address on File |
| Hernandez Mendez, DRA Belen | Address on File |
| Hernández Rivera, Juan A | Address on File |
| Hernández Rivera, Juan A | Address on File |
| Hernandez Rodriguez , Freddie | Address on File |
| HERNANDEZ RODRIGUEZ, FREDDIE | Address on File |
| Hernandez Rodriguez, Freddie | Address on File |
| Hernandez Rodriguez, Freddie | Address on File |
| Hernandez Rodriguez, Freddie | Address on File |
| Hernandez, Delia | Address on File |
| Hernandez, Delia | Address on File |
| Hernandez, Delia | Address on File |
| Hernandez, Estela | Address on File |
| Hernandez, Miguel Colon | Address on File |
| Hernandez, Miguel Colon | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Hernandez, Teresita Tartak | Address on File |
| Hernandez, Victor | Address on File |
| Hernandez, Victor | Address on File |
| HERRERA, JENEANE M | Address on File |
| Hesse, Jeffrey | Address on File |
| Hesse, Jeffrey | Address on File |
| Hessler, Sheryl L. | Address on File |
| High Yield and Bank Loan Series Trust | legalgroup@goldentree.com |
| High Yield And Bank Loan Series Trust | legalgroup@goldentree.com |
| High Yield and Bank Loan Series Trust | LEGALGROUP@GOLDENTREE.COM |
| HIGH YIELD AND BANK LOAN SERIES TRUST | legalgroup@goldentree.com |
| HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| HILDEBRAND TTEE, STEVEN B | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Himmelstein, Matthew | Address on File |
| Hinkle, Timothy C | Address on File |
| Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | javier.gonzalez@ubs.com |
| Hipp, Leander G | Address on File |
| HIPP-HOEPF, JAMISYN R. | Address on File |
| Hiraldo, Maria L. | Address on File |
| HOCHHEIMER, BEVERLY | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Hochheimer, Beverly | Address on File |
| HOCHHEIMER, FRANK | Address on File |
| Hoffmann, Meryl | Address on File |
| Holborn, Carl | Address on File |
| Holt, James D | Address on File |
| Holt, James D. | Address on File |
| Holt, James D. | Address on File |
| Home Medical Equipment INC | homedical4715@yahoo.com |
| Honorable Francis P. Cullen Scholarship Trust | Address on File |
| Hopes, James J | Address on File |
| Horowitz, Gerald | Address on File |
| Horowitz, Gerald | Address on File |
| Horowitz, Gerald | Address on File |
| Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on File |
| Hover, John | Address on File |
| HOWARD & NANCY KLEIN FAMILY TRUST | Address on File |
| Hu, George T | Address on File |
| HUBERTY, ROBERT C | Address on File |
| HUBERTY, ROBERT C | Address on File |
| Huertas, Edlin S Buitrago | Address on File |
| Huertas-Bautista, Carmen M. | Address on File |
| Huertas-Bautista, Carmen M. | Address on File |
| Hugo E Kurtz & Judith K Kurtz JT | Address on File |
| HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Humberto Vidal, Inc | luisvidal@huarvi.com |
| Hunter, James D. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Hurwitz, Susan | Address on File |
| Huth, Trevor | Address on File |
| Hyman Kornfield Trust-Susan Gordon Trustee | Address on File |
| IAN H. HENDERSON LIVING TRUST | iansenior@juno.com |
| IDSC LLC DBA Infrastructure Opportunity Fund | david.carnevale@capsecadvisors.com |
| IFARRAGUERRI GOMEZ MD, CARLOS | Address on File |
| Ileana Cuerda Reyes Trust | JAVIER.GONZALEZ@UBS.COM |
| Ileana Rijos Morales/Antonio Rivera Medina | Address on File |
| Indiana University Health, Inc. | legalgroup@goldentree.com |
| Infanzon Machargo, Maria M | Address on File |
| Infanzon Machargo, Maria M | Address on File |
| Infanzon Machargo, Maria M | Address on File |
| Infanzon, Maria M | Address on File |
| Infanzon, Maria M | Address on File |
| Infanzon, Maria M. | Address on File |
| Infanzon, Maria M. | Address on File |
| Infanzon, Maria M. | Address on File |
| Inmobiliaria San Alberto, Inc | Address on File |
| INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | eocasio@rsa-cpa.com |
| INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax Exempt Funds) | jessica.renfro@invesco.com |
| Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | jessica.renfro@invesco.com |
| Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | Tanzerira@optonline.net |
| IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on File |
| Ira Tanzer (Ira WFCS As Custodian) | TANZERIRA@OPTONLINE.NET |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File |
| Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File |
| Irizarry Ortiz, Sammy Onix | Address on File |
| IRIZARRY ROBLES, ORBEN | Address on File |
| IRIZARRY, ANIBAL | Address on File |
| Irizarry, Estate of Guillermo | Address on File |
| IRR Gas Station Corp | Romanyamil@hotmail.com |
| IRR GAS STATION CORP. | ROMANYAMIL@HOTMAIL.COM |
| Isaac Reyes Sanchez Y Yolimar Colon Colon | Address on File |
| ISABEL LEBRON-ARROYO | Address on File |
| Isabel Suarez, Maria | Address on File |
| ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | Address on File |
| IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Address on File |
| Ivan Muniz, Javier | Address on File |
| Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | ivebuono@yahoo.com |
| Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on File |
| Ivelisse Buono-Albarran And Marco A Albarran TC | Address on File |
| Ivette Morales, Rosa | Address on File |
| Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Address on File |
| Ivonne González-Morales and Carla Arraiza-González | Address on File |
| Jacklin, Nancy P | Address on File |
| Jacobs, Natalie Sara | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Jaime A Robles Y Raquel Rodriguez | Address on File |
| Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on File |
| Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on File |
| Jaime E. Lugo Nunez/ Virna L. Martinez Colon | Address on File |
| JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| JAMES AND JESSICA FLEMING LIVING TRUST | Address on File |
| James J Fago and Joanne Fago | Address on File |
| James P Hunter Family Living Trust U/A DTD 5-22-06 | Address on File |
| James R. Eelkema, Trustee of James R. Eelkema Trust | jameseelkema@comcast.net |
| JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on File |
| JAMZADEH, FERAYDOON | Address on File |
| Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File |
| Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File |
| Janer Velazquez, Jose E | Address on File |
| Janer Velázquez, José E. | Address on File |
| Janer Velázquez, José E. | Address on File |
| Janer-Velazquez, Jose E. | Address on File |
| Janer-Velázquez, José E. | Address on File |
| Jarrard, James | Address on File |
| Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on File |
| Javier O Garcia Ayala and Diana M Suazo Nieves | Address on File |
| Jean Carlson, Marilyn | Address on File |
| JEAN SPENCER TRUST | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Jeannette Sotomayor Exempt IRA | jalicea@caribe.net |
| Jeannette Sotomayor Exempt IRA | jlalicea@caribe.net |
| Jeannette Sotomayor Exempt IRA | jlalicea@caribe.net |
| Jeffrey G Hipp | skinnhipp@neo.rr.com |
| JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | Address on File |
| Jenkins, Haydee J | Address on File |
| Jennifer Welsh (SP BENE) IRA | Address on File |
| Jennifer Welsh (SP BENE) IRA | Address on File |
| Jermanis, John J | Address on File |
| Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | LEXDAVIS@AOL.COM |
| Jesus Comas del Toro + Herminia Flores Concepcion | Address on File |
| JESUS, JOSE QUINONES | Address on File |
| Jezouit, Lawrence S | Address on File |
| Jimenez Gandara, Maria Elena | Address on File |
| Jimenez Gandara, Maria Elena | Address on File |
| JIMENEZ GARCIA, FELIX | Address on File |
| JIMENEZ LOPEZ, MARIELA | Address on File |
| JIMENEZ MARTINEZ, DAVID A. | Address on File |
| JIMENEZ SANCHEZ, NYDIA Z | Address on File |
| JIRAU ROVIRA, DIANA ROSA | Address on File |
| JML INVESTMENT CORP | leonorinvestment@yahoo.com |
| JMMB CORPORATION | jcm01964@hotmail.com |
| JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| JMMB CORPORATION | JCM01964@HOTMAIL.COM |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File |
| JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File |
| JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | fpa.setttlements@fpa.com |
| JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | glee@mofo.com |
| Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Address on File |
| Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | Address on File |
| Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on File |
| Joel T Kelner SEP IRA | tim@ttcapitalonline.com |
| Joel T Kelner SEP IRA | tim@ttcapitalonline.com; peter@ttcapitalonline.com |
| Joel W. Reed and Mary Lou McCloskey | Address on File |
| John A. Emerson Revocable Turst | jemerson@barberemerson.com |
| John and Elizabeth Knight Trust | Address on File |
| John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Address on File |
| John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on File |
| John Hancock Investments | ecaron@jhancock.com |
| John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | Address on File |
| John L and Brenda R Sonderreger UAD | Address on File |
| John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on File |
| JOHN POLLAK AND NANCY CROWFOOT | Address on File |
| John R. Thomas Revocable Trust | jthomas972@bellsouth.net |
| Johnson, Allen | Address on File |
| Johnson, Allen | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Johnson, Wayne & Mary Claire | Address on File |
| Johnson, Wayne A & Mary Claire | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan D. Rubin TTEE | Address on File |
| Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | tim@ttcapitalonline.com |
| Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | tim@ttcapitalonline.com; peter@ttcapitalonline.com |
| Jordi Bofill & Maria Carmen Prats TIC | jgbofill@msn.com |
| Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Address on File |
| Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Address on File |
| Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Address on File |
| Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Address on File |
| JORGE P SALA COLON | Address on File |
| JOSE A. CEPEDA RETIREMENT PLAN | Address on File |
| JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Jose L. Alicea, Jeannette Alicea Ten Com | Address on File |
| Jose L. Figueroa Casas and Connie A. Martin | Address on File |
| Jose M Robles DECD and Ana E Diaz TenCom | Address on File |
| JOSE M SALA COLON | Address on File |
| Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Jose R Mendez Bonnin and Ana M Emanuelli | Address on File |
| JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File |
| JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File |
| JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File |
| Jose R. Femenias and/or Yazmin Jove Medina | Address on File |
| Jose R. Goyco Amador and Bianca Conte's Bantolomei | Address on File |
| Jose R. Goyco Amador and Bianca Costes Bartolomei | Address on File |
| Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Address on File |
| Jose R. Mendez Bonnin and Ana M. Emanuelli | Address on File |
| Josefina Varela Gonzalez & Luis Baerga | Address on File |
| Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | JoeGabai1@gmail.com |
| Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | Address on File |
| Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | Address on File |
| Joseph Orlian and Alvin Orlian JT WROS | Address on File |
| JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Address on File |
| Joyce, Glenn | Address on File |
| Joynes, James Richard | Address on File |
| JRF Gold Distributors Inc | RolandoJLE@gmail.com |
| JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Juan Lopez Fernandez y Mari Carmen Lopez | Address on File |
| JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | judge_bruce_selya@cal.uscourts.gov |
| Judith A. Gold Credit Shelter Trust | hadleygold@gmail.com |
| Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File |
| Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File |
| Judy Silber (IRA) WFCS AS Custodian | Address on File |
| Jules Marin, Louis | Address on File |
| Jules Marin, Louis | Address on File |
| JULES MARIN, LOUIS | Address on File |
| Jules Marin, Louis | Address on File |
| Julia Penny Clark and William Bryson | Address on File |
| Justin Delia, Ann Delia and Joseph Delia JT Ten | Address on File |
| Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | justiniano10@aol.com |
| JUSTINIANO, RAFAEL A. | Address on File |
| KACHELEK, ROBERT L | Address on File |
| Kahn Trust | Address on File |
| Kallan, Evan | Address on File |
| Kane, Ross Alan | Address on File |
| Kane, Seth Myles | Address on File |
| Kaplan Jones Family Trust DTD 1/13/95 | mkaplan@kaplanstahler.com |
| Karie D & Julie A Dunks Family Trust | Address on File |
| KARTEN, HARRY | Address on File |
| Kathy Karen Key Trust | Address on File |
| KATHY KNAACK REV LIV TRUST | Address on File |
| KATZ, MARGIE | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Kaufman, David B. | Address on File |
| Kavesh, Sheldon | Address on File |
| Kavesh, Sheldon | Address on File |
| Kelly, Rebecca L | Address on File |
| Ken Kirschenbaum Family Trust | Address on File |
| Kennedy, Thomas | Address on File |
| Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | cushmankk@gmail.com |
| Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Address on File |
| Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | Address on File |
| Kenneth R. Miller and Jacquline B. Miller | Address on File |
| Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File |
| KERMIT A. PEREZ MOLINARI | Address on File |
| Kimberley A McDonnell Revocable TR UA APR 29, 2014 | Address on File |
| Kingdon Associates | ops@frtservices.com |
| Kirby, Richard M. | Address on File |
| Kirschner, Stephen D | Address on File |
| Kitzmiller, James | Address on File |
| Kleber, Hannah | Address on File |
| Klein, Lloyd G | Address on File |
| KLESZEWSKI, CHRISTIAN L | Address on File |
| KLESZEWSKI, CHRISTIAN L | Address on File |
| Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com |
| Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | twagner@knighthead.com; ops@knighthead.com |
| Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| Knipscheer, Marijke A | Address on File |
| Knox, Samuel and Linda | Address on File |

## Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Knox, Samuel and Linda | Address on File |
| Koch, Angel A. | Address on File |
| Kohn, Rebecca | Address on File |
| Kotler, Morris N | Address on File |
| Kozakoff, Dimitri | Address on File |
| KRAISELBURD, EDMUNDO N | Address on File |
| Krakower, Paul | Address on File |
| Kristine K. Sneeringer Trust | Address on File |
| Kullas, Robert H | Address on File |
| La Guardia LLC | marisol.ruiz.alonso@gmail.com |
| La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | Address on File |
| LABORATORIOS RAMIREZ INC | LAB@LABRAMIREZ.COM |
| Labovitch, Leo | Address on File |
| Laguna Ray, L.L.C. | info@lagunaray.com |
| Lajara Borelli, Luis G. | Address on File |
| LAMM, LEONARD | Address on File |
| Lamm, Leonard | Address on File |
| Landherr Limited Partnership | herr6@msn.com |
| Lane, John C & Kathy A | Address on File |
| Lang, Jeffrey D | Address on File |
| Lang, Jeffrey D. | Address on File |
| Langone-Bailey, Catherine | Address on File |
| Lannan Foundation | fpa.settlements@fpa.com |
| Lannan Foundation | fpa.settlements@fpa.com |
| Lannan Foundation | glee@mofo.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Lannan Foundation | glee@mofo.com |
| Lansing, Clemens | Address on File |
| LAPIDUS, BENNET | Address on File |
| Lapidus, Jason | Address on File |
| Laracuente, Tannia | Address on File |
| Las Americas Investment Group | aev1638@gmail.com |
| Lau, Joseph | Address on File |
| Lau, Joseph | Address on File |
| Lau, Joseph | Address on File |
| LAU, JOSEPH | Address on File |
| Lau, Patrick K | Address on File |
| Laura Plaza Carrillo Retirement Plan | lauracplaza@aol.com |
| Laurence C Greene and Teresa T. Greene JTTEN | Address on File |
| Lawrence , Lee A | Address on File |
| Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | Address on File |
| Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | Address on File |
| Lawrence, William U | Address on File |
| Laws, Joseph C. | Address on File |
| Lazaroff, Faye | Address on File |
| LCDO AURELIO ARCE MORENO | Address on File |
| Le Blanc, Sidney A and Mary C. | Address on File |
| Lebron Otero, Eugenio M | Address on File |
| LEBRON OTERO, EUGENIO M | Address on File |
| LEBRON OTERO, SAMUEL | Address on File |
| LEBRON ROSARIO, AMARILYS | Address on File |
| Leder, Thelma | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Lee Properties, Inc | john.cummins@cumminslawgroup.com |
| Lee Properties, Inc | john.cummins@cumminslawgroup.com |
| Lee Properties, Inc. | john.cummins@cumminslawgroup.com |
| Lee Properties, Inc. | john.cummins@cumminslawgroup.com |
| LEE, HOWARD K & SUNNY C | Address on File |
| Leggett, James F. | Address on File |
| Lehman Brothers Special Financing Inc. | kristine.dickson@lehmanholdings.com |
| Leibowitz, Edward | Address on File |
| LEIBOWITZ, EDWARD | Address on File |
| Leibowitz, Emily S | Address on File |
| Leibowitz, Emily S | Address on File |
| Leitzes, Gerald & Elizabeth | Address on File |
| LEMME R TR IMA P | Address on File |
| Leonard, Linda | Address on File |
| Leonard, Raymond | Address on File |
| Letnikova, Galina | Address on File |
| Levine Investments LP | levinew@aol.com |
| Levine, Fred A | Address on File |
| Levinson, Joan S. | Address on File |
| Levis, David | Address on File |
| Levy, Elliot H | Address on File |
| Levy, Laura | Address on File |
| Lex Claims, LLC | dgropper@aurelius-capital.com; ldowling@aurelius-capital.com |
| Lex Claims, LLC | ops@aurelius-capital.com |
| Liberator, John D. | Address on File |
| Liberty Harbor Master Fund I, L.P. | ops@frtservivces.com |
| Liberty Harbor TC Master Partnership | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Lieberman, Lawrence | Address on File |
| LIFERAFTS INC OF PR | JONATHAN@LIFERAFTS-INC.COM |
| Lincoln E Frank & Margaret O'Neil Frank Ten Com | linc@quadpartners.com |
| Linda Evanswood Revocable Trust | Address on File |
| LINERA DE ROSADO, MYRGIA M | Address on File |
| Link, Rex C | Address on File |
| LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Lioio, Peter | Address on File |
| Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| LLUCH VELEZ, AMALIA | Address on File |
| LMAP 903 Limited | danzalone@fundamental.com |
| LMAP 903 Limited | rhuffman@fundamental.com; hnegroni@fundamental.com |
| Loev, Gerald | Address on File |
| Logan, Ronald F. & Elizabeth | Address on File |
| Logan, Ronald F. & Elizabeth | Address on File |
| Long Municipal ETF | ops@frtservices.com |
| Lopez Bonelli, Pedro R | Address on File |
| LOPEZ CALDERON, JUAN M | Address on File |
| LOPEZ CASTELLS, REBECA A | Address on File |
| LOPEZ CHAAR, ALFONSO | Address on File |
| Lopez Galib, Carisa | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| LOPEZ GONZALEZ, ELSA | Address on File |
| Lopez Hidalgo, Angel | Address on File |
| LOPEZ HIDALGO, ANGEL | Address on File |
| Lopez Martinez, Luis A | l.lopez@ieee.org |
| Lopez Mujica, Norma L. | Address on File |
| LOPEZ MULERO, MAYRA | Address on File |
| LOPEZ PUMAREJO, HECTOR | Address on File |
| Lopez Schroeder, Luis | Address on File |
| Lopez Torres, Samuel | Address on File |
| Lopez Tristani, Maria L | Address on File |
| LOPEZ, ANA R | Address on File |
| Lopez, Hiram Martinez | Address on File |
| Lopez, Richard E. | Address on File |
| Lopez-Molina, Myrta | Address on File |
| Loprete, Michael D. and Nancy M. | Address on File |
| Lord Electric Company of Puerto Rico | croman@lordelectric.com |
| Lord Electric Company of Puerto Rico | nrickenbach@rickenbachpr.com |
| Loring, Susan | Address on File |
| Lott, Mary Nell | Address on File |
| LOU CARRERAS, EMMA | Address on File |
| LOUBRIEL RIVERA, MILAGROS | Address on File |
| Loubriel, Marta L. | Address on File |
| Louisiana State Employees Retirement System | legalgroup@goldentree.com |
| LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | legalgroup@goldentree.com |
| Louisiana State Employees Retirement System | legalgroup@goldentree.com |
| Louisiana State Employees Retirement System | legalgroup@goldentree.com |
| LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Loyack, Suzanne M | Address on File |
| LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| LS Bond Fund | nranzinger@loomissayles.com; ftolentino@loomissayles.com |
| LS Institutional High Income Fund | Address on File |
| LS Strategic Income Fund | ftolentino@loomissayles.com |
| LS Strategic Income Fund | nranzinger@loomissayles.com |
| Luciano Menendez, Joaquin | Address on File |
| LUGO CALERO, IRAIDA M | Address on File |
| LUGO CARABALLO, LUIS | Address on File |
| Lugo Laracuente, Maria A | Address on File |
| Lugo Laracuente, Maria A | Address on File |
| Lugo Laracuente, Maria A. | Address on File |
| Lugo Pagan, Pablo | Address on File |
| Lugo Pagan, Pablo | Address on File |
| Lugo Pagan, Pablo | Address on File |
| Lugo Pagan, Pablo | Address on File |
| Lugo Ramirez, Carlos G | Address on File |
| Lugo Rivera, Fideicomiso | Address on File |
| Luis A. Colon and Maria A. de Colon JTTEN | bertiecolon@gmail.com |
| Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Address on File |
| Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Luis G.Lajara Borelli | Address on File |
| LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Luis S. Suan and Cecilia M. Badia | Address on File |
| LUIS TORRES, JORGE | Address on File |
| Luis Vidal-Pagan y Sofia de Lourdes Liceaga | Address on File |
| Luke, James T. | Address on File |
| Lund, Judith Kathryn | Address on File |
| LUND, JUDITH KATHRYN | Address on File |
| Lurie, Michael and Susan E | Address on File |
| Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | fmigdalia1@hotmail.com |
| LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | fmigdalia1@hotmail.com |
| Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | Javier.Gonzalez@ubs.com; pubinas@sanpir.com |
| Lynch, Patricia | Address on File |
| M.C. Paulino, Inc dba JMC Equipment Rental | mperedo@mcpgroupgu.com |
| M.H. Davidson & Co. | dpitta@dkpartners.com |
| M.H. Davidson & Co. | sgibbons@dkpartners.com; gschwartz@dkpartners.com |
| M.H. Davidson & Co. | ttroyer@dkpartners.com |
| M.J.S. Holdings, LLC | jsalichs1@gmail.com |
| MA Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com |
| MA Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com |
| MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | acvw@quiebras.com |
| MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | maclegaljc@gmail.com |
| Mac Lennan, Gisele M. | Address on File |
| Machado Torees I | Address on File |
| Machado Torres I | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| MACHADO TORRES, HERNAN JR | Address on File |
| MACHADO TORRES, MILDRED | Address on File |
| Maclay de Serralles, Sandra | Address on File |
| MacLennan, Eric | Address on File |
| MacLennan, Joyce E. | Address on File |
| MacLennan, Joyce E. | Address on File |
| MacLennan, Joyce E. | Address on File |
| MacLennan, Joyce E. | Address on File |
| Maeso Schroeder, Federico | Address on File |
| Maeso Schroeder, Federico | Address on File |
| Mahoney, John C | Address on File |
| MALAVE GOMEZ, ANGEL | Address on File |
| Maldonado García, Angélica | Address on File |
| Maldonado Lopez, Maritza | Address on File |
| Maldonado Perez, Freddy | Address on File |
| Maldonado-Torres, Jaime | Address on File |
| Maldonado-Torres, Jaime | Address on File |
| Maley, Charles E | Address on File |
| Malin, Douglas H | Address on File |
| MALIN, DOUGLAS H | Address on File |
| Malin, Douglas H | Address on File |
| Malin, Douglas H. | Address on File |
| Malin, Douglas H. | Address on File |
| Malin, Douglas H. | Address on File |
| Malina, Shirley G | Address on File |
| Malina, Shirley G | Address on File |
| MA-Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com |
| MANGUAL DIAZ, CARLOS J | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Mangual Diaz, Carlos J. | Address on File |
| Manji, Rahim | Address on File |
| Manuel A. Torres Diaz Enid A. Torres Comm PROP | Address on File |
| Manuel Ayres and Bakula Ayres | Address on File |
| MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File |
| Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Address on File |
| Marcano Zorrilla, Enriqueta | Address on File |
| MARCHAND CASTRO, MARISOL | Address on File |
| Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Address on File |
| MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | Address on File |
| Marczynski, Christine J | Address on File |
| Marden, Lawrence S | Address on File |
| MARGARET PALM WYATT TTEE | Address on File |
| Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File |
| Margo L. Harrison & Chase D Passarella IV | Address on File |
| Margo L. Harrison & Chase D Passarella IV | Address on File |
| MARI ROCA TRUST | Address on File |
| MARI ROCA, SANTIAGO | Address on File |
| Maria del C. Castro Rivera and Juan Vazquez Crespo | Address on File |
| Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com; Pubinas@Sanpir.com |
| MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Address on File |
| Marie Milano, Deborah | Address on File |
| Marie V. Krokar Trust | Address on File |
| Marie V. Krokar Trust | Address on File |
| Marion Bolick and Denise Bolick | Address on File |
| Maristany, Josefina | Address on File |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Address on File |
| MARK FREELAND & SARA HSU | Address on File |
| Mark Freeland & Sara Hsu | Address on File |
| MARQUEZ GARCIA, LUIS A. | Address on File |
| Marquez Guzman, Efrain | Address on File |
| Marquez Guzman, Efrain | Address on File |
| Marquez, Alexandra | Address on File |
| Marquez-Rivera, Jose R | Address on File |
| Marrero Figueroa, Maria A | Address on File |
| Marrero Santiago, Miguel A. | Address on File |
| MARROIG, JUAN | Address on File |
| MARROIG, JUAN | Address on File |
| Martha Elizabeth Bekken, Trustee | Address on File |
| Martha Elizabeth Bekken, Trustee | Address on File |
| Martha Elizabeth Bekken, Trustee | Address on File |
| Martin Cervera, Antonio | Address on File |
| Martin Seto, Isaias F | Address on File |
| Martin Soto, Isaias F. | Address on File |
| Martin -Suria, Jorge R. | Address on File |
| Martin, Luis Garraton | Address on File |
| Martin, Pearl | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Martinez Calimano, Sylvia I. | Address on File |
| MARTINEZ GONZALEZ, MILDRED | Address on File |
| Martinez Sanchez, Awilda O | Address on File |
| MARTINEZ SOTO, JOSE L | Address on File |
| Martinez-De Jesus, Jorge | Address on File |
| MARTINO GONZALEZ, EVELYN | Address on File |
| Martir Soto, Isaias F | Address on File |
| Martir Soto, Isaias F | Address on File |
| Martir Soto, Isaias F | Address on File |
| MARTIR SOTO, ISAIAS F | Address on File |
| Martir Soto, Isaias F | Address on File |
| MARTIR SOTO, ISAIAS F. | Address on File |
| Martir Soto, Isaias F. | Address on File |
| Martir Soto, Isaias I. | Address on File |
| MARX, GARY | Address on File |
| MARX, GARY | Address on File |
| Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Address on File |
| MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | Address on File |
| Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Alex63@aol.com |
| Mason Capital Master Fund, L.P. | Address on File |
| Mason Capital Master Fund, L.P. | Address on File |
| Mason Capital Master Fund, LP | rengman@masoncap.com |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | STEVE.KATZ@BARINGS.COM |
| Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| MATOS RODRIGUEZ, MARIA JUDITH | Address on File |
| Matthews, Robert E | Address on File |
| MATULA, CAROL E | Address on File |
| Matula, Carol E. | Address on File |
| Matzkin, Kenneth | Address on File |
| Maureen Tanzer (IRA)(WFCS as Custodian) | Address on File |
| MAYAGUEZ CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| MBS Financial Services Inc. | velezriverainc@hotmail.com |
| McAfoose, Kimberly A | Address on File |
| McAfoose, Kimberly A. | Address on File |
| MCCLARY, STEPHEN A AND ANNE B | Address on File |
| MCDONALD, DONALD L. | Address on File |
| McHugh, Ronald J | Address on File |
| MCP Holdings Master LP | fundops@monarchlp.com |
| MCP Holdings Master LP | michael.kelly@monarclp.com; legalteam@monarchlp.com |
| MCS Advantage, Inc. | davids@medicalcardsystem.com; info@rcmlawpr.com |
| Meath, Margaret M | Address on File |
| Medco Containment Life Insurance Company | akfuemmeler@express-scripts.com |
| Medco Containment Life Insurance Company | marshall.turner@huschblackwell.com |
| Medero Roldan, Jorge | Address on File |
| Mediavilla, Nitza | Address on File |
| Mediavilla, Nitza | Address on File |
| Mediavilla, Nitza | Address on File |
| MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| MEDINA MENDEZ, ELBA IRIS | Address on File |
| Medina Ocasio, Marcos A | Address on File |
| Medina Ocasio, Marcos A. | Address on File |
| Medina Ocasio, Sr. Marcos A. | Address on File |
| Medina Ocasio, Sr. Marcos A. | Address on File |
| Medina Soto, Pedro L. | Address on File |
| MEDINA TORRES, JUAN ISRAEL | Address on File |
| Meister, Myron | Address on File |
| Mejias, Ines | Address on File |
| MEL FEDER AND SYBIL FEDER JT TEN | Address on File |
| MELENDEZ RAMOS, JUAN RAMON | Address on File |
| MELENDEZ SANCHEZ, ENID E | Address on File |
| MELENDEZ SANCHEZ, ENID E | Address on File |
| MELENDEZ TORRES, ISRAEL | Address on File |
| Melmed Investment Group | Address on File |
| Melmed, Ian | Address on File |
| MELO LIVING TRUST | Address on File |
| Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Address on File |
| Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Address on File |
| MENA QUIÑONES, GERARDO M | Address on File |
| MENA, RAFAELA | Address on File |
| MENDEZ FIGUEROA, NELLY A. | Address on File |
| Mendez Toledo, Mayra | Address on File |
| MENDEZ, MANUEL | Address on File |
| MENDOZA MORALES, JONATHAN | Address on File |
| MERCADO MONTALVO, MEILYNNE | Address on File |
| Mercado Riera, Fedeicomiso | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Mercado Riera, Fedeicomiso | Address on File |
| Mercado Riera, Fideicomiso | Address on File |
| MERCADO ROSSO MD, WILFREDO | Address on File |
| Mercado Vargas, Ruben L | Address on File |
| Merheb Arroyo, Millie D. | Address on File |
| Metropolitan Radiation Oncology Ret Plan | hortiz@rtconline.com |
| Metzger, Ellen | Address on File |
| Metzger, Ellen | Address on File |
| Meyers, Alvin D. | Address on File |
| MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on File |
| Michael and Carmela Renda Living Trust | Address on File |
| MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Address on File |
| Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on File |
| Michael F. Delamore & Anita J. Delamore JTWROS | Address on File |
| Michael Lucas & Helene Krupa | mikekrupa@gmail.com |
| Michael Ruiz Correa C Minor represented by mother Eileen Correa | agauza0418@yahoo.com |
| Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Address on File |
| Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | michaelsb60@yahoo.com |
| Michael Sheehan, Kevin | Address on File |
| Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | anwilkin@microsoft.com |
| Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | jshickich@foxrothschild.com; vmagda@foxrothschild.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| MIGUEL RIVERA AND M. CECILIA LLORENS TIC | Address on File |
| Milhous, Stephen E | Address on File |
| Milhous, Stephen E | Address on File |
| Millan Valette, Priscilla I. | Address on File |
| MILLAYES NIEVES, GADIEL | Address on File |
| Millbauer, Neil S. | Address on File |
| MILLER , FRANK A. | Address on File |
| MILLER , PAMELA J. | Address on File |
| Miller, Kenneth R | Address on File |
| Miller, Kenneth R | Address on File |
| Miller, Kenneth R. | Address on File |
| MILLER, KENNETH R. | Address on File |
| Miller, Kenneth R. | Address on File |
| MILLER, KENNETH R. AND JACQUELINE B | Address on File |
| Miller, Pamela J | Address on File |
| Miller, Robert H | Address on File |
| Miller, Robert H. | Address on File |
| MILTON J GARLAND MCLEOD | Address on File |
| Min, Warren | Address on File |
| MINUTOLI, ANTHONY & ROSE | Address on File |
| MIRANDA JUSINO, NYDIA | Address on File |
| MISTER PRICE, INC. | fcaceres@mrpricepr.com |
| MISTER PRICE, INC. | vallecillolaw@gmail.com |
| MISTER PRICE, INC. | vallecillolaw@gmail.com |
| Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File |
| Mitchell JTWROS, Thomas W & Anita | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| MML INC &/OR MYRANMA CORP | MMLINERA40@GMAIL.COM |
| Moeller, Carl | Address on File |
| Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Address on File |
| Mojica Negrón, Genaro | Address on File |
| MOLINA CAINS, SERGIO | Address on File |
| MOLINA CUEVAS, ENRIQUE | Address on File |
| MOLINA CUEVAS, ENRIQUE | Address on File |
| MOLINA ITURRONDO, ANGELES | Address on File |
| Molinari, Candido | Address on File |
| MOLINARI, CANDIDO | Address on File |
| Molinari, Candido | Address on File |
| MOLINARI, CANDIDO | Address on File |
| Molinari, Rafael M | Address on File |
| Monarch Alternative Solutions Master Fund Ltd. | fundops@monarchlp.com |
| Monarch Alternative Solutions Master Fund Ltd. | legalteam@monarchlp.com; michael.kelly@monarchlp.com |
| Monarch Capital Master Partners III LP | fundops@monarchlp.com |
| Monarch Capital Master Partners III LP | michael.kelly@monarchlp.com |
| Monarch Capital Master Partners IV LP | fundops@monarchlp.com |
| Monarch Capital Master Partners IV LP | michael.kelly@monarchlp.com |
| Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |
| Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com; LegalTeam@monarchlp.com |
| Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com; legalteam@monarchlp.com |
| MONLLOR ARZOLA, GRETCHEN | Address on File |
| Montalvo , Ivan | Address on File |
| MONTALVO CALDERON, JOSE A | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| MONTALVO SANTIAGO, ANA MARIA | Address on File |
| MONTALVO SANTIAGO, JOHN J | Address on File |
| Montalvo, Dr. Ivan | Address on File |
| Montalvo, Eddie | Address on File |
| Montaner, Pablo H | Address on File |
| Montaner, Pablo H | Address on File |
| Montoto, Carlos E. and Margarita | Address on File |
| Montoto, Carlos E. and Margarita | Address on File |
| Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Address on File |
| Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| Moore, James B | Address on File |
| Moore, James B. | Address on File |
| Moore, James B. | Address on File |
| Morales Amaral, Efrer J | Address on File |
| Morales Amaral, Efrer J | Address on File |
| Morales Aviles, Blanca I. | Address on File |
| MORALES COLBERG, IMGHARD | Address on File |
| Morales Estrada, Andres | Address on File |
| MORALES GALARZA, JAVIER R | Address on File |
| MORALES GALARZA, JAVIER R | Address on File |
| MORALES MELENDEZ, IRIS | Address on File |
| MORALES MELENDEZ, IRIS TERESA | Address on File |
| Morales Morales, Jose A. | Address on File |
| Morales Morales, Jose A. | Address on File |
| Morales Morales, Teresa Ines | Address on File |
| Morales Tirado, Roberto O. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Morales, Carlos | Address on File |
| MORALES, NYDIA F. | Address on File |
| MORALES, NYDIA F. | Address on File |
| MORALES, NYDIA F. | Address on File |
| MORALES, NYDIA F. | Address on File |
| Morales, Nydia F. | Address on File |
| Morales, Nydia M. | Address on File |
| Morales, Nydia M. | Address on File |
| Morales, Rafael | Address on File |
| Morales, Rafael | Address on File |
| Morales, Sucesion Padilla | Address on File |
| Morales-De Leon, Sergio D | Address on File |
| Morales-Estrada, Andres | Address on File |
| Morales-Estrada, Arlene | Address on File |
| Morales-Estrada, Arlene | Address on File |
| Morales-Estrada, Arlene | Address on File |
| Morales-Tirado, Roberto O | Address on File |
| Morales-Tirado, Roberto O. | Address on File |
| MORELL CORTES, FERNANDO | Address on File |
| MORELL CORTES, FERNANDO | Address on File |
| Moret Rivera, Adalberto E. | Address on File |
| Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | simonsakamoto@hotmail.com |
| Mori Rodriguez, Jose A. | Address on File |
| MORRIS DAPENA, MARIA M. | Address on File |
| MOSS, STANTON A | Address on File |
| Mote, Vicki | Address on File |
| MOYA BENIQUEZ, SAMUEL | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Mrotzek, Michael | Address on File |
| MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Mudafort Farah, Said | Address on File |
| MUDAFORT FARAH, SAID | Address on File |
| MUDAFORT FARAH, SAID | Address on File |
| Mudafort, Camelia E Fuertes and Esther | Address on File |
| MUHR, MELVIN R. AND ELEANOR | Address on File |
| Mulero, Ricardo | Address on File |
| Multinational Insurance Company | lpimentel@mutinationalpr.com; yelitza.cruz@multinationalpr.com |
| Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| Multinational Life Insurance Company | carlos.iguina@multinationalpr.com; yelitza.cruz@multinationalpr.com |
| MULTINATIONAL LIFE INSURANCE COMPANY | yelitza.cruz@multinaltionndpr.com |
| Mulvey, Miriam A. | Address on File |
| Municipio Autonomo de Humacao | rnieves@humacao.gov.pr; idiaz@humacao.gov.pr |
| MUNICIPIO DE CABO ROJO | Address on File |
| Muniz Melendez Investments Corp. | muniz@amgprlaw.com |
| Munoz Riera, Carlos | Address on File |
| Murphy, Brian L. | Address on File |
| Murray, Daniel | Address on File |
| Myers, Lucretia F. | Address on File |
| Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on File |
| NARVAEZ RODRIGUEZ, JESUS M | Address on File |
| Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | tkingsley@nksfb.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| National Public FInance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public FInance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| National Public Finance Guarantee Corporation | Address on File |
| NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File |
| NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File |
| Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File |
| Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File |
| Navarro Rodriguez, Evelio | Address on File |
| Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File |
| Nazario, Maria A | Address on File |
| Neal, Trevor Golden | Address on File |
| Nealy, Linda | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | terregrosa.gladys@gmail.com |
| NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | terregrosa.gladys@gmail.com |
| Neftali Lluch-Garcia & Haydee Cuesta Barro | neftalill2012@gmail.com |
| NEGRON JIMENEZ, EDWIN | Address on File |
| NEGRON JIMENEZ, EDWIN | Address on File |
| NEGRON, IVONNE LABORDE | Address on File |
| NEGRON, IVONNE LABORDE | Address on File |
| Neidorff, Robert Alan | Address on File |
| Nelson Ciuro and Delma Ciuro | Address on File |
| NEW PORT INVESTMENTS S.E. | jmoralesnpi@gmail.com |
| Newtyn Partners, LP | operations@newtyn.com |
| Newtyn Partners, LP | operations@newtyn.com |
| Newtyn TE Partners, LP | operations@newtyn.com |
| NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File |
| NIDO, TERESITA | Address on File |
| Nield, Gregory S. | Address on File |
| NIEVES FRED, VILMARIE | Address on File |
| NIEVES, GLADYS | Address on File |
| Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Address on File |
| NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | pubinas@sanpir.com |
| Nin, Eduardo A | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.C0M |
| Nokota Capital Master Fund, LP | ops@nokota.com |
| Nordenstrom, Thomas R & Denise M | Address on File |
| Noreen Wiscovitch Retirement Plan | Address on File |
| Norvin G Shuster and Debra J Lee | Address on File |
| Novo Porto LLC | jmoralesnpi@gmail.com |
| Nowell, George | Address on File |
| Nowie, Robert S | Address on File |
| Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | sean.boren@arentfox.com |
| Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| Oaktree Opportunities Fund IX (Parallel 2), L.P. | estephens@oaktreecapital.com |
| Oaktree Opportunities Fund IX (Parallel 2), L.P. | ocmcustody@bnymellon.com |
| Oaktree Opportunities Fund IX Delaware, L.P. | estephens@oaktreecapital.com |
| Oaktree Opportunities Fund IX Delaware, L.P. | ocmcustody@bnymellon.com |
| Oaktree Opps X Holdco. Ltd. | Address on File |
| Oaktree Opps X Holdco. Ltd. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Oaktree Value Opportunities Fund Holdings, L.P. | Address on File |
| Oaktree Value Opportunities Fund Holdings, L.P. | Address on File |
| Oaktree-Forrest Multi-Strategy,LLC | estephens@oaktreecapital.com |
| Oaktree-Forrest Multi-Strategy,LLC | ocmucstody@bnymellon.com |
| OCASIO ROLDAN, JOSE | Address on File |
| OCASIO-ESTEBAN, RAFAEL | Address on File |
| Ocher Rose, L.L.C. | info@ocherrose.com |
| Odasso, Chris | Address on File |
| Offshore Investment GRP, Corp. | maripepa2@yahoo.com |
| Oficina Dental Dr. David J. Busquets | d.j.busquets@partc.net |
| Oficina Dental Dr. David J. Busquets | d.j.busquets@prtc.net |
| Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| Ojeda Colon, Rafael F | Address on File |
| O'Keefe, William | Address on File |
| Olbricht, William L | Address on File |
| OLDHAM, JO ANN | Address on File |
| Olian, Marsha | Address on File |
| Olian, Matthew | Address on File |
| Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | Address on File |
| Olsen, James E. | Address on File |
| O'Neill Cheyney, Patrick D. | Address on File |
| OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | dbuckley@kramerlevin.com |
| OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | rstein@ofiglobal.com |
| Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File |
| OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | dbuckley@kramerlevin.com |
| OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | rstein@ofiglobal.com |
| OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | dbuckley@kramerlevin.com; rstein@oflglobal.com |
| OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | dbuckley@kramerlevin.com |
| OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | rstein@oflglobal.com |
| Opps Culebra Holdings, L.P. | estephens@oaktreecapital.com |
| Opps Culebra Holdings, L.P. | ocmcustody@bnymellon.com |
| ORDA INC. | aorol@hotmail.com |
| Orestes Pena via TDAmeritrade | orepena@gmail.com |
| Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Address on File |
| Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Address on File |
| Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Address on File |
| Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Address on File |
| Orlando Marini Roman/Victor Marini Quesada | Address on File |
| Orlando Marini Roman/Victor Marini Quesada | Address on File |
| Orlando, Donna J | Address on File |
| Orlando, Donna J. | Address on File |
| ORLIAN, JOSEPH | Address on File |
| Ortiz de la Renta, Juan G. | Address on File |
| ORTIZ MALAVE, JOSE A | Address on File |
| Ortiz Ramirez De Arellano, Cecile | Address on File |
| Ortiz Ramirez De Arellano, Cecile | Address on File |
| Ortiz Ramirez De Arellano, Cecile | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Ortiz Ramirez De Arellano, Cecile | Address on File |
| Ortiz Ramirez De Arellano, Cecile | Address on File |
| Ortiz Rodriguez, Domingo | Address on File |
| ORTIZ SANTIAGO, NELSON | Address on File |
| ORTIZ SANTIAGO, WILSON | Address on File |
| Ortiz, Hernando | Address on File |
| Ortiz, Hernando | Address on File |
| Osuna Carrasquillo, Oscar | Address on File |
| Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | josio@caribegeneral.com |
| OTERO SOTOMAYOR, FERNANDO E | Address on File |
| OTERO SOTOMAYOR, FERNANDO E. | Address on File |
| Otis Doan and Lois Doan, JTWROS | Address on File |
| Otis Doan and Lois Doan, JTWROS | Address on File |
| Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | ottobustelo@hotmail.com |
| OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | Address on File |
| OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | ottobustelo@hotmail.com |
| Otto Miguel Bustelo Garriga, Juana Maria Arrechea | Address on File |
| Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Address on File |
| Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | joedpace@aol.com |
| Pacini, Maureen | Address on File |
| Padilla Bruno, Maria A | Address on File |
| PADILLA COSME, NELIDA L | Address on File |
| Padilla Morales, Sucesion | Address on File |
| PADILLA, ERNESTO | Address on File |
| PADRO PEREZ, MYRNA | Address on File |
| PADRO PEREZ, MYRNA | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| PADUA FLORES, SAMUEL | Address on File |
| Pagan Morales, Milka M. | Address on File |
| Palermo Vargas, Brenda I | Address on File |
| PALMER ARRACHE, AUGUSTO R | Address on File |
| Palmetto State Fund A LP | OPS@FRTSERVICES.COM |
| PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | Address on File |
| Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| Papandrea, Barbara | Address on File |
| Papandrea, Raymond | Address on File |
| Papandrea, Raymond | Address on File |
| Paplham, Alan & Marlene | Address on File |
| Paredes, Georgina | Address on File |
| Parsons, Patricia P. | Address on File |
| Parsons, William A. and Marie-Jeanne S | Address on File |
| PAS SIDE CONTROL INC | Address on File |
| Pastor, Carmen G | Address on File |
| Pastor, Carmen G. | Address on File |
| Pastor, Carmen G. | Address on File |
| Pastor, Carmen G. | Address on File |
| PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on File |
| Patel, Anil S & Chetna | Address on File |
| Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| Patti, Anthony | Address on File |
| Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | Address on File |
| Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File |
| Paul E. Geringer TR Dated 3-21-06 | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | zakmarcas@aol.com |
| Paust, Anne | Address on File |
| Pauta, Corina | Address on File |
| Pauta, Corina | Address on File |
| Pavey, Frances H | Address on File |
| Pavey, Frances H. | Address on File |
| Pavey, Frances H. | Address on File |
| Payne III TTEE, John Bayly | Address on File |
| Peaje Investments LLC | allan.brilliant@dechert.com |
| Peaje Investments LLC | allan.brilliant@dechert.com |
| Peaje Investments LLC | peajeinfo@dechert.com |
| Peaje Investments LLC | peajeinfo@dechert.com |
| PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | Address on File |
| Pedro Laracuente Vazquez & Providencia Rivera Pagan | Address on File |
| Pedro Luis Casasnova & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| Pedro Luis Casasnova & Olga I. Trinidad Nieves | plcb@coqui.net |
| Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File |
| Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File |
| PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Pelaez, Manuel K. | Address on File |
| Pelican Fund LP | fpa.settlements@fpa.com |
| Pelican Fund LP | fpa.settlements@fpa.com |
| Pelican Fund LP | glee@mofo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Pelican Fund LP | glee@mofo.com |
| Pellicies Martinez | Address on File |
| Pena-Robles, Fernando L. | Address on File |
| PERELES VELEZ, HECTOR | Address on File |
| PEREZ COLON, ROBERTO | Address on File |
| Perez Colon, Roberto | Address on File |
| Perez Garcia, Herminio | Address on File |
| PEREZ HERNANDEZ, JUAN ANTONIO | Address on File |
| PEREZ ILLADE, MARIA T | Address on File |
| Perez Lebron, George | Address on File |
| Perez Martinez, Eduardo A | Address on File |
| PEREZ MONTERO, CLARISSA | Address on File |
| Perez Munoz, Angel | Address on File |
| Perez Ortiz, Yamira | Address on File |
| Perez Ortiz, Yamira | Address on File |
| PEREZ PEREZ, LOMBARDO | Address on File |
| Perez Rivera, Alicia | Address on File |
| Perez Rivera, Alicia | Address on File |
| PEREZ SANTANA, LUIS | Address on File |
| Perez, Hector X. | Address on File |
| Perkins Sr., Charles L | Address on File |
| Perkins, Sr., Charles L. | Address on File |
| Perkins, Sr., Charles L. | Address on File |
| Perreault, John | Address on File |
| Persaud, Rajendra & Sharmilla | Address on File |
| Personnel Recruiting Services, Corp. | l.castilloprs@yahoo.com; prsstagging@worker.com |
| PESQUERA SEVILLANO, LIGIA G. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Peter Collotta & Darla Witmer | pcollotta@hotmail.com |
| Peter T. LaVance Trust | Address on File |
| PETERSEN, RICHARD | Address on File |
| Petersen, Richard | Address on File |
| Petersen, Richard | Address on File |
| Petersen, Richard | Address on File |
| Petersen, Richard | Address on File |
| Petersen, Richard | Address on File |
| Petersen, Richard | Address on File |
| Petterson, LM | Address on File |
| Phillips, Gary L | Address on File |
| Pickarts, Douglas A | Address on File |
| Pico Jr., Alberto J | Address on File |
| Pico Jr., Lcdo Alberto | Address on File |
| Pico Ramirez , Antonio J | Address on File |
| Pico Vidal, Arturo | Address on File |
| Pico Vidal, Arturo | Address on File |
| PICO VIDAL, ARTURO | Address on File |
| PICO VIDAL, ARTURO | Address on File |
| Pico Vidal, Arturo | Address on File |
| Pico Vidal, Isabel Victoria | Address on File |
| Pico Vidal, Isabel Victoria | Address on File |
| Pico Vidal, Isabel Victoria | Address on File |
| Pico, Jr., Lcdo Alberto | Address on File |
| Pico, Vivianne M. | Address on File |
| Pico, Vivianne M. | Address on File |
| Pico-Gonzalez, Alberto J. | Address on File |
| Piester Family Trust | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Pietropinto, Vincent | Address on File |
| PIMENTEL SOTO, KENDYS | Address on File |
| Pinehurst Partners, L.P. | bberkowitz@autonomycapital.com |
| Pinehurst Partners, L.P. | dfriedman@corbincapital.com |
| Pinehurst Partners, L.P. | gburnes@autonomycapital.com |
| PISCITELLI, SAM J | Address on File |
| Pisecki, Jerry | Address on File |
| Pizarro Ramirez, Alma | Address on File |
| Pizarro, Heriberto | Address on File |
| Pizarro, Heriberto | Address on File |
| Plan de Salud Menonita, Inc. | f.norat@planmenonita.com |
| Plan Medico Servicios de Salud Bella Vista, Inc. | ramon.santiago@planmedicobellavista.com |
| Playa Azul CRL | Address on File |
| Playa Azul CRL | EMUNOZPSC@GMAIL.COM |
| Playa India SE | carlos.aneses@gmail.com |
| Plaza Escorial Cinema, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| Plaza Escorial Cinema, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| Pollard, Julita | Address on File |
| Pollard, Paul David | Address on File |
| Pollard, Paul David | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Pomales Castro, Miguel | Address on File |
| Ponce de Leon, Carlos A | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Ponce De Leon, Carlos A | Address on File |
| Ponce de Leon, Carlos A. | Address on File |
| Ponce de Leon, Carlos A. | Address on File |
| Ponce, Carmen I | Address on File |
| Ponce, Carmen I | Address on File |
| Pons Pagan, Ivan N | Address on File |
| Pons, Carmen F. | Address on File |
| Pons, Nilda | Address on File |
| Pons-Pagan, Doris Zoe | Address on File |
| Pont Romaguera, Fernando J | Address on File |
| Popelnik, Rodolfo B | Address on File |
| Popelnik, Rodolfo B | Address on File |
| Porrata Fernandez, María T | Address on File |
| Porrata, Manuel L | Address on File |
| PORTILLA rodriguez, MARILU | Address on File |
| Portilla, Jose R | Address on File |
| Portilla, Jose R. | Address on File |
| Positano Premiere Properties | caa@carlalbert.com |
| Pou, Nestor de Jesus | Address on File |
| Prisma SPC Holdings Ltd. Segregated Portfolio AG | hnegroni@fundamental.com; danzalone@fundamental.com |
| Prisma SPC Holdings Ltd. Segregated Portfolio AG | rhuffman@fundamental.com |
| Probst, Kathleen | Address on File |
| PROGRESO CASH & CARRY, INC. | PROGRESOPR@YAHOO.COM |
| PROGRESO CASH & CARRY, INC. | progresopr@yahoo.com |
| Prosperi, Susan I. | Address on File |
| Provident Life and Accident Insurance Company | rmaclean@unum.com |
| Puerto Rico AAA Portfolio Bond Fund II, Inc. | avenes@whitecase.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Puerto Rico AAA Portfolio Bond Fund II, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | jcunningham@whitecase.com; robbie.boone@whitecase.com; avenes@whitecase.com |
| Puerto Rico AAA Portfolio Bond Fund, Inc. | avenes@whitecase.com |
| Puerto Rico AAA Portfolio Bond Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico AAA Portfolio Bond Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | avenes@whitecase.com |
| Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | avenes@whitecase.com |
| Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico BAN (CE) LLC | Address on File |
| Puerto Rico BAN (CI) LLC | glee@mofo.com |
| Puerto Rico BAN (CIII) LLC | glee@mofo.com |
| Puerto Rico BAN (IV) LLC | glee@mofo.com |
| Puerto Rico BAN (V) LLC | glee@mofo.com |
| Puerto Rico Ban (VL) LLC | glee@mofo.com |
| Puerto Rico Fixed Income Fund II, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund II, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund II, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Fixed Income Fund II, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc | jcunningham@ehitecase.com; robbie.boone@whitecoase.com |
| Puerto Rico Fixed Income Fund III, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund III, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund V, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund V, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund V, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com; dhirshorn@whitecase.com |
| PUERTO RICO FIXED INCOME FUND VI, INC | dhirshorn@whitecase.com |
| PUERTO RICO FIXED INCOME FUND VI, INC | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund VI, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Fixed Income Fund VI, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund VI, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Puerto Rico Fixed Income Fund, Inc. | avenes@whitecase.com |
| Puerto Rico Fixed Income Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Fixed Income Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | dhirshorn@whitecase.com |
| Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| Puerto Rico Investors Bond Fund I | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Bond Fund I | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Bond Fund I | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund III, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund Inc. II | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund Inc. II | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund IV, Inc | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund IV, Inc | avenes@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Puerto Rico Investors Tax-Free Fund IV, Inc | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Puerto Rico Investors Tax-Free Fund V, Inc | dhirshorn@whitecase.com |
| Puerto Rico Investors Tax-Free Fund V, Inc | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund VI, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund, Inc | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund, Inc | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free Fund, Inc. | avenes@whitecase.com |
| Puerto Rico Investors Tax-Free Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Investors Tax-Free V, Inc. | dhirshorn@whitecase.com |
| Puerto Rico Investors Tax-Free V, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| Puerto Rico Medical Defense Insurance Company | Address on File |
| Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | dhirshorn@whitecase.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| Puerto Rico Public Finance | Mariel28@gmail.com |
| Purcell, Vivian | Address on File |
| Pyle, Robert | Address on File |
| Pyle, Robert | Address on File |
| QUEBRADA BONITA CR | Address on File |
| QUEBRADA BONITA CR | Address on File |
| Quesada Bravo, Helen F.A. | Address on File |
| Quick III, Leslie C. | Address on File |
| Quilichini , Norman A. | Address on File |
| QUILICHINI TEISSONNIERE, MANUEL A. | Address on File |
| Quinones Laracuente, Ivelisse | Address on File |
| Quiñones Rodriguez, Celeste | Address on File |
| Quinones Soriano, Liana S. | Address on File |
| Quinones Soto, Rafael A | Address on File |
| Quinones, Jorge I. | Address on File |
| QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; JAVIER.GONZALEZ@UBS.COM |
| Quintero, Sonia M. | Address on File |
| R Hughes & J Hughes TTEE Hughes Family Trust | Address on File |
| R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | Address on File |
| R. Amato Credit Shelter Trust | kkelly0319@gmail.com |
| R. Gonzalez, Milton | Address on File |
| RAA Development, Inc. | carlos.aneses@gmail.com |
| RAA Development, Inc. | carlos.aneses@gmail.com |
| RAA Development, Inc. | carolos.aneses@gmail.com |
| Radames Muniz and Emma M. De Muniz | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Rae Marie Dougan & William D. Dougan Jt Ten WRAS | raedougan@gmail.com |
| RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | Address on File |
| Rafael Diaz Sanchez and Silvia Pacheco Salgado | Address on File |
| Rafael Dueno and Lina M Rodriguez | Address on File |
| Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com |
| RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| RAFAEL RIOS RODRIGUEZ & LYDIA MONTALVO | Address on File |
| Rafael Rios Rodriguez & Lydia Montalvo | Address on File |
| Rafael Rios Rodriguez & Lydia Montalvo | Address on File |
| RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | falelo@coqui.net |
| RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | falelo38@coqui.net |
| Rafael Rios Rodriguez and Lydia E. Montalvo | palelo38@gmail.com |
| Rafael Rios Rodriguez & Lydia E. Montaivo | Address on File |
| Rama Construction LLC | info@emanuellillc.com |
| Rama Construction LLC | info@emanuellillc.com |
| Rama Construction LLC | info@emanuellillc.com |
| Rama Construction LLC | info@emanuellillc.com |
| Rama Construction LLC | info@emanuellillc.com |
| Rama Construction LLC | info@ramaconst.com |
| Rama Construction LLC | info@ramaconst.com |
| Rama Construction LLC | info@ramaconst.com |
| Rama Construction LLC | info@ramaconst.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Ramirez De Arellano, Alfred | Address on File |
| RAMIREZ GELPI, MILAGROS | Address on File |
| Ramirez, Adela | Address on File |
| Ramirez, Adela | Address on File |
| Ramirez, Carmen E | Address on File |
| Ramirez, Raul | Address on File |
| Ramon E. Santana Cueto & Carmen L. Gonzilez Avila | Address on File |
| Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | Address on File |
| RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | Address on File |
| Ramos Antonmattei, Katherine Emilie | Address on File |
| Ramos Biaggi, Melvin | Address on File |
| Ramos Hernandez, Carlos | Address on File |
| RAMOS LEBRON, NORAHILDA | Address on File |
| Ramos Luciano, Maritza | maritza4040@me.com |
| RAMOS MARTIN, ROBERT | Address on File |
| Ramos Martin, Robert | Address on File |
| Ramos Martin, Ronald | Address on File |
| RAMOS MERCADO, MISAEL | Address on File |
| RAMOS ROMAN, MAYRA I. | Address on File |
| RAMOS, GERRYANNE | Address on File |
| RAMOS, KATHERINE EMILE | Address on File |
| Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | Address on File |
| Rangel, Sonia | Address on File |
| Rantz, Kevin & Rosalie | Address on File |
| Rastogi, Surender Mohan | Address on File |
| Raul Bras and Ileana Casanova | Address on File |
| Raul E. Casanovas Balado & Lolita Gandarilla | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Raul E. Casanovas Balado & Lolita Gandarilla | Address on File |
| Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File |
| Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File |
| RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Address on File |
| Rauschelbach, Paul A. | Address on File |
| RCG PR Investments, LLC | rcolon@medias11-11.com |
| Rechnitz, Garry A | Address on File |
| Rechnitz, Garry A. | Address on File |
| Reed Jr, George E. | Address on File |
| Reed Jr., George E | Address on File |
| REED JR., GEORGE E. | Address on File |
| Reed, Jr., George E. | Address on File |
| REEVES, JUDY | Address on File |
| Reichel , Harold I | Address on File |
| Reichel, Carol D | Address on File |
| REICHEL, HAROLD I | Address on File |
| Reinhardt, Daniel S | Address on File |
| Reliable Equipment Corporation | mdelvalle@recpr.com |
| RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Rene Quinones / Eillen Colon | Address on File |
| Renfrow, Michael D | Address on File |
| Renfrow, Michael D | Address on File |
| Renfrow, Michael D | Address on File |
| Rensner, Gary D | Address on File |
| Rensner, Gary D | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Rensner, Gary D | Address on File |
| Rensner, Gary D | Address on File |
| Replogle, Christine Marie & Jay Marlon | Address on File |
| Replogle, Christine Marie & Jay Marlon | Address on File |
| Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on File |
| Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | allan.herzog@wellsfargoadvisors.com |
| Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Address on File |
| REXACH DE MORELL, ELSA M. | Address on File |
| REXACH DE MORELL, ELSA M. | Address on File |
| Rexach Feliciano, Lizette | Address on File |
| REXACH, HANS | Address on File |
| REXACH, HANS | Address on File |
| Rey, Jose Angel | Address on File |
| Reyes Gilestra, Tristan | Address on File |
| Reyes Madrazo, Maria del C | Address on File |
| Reyes Reyes, Carmen M | Address on File |
| Rhodes, David | Address on File |
| Rhodes, David | Address on File |
| Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on File |
| RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on File |
| Richard H Frank Living TR DTD 7/26/06 | Address on File |
| Richard Stark and Sharla Stark JT | Address on File |
| Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | sue.caster@gmail.com |
| Richter, Susan L | Address on File |
| Rifkin, William | Address on File |
| RINCON, JOSE | Address on File |
| Rincon, Jose R | Address on File |
| RINCON, JOSE R. | Address on File |
| RIO HONDO CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| Rios Berly, Agnes B. | Address on File |
| Rios Pena, Rene | Address on File |
| Rita M Newman Revocable Trust | Address on File |
| Rita Messinger Revocable Trust | lmessinger@imowitz.com |
| Rita Messinger Revocable Trust | lmessinger@imowitz.com |
| Rivera Abreu, Juan C | Address on File |
| RIVERA BAEZ, ARNALDO | Address on File |
| Rivera Castro, Rebecca | Address on File |
| Rivera Castro, Rebecca | Address on File |
| Rivera Cintron, Carmen Ilenna | Address on File |
| RIVERA COLON, PEDRO | Address on File |
| Rivera Diaz, Victor J | Address on File |
| RIVERA FLORES, EVELYN | Address on File |
| Rivera Gonzalez, Evelyn | Address on File |
| Rivera Gonzalez, Evelyn | Address on File |
| Rivera Gutierrez, Daniel | Address on File |
| Rivera Gutierrez, Margie F | Address on File |
| Rivera Lopez de Victoria, Lizzette | Address on File |
| Rivera Marquez, Rosario | Address on File |
| RIVERA NUNEZ, ROSA M | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| RIVERA OLIVIERI, LIANA | Address on File |
| RIVERA QUINONES, IVELISSE | Address on File |
| RIVERA RIGAU, LESTER R | Address on File |
| RIVERA RIVERA, MIGUEL | Address on File |
| RIVERA SANCHEZ, ENID | Address on File |
| Rivera Sanchez, Marai I | Address on File |
| Rivera Sanchez, Maria I | Address on File |
| RIVERA TORO, DIADEL | Address on File |
| Rivera Toro, Julio | Address on File |
| Rivera Toro, Julio | Address on File |
| Rivera Toro, Julio | Address on File |
| Rivera Torres, Carmen Yolanda | Address on File |
| RIVERA, VICTOR M. | Address on File |
| Rivera, Victor M. | Address on File |
| Rivera, Zaida L. | Address on File |
| RiverNorth DoubleLine Strategic Income | ops@frtservices.com |
| RM CHILDREN'S TRUST | muniz@amgprlaw.com |
| Robert BENHAM trs | benhamra@aol.com |
| ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File |
| ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File |
| Robert F and Louise Tracey JTWROS | Address on File |
| Robert F Tracey & Louise Tracey JTWROS | Address on File |
| Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | Address on File |
| Robert Lee Homann & Jayne Kaye Homann Trust | emucha@monereinvestments.com |
| Robert Lee Homann & Jayne Kaye Homann Trust | emucha@monereinvestments.com |
| Robert W Alexander Living Trust UAD 05/31/00 | Alex63@aol.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Robert W Alexander Living Trust UAD 05/31/00 & Robert W. Alexander and Mary Jane Alexander Trustees | Address on File |
| Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | alex63@aol.com |
| Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | rrma36@gmail.com; rebecaayoroa@gmail.com |
| Roberto Oliveras-Maria T Melendez TEN COMM | robmari@live.com |
| Roberto Rafael Fuertes and Esther Mudafort | Address on File |
| Roberto Sabater Ruiz & Donna M. Wells De Sabater | Address on File |
| Robertson, James | Address on File |
| Robertson, Roy | Address on File |
| Robinson , Eric P | Address on File |
| Robinson, Eric P. | Address on File |
| Robinson, Eric P. | Address on File |
| Robinson, Lori J. | Address on File |
| Robles Bidot , Jaime | Address on File |
| Robles Bidot, Jaime | Address on File |
| Robles Bidot, Jaime | Address on File |
| Robles Bidot, Jaime | Address on File |
| Robles Bidot, Jaime | Address on File |
| Robles Bidot, Jaime | Address on File |
| ROBLES FELICIANO, VALERIE | Address on File |
| Roca III, Cesar A | Address on File |
| Roca III, Cesar A | Address on File |
| Rock Bluff High Yield Partnership, L.P. | legalgroup@goldentree.com |
| Rock Bluff High Yield Partnership, L.P. | legalgroup@goldentree.com |
| Rodney C. and Linda S. Gaines | Address on File |
| Rodolfo B. Popelnik and Diane Accaria | Address on File |
| Rodrguez Becerra, Mara Dolores | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Rodrguez Becerra, Mara Dolores | Address on File |
| Rodrguez-Marty, Nestor A | Address on File |
| RODRIGUEZ APONTE, JOSE A | Address on File |
| Rodriguez Becerra, Harry | Address on File |
| Rodriguez Becerra, Jose Carlos | Address on File |
| Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | Address on File |
| Rodriguez Diaz, Adelinda | Address on File |
| Rodriguez Gonzalez, Angel A | Address on File |
| Rodriguez Gonzalez, Angel A. | Address on File |
| RODRIGUEZ HERNANDEZ, MARIA | Address on File |
| Rodriguez Laboy, Andres | Address on File |
| RODRIGUEZ MARRERO, MARILIZETTE | Address on File |
| Rodriguez Medina, Pedro J. | Address on File |
| Rodriguez Mercado, Angel M | Address on File |
| RODRIGUEZ NIEVES, DAISY | Address on File |
| Rodriguez Pardo, Beatriz | Address on File |
| Rodriguez Perez, Ruben | Address on File |
| Rodriguez Pizarro, Mari A. | Address on File |
| RODRIGUEZ REYES, LUZ IRAIDA | Address on File |
| Rodriguez Rios, Raul | Address on File |
| Rodriguez Rivera, Carlos R | Address on File |
| Rodriguez Rivera, Carlos R. | Address on File |
| Rodriguez Rodriguez, Gualberto | Address on File |
| RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File |
| RODRIGUEZ RODZ, ERNESTO | Address on File |
| Rodriguez Suarez, Enrique | Address on File |
| Rodríguez Torres, Orlando J. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Rodriguez Vega, Jorge R | Address on File |
| RODRIGUEZ VEGA, JORGE R | Address on File |
| RODRIGUEZ VEGA, MAGDA | Address on File |
| Rodriguez, Angel A. | Address on File |
| Rodriguez, Carlos | Address on File |
| Rodriguez, Diana M | Address on File |
| Rodriguez, Domingo | Address on File |
| Rodriguez, Lizzette | Address on File |
| Rodriguez, Maria E | Address on File |
| Rodriguez, Xenia L | Address on File |
| Rodriguez-Marty, Nestor A | Address on File |
| Rodriguez-Marty, Nestor A. | Address on File |
| Roger E. Kaplan Living Trust | Address on File |
| Rohatgi, Vijay | Address on File |
| Rohatgi, Vijay | Address on File |
| ROLAND, ROGER K. | Address on File |
| ROLDAN FLORES, JORGE L | Address on File |
| Rollin, Steven L | Address on File |
| Roman -Risa, Ivan Y | Address on File |
| ROMAN ROA, DENNIS | Address on File |
| Roman Rosa, Ivan Y | romanyamil@hotmail.com |
| Roman Rosa, Ivan Y | romanyamil@hotmail.com |
| ROMAN SERRANO, MARCOS JOSE | Address on File |
| Roman Torres, Carlos | Address on File |
| Roman Torres, Carlos | Address on File |
| Roman-Lopez, Marcos A. | Address on File |
| Roman-Roja, Ivan Y. | romanyamil@hotmail.com |
| Roman-Rosa, Ivan Y. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Rome Family Trust UDT 1/18/93 | Address on File |
| Rome Family Trust UDT 1/18/93 | Address on File |
| Rome Family Trust UDT 1/18/93 | Address on File |
| Rome Family Trust UDT 1/18/93 | Address on File |
| Rome Family Trust UDT 1/18/93 | Address on File |
| Rome Family Trust UDT 1/18/93 | Address on File |
| Romero Lopez, Luis R | Address on File |
| Romero Lopez, Luis R | Address on File |
| ROMERO MEDINA, NILDA I | Address on File |
| ROSA GERENA, ANTHONY | Address on File |
| Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| Rosa, Carmen | Address on File |
| Rosado, Nuris L. | Address on File |
| Rosano, Thomas G and Madelyn N | Address on File |
| ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Address on File |
| Rosario Mojica, Eugenio | Address on File |
| Rosario, Luis A. | Address on File |
| Rosaro Otero, Roberto | Address on File |
| Rosaro Otero, Roberto | Address on File |
| Rose, Lawrence D | Address on File |
| Rosello, Maria | Address on File |
| ROSEN , MARTIN | Address on File |
| Rosen, Barbara | Address on File |
| Rosen, Barbara | Address on File |
| Rosen, Martin | Address on File |
| ROSEN, MARTIN | Address on File |
| Rosen, Steven R. | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Rosenstroch, Selma | Address on File |
| ROSPUT-REYNOLDS, PAULA G | Address on File |
| Ross Alan Kane and Seth Myles Kane | Address on File |
| Rossy García, Angel F. | Address on File |
| Rossy García, Angel F. | Address on File |
| Rossy Gonzalez, Carmen | Address on File |
| Rotkin, Alan M | Address on File |
| Rovira, Carmen Ana | Address on File |
| Rovira, Carmen Ana | Address on File |
| Rozas, Edna | Address on File |
| ROZAS, EDNA | Address on File |
| RPG III, Inc. c/o Steve Glanstein | Address on File |
| RS Legacy Corporation | ddachelet@provincefirm.com |
| Ruben Rodriguez Perez Retirement Plan | Address on File |
| Rubin TTEE, Jonathan D | Address on File |
| Rubin, Jonathan D. | Address on File |
| Rudy, Edward | Address on File |
| Rufo E Gonzalez Rosario 1951#4653 | Address on File |
| RUIZ CACERES, LEINELMAR | Address on File |
| RUIZ DE VAL GRAU, JOSE | Address on File |
| Ruiz Serrano, Denis F. | Address on File |
| RUIZ VELEZ, RADAMES | Address on File |
| Rusboldt, Gregory A. | Address on File |
| Sabater, Miguel Palou | Address on File |
| Sabin, Andrew | Address on File |
| Sabin, Andrew | Address on File |
| Sabin, Jonathan | Address on File |
| Sala Business Corporation | ajcontab21@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Sala Colon , Jorge P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P | Address on File |
| SALA COLON, JORGE P. | Address on File |
| SALA COLON, JORGE P. | Address on File |
| SALA LOPEZ, JUAN A | Address on File |
| SALA LOPEZ, JUAN A | Address on File |
| SALA SUCESION, LUIS F | Address on File |
| SALA SUCN, LUIS F | Address on File |
| Sala-Boccheciamp, Richard | Address on File |
| Salgado Prieto, Maria de Lourdes | Address on File |
| Salim M. Merhem Bistani Trust | Address on File |
| Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Address on File |
| Sampson, Timothy | Address on File |
| Samuel Knox and Linda Knox | sknox@arimis.com |
| Samuel Lebron Otero and Margarita Cardona Crespo | Address on File |
| Samuel Lebron Otero and Margarita Cardona Crespo | Address on File |
| San Bernardino County Employees Retirement Association | legalgroup@goldentree.com |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | legalgroup@goldentree.com |
| San Miguel, Maria Teresa | Address on File |
| SANCHEZ BETANCES, LUIS | Address on File |
| SANCHEZ ORTIZ, CARMEN I | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| SANCHEZ SALDANA, CLARIVETTE | Address on File |
| Sanchez Soler, Juan J. | Address on File |
| Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File |
| Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File |
| Sanfiorenzo Cacho PR Invesments LLC | fsanfiorenzo61@gmail.com |
| Sanfiorenzo Cacho PR Investments LLC | fsanfiorenzo61@gmail.com |
| Sanfiorenzo Cacho PR Investments LLC | fsanfiorenzo61@gmail.com |
| Sanford, Susan | Address on File |
| SANTAELLA BONANO, HAMED | Address on File |
| SANTAELLA BONANO, HAMED | Address on File |
| Santaella, Fideicomiso Familia | Address on File |
| Santaella, Fideicomiso Familia | Address on File |
| Santana De La Rosa, Willie | Address on File |
| SANTANA RIVERA, FLORENTINO | Address on File |
| SANTANA RIVERA, FLORENTINO | Address on File |
| Santana, Josefina | Address on File |
| Santana, Josefina | Address on File |
| Santana, Josefina | Address on File |
| Santana, Josefina | Address on File |
| Santana, Josefina | Address on File |
| Santana, Josefina | Address on File |
| Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | faerra@sampr.com |
| Santiago Delgado, Hector Juan | Address on File |
| SANTIAGO MARTINEZ, SONIA L | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Santiago Martinez, Sonia L. | Address on File |
| Santiago Negron, Salvador | Address on File |
| SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | Address on File |
| Santos Mulero Sierra and Elizabeth Gonzalez | Address on File |
| SANTOS PEREZ, IRIS N | Address on File |
| Santos Reyes, Hector O. | Address on File |
| Santos Reyes, Hector O. | Address on File |
| Santos Russo , John | Address on File |
| Santos Russo, John | Address on File |
| Santos, John | Address on File |
| Santos, John | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satan, Miroslav | Address on File |
| Satanova, Victoria | Address on File |
| Saul and Theresa Esman Foundation | Address on File |
| Saul and Theresa Esman Foundation | Address on File |
| Saul and Theresa Esman Foundation | Address on File |
| Saul and Theresa Esman Foundation | Address on File |
| Saul and Theresa Esman Foundation | Address on File |
| Saul and Theresa Esman Foundaton | charlie@attorneyrutherford.com |
| Sayer, Douglas R | Address on File |
| Sayer, Douglas R | Address on File |
| Sayer, Douglas R. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Sayer, Douglas R. | Address on File |
| Saylor, Gayle G. | Address on File |
| Saylor, Gayle G. | Address on File |
| SBLI USA Special Deposits Mutual | OPS@FRTSERVICES.COM |
| SC5EJT LLC (See attached addendum) | joonhong@chapman.com |
| Scala Consortium Corp | Address on File |
| Schacht, Ronald S. | Address on File |
| Schaeffer, Daniel | Address on File |
| SCHECK, JOHN W. AND TRACY | Address on File |
| Schinski, Carol Lynn | Address on File |
| Schlenck, Ulrich & Bianka | Address on File |
| SCHMIDT RODRIGUEZ, AILEEN | Address on File |
| Schmidt Rodriguez, Aileen | Address on File |
| SCHNEIDER, JUDITH A. | Address on File |
| SCHNEIDER, JUDITH A. | Address on File |
| SCHOTT, ROBERT F | Address on File |
| Schrier-Behler, Lynn L. | Address on File |
| Schrier-Behler, Lynn L. | Address on File |
| Schur, Susan E | Address on File |
| Sculptor Credit Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| Sculptor Credit Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| Sculptor Enhanced Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| Sculptor Enhanced Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| Sculptor GC Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| Sculptor GC Opportunities Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| Sculptor Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| Sculptor Master Fund, Ltd. | kurt.mayr@morganlewis.com |
| Sculptor SC II, L.P. | jason.abbruzzese@ozm.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Sculptor SC II, L.P. | kurt.mayr@morganlewis.com |
| Seifert, Richard D and Patricia L | Address on File |
| Seligman, Steven R | Address on File |
| Sellers, Jeffrey A | Address on File |
| Sembaluk, Todd & Dawnine | Address on File |
| Senter, Marilyn Marks | Address on File |
| Senter, Marilyn Marks | Address on File |
| Sepulveda Ramos, Julio H | Address on File |
| Seralles, Michael J. | Address on File |
| Serra Semidei, Alberto H. | Address on File |
| Seymour, Gabriel North | Address on File |
| Shah, Chandrakant S. | Address on File |
| Shakin, Eric | Address on File |
| Shakin, Jeffrey L | Address on File |
| SHAKIN, M.D., JEFFREY L | Address on File |
| Shang, Nora H | Address on File |
| Sharla W and Richard B Stark JT | Address on File |
| Shehadi, Albert B | Address on File |
| Shehadi, Albert B | Address on File |
| Sheikholeslam, Shahab E. | Address on File |
| Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File |
| Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File |
| Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File |
| Shirley M. Hanna Trust, U/A/D 3/21/97 | smhanna@bellsouth.net |
| SHORT HIGH-YIELD MUNICIPAL ETF | OPS@FRTSERVICES.COM |
| Shub, Alexander and Lisa | Address on File |
| Shub, Mauricio | Address on File |
| Shulamith B Weisman Living Trust | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Shulamith B. Weisman Living Trust | Address on File |
| Shulamith B. Weisman Living Trust | Address on File |
| Shulamith B. Weisman Living Trust | Address on File |
| Shulamith B. Weisman Living Trust | Address on File |
| SHUZMAN, WILLIAM | Address on File |
| SHUZMAN, WILLIAM | Address on File |
| Siaca Esteves, Jorge Manuel | Address on File |
| Siaca Esteves, Ramon E. | Address on File |
| SIERRA ROSA, ELBA L | Address on File |
| Sifontes, Tomas C | Address on File |
| Silber, Judy | Address on File |
| Silver Point Capital Fund, L.P. | CreditAdmin@silveroointcaoital.com |
| Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | CreditAdmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | Creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | abyowitz@kramerlevin.com |
| Silver Point Capital Offshore Master Fund, L.P. | CreditAdmin@silverpointcapital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | creditadmin@silverpointcapital.com |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com; feds@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, L.P. | FEDS@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, LP | CreditAdmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, LP | CreditAdmin@silverpointcapital.com |
| Silver Point Capital Offshore Master Fund, LP | creditadmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| Silver, Michael | Address on File |
| Silverman, Diane | Address on File |
| SILVERMAN, RONALD | Address on File |
| Silversmith, Bernard | Address on File |
| Silversmith, Bernard | Address on File |
| Skidell, Grace | Address on File |
| Slotnick , Carl S. & Linda J. | Address on File |
| Slotnick, Carl | Address on File |
| Slotnick, Carl | Address on File |
| SMITH BRINGAS, ERNESTO A | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| Smith, Anne M | Address on File |
| Smith, Jr., William Christopher | Address on File |
| Smyth, Raoul | Address on File |
| SNYDER DE LA VEGA, ERIC | Address on File |
| Snyder de la Vega, Vivien | Address on File |
| SNYDER, IRVIN J | Address on File |
| Socorro Rivas and Luis A Reyes COMM PROP | Address on File |
| Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Address on File |
| SOLA APONTE, CARLOS A | Address on File |
| SOLA APONTE, CARLOS A. | Address on File |
| Sola Aponte, Juan J | Address on File |
| Sola Aponte, Juan J | Address on File |
| Sola Aponte, Juan J | Address on File |
| Sola Aponte, Juan J. | Address on File |
| Sola Aponte, Juan J. | Address on File |
| SOLA APONTE, LISETTE | Address on File |
| Sola Orellano, Jose V. | Address on File |
| SOLA PLACA, CECILE | Address on File |
| Sola, Ivette | Address on File |
| SOLA-BELOW, JEANNETTE | Address on File |
| Sola-Below, Jeannette | Address on File |
| Sorgatz, Susan K. and David L. | Address on File |
| Soto Barreto, Omar | Address on File |
| Soto Diaz, Victor | Address on File |
| SOUTH COASTAL HOLDINGS INC. | Address on File |
| SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Soviero, Kathleen | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Spagnoli, Richard G. | Address on File |
| Spalding, Ricard Martin and Margaret Rose Boone | Address on File |
| Spalding, Richard Martin & Margaret Rose Boone | Address on File |
| Sparacio, Salvatore | Address on File |
| SPARACIO, SALVATORE | Address on File |
| Sparacio, Salvatore | Address on File |
| Spatz, Naomi | Address on File |
| SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File |
| SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File |
| Speranza, Ronald V | Address on File |
| Spieler, Gary and Jill | Address on File |
| Spreen, Russell C and Kathleen A | Address on File |
| SS112 Corporation | Address on File |
| STAMM, JAMES W. | Address on File |
| Starr Family Trust | Address on File |
| Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Address on File |
| Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Address on File |
| Sterling, Louis | Address on File |
| STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | Address on File |
| STEWART TITLE GUARANTY CO MASTER | Address on File |
| Stewart, Richard | Address on File |
| Stier, Aaron | Address on File |
| Stierhoff, Harold F | Address on File |
| STILLMAN SHERMAN, BARBARA | Address on File |
| STILLMAN, IRWIN | Address on File |
| STILLMAN, ROBERT | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| STITT, JENNIFER JEAN | Address on File |
| Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | Address on File |
| Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on File |
| STONE, ELLYN | Address on File |
| Stone, Julie Ilene | halshanis108@gmail.com |
| Strategic Income Fund-mmhf | ftolentino@loomissayles.com |
| Strategic Income Fund-mmhf | nranzinger@loomissayles.com |
| Structures Unlimited Inc | seldredge@rrkellerassociates.com |
| Struletz, Donna | Address on File |
| Stubblefield, Frank W | Address on File |
| Stubblefield, Frank W. | Address on File |
| Styx Private Fund LLP FL | OPS@FRTSERVICES.COM |
| Suan, Luis S. | Address on File |
| SUAREZ BATALLA, ANAMARIS | Address on File |
| Suarez Dominguez, Gladys B | Address on File |
| Suarez Perez-Guerra, Maria Ines | Address on File |
| SUAREZ RIVAS, MARIA T | Address on File |
| Suarez Vazquez, Dr. Carlos | Address on File |
| Suarez Vazquez, Dr. Carlos | Address on File |
| Suatoni, Marie M | Address on File |
| Suatoni, Marie M | Address on File |
| Suatoni, Richard A | Address on File |
| Suatoni, Richard A | Address on File |
| Suc. de Hector Lopez Lopez | Address on File |
| Suc. Hector Lopez Lopez | Address on File |
| Sucesion Fernando Pinero | Address on File |
| Sucesion Francisco Xavier Gonzalez Goenaga | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Address on File |
| Sucesion J. Serralles, Inc. | jaortiz@sjspr.com |
| SUCESION JUAN LLOMPART | Address on File |
| Sucesion Victor G. Gonzalez Sandoval | Address on File |
| Sucesores Carvajal, PR Investments LLC | Address on File |
| SUCN DR CARLOS MUNOZ MACCORMICK | Address on File |
| Sucn. Jose Maldonado and Antonia Nieves | Address on File |
| SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File |
| SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File |
| Sunc. Luis D. Fernandez Gladys Torres Silva | Address on File |
| Super Plastico, Inc. | mshub2@hotmail.com |
| SURE VDA, LUISA | Address on File |
| SURIA HERNANDEZ, CARMEN DELIA | Address on File |
| Sussman, Stephen | Address on File |
| SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | swb@sutinfirm.com |
| SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File |
| Sven Comas del Toro & Luz M. Diaz | Address on File |
| Sven Comas del Toro & Luz M. Diaz | Address on File |
| Sweet Rivero, Maria Victoria | Address on File |
| SWINDERMAN MERKET, JAMES | Address on File |
| Syncora Guarantee Inc. | james.lundy@scafg.com |
| Syncora Guarantee Inc. | mcto@debevoise.com |
| Synder De La Vega, Margaret | Address on File |
| Taconic Master Fund 1.5 L.P | elizabeth.bressler@db.com |
| Taconic Master Fund 1.5 L.P | erota@taconiccap.com |
| Taconic Master Fund 1.5 L.P | pmcnutt@taconiccap.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Taconic Master Fund 1.5 L.P. | erota@taconiccap.com |
| Taconic Opportunity Master Fund L.P. | erota@taconiccap.com |
| Taconic Opportunity Master Fund L.P. | erota@taconiccap.com |
| Taconic Opportunity Master Fund L.P. | erota@taconiccap.com;<br>maschwartz@taconiccap.com |
| Taconic Opportunity Master Fund L.P. | maschwartz@taconiccap.com |
| Taconic Opportunity Master Fund LP | elizabeth.bressler@db.com |
| Taconic Opportunity Master Fund LP | erota@taconiccap.com;<br>pmcnutt@taconiccap.com |
| Tadich, Oksana and Matthew | Address on File |
| Talty, Irma J | Address on File |
| TAM, BRIAN JOSEPH | Address on File |
| Tang, Ching-I | Address on File |
| Tanzen, Floyd | Address on File |
| Tanzer, Ariella D | Address on File |
| TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File |
| Tanzer, Shoshanah D. | Address on File |
| TANZIER, AVIEL Y. | Address on File |
| Tao, Rongjia | Address on File |
| Tax-Free Puerto Rico Fund II, Inc. | avenes@whitcase.com |
| Tax-Free Puerto Rico Fund II, Inc. | avenes@whitecase.com |
| Tax-Free Puerto Rico Fund II, Inc. | avenes@whitecase.com |
| Tax-Free Puerto Rico Fund II, Inc. | robbie.boone@whitecase.com;<br>jcunningham@whitecase.com |
| Tax-Free Puerto Rico Fund, Inc. | avenes@whitecase.com |
| Tax-Free Puerto Rico Fund, Inc. | jcunningham@whitecase.com;<br>robbie.boone@whitecase.com |
| Tax-Free Puerto Rico Target Maturity Fund, Inc. | avenes@whitecase.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Tax-Free Puerto Rico Target Maturity Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Tax-Free Puerto Rico Target Maturity Fund, Inc. | robbie.boone@whitecase.com; jcunningham@whitecase.com |
| Teller, Izak | Address on File |
| Teller, Izak | Address on File |
| Teller, Stephen M. and Janet B. | Address on File |
| Teresa R Miller John D Goeke | goeke@inbox.com |
| Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on File |
| Thatcher, Lois | Address on File |
| The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | pearl@efmclle.com |
| The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| The Bank Of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| The Bank of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| The Bank Of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| The Bank of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Canyon Value Realization Master Fund, L.P. | Address on File |
| The Canyon Value Realization Master Fund, L.P. | Address on File |
| The Canyon Value Realization Master Fund, L.P. | Address on File |
| The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on File |
| The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File |
| The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Credit Shelter Trust under Article Fourth | Address on File |
| The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| THE DE JESUS GOLDEROS TRUST | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Developers Group Inc Target Benefit Plan | jfojo@msn.com |
| The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Estate of Daniela Moure | delfaus@me.com |
| The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Address on File |
| The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Harold Berkson By Pass Trust | Address on File |
| The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergneramirez@gmail.com |
| The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | Address on File |
| THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | jande2577@verizon.net |
| The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Address on File |
| The Helen Paders Berkson Revocable Trust | Address on File |
| The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| THE JESUS GOLDEROS TRUST | Address on File |
| The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Linda Evanswood Revocable Trust | Address on File |
| The Luis A. Seguinot Retirement Plan | javier.gonzalez@ubs.com |
| The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Address on File |
| The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on File |
| The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| The Mark Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Matos Torres Trust | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Miriam Loyola Feliciano Trust | Address on File |
| The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Moelis Family Trust DTD 12/03/1990 | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Address on File |
| The Nestor Amador Oyola Retirement Plan | javier.gonzalez@ubs.com |
| The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Parochial Employees' Retirement System of Louisiana | Address on File |
| The Parochial Employees' Retirement System of Louisiana | Address on File |
| The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergneramirez@gmail.com |
| The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Sala Foundation Inc | ajcontab21@yahoo.com |
| The Sala Foundation Inc. | ajcontab21@yahoo.com |
| The Salafe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on File |

## Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File |
| The Travelers Indemnity Company and Certain of its Affiliates | jwcohen@daypitney.com |
| The Travelers Indemnity Company and Certain of its Affiliates | mcduffyb@travelers.com; jwcohen@daypitney.com |
| The Travelers Indemnity Company and Certain Of Its Affiliates | jwcohen@daypitney.com |
| The Travelers Indemnity Company and Certain Of Its Affiliates | mcduffyb@travelers.com |
| The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| The Webster Family Trust U/A 5/17/9 | Address on File |
| The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | billherman.ca@gmail.com; bobbieherman50@hotmail.com |
| The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on File |
| The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + WIlliam A Herman TTEES | Address on File |
| The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Address on File |
| Thomas W & Anita Mitchell JTWROS | Address on File |
| THOMAS W. PARSONS CREDIT SHELTER TRUST | Address on File |
| Thomas, Everette and Joy | Address on File |
| Thomas, Everette and Joy | Address on File |
| Thomas, Everette and Joy | Address on File |
| Thompson, Anne | Address on File |
| Thompson, Wayne W. | Address on File |
| Thompson, Wayne W. | Address on File |
| Thor Ttee, J Donald and Kathleen A. | donthor@cox.net |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Ticker, Phyllis and Larry | Address on File |
| Tilden Park Investment Master Fund LP | nbaker@stblaw.com; squsba@stblaw.com |
| Tilden Park Investment Master Fund LP | rpande@tildenparkcapital.com; legal@tildenparkcapital.com |
| Tirso T. Pena Cardenas Retirement Plan | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| Toledo, Maria V. | Address on File |
| TOMAS CUERDA INC | luisjose@tomascuerda.com |
| Tomas Cuerda Inc. | luisjose@tomascuerda.com |
| Toms, Jack P. | Address on File |
| Tordini, Allan | Address on File |
| Tordini, Louis | Address on File |
| Tordini, Louis | Address on File |
| Tornincasa, Ernest | Address on File |
| Tornincasa, Ernest | Address on File |
| Tornincasa, Ernest | Address on File |
| Tornincasa, Ernest | Address on File |
| Tornincasa, Ernest | Address on File |
| Torregrosa , Rene & Nolla & Nectar Del La Rosa | Address on File |
| Torregrosa , Rene & Nolla & Nectar Del La Rosa | Address on File |
| TORRENT MATTEI, MERCEDES G | Address on File |
| Torres Morell, Zulma J. | Address on File |
| TORRES PONSA, AURELIO | Address on File |
| TORRES RODRIGUEZ, , LYNNETTE | Address on File |
| TORRES SANTIAGO, JOCELYN M. | Address on File |
| Torres Torres, William | Address on File |
| Torres, Aracella | Address on File |
| Torres, Elaine | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Torruella, Luis J. | Address on File |
| Torruella, Luis J. | Address on File |
| Totten, Mary Ellen | Address on File |
| Towle, Elizabeth | Address on File |
| Travis, Timothy | Address on File |
| Trent and Jodene LaReau Revocable Trust | Address on File |
| Trifletti, Joan | Address on File |
| TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| Troche, Neddy | Address on File |
| Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Address on File |
| Tucker, Steven B | Address on File |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@ubs.com |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com; mark.chehi@skadden.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|---|---|
| UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| UBS Individual Retirement Account Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com; robbie.boone@whitecase.com |
| UBS IRA Select Growth & Income Puerto Rico Fund | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Address on File |
| UBS Trust Company of PR | Address on File |
| UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| Ulysses Offshore Fund, Ltd. | fpa.settlements@fpa.com |
| Ulysses Offshore Fund, Ltd. | glee@mofo.com |
| Ulysses Partners, LP | fpa.settlements@fpa.com |
| Ulysses Partners, LP | fpa.settlements@fpa.com |
| Ulysses Partners, LP | glee@mofo.com |
| Ulysses Partners, LP | glee@mofo.com |
| Union de Carpinteros de Puerto Rico | ucpr@prtc.net |
| United Concordia Life and Health Insurance Company | kevin.marpoe@highmarkhealth.org |
| UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| Universal Group, Inc | mjimenez@universalpr.com |
| Universal Group, Inc. | MJimenez@univeralpr.com |
| UNIVERSAL GROUP, INC. | mjimenez@universalpr.com |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Universal Group, Inc. | MJimenez@universalPr.com |
| Universal Group, Inc. | mjimenez@universalpr.com |
| Universal Insurance Company | mjimenez@universalpr.com |
| Universal Insurance Company | mjimenez@universalpr.com |
| UNIVERSAL INSURANCE COMPANY | mjimenez@universalpr.com |
| Universal Insurance Company | mjimenez@universalpr.com |
| Universal Life Insurance Company | mjimenez@universalpr.com |
| Universal Life Insurance Company | mjimenez@universalpr.com |
| Universal Life Insurance Company | mjimenez@universalpr.com |
| Universal Life Insurance Company | mjimenez@universalpr.com |
| UNIVERSIDAD CARLOS ALBIZU, INC. | slopez@albizu.edu |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | rmaclean@unum.com |
| Urbanski, Kathleen V | Address on File |
| US Institutional High Income Fund | ftolentino@loomissales.com |
| US Institutional High Income Fund | nranzinger@loomissales.com |
| VALDES DE ADSUAR, RUTH | Address on File |
| Valdes de Adsuar, Ruth | Address on File |
| VALDES DE ADSUAR, RUTH | Address on File |
| Valdes de Adsuar, Ruth | Address on File |
| Valdes de Asuar, Ruth | Address on File |
| Valdes de Asuar, Ruth | Address on File |
| Valdes Llauger, Carlos | Address on File |
| Valdes llauger, Carlos | Address on File |
| Valdes Llauger, Carlos | Address on File |
| Valdes llauger, Carlos | Address on File |
| Valdivieso, Ada R. | Address on File |
| Valeiras, Arlene | Address on File |
| Valentine, Jan | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Vales Lecaroz, Rosa A | Address on File |
| VALIENTE, GRETCHEN | Address on File |
| VALLE MILAN, NELSON H | Address on File |
| Valle, Awilda | Address on File |
| Valle, Awilda | Address on File |
| Vallejo Del Valle, Medelicia | Address on File |
| Vallejo Del Valle, Medelicia | Address on File |
| Vallejo, Rafael J and Doris E Chinea | Address on File |
| Valls Toro, Yvonne | Address on File |
| Van Arnam, Ursula D. | Address on File |
| Van Ness Seymour, Tryntje | Address on File |
| Van Wicklin, Jr, Warren A | Address on File |
| VARGAS VELAZQUEZ, EDWIN | Address on File |
| VARGAS VELAZQUEZ, EDWIN | Address on File |
| Vazquez Casas, Aymara | Address on File |
| Vazquez Crespo, Juan | Address on File |
| Vazquez Hernandez, Jose Antonio | Address on File |
| Vazquez Olivencia, Wilfredo | Address on File |
| Vazquez Olivencia, Wilfredo | Address on File |
| VAZQUEZ STEFANI, EMILIA | Address on File |
| Vazquez, Rita | Address on File |
| Veiga, Johan | Address on File |
| Veiga, Johan | Address on File |
| VELA COLON, ENRIQUE N | Address on File |
| VELA COLON, ENRIQUE N | Address on File |
| Velazquez Arroyo, Angela Luisa | Address on File |
| Velazquez Capo, Wilfredo | Address on File |
| Velazquez Capo, Wilfredo | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| VELEZ ACOSTA, EVELYN | Address on File |
| VELEZ FELICIANO, CARMEN J | Address on File |
| VELEZ PADILLA , AXEL | Address on File |
| VELEZ RAMIREZ, JOSE A | Address on File |
| VELEZ RAMIREZ, JOSE A | Address on File |
| Velez Ramirez, Jose A | Address on File |
| Velez Ramirez, Jose A | Address on File |
| Velez Ramirez, Jose A | Address on File |
| Velez Ramirez, Jose A. | Address on File |
| VELEZ RODRIGUEZ, ENRIQUE | Address on File |
| Velez Valentin, Olga | Address on File |
| Velez, Frances Rios | Address on File |
| Velez, Hector E. | Address on File |
| Velez-Ramirez, Jose A | Address on File |
| Ven Yoe and May Wong Louie | Address on File |
| Vera Arocho, Hiram | Address on File |
| Vera Sanchez MD, Enrique | Address on File |
| Vicente Benitez, Mercedes | Address on File |
| Vicenty Perez, Reinaldo | Address on File |
| Vicenty Perez, Reinaldo | Address on File |
| Vicenty Perez, Reinaldo | Address on File |
| VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Javier.Gonzalez@UBS.com |
| Victor Hernandez Otero Y Judith Sierra Comm Prop | Address on File |
| Victor Hernandez TTEE for Victor Marcelo Hernanez | Address on File |
| Victor M Leon Rodriguez and Ana L. Berrios Torres | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| VIDAL RODRIGUEZ, FRANCES | Address on File |
| Vidal, Ivonne T | Address on File |
| Vidal, Ivonne T. | Address on File |
| Vidal-Pagan, Luis | Address on File |
| Viera, Eva J | Address on File |
| Vigano, Remo J. | Address on File |
| Vigliotti, Anthony | Address on File |
| Vigliotti, Anthony | Address on File |
| Villaronga, Luis M. | Address on File |
| Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File |
| Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File |
| Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File |
| Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File |
| Vinas Miranda, Clarissa M. | Address on File |
| Vincenty Guzman, Claudia | Address on File |
| Vincenty Perez, Ismael | Address on File |
| Vincenty Perez, Ismael | Address on File |
| Vincenty Perez, Ismael | Address on File |
| VINCENTY PEREZ, ISMAEL | Address on File |
| VINCENTY PEREZ, REINALDO | Address on File |
| VINCENTY PEREZ, REINALDO | Address on File |
| VINCENTY PEREZ, REINALDO | Address on File |
| VINCENTY PEREZ, REINALDO | Address on File |
| Vincenty Perez, Reinaldo | Address on File |
| Vincenty Perez, Reinaldo | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Vincenty Perez, Reinaldo | Address on File |
| Vincenty, Margarita Maria | Address on File |
| Vizcarrondo Berrios, Fernando | Address on File |
| Vizcarrondo Berrios, Fernando | Address on File |
| VR Global Partners, LP | cwalsh@mayerbrown.com; mmulcare@mayerbrown.com |
| VR Global Partners, LP | stoussi@vt-capital.com |
| VREELAND III, JAMES P. | Address on File |
| WALKER, BETTY S | Address on File |
| WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File |
| WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File |
| WANGEN, PATRICIA A | Address on File |
| WANGEN, PATRICIA A. | Address on File |
| Warlander Offshore Mini-Master Fund, LP | glee@mofo.com |
| Warlander Partners LP | glee@mofo.com |
| Waxman-Mastman Trust | Address on File |
| Weaver, Chester James | Address on File |
| Weber, Stephanie | Address on File |
| Weibel, Kathie S | Address on File |
| Weiland, John | Address on File |
| Weiner, Alan E | Address on File |
| Weisberg, Michael | Address on File |
| Weiss, Burt M. | Address on File |
| Weissman, Samuel | Address on File |
| Weissman, Samuel | Address on File |
| Wendy Goodman Revocable Trust | agoodman@stoeverglass.com |
| Wendy Goodman Revocable Trust | agoodman@stoeverglass.com; wbgoodman@msn.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Westerman, Joseph R | Address on File |
| White, Jimmy D | Address on File |
| White, Jimmy D | Address on File |
| White, Kevin M | Address on File |
| Whitebox Asymmetric Partners, LP | Cdelano@whiteboxadvisors.com |
| Whitebox Asymmetric Partners, LP | Cdelano@whiteboxadvisors.com |
| Whitebox Asymmetric Partners, LP | LHarris@whiteboxadvisors.com |
| Whitebox Asymmetric Partners, LP | LHarris@whiteboxadvisors.com |
| Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| WHITEBOX CAJA BLANCA FUND, LP | cdelano@whiteboxadvisors.com |
| WHITEBOX CAJA BLANCA FUND, LP | lharris@whiteboxadvisors.com |
| Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| Whitebox Institutional Partners, LP | Cdelano@whiteboxadvisors.com |
| Whitebox Institutional Partners, LP | lharris@whiteboxadvisors.com |
| Whitebox Multi-Strategy Partners, LP | cdelano@whiteboxadvisors.com |
| Whitebox Multi-Strategy Partners, LP | lharris@whiteboxadvisors.com |
| Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvsiors.com |
| Whitefort Capital Master Fund LP | joe@whitefortcapital.com |
| Whitefort Capital Master Fund, LP | joe@whitefortcapital.com |
| Whiting, Jeffrey M. | Address on File |
| Whitman, Larry | Address on File |
| Wiatrowski, James | Address on File |
| Widder MD, Donald | Address on File |
| WIEDERSPIEL, BRUCE ROBERT | Address on File |

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Wiewall Navas de Rodriguez , Ivonne | Address on File |
| Wiewall Navas de Rodriguez, Ivonne | Address on File |
| WILLIAM A CHAPARRO RETIREMENT PLAN | javier.gonzalez@ubs.com |
| William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on File |
| WILLIAM F ALEX, ELSIE ALEX | WFALEX@AOL.COM |
| WILLIAM F ALEX, ELSIE ALEX | WFALEX@AOL.COM |
| William H Shehadi Trust U/A/D 01/06/1983 | Address on File |
| William H. Shehani Trust U/A/D 01/06/1983 | Address on File |
| William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 6188bill@gmail.com |
| William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | Address on File |
| WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on File |
| William Shakin Irrevocable Trust | Address on File |
| Williams, Marion I and Catherine E | Address on File |
| Williams, Roy B. | Address on File |
| WILLIAMSON, RICHARD D & SANDRA B | Address on File |
| Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Address on File |
| WILSON , BILLY H. & JENNELL D. | Address on File |
| WILSON TIRE CENTER | wilsontire@gmail.com |
| WILSON TIRE CENTER | wilsontire@gmail.com |
| Wilson, Billy H. & Jennell D. | Address on File |
| Wilson, Billy H. and Jennell D. | Address on File |
| Wilson, Billy H. and Jennell D. | Address on File |
| Wilson, Jennell D. and Billy H. | Address on File |
| Winderweedle, William H | Address on File |
| Winer, Leon | Address on File |
| WINSLOW, MITCHELL F. | Address on File |
| Winslow, Mitchell F. | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Wolfe, Pamela | Address on File |
| Wolfe, Pamela | Address on File |
| Woods, Donald W and Dawn M | Address on File |
| Wozniak, Stanley J | Address on File |
| Wright, Brian | Address on File |
| Wuest, Michael & Christine | Address on File |
| Wyvell, Veronique | Address on File |
| XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File |
| YABUCOOP | rgutierrez@yabucoop.com |
| Yap, Douglas | Address on File |
| Yap, Douglas A | Address on File |
| Yap, Douglas Anthony | Address on File |
| Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | Address on File |
| York, Leon C. and Lisa R. | Address on File |
| YORK, ROBERT A | Address on File |
| Yules, Susan C | Address on File |
| Yules, Susan C | Address on File |
| Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on File |
| ZABALA, MARTA | Address on File |
| ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Address on File |
| ZAIDSPINER, ISRAEL | Address on File |
| ZAIDSPINER, JACOB | Address on File |
| Zalduondo Colley, Maria | Address on File |
| Zarrabi, Abtin | Address on File |
| Zayas de Navarro, Flor | Address on File |
| Zayas Zayas, Maria Cristina | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)

Exhibit J

Commonwealth Bond Claimants Service List

Served via email

| Name | Email |
|------|-------|
| Zayas Zayas, Maria Cristina | Address on File |
| Ziegler, Ellen | Address on File |
| Ziegler, Ellen | Address on File |
| ZIELEZNY, ZBIGNIEW H. & MARIA A. | Address on File |
| ZINK, CHRISTOPHER R | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Zink, Christopher R. | Address on File |
| Ziskind, Barbara | Address on File |
| Ziskind, Barbara | Address on File |
| Ziskind, Barbara | Address on File |
| Ziskind, Barbara | Address on File |
| Zoe Partners LP | glee@mofo.com |
| ZWICKL, JR, ANDREW | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-3283 (LTS)