**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
| SANES FERRER, MARISOL T | 30836 | 5/25/2018 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $0.00 |
| Reason: | | | Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|---------------------|------------------------|--------|----------------------------------|
| SANES FERRER, MARISOL T | 30836 | 5/25/2018 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $0.00 |
| Base para: | | | La evidencia de reclamación tiene la intención de formular las responsabilidades asociadas con el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero no proporciona los fundamentos ni la documentación de respaldo para formular una reclamación contra dicho sistema, de manera que los Deudores no pueden determinar si el reclamante tiene una reclamación válida contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o cualquiera de los otros deudores en virtud del Título III. | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).

| CO. | FILE | DEPT. | CLOCK NUMBER | 036 |
|---|---|---|---|---|
| -ZA | 001280 | 120600 | SEI88  0003311569  1 | |

# Earnings Statement





**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Period Ending:       12/06/2013
Pay Date:             12/06/2013

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:        Tax Exempt
  PR:             $3500 Annual Exemption

**MARISOL T SANES FERRER**
**URB VISTA AZUL**
**G-24 CALLE 7**
**ARECIBO PR 00623**

Social Security Number:  XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Bono Navidad | | | 1,000.00 | 1,000.00 |
| Sueldo | | | | 19,675.00 |
| Compensacion | | | | 275.00 |
| **Gross Pay** | | | **$1,000.00** | 20,950.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | PR State Income Tax | -70.00 | 1,541.50 |
| | **Other** | | |
| | Aflac | | 1,117.60 |
| | Ahorro Aeela | | 590.30 |
| | Cops | | 100.00 |
| | First Med Hlth | | 2,287.00 |
| | P.Persnl Retiro | | 1,324.00 |
| | Plan De Retiro | | 1,650.90 |
| | Prestamo Aeela | | 3,657.82 |
| | Seg Med Patrono | | -500.00 |
| | Seguro Aeela | | 36.30 |
| | **Net Pay** | **$930.00** | |

© 2000 ADP, Inc

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOT



**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

211-211/215

-ZA
Payroll check number:  0003311569
Pay date:              12/06/2013

Pay to the
order of:   **MARISOL T SANES FERRER**

| This amount: | NINE HUNDRED THIRTY AND 00/100 DOLLARS | $930. |
|---|---|---|

BANCO GUBERNAMENTAL DE FOMENTO
CENTRO GUBERNAMENTAL MINILLAS
SANTURCE, PUERTO RICO

NOT VALID OVER 180 DAYS



# POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

00000007375

MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: Tax Exempt
PR: $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 17,707.50 |
| Compensacion | | | 27.50 | 247.50 |
| **Gross Pay** | | | **$1,995.00** | 17,955.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | PR State Income Tax | -147.15 | 1,324.35 |
| | **Other** | | |
| | Aflac | -111.76 | 1,005.84 |
| | Ahorro Aeela | -59.03 | 531.27 |
| | Cops | -10.00 | 90.00 |
| | Cuenta Ahorro | -808.01 | |
| | First Med Hlth | -236.50 | 2,050.50 |
| | P.Persnl Retiro | -132.40 | 1,191.60 |
| | Plan De Retiro | -165.09 | 1,485.81 |
| | Prestamo Aeela | -371.43 | 3,286.39 |
| | Seguro Aeela | -3.63 | 32.67 |
| | Seg Med Patrono | | -450.00 |
| | **Adjustment** | | |
| | Seg Med Patrono | +50.00 | |
| | **Net Pay** | **$0.00** | |

©1998, 2006, ADP, Inc. All Rights Reserved.

TEAR HERE

© 2000 ADP, Inc.

COPY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



# POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Advice number: 00000197375
Pay date: 05/15/2013

**THIS IS NOT A CHECK**

Deposited to the account of
MARISOL T SANES FERRER

| | account number | transit ABA | amount |
|---|---|---|---|
| | xx6692 | xxxx xxxx | $808.01 |

NOT VALID OVER 180 DAYS

# NON-NEGOTIABLE

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.    HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

**Case:** 17-03283-LTS Doc#:9931-4 Filed:01/14/20 Entered:01/14/20 17:33:07 Desc:
Marisol Sanes Ferrer Page 4 of 29

Pay Date: 05/30/2013

| Taxable Marital Status: | Single | MARISOL T SANES FERRER |
| Exemptions/Allowances: | | URB VISTA AZUL |
| Federal: | Tax Exempt | G-24 CALLE 7 |
| PR: | $3500 Annual Exemption | ARECIBO PR 00623 |

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 19,675.00 |
| Compensacion | | | 27.50 | 275.00 |
| Gross Pay | | | $1,995.00 | 19,950.00 |

| Deposits | |
|---|---|
| Account No. | 37103 |
| Transit/ABA | 2215 8231 |
| Pending | |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | PR State Income Tax | -147.15 | 1,471.50 |
| | **Other** | | |
| | Aflac | -111.76 | 1,117.60 |
| | Ahorro Aeela | -59.03 | 590.30 |
| | Cops | -10.00 | 100.00 |
| | First Med Hlth | -236.50 | 2,287.00 |
| | P.Persnl Retiro | -132.40 | 1,324.00 |
| | Plan De Retiro | -165.09 | 1,650.90 |
| | Prestamo Aeela | -371.43 | 3,657.82 |
| | Seguro Aeela | -3.63 | 36.30 |
| | Seg Med Patrono | | -500.00 |
| | **Adjustment** | | |
| | Seg Med Patrono | +50.00 | |
| | **Net Pay** | **$608.01** | |

**Important Notes**
YOUR BANK WAS NOTIFIED OF YOUR REQUEST FOR DIRECT DEPOSIT. IT WILL BEGIN AFTER ACCOUNT VERIFICATION.

©1998, 2005, ADP, Inc., All Rights Reserved.



**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Pay Date: 04/12/2013

00000007486
MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Taxable Marital Status: Single
Exemptions/Allowances:
Federal:      Tax Exempt
PR:            $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 13,772.50 |
| Compensacion | | | 27.50 | 192.50 |
| **Gross Pay** | | | **$1,995.00** | 13,965.00 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| PR State Income Tax | | -147.15 | 1,030.05 |
| **Other** | | | |
| Aflac | | -111.76 | 782.32 |
| Ahorro Aeela | | -59.03 | 413.21 |
| Cops | | -10.00 | 70.00 |
| Cuenta Ahorro | | -815.07 | |
| First Med Hlth | | -236.50 | 1,577.50 |
| P.Persnl Retiro | | -132.40 | 926.80 |
| Plan De Retiro | | -165.09 | 1,155.63 |
| Prestamo Aeela | | -364.37 | 2,550.59 |
| Seguro Aeela | | -3.63 | 25.41 |
| Seg Med Patrono | | | -350.00 |
| **Adjustment** | | | |
| Seg Med Patrono | | +50.00 | |
| **Net Pay** | | **$0.00** | |

©1995, 2003, 2008, ADP, Inc. All Rights Reserved.

TEAR HERE

TO VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

©2000 ADP, Inc.

**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Advice number:     00000157486
Pay date:              04/12/2013

Deposited to the account of
MARISOL T SANES FERRER

| | account number | transit ABA | amount |
|---|---|---|---|
| | xx6692 | xxxx xxxx | $815.07 |

NOT VALID OVER 180 DAYS

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK. HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

## POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

00000009685

Pay Date: 04/30/2013

MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Taxable Marital Status: Single
Exemptions/Allowances:
Federal:    Tax Exempt
PR:    $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 15,740.00 |
| Compensacion | | | 27.50 | 220.00 |
| **Gross Pay** | | | **$1,995.00** | 15,960.00 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | PR State Income Tax | -147.15 | 1,177.20 |
| | **Other** | | |
| | Aflac | -111.76 | 894.08 |
| | Ahorro Aeela | -59.03 | 472.24 |
| | Cops | -10.00 | 80.00 |
| | Cuenta Ahorro | -815.07 | |
| | First Med Hlth | -236.50 | 1,814.00 |
| | P. Persnl Retiro | -132.40 | 1,059.20 |
| | Plan De Retiro | -165.09 | 1,320.72 |
| | Prestamo Aeela | -364.37 | 2,914.96 |
| | Seguro Aeela | -3.63 | 29.04 |
| | Seg Med Patrono | | -400.00 |
| | **Adjustment** | | |
| | Seg Med Patrono | +50.00 | |
| | **Net Pay** | **$0.00** | |

©1998, 2005, ADP, Inc. All Rights Reserved.

TEAR HERE

© 2000 ADP, Inc.

F7 DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



## POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Advice number:    00000179685
Pay date:    04/30/2013

**Deposited to the account of**
MARISOL T SANES FERRER

| | account number | transit ABA | amount |
|---|---|---|---|
| | xx6692 | xxxx xxxx | $815.07 |

THIS IS NOT A CHECK

NOT VALID OVER 180 DAYS

## NON-NEGOTIABLE

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

# POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

00000008917

MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Pay Date: 03/28/2013

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:       Tax Exempt
  PR:            $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 11,805.00 |
| Compensacion | | | 27.50 | 165.00 |
| **Gross Pay** | | | **$1,995.00** | 11,970.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | PR State Income Tax | -147.15 | 882.90 |
| | **Other** | | |
| | Aflac | -111.76 | 670.56 |
| | Ahorro Aeela | -59.03 | 354.18 |
| | Cops | -10.00 | 60.00 |
| | Cuenta Ahorro | -815.07 | |
| | First Med Hlth | -236.50 | 1,341.00 |
| | P. Persnl Retiro | -132.40 | 794.40 |
| | Plan De Retiro | -165.09 | 990.54 |
| | Prestamo Aeela | -364.37 | 2,186.22 |
| | Seguro Aeela | -3.63 | 21.78 |
| | Seg Med Patrono | | -300.00 |
| | **Adjustment** | | |
| | Seg Med Patrono | +50.00 | |
| | **Net Pay** | **$0.00** | |

©1998, 2005, ADP, Inc. All Rights Reserved.

▶TEAR HERE

© 2000 ADP, Inc

IFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



# POLICIA DE PUERTO RICO
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Advice number:   00000128917
Pay date:        03/28/2013

THIS IS NOT A CHECK

Deposited to the account of
MARISOL T SANES FERRER

| | account number | transit ABA | amount |
|---|---|---|---|
| | xx6692 | xxxx xxxx | $815.07 |

NOT VALID OVER 180 DAYS

## NON-NEGOTIABLE

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.  HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.



**POLICIA DE PUERTO RICO**
PO Box 70166
SAN JUAN, PUERTO RICO

Pay Date:                 03/15/2013

00000008357

**MARISOL  T  SANES  FERRER**
**URB  VISTA  AZUL**
**G-24  CALLE  7**
**ARECIBO  PR  00623**

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:          Tax Exempt
PR:               $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Sueldo | 1967.50 | | 1,967.50 | 9,837.50 |
| Compensacion | | | 27.50 | 137.50 |
| **Gross Pay** | | | **$1,995.00** | 9,975.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | PR State Income Tax | -147.15 | 735.75 |

| | Other | | |
|---|---|---|---|
| | Aflac | -111.76 | 558.80 |
| | Ahorro Aeela | -59.03 | 295.15 |
| | Cops | -10.00 | 50.00 |
| | Cuenta Ahorro | -815.07 | |
| | First Med Hlth | -236.50 | 1,104.50 |
| | P. Persnl Retiro | -132.40 | 662.00 |
| | Plan De Retiro | -165.09 | 825.45 |
| | Prestamo Aeela | -364.37 | 1,821.85 |
| | Seguro Aeela | -3.63 | 18.15 |
| | Seg Med Patrono | | -250.00 |

| | Adjustment | | |
|---|---|---|---|
| | Seg Med Patrono | +50.00 | |
| | **Net Pay** | **$0.00** | |

©1998, 2006, ADP, Inc. All Rights Reserved.

TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM.

© 2004 ADP, Inc.

**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Advice number:        00000118357
Pay date:             03/15/2013

Deposited to the account of
**MARISOL T SANES FERRER**

THIS IS NOT A CHECK

| | account number | transit ABA | amount |
|---|---|---|---|
| | xx6692 | xxxx  xxxx | $815.07 |

NOT VALID OVER 180 DAYS

**NON-NEGOTIABLE**

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

Pay Date: 12/06/2013

MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Taxable Marital Status:  Single
Exemptions/Allowances:
Federal:       Tax Exempt
PR:            $3500 Annual Exemption

Social Security Number: XXX-XX-8205

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Bono Navidad | | | 1,000.00 | 1,000.00 |
| Sueldo | | | | 19,675.00 |
| Compensacion | | | | 275.00 |
| **Gross Pay** | | | **$1,000.00** | 20,950.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | PR State Income Tax | -70.00 | 1,541.50 |
| | **Other** | | |
| | Aflac | | 1,117.60 |
| | Ahorro Aeela | | 590.30 |
| | Cops | | 100.00 |
| | First Med Hlth | | 2,287.00 |
| | P.Persnl Retiro | | 1,324.00 |
| | Plan De Retiro | | 1,650.90 |
| | Prestamo Aeela | | 3,657.82 |
| | Seg Med Patrono | | -500.00 |
| | Seguro Aeela | | 36.30 |
| | **Net Pay** | **$930.00** | |

©1999, 2006, ADP, Inc. All Rights Reserved.

TEAR HERE

# Earnings Statement



**ADP**®

005711
CO     FILE    DEPT   CLOCK  NUMBER   036
-ZA   001280  19-141  SEI88  0003435241  I

Period Ending:        12/31/2018
Pay Date:             12/28/2018

**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

MARISOL T SANES FERRER
URB VISTA AZUL
G-24 CALLE 7
ARECIBO PR 00623

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:    Tax Exempt
    PR:         $3500 Annual Exemption

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Ajuste Salarios | | | 13,773.28 | 13,773.28 |
| **Gross Pay** | | | **$13,773.28** | 13,773.28 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | PR State Income Tax | | -964.13 | 964.13 |
| | **Other** | | | |
| | Plan De Retiro | | -1,170.73 | 1,170.73 |
| | **Net Pay** | | **$11,638.42** | |
| | **Net Check** | | **$11,638.42** | |

©1998, 2005 ADP, LLC All Rights Reserved
VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM.
TEAR HERE

SAN JUAN

MARISOL T SANES

<del>URB LA ...</del>

<del>... DE ...</del>

ARECIBO PR 00623

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:          Tax Exempt
PR:               $3500 Annual Exemption

| | rate | hours | this period | year to date |
|---|---|---|---|---|
| s | | | 13,773.28 | 13,773.28 |
| ...larios | | | | 13,773.28 |
| **Gross Pay** | | | **$13,773.28** | |

| ...ons | **Statutory** | | |
|---|---|---|---|
| | PR State Income Tax | -964.13 | 964.13 |
| | **Other** | | |
| | Plan De Retiro | -1,170.73 | 1,170.73 |
| | **Net Pay** | **$11,638.42** | |
| | **Net Check** | **$11,638.42** | |

---



**POLICIA DE PUERTO RICO**
PO BOX 70166
SAN JUAN, PUERTO RICO 00936-8166

-ZA                                  101-201/215
Payroll check number:   0003435241
Pay date:                12/28/2018

lo the
r of:    **MARISOL T SANES FERRER**

amount: | ELEVEN THOUSAND SIX HUNDRED THIRTY EIGHT AND 42/100 DOLLARS | **$11638.42** |

) POPULAR DE PUERTO RICO
REY CENTER            NOT VALID OVER 180 DAYS
REY, PUERTO RICO

⑈"0003435241⑈"  ⑆:02150201⑈:  030⑈"049598⑈"





# ESTADO DE CUENTAS
Desde 01-05-2018 Hasta 31-05-2018

```
*******AUTO**SCH 5-DIGIT 00680      00007853  T-20
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
```

| Número Cuenta Socio |
|---|
| XXXXX7103 |

3404

# ACCIONES

## Información de Balance

| Balance Inicial | + Créditos | - Débitos | - Cargos | = Balance Final |
|---|---|---|---|---|
| 3,090.52 | 0.00 | 0.00 | 0.00 | 3,090.52 |

## Crédito Regulares y Electronicos

| Fecha | Descripción | Cantidad | Fecha | Descripción | Cantidad |
|---|---|---|---|---|---|

## Débitos Regulares y Electronicos

| Fecha | Descripción | Cantidad | Fecha | Descripción | Cantidad |
|---|---|---|---|---|---|

## Cargos

| Fecha | Descripción | Cantidad | Fecha | Descripción | Cantidad |
|---|---|---|---|---|---|

## Historial Balance Diario

| Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|
| 05-01 | 3,090.52 | | |

| | |
|---|---|
| Balance mínimo durante este ciclo: | 3,090.52 |
| Balance promedio diario durante el ciclo: | 3,090.52 |
| Cantidad de días durante este ciclo: | 31 |

# AHORROS

## Información de Balance

| Balance Inicial | + Créditos | - Débitos | - Cargos | = Balance Final |
|---|---|---|---|---|
| 23.37 | 2,186.37 | -2,102.12 | 0.00 | 107.62 |

## Crédito Regulares y Electronicos

| Fecha | Descripción | Cantidad | Fecha | Descripción | Cantidad |
|---|---|---|---|---|---|
| 05-03 | DEPOSITO | 200.00 | 05-09 | DEPOSITO DIRECTO | 2.32 |
| | | | | *RAISER,LLC   10050707 5/8/18* | |
| 05-09 | DEPOSITO DIRECTO | 833.99 | 05-11 | ATH TRANSF. | 12.00 |
| | *RETIRO CENTRAL  11051305 5/11/18* | | | *CONOCO-------------- ATH MOVIL WS 11/05 10:59:19 REC: 432795* | |
| 05-16 | DEPOSITO DIRECTO | 29.85 | 05-18 | ATH TRANSF. | 10.00 |
| | *RAISER,LLC   17050714 5/16/18* | | | *CONOCO-------------- ATH MOVIL PHONE 17/05 17:20:00 REC:* | |
| 05-21 | ATH TRANSF. | 16.00 | 05-23 | DEPOSITO DIRECTO | 15.86 |
| | *CONOCO-------------- ATH MOVIL WS 18/05 20:13:11 REC: 134390* | | | *RAISER,LLC   24050709 5/23/18* | |
| 05-24 | ATH TRANSF. | 200.00 | 05-24 | DEPOSITO DIRECTO | 833.99 |
| | *CONOCO-------------7103 ATH MOVIL PHONE 23/05 15:40:45 REC:* | | | *RETIRO CENTRAL  29051259 5/29/18* | |
| 05-25 | ATH TRANSF. | 16.00 | 05-29 | ATH TRANSF. | 8.00 |
| | *CONOCO-------------- ATH MOVIL WS 25/05 15:50:45 REC: 757328* | | | *CONOCO-------------- ATH MOVIL PHONE 29/05 09:08:36 REC:* | |
| 05-30 | DEPOSITO DIRECTO | 8.31 | 05-31 | INT. AHORRO DEP. | 0.05 |
| | *RAISER,LLC   31050715 5/30/18* | | | *APY Earned 0.43%* | |

## Débitos Regulares y Electrónicos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 05-04 | **POS COMPRA MERC.** | 24.50 |
| | *FARMACIA GENESIS II 30V32933 04/05 13:19:14 REC:* | |
| 05-07 | **ATM RETIRO** | 60.00 |
| | *COOP. DE ANASCO C007 COOP. ANASCO 05/05 10:54:10 REC:* | |
| 05-09 | **POS COMPRA MERC.** | 20.49 |
| | *CHURCH S CHICKEN 4779 30V09956 09/05 15:00:19 REC:* | |
| 05-11 | **POS COMPRA MERC.** | 20.67 |
| | *ULTRA TOP FUEL MAYAGUEZ 30V26932 11/05 13:56:43 REC:* | |
| 05-16 | **ATH TRANSF.** | 7.24 |
| | *CONOCO-------------- ATH MOVIL PHONE 16/05 12:31:32 REC:* | |
| 05-23 | **ATM RETIRO** | 30.00 |
| | *COOP. A/C MAYAGUEZ 52 CALLE DR. BASORA 22/05 17:11:16 REC:* | |
| 05-24 | **ATM RETIRO** | 30.00 |
| | *COOP. A/C MAYAGUEZ 52 CALLE DR. BASORA 24/05 13:40:31 REC:* | |
| 05-24 | **POS COMPRA MERC.** | 19.83 |
| | *MIRADERO VETERINARY CLI 32166205 24/05 16:58:23 REC:* | |
| 05-26 | **POS COMPRA MERC.** | 20.00 |
| | *ULTRA TOP FUEL MAYAGUEZ 30V26932 25/05 19:03:18 REC:* | |
| 05-29 | **ATH TRANSF.** | 30.00 |
| | *CONOCO-------------- ATH MOVIL PHONE 26/05 15:13:28 REC:* | |
| 05-31 | **CARGOS X SERVICIO ATM** | 1.00 |

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 05-07 | **POS COMPRA MERC.** | 57.82 |
| | *PIZZERIA/REST DON QUIJOTE 30V27846 04/05 18:37:41 REC:* | |
| 05-09 | **ATH TRANSF.** | 32.28 |
| | *CONOCO-------------- ATH MOVIL PHONE 09/05 13:03:32 REC:* | |
| 05-10 | **RETIRO** | 800.00 |
| 05-14 | **POS COMPRA MERC.** | 47.67 |
| | *KAYTIES CAKES 00017260 14/05 09:32:54 REC: 813413452893* | |
| 05-18 | **POS COMPRA MERC.** | 22.00 |
| | *ULTRA TOP FUEL MAYAGUEZ 30V26932 17/05 16:36:15 REC:* | |
| 05-24 | **POS COMPRA MERC.** | 22.00 |
| | *ULTRA TOP FUEL MAYAGUEZ 30V26932 24/05 13:31:43 REC:* | |
| 05-24 | **POS COMPRA MERC.** | 18.94 |
| | *CHURCH S CHICKEN 4779 30V09956 24/05 16:45:22 REC:* | |
| 05-25 | **RETIRO** | 800.00 |
| 05-26 | **POS COMPRA MERC.** | 27.68 |
| | *BURGER KING 3291 300V6356 25/05 19:26:26 REC: 000000033493* | |
| 05-31 | **ATH TRANSF.** | 10.00 |
| | *CONOCO-------------- ATH MOVIL PHONE 30/05 19:43:01 REC:* | |

## Cargos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|

## Historial Balance Diario

| Fecha | Cantidad |
|-------|----------|
| 05-01 | 23.37 |
| 05-04 | 198.87 |
| 05-09 | 864.59 |
| 05-11 | 55.92 |
| 05-16 | 30.86 |
| 05-21 | 34.86 |
| 05-24 | 963.94 |
| 05-26 | 132.26 |
| 05-30 | 118.57 |

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|

| Fecha | Cantidad |
|-------|----------|
| 05-03 | 223.37 |
| 05-07 | 81.05 |
| 05-10 | 64.59 |
| 05-14 | 8.25 |
| 05-18 | 18.86 |
| 05-23 | 20.72 |
| 05-25 | 179.94 |
| 05-29 | 110.26 |
| 05-31 | 107.62 |

Balance mínimo durante este ciclo: 8.25
Balance promedio diario durante el ciclo: 136.39
Cantidad de días durante este ciclo: 31

COSSEC

21 de septiembre de 2013

A: Junta Sistema de Retiro de la Judicatura

En fecha del 3 de julio de 2013 recibí una comunicación referente a mi pensión por acogerme a la jubilación efectivo el 1 de junio de 2013. Según la misma, mi pensión sería de $2,447.70.

Me retiré el día 31 de mayo de 2013 luego de haber cumplido 30 años y dos meses de servicio como oficial en la Policía de Puerto Rico. Los últimos 3 años, mi sueldo era de $3,990.00. Habiéndome retirado bajo la cubierta de la pasada ley, la misma establecía que mi pensión era correspondiente al 65% de ese sueldo. O sea, mi pensión debe ser de $2,593.50 y no la cantidad que se me informa en la carta.

Según la ley aplicable en mi caso, los policías que se retiraban por años de servicio (30 años de servicio), y sin los 55 años de edad requeridos (como mi caso en el que cumplo 50 años en diciembre), les corresponde el 65% del sueldo el último año ya que, al no tener los 55 años de edad no cualificamos para el 75% que establece la ley.

Agradecería mi pensión fuera revisada por ustedes para que se haga el ajuste correspondiente.

Adjunto copia de la carta de orientación de la coordinadora de la Policía de Puerto Rico y copias de los últimos talonarios de la agencia.

En la página de servicios de la Junta de Retiro de Empleados de la Judicatura también aparece la certificación de los 30 años y 2 meses de servicio y el sueldo que devengaba de $3,990.50.

Deseo señalar también que como debe ser de su conocimiento, los miembros de la Fuerza no cotizamos para disfrutar del Seguro Social.

Atentamente,
Sra. Marisol Sanes Ferrer

s.s. 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



*Cyntia lxpt 2202*

NITZA BAEZ
EXT. 2202
RETIRO Y LIQ.

### ORIENTACION PARA RETIRO
### POR AÑOS DE SERVICIO

#### INFORMACION DEL EMPLEADO

1- Nombre *Marisol Sanes Ferrer*     Nùm. Placa *5- 1280*

2- Lugar de Trabajo *Centro Mando Mayaguez* Seg. Social **REDACTED** *8205*

3- Efectividad de la Renuncia por Años de Servicio *30 Septiembre 2012*

4- _____ Si _____ No  deseo solicitar servicios no cotizados (pago de Plan Ceta
tiempo militar, tiempo transitorio, tiempo trabajado en otra Agencia.

Si continua acogido al Plan Mèdico debe pagar por lo menos dos (2) pagos por
adelantado. En estos casos tan pronto cobre su pensiòn en el Sistema de Retiro, llevarà el
recibo de pago estos le orientarán al respecto.

*65%*

OTRAS OBSERVACIONES:    Carta de Renuncia por conducto Reglamentario

**DEBERA PASAR POR LA DIVISION DE LICENCIA Y ORIENTARSE
RELACIONADO A LAS HORAS COMPENSATORIAS, DIAS FERIADOS Y
BALANCES DE LICENCIA. LOS DIAS PARA ATENDER EL PUBLICO SON
LUNES Y MIERCOLES.**

**NO SE LE PAGARA MAS DE SESENTA (60) DIAS DE LICENCIA REGULAR.**

**SE LE PAGARA HASTA NOVENTA (90) DIAS DE LICENCIA POR
ENFERMEDAD. NO SE PAGARA EL EXCESO**

*Petra Viera S*
Petra Viera Cruz
Ext. 3504
*14 Julio 2010*

Cpt. Marisol _____ 5-1280

| | | Desde: | 07/01/2017 | | Aviso #: | 8881513 |
|---|---|---|---|---|---|---|
| | | Hasta: | 07/15/2017 | | Fecha Aviso: | 07/14/2017 |

MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| | |
|---|---|
| Seguro Social: | |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Titulo: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| | Estatal | Federal | |
|---|---|---|---|
| Estado Civil: | Single | Single | PR |
| Concesiones: | 0 | 0 | |
| Pct. Adcl.: | | | |
| Cant. Adcl.: | | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,223.85 | 1,050.00 | 15,910.05 |
| Total: | | | 1,223.85 | 1,050.00 | 15,910.05 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,540.50 |
| SM-First Medical Health Plan | 209.50 | 2,723.50 |
| RC-Pres Pers Ret Cen-E Clasif | 132.52 | 1,722.76 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 40.82 |
| Ahorros-AEELA | 36.72 | 477.36 |
| Total: | 500.38 | 6,504.94 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 600.00 |

\* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 15,910.05 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 500.38 |
| | 6,504.94 |

## PAGA NETA

| | |
|---|---|
| | 723.47 |
| | 9,405.11 |

## PTO HORAS

| | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #8881513 | 723.47 |
| Total: | 723.47 |

MENSAJE:

### ¡Atención Pensionados!

Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank,
RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondients con el proposito
de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
07/14/2017

**Aviso No.**
8881513

Cant. Deposito:   $723.47

TRAY 108 SQ 26059\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SCH 5-DIGIT 00680   26059 2 AV 0.373
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $723.47 |
| Total: | | $723.47 |

# NO-NEGOCIABLE

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| Grupo de Pago: | SM -Quincenal | | Business Unit: PUERT | |
|---|---|---|---|---|
| Desde: | 07/16/2017 | | Aviso #: | 9289411 |
| Hasta: | 07/31/2017 | | Fecha Aviso: | 07/28/2017 |

| MARISOL SANES FERRER | # Empleado: | REDACTED | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| COLINAS DEL OESTE | Dept: | 530100-Merito-Edad-Svc-Opcional-001 | Estado Civil: | Single | Single |
| B13 CALLE 9 | Lugar: | Ley 447 de 15 de mayo de 1951 | Concesiones: | 0 | 0 |
| HORMIGUEROS PR 00660-1924 | Titulo: | Pensionado | Pet. Adcl.: | | |
| SS: XXX-XX-8205 | Sueldo: | $2,447.70 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | | Corriente | | Acumulado | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 1,223.85 | 1,132.50 | 17,133.90 | | | | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | | | | |
| **Total:** | | 1,223.85 | 1,132.50 | 17,233.90 | | **Total:** | 0.00 | 0.00 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| | | | AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,659.00 | SM-First Medical Health Plan | 100.00 | 700.00 |
| | | | SM-First Medical Health Plan | 209.50 | 2,933.00 | | | |
| | | | RC-Pres Pers Ret Cen-E Clasif | 132.52 | 1,855.28 | | | |
| | | | AE-Seguro por Muerte Asoc ELA | 3.14 | 43.96 | | | |
| | | | Ahorros-AEELA | 36.72 | 514.08 | | | |
| **Total:** | 0.00 | 0.00 | **Total:** | 500.38 | 7,005.32 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | | | | |
|---|---|---|---|---|
| Corriente: | 1,223.85 | 0.00 | 500.38 | 723.47 |
| Acumulado: | 17,233.90 | 0.00 | 7,005.32 | 10,228.58 |

## LTO HORAS ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

MENSAJE:

## DISTRIBUCION PAGA NETA

| Aviso #9289411 | 723.47 |
|---|---|
| Total: | 723.47 |

### ¡Atención Pensionados!

Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank, RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondients con el proposito de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
07/28/2017

**Aviso No.**
9289411

Cant. Deposito:    $723.47

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $723.47 |
| **Total:** | | $723.47 |

TRAY 108 SQ 26059****************SCH 5-DIGIT 00680    26059 2 AV 0.373
MARISOL SANES FERRER
COLINAS DEL OESTE
B13 CALLE 9
HORMIGUEROS PR 00660-1924

NO-NEGOCIABLE

530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 08/01/2017 |
| Aviso #: | 9501100 |
| Business Unit: PUERT | |
| Fecha: 08/15/2017 | |

**MARISOL SANES FERRER**
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| | |
|---|---|
| Dept: | Edad-Svc-Opcional-001 |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Titulo: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pet. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Corriente | | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 1,223.85 | 1,215.00 | 18,357.75 | | | |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 | | | |
| Total: | | | 1,223.85 | 1,215.00 | 18,457.75 | Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AB-Asoc Emp ELA-Prest Regular | 118.50 | 1,777.50 |
| SM-First Medical Health Plan | 209.50 | 3,142.50 |
| RC-Pres Pers Ret Cen-E Clasif | 132.52 | 1,987.80 |
| AB-Seguro por Muerte Asoc BLA | 3.14 | 47.10 |
| Ahorros-ABELA | 36.72 | 550.80 |
| Total: | 500.38 | 7,505.70 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 700.00 |

\* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 18,457.75 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES / PAGA NETA

| | | |
|---|---|---|
| | 500.38 | 723.47 |
| | 7,505.70 | 10,952.05 |

### FTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #9501100 | 723.47 |
| Total: | 723.47 |

**MENSAJE:**

---

### ¡Atención Pensionados!

Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank, RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondients con el proposito de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

Fecha
08/15/2017

Aviso No.
9501100

Cant. Deposito: $723.47

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $723.47 |
| Total: | | $723.47 |

TRAY 108 SQ 26059***************SCH 5-DIGIT 00680    26059 2 AV 0.373
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## NO-NEGOCIABLE

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 08/16/2017 | Aviso #: 9799923 |
| Hasta: | 08/31/2017 | Fecha Aviso: 08/30/2017 |

| MARISOL SANES FERRER | | |
|---|---|---|
| COLINAS DEL OESTE | # Empleado: REDACTED | DATA IMP: Federal PR |
| E13 CALLE 9 | Dept: 530100-Merito-Edad-Sve-Opcional-001 | Estado Civil: Single Single |
| HORMIGUEROS PR 00660-1924 | Lugar: Ley 447 de 15 de mayo de 1951 | Concesiones: 0 0 |
| SS: XXX-XX-8205 | Titulo: Pensionado | Pet. Adcl.: |
| | Sueldo: $2,447.70 Monthly | Cant. Adcl.: |

## HORAS E INGRESOS

| | Corriente | | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 1,223.85 | 1,305.00 | 19,581.60 | | | | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | | | | |

| Total: | | 1,223.85 | 1,305.00 | 19,681.60 | | Total: | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| | | | AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,896.00 | SM-First Medical Health Plan | 100.00 | 800.00 |
| | | | SM-First Medical Health Plan | 209.50 | 3,352.00 | | | |
| | | | RC-Pres Pers Ret Cen-E Clasif | 132.52 | 2,120.32 | | | |
| | | | AE-Seguro por Muerte Asoc ELA | 3.14 | 50.24 | | | |
| | | | Ahorros-ABELA | 36.72 | 587.52 | | | |

| Total: | 0.00 | 0.00 | Total: | 500.38 | 8,006.08 | * Tributable | | |
|---|---|---|---|---|---|---|---|---|

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 1,223.85 | 0.00 | 500.38 | 723.4' |
| Acumulado: | 19,681.60 | 0.00 | 8,006.08 | 11,675.5: |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donado: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #9799923 | 723.4' |
|---|---|
| Total: | 723.4' |

MENSAJE:

---

**¡Atención Pensionados!**

Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank, RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondients con el proposito de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
08/30/2017

**Aviso No.**
9799923



Cant. Deposito:   $723,47

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
TRAY 108 SQ 26059**************SCH 5-DIGIT 00680    26059 2 AV 0.373
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposit |
|---|---|---|
| Savings | 37103 | $723,47 |
| | | |
| Total: | | $723,47 |

# NO-NEGOCIABLE

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 09/16/2017 | Aviso #: 0358639 |
| Hasta: | 09/30/2017 | Fecha Aviso: 09/29/2017 |

**MARISOL SANES FERRER**
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

# Empleado: **REDACTED**
Dept: 530100-Merito-Edad-Svc-Opcional-001
Lugar: Ley 447 de 15 de mayo de 1951
Titulo: Pensionado
Sueldo: $2,447.70 Monthly

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adel.: | | |
| Cant. Adel.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
|---|---|---|---|---|---|
| | | --- Corriente --- | | --- Acumulado --- | |
| Pago de Salarios Regulares | | | 1,223.85 | 1,462.50 | 22,029.30 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| Total: | | | 1,223.85 | 1,462.50 | 22,129.30 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 2,133.00 |
| SM-First Medical Health Plan | 209.50 | 3,771.00 |
| RC-Pres Pers Ret Con-E Clasif | 132.52 | 2,385.36 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 56.52 |
| Ahorros-ABELA | 36.72 | 660.96 |
| Total: | 500.38 | 9,006.84 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 900.00 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 22,129.30 |

## TOTAL IMPUESTOS
0.00 / 0.00

## DEDUCCIONES TOTALES
500.38 / 9,006.84

## PAGA NETA
723.47 / 13,122.46

## PTO HORAS ACUM
Balance Inicial: 0.0
+ Acumulado:
- Utilizado:
- Donada:
+ Ajustes:
Balance Final: 0.0

## DISTRIBUCION PAGA NETA
Aviso #0358639 — 723.47
Total: 723.47

**MENSAJE:**

### ¡Atención Pensionados!
Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank, RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondientes con el proposito de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

Fecha 09/29/2017

Aviso No. 0358639

Cant. Deposito: $723.47

6008

TRAY 108 SQ 26059**************SCH 5-DIGIT 00680   26059 2 AV 0.373
MARISOL SANES FERRER

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Savings | 37103 | $723.47 |
| Total: | | $723.47 |

| bierno de Puerto Rico | | | Grupo de Pago: | SM -Quincenal | | Business Unit: | PUERT |
|---|---|---|---|---|---|---|---|
| - RETIRO CENTRAL PENSIONADOS | | | Desde: | 09/01/2017 | | Aviso #: | 0101290 |
| | | | Hasta: | 09/15/2017 | | Fecha Aviso: | 09/15/2017 |

| RISOL SANES FERRER | # Empleado: | REDACTED | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| LINAS DEL OESTE | Dept: | 530100-Merito-Edad-Svc-Opcional-001 | Estado Civil: | Single | Single |
| CALLE 9 | Lugar: | Ley 447 de 15 de mayo de 1951 | Concesiones: | 0 | 0 |
| RMIGUEROS PR 00660-1924 | Titulo: | Pensionado | Pct. Adcl.: | | |
| XXX-XX-8205 | Sueldo: | $2,447.70 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| cripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| o de Salarios Regulares | | | 1,223.85 | 1,387.50 | 20,805.45 | | | |
| NO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 | | | |
| al: | | | 1,223.85 | 1,387.50 | 20,905.45 | Total: | 0.00 | 0.00 |

## DEDUCCIONES

| | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| cripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| | | | AE-Asoc Emp ELA-Prest Regular | 118.50 | 2,014.50 | SM-First Medical Health Plan | 0.00 | 800.00 |
| | | | SM-First Medical Health Plan | 209.50 | 3,561.50 | | | |
| | | | RC-Pres Pers Ret Con-E Clasif | 132.52 | 2,252.84 | | | |
| | | | AE-Seguro por Muerte Asoc ELA | 3.14 | 53.38 | | | |
| | | | Ahorros-AEELA | 36.72 | 624.24 | | | |
| al: | 0.00 | 0.00 | Total: | 500.38 | 8,506.46 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| riente: | 1,223.85 | 0.00 | 500.38 | 723.47 |
| mulado: | 20,905.45 | 0.00 | 8,506.46 | 12,398.99 |

## DISTRIBUCION PAGA NETA

| O HORAS | ACUM |
|---|---|
| ance Inicial: | 0.0 |
| .cumulado: | |
| ltilizado: | |
| onada: | |
| ustes: | |
| ance Final: | 0.0 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Aviso #0101290 | 723.47 |
| Total: | 723.47 |

ENSAJE:

### ¡Atención Pensionados!

Solicitamos a todos los Pensionados que tenían cuentas en los bancos: Doral, Westernbank, RG y Bilbao Vizcaya a realizar los cambios de ruta y tránsito correspondients con el proposito de que sus depósitos directos no se vean afectados próximamente.

**Para información llame al 787-777-1500**

| bierno de Puerto Rico | Fecha | Aviso No. |
|---|---|---|
| 0 - RETIRO CENTRAL PENSIONADOS | 09/15/2017 | 0101290 |

Cant. Deposito:  $723.47

TRAY 108 SQ 26059**************SCH 5-DIGIT 00680   26059 2 AV 0.373
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Savings | 37103 | $723.47 |
| Total: | | $723.47 |

**NO-NEGOCIABLE**

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/18/2018 |
| Hasta: | 07/18/2018 |

Business Unit: PUERT
Aviso #: 5878878
Fecha Aviso: 07/15/2018

**MARISOL SANES FERRER**
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

# Empleado: REDACTED
Dept: 530100-Merito-Edad-Svc-Opcional-001
Lugar: Ley 447 de 15 de mayo de 1951
Titulo: Pensionado
Sueldo: $2,447.70 Monthly

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| BONO MEDICINA- PENSIONADOS | | | 100.00 | | 100.00 |
| Pago de Salarios Regulares | | 0.00 | | 1,050.00 | 15,910.05 |
| **Total:** | | 100.00 | 1,050.00 | | 16,010.05 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 0.00 | 1,540.50 |
| SM-First Medical Health Plan | 0.00 | 2,877.50 |
| RC-Pres Pers Ret Cen-B Clasif | 0.00 | 530.08 |
| AE-Seguro por Muerte Asoc ELA | 0.00 | 40.82 |
| Ahorros-AEELA | 0.00 | 477.36 |
| **Total:** | 0.00 | 5,466.26 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 600.00 |

\* Tributable

## TOTAL BRUTO
Corriente: 100.00
Acumulado: 16,010.05

## TOTAL IMPUESTOS
0.00
0.00

## DEDUCCIONES TOTALES
0.00
5,466.26

## PAGA NETA
100.00
10,543.79

## PTO HORAS ACUM
Balance Inicial: 0.0
+ Acumulado:
- Utilizado:
- Donada:
+ Ajustes:
Balance Final: 0.0

## DISTRIBUCION PAGA NETA
Aviso #5878878         100.00
Total:                  100.00

MENSAJE:

**CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce**
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

---

Gobierno de Puerto Rico
530 - RETIRO CENTRAL PENSIONADOS

Fecha
07/15/2018

Aviso No.
5878878

Cant. Deposito: $100.00

TRAY 122 SQ 25693**************SCH 5-DIGIT 00680   25693 2 A V 0.378
MARISOL SANES FERRER
COLINAS DEL OESTE

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $100.00 |
| **Total:** | | $100.00 |

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/01/2018 |
| Hasta: | 07/15/2018 |

Business Unit: PUERT
Aviso #: 5671788
Fecha Aviso: 07/13/2018

**MARISOL SANES FERRER**
COLINAS DEL OESTE
I E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| # Empleado: | REDACTED |
|---|---|
| Dept: | 530100-Merito-Edad-Svc-Opcional-001 |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Titulo: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,223.85 | 1,050.00 | 15,910.05 |
| Total: | | | 1,223.85 | 1,050.00 | 15,910.05 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,540.50 |
| SM-First Medical Health Plan | 231.50 | 2,877.50 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 40.82 |
| Ahorros-AEELA | 36.72 | 477.36 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |
| Total: | 389.86 | 5,466.26 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 600.00 |

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 15,910.05 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES

| | |
|---|---|
| | 389.86 |
| | 5,466.26 |

### PAGA NETA

| | |
|---|---|
| | 833.99 |
| | 10,443.79 |

### ETO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #5671788 | 833.99 |
| Total: | 833.99 |

MENSAJE:

**CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce**
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

Fecha
07/13/2018

Aviso No.
5671788

Cant. Deposito: _____$833.99_____

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| Total: | | $833.99 |

TRAY 122 SQ 25693***************SCH 5-DIGIT 00680   25693 2 AV 0.378
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## NO-NEGOCIABLE

Gobierno de Puerto Rico
530 - RETIRO CENTRAL PENSIONADOS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 07/16/2018 | Aviso #: 6028531 |
| Hasta: | 07/31/2018 | Fecha Aviso: 07/30/2018 |

MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| | |
|---|---|
| # Empleado: REDACTED | |
| Dept: | 530100-Merito-Edad-Svc-Opcional-001 |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Titulo: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| | | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,223.85 | 1,140.00 | 17,133.90 | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | |

| Total: | | 1,223.85 | 1,140.00 | 17,233.90 | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,659.00 |
| SM-First Medical Health Plan | 231.50 | 3,109.00 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 43.96 |
| Ahorros-ABELA | 36.72 | 514.08 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 700.00 |

| Total: | 0.00 | 0.00 | Total: | 389.86 | 5,856.12 | * Tributable |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 17,233.90 |

## TOTAL IMPUESTOS

| | |
|---|---|
| 0.00 | |
| 0.00 | |

## DEDUCCIONES TOTALES

| | | PAGA NETA |
|---|---|---|
| 389.86 | | 833.99 |
| 5,856.12 | | 11,377.78 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6028531 | 833.99 |
| Total: | 833.99 |

## PTO HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

MENSAJE:

CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

Gobierno de Puerto Rico
530 - RETIRO CENTRAL PENSIONADOS

Fecha
07/30/2018

Aviso No.
6028531

Cant. Deposito: _____$833.99_____

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| Total: | | $833.99 |

TRAY 122 SQ 25693*****************SCH 5-DIGIT 00680   25693 2 AV 0.378
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## NO-NEGOCIABLE

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 08/01/2018 |
| Hasta: | 08/15/2018 |

| | |
|---|---|
| Business Unit: PUERT | |
| Aviso #: | 6283741 |
| Fecha Aviso: | 08/15/2018 |

**MARISOL SANES FERRER**
COLINAS DEL OESTE
B13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| | |
|---|---|
| # Empleado: | REDACTED |
| Dept: | 530100-Merito-Edad-Svc-Opcional-001 |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Titulo: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adel.: | | |
| Cant. Adel.: | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,223.85 | 1,222.50 | 18,357.75 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

| Total: | | | 1,223.85 | 1,222.50 | 18,457.75 |
|---|---|---|---|---|---|

| Total: | 0.00 | 0.00 |
|---|---|---|

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,777.50 |
| SM-First Medical Health Plan | 231.50 | 3,340.50 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 47.10 |
| Ahorros-ABELA | 36.72 | 550.80 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 700.00 |

| Total: | 0.00 | 0.00 |
|---|---|---|

| Total: | 389.86 | 6,245.98 |
|---|---|---|

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 18,457.75 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 389.86 |
| | 6,245.98 |

## PAGA NETA

| | |
|---|---|
| | 833.99 |
| | 12,211.77 |

## PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6283741 | 833.99 |
| Total: | 833.99 |

MENSAJE:

**CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce**
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
08/15/2018

**Aviso No.**
6283741

Cant. Deposito: ___$833.99___

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| Total: | | $833.99 |

TRAY 122 SQ 25693***********SCH 5-DIGIT 00680    25693 2 AV 0.378
MARISOL SANES FERRER

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 08/16/2018 |
| Hasta: | 08/31/2018 |

| | |
|---|---|
| Business Unit: PUERT | |
| Aviso #: | 6532199 |
| Fecha Aviso: | 08/30/2018 |

**MARISOL SANES FERRER**
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| | |
|---|---|
| # Empleado: | REDACTED |
| Dept: | 530100-Merito-Edad-Svc-Opcional-001 |
| Lugar: | Ley 447 de 15 de mayo de 1951 |
| Título: | Pensionado |
| Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | ------- Corriente ------- | | ----- Acumulado ----- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,223.85 | | 1,312.50 | 19,581.60 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |

| Total: | | | 1,223.85 | 1,312.50 | 19,681.60 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|

| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 1,896.00 |
| SM-First Medical Health Plan | 231.50 | 3,572.00 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 50.24 |
| Ahorros-AEELA | 36.72 | 587.52 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 800.00 |

| Total: | 0.00 | 0.00 | Total: | 389.86 | 6,635.84 | * Tributable |

### TOTAL BRUTO

| Corriente: | 1,223.85 |
| Acumulado: | 19,681.60 |

### TOTAL IMPUESTOS

| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES

| | 389.86 |
| | 6,635.84 |

### PAGA NETA

| | 833.99 |
| | 13,045.76 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #6532199 | 833.99 |
| Total: | 833.99 |

**CONTACTOS:** CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

**MENSAJE:**

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
08/30/2018

**Aviso No.**
6532199

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| Total: | | $833.99 |

Cant. Deposito: _____ $833.99 _____

TRAY 122 SQ 25693****************SCH 5-DIGIT 00680    25693 2 AV 0.378
MARISOL SANES FERRER

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 09/01/2018 | Aviso #: 6813929 |
| Hasta: | 09/15/2018 | Fecha Aviso: 09/14/2018 |

| **MARISOL SANES FERRER** | | |
|---|---|---|
| COLINAS DEL OESTE | # Empleado: | REDACTED |
| E13 CALLE 9 | Dept: | 530100-Merito-Edud-Sve-Opcional-001 |
| HORMIGUEROS PR 00660-1924 | Lugar: | Ley 447 de 15 de mayo de 1951 |
| | Titulo: | Pensionado |
| SS: XXX-XX-8205 | Sueldo: | $2,447.70 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Single |
| Concesiones: | 0 | 0 |
| Pet. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Horas | Ingresos | Horas (Acumulado) | Ingresos (Acumulado) |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,223.85 | 1,387.50 | 20,805.45 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| | | | | | |
| Total: | | | 1,223.85 | 1,387.50 | 20,905.45 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AB-Asoc Emp ELA-Prest Regular | 118.50 | 2,014.50 |
| SM-First Medical Health Plan | 231.50 | 3,803.50 |
| AB-Seguro por Muerte Asoc ELA | 3.14 | 53.38 |
| Ahorros-ABELA | 36.72 | 624.24 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |
| Total: | 389.86 | 7,025.70 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 800.00 |
| | | |
| * Tributable | | |

| | **TOTAL BRUTO** | **TOTAL IMPUESTOS** | **DEDUCCIONES TOTALES** | **PAGA NETA** |
|---|---|---|---|---|
| Corriente: | 1,223.85 | 0.00 | 389.86 | 833.99 |
| Acumulado: | 20,905.45 | 0.00 | 7,025.70 | 13,879.75 |

### PTO HORAS     ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| - Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #6813929 | 833.99 |
|---|---|
| Total: | 833.99 |

MENSAJE:

**CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce**
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

**Fecha**
09/14/2018

**Aviso No.**
6813929

Cant. Deposito: ___$833,99___

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| | | |
| Total: | | $833.99 |

TRAY 122 SO 25693***************SCH 5-DIGIT 00680    25693 2 AV 0.378
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

## NO-NEGOCIABLE

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| | |
|---|---|
| Grupo de Pago: SM -Quincenal | Business Unit: PUERT |
| Desde: 09/16/2018 | Aviso #: 7025476 |
| Hasta: 09/30/2018 | Fecha Aviso: 09/28/2018 |

**MARISOL SANES FERRER**
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924
SS: XXX-XX-8205

| # Empleado: REDACTED | |
|---|---|
| Dept: 530100-Merito-Edad-Svc-Opcional-001 | DATA IMP: Federal    PR |
| Lugar: Ley 447 de 15 de mayo de 1951 | Estado Civil: Single    Single |
| Titulo: Pensionado | Concesiones: 0    0 |
| Sueldo: $2,447.70 Monthly | Pct. Adcl.: |
| | Cant. Adcl.: |

### HORAS E INGRESOS

| Descripcion | Sueldo | Horas (Corriente) | Ingresos (Corriente) | Horas (Acumulado) | Ingresos (Acumulado) |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,223.85 | 1,462.50 | 22,029.30 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| **Total:** | | | 1,223.85 | 1,462.50 | 22,129.30 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 118.50 | 2,133.00 |
| SM-First Medical Health Plan | 231.50 | 4,035.00 |
| AE-Seguro por Muerte Asoc ELA | 3.14 | 56.52 |
| Ahorros-AEELA | 36.72 | 660.96 |
| RC-Pres Pers Ret Cen-E Clasif | 0.00 | 530.08 |
| **Total:** | 389.86 | 7,415.56 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 900.00 |

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,223.85 |
| Acumulado: | 22,129.30 |

### TOTAL IMPUESTOS

| | |
|---|---|
| Corriente: | 0.00 |
| Acumulado: | 0.00 |

### DEDUCCIONES TOTALES / PAGA NETA

| | |
|---|---|
| 389.86 | 833.99 |
| 7,415.56 | 14,713.74 |

### EJO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donado: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #7025476 | 833.99 |
| Total: | 833.99 |

MENSAJE:

**CONTACTOS: CentroRetiro- San Juan, Caguas, Humacao, Mayagüez, Ponce**
PO BOX 42003 San Juan, PR 00940-2203 * 437 Ave Ponce de León San Juan PR 00917-3711
Tel. 787-777-1500 * Fax 787-764-6058 * cesresanjuan@retiro.pr.gov * www.retiro.pr.gov
ContactoRetiro 787-777-1500 * Isla 1-877-777-2020 * TelePréstamo 787-957-8181

---

**Gobierno de Puerto Rico**
530 - RETIRO CENTRAL PENSIONADOS

| Fecha | Aviso No. |
|---|---|
| 09/28/2018 | 7025476 |

Cant. Deposito: ___$833.99___

TRAY 122 SQ 25693******************SCH 5-DIGIT 00680    25693 2 AV 0.378
MARISOL SANES FERRER
COLINAS DEL OESTE
E13 CALLE 9
HORMIGUEROS PR 00660-1924

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Savings | 37103 | $833.99 |
| **Total:** | | $833.99 |

## NO-NEGOCIABLE

Marisol. Sanes Ferrer
Colinas del Oeste
Calle 9 E-13
Hormigueros, P.R. 00660

RECEIVED & FILED
2020 JAN 13 PM 5: 32
CLERK'S OFFICE
U.S DISTRICT COURT
SAN JUAN, P.R




U.S. POSTAGE PAID
FCM LG ENV
ANASCO, PR
00610
JAN 10, 20
AMOUNT
**$1.60**
R2305K131934-03

1000          00918

Clerk's Office
United States District Court
Room 150 Federal Building
San Juan, Puerto Rico 00918-1767