**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9892] (the "***124th Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9894] (the "*125th Omnibus Objection*")

- One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9895] (the "*126th Omnibus Objection*")

- One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9897] (the "*127th Omnibus Objection*")

- One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9900] (the "*128th Omnibus Objection*")

- One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9901] (the "*129th Omnibus Objection*")

- One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9903] (the "*130th Omnibus Objection*")

- One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9905] (the "*131st Omnibus Objection*")

- One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9906] (the "*132nd Omnibus Objection*")

- One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9907] (the "*133rd Omnibus Objection*")

- One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9908] (the "*134th Omnibus Objection*")

- One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9911] (the "*135th Omnibus Objection*")

- 
- One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9912] (the "*136th Omnibus Objection*")

- One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9915] (the "*137th Omnibus Objection*")

- One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9917] (the "*138th Omnibus Objection*")

- One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9921] (the "*139th Omnibus Objection*")

- One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9933] (the "*140th Omnibus Objection*")

- One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9934] (the "*141st Omnibus Objection*")

- One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9935] (the "*142nd Omnibus Objection*")

- One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9936] (the "*143rd Omnibus Objection*")

- One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9937] (the "*144th Omnibus Objection*")

- One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9938] (the "*145th Omnibus Objection*")

- One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9939] (the "*146th Omnibus Objection*")

- One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9940] (the "*147th Omnibus Objection*")

- One Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9941] (the "*148th Omnibus Objection*")

- One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9942] (the "*149th Omnibus Objection*")

- One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9943] (the "*150th Omnibus Objection*")

- One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9944] (the "*155th Omnibus Objection*")

- One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9945] (the "*156th Omnibus Objection*")

- One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9946] (the "*157th Omnibus Objection*")

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 124th Omnibus Objection to be served via email on the 124th Omni Objection Email Service List attached hereto as **Exhibit B**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 125th Omnibus Objection to be served via email on the 125th Omni Objection Email Service List attached hereto as **Exhibit C**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 126th Omnibus Objection to be served via email on the 126th Omni Objection Email Service List attached hereto as **Exhibit D**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 127th Omnibus Objection to be served via email on the 127th Omni Objection Email Service List attached hereto as **Exhibit E**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 128th Omnibus Objection to be served via email on the 128th Omni Objection Email Service List attached hereto as **Exhibit F**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 129th Omnibus Objection to be served via email on the 129th Omni Objection Email Service List attached hereto as **Exhibit G**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 130th Omnibus Objection to be served via email on the 130th Omni Objection Email Service List attached hereto as **Exhibit H**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 131st Omnibus Objection to be served via email on the 131st Omni Objection Email Service List attached hereto as **Exhibit I**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 132nd Omnibus Objection to be served via email on the 132nd Omni Objection Email Service List attached hereto as **Exhibit J**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 133rd Omnibus Objection to be served via email on the 133rd Omni Objection Email Service List attached hereto as **Exhibit K**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 134th Omnibus Objection to be served via email on the 134th Omni Objection Email Service List attached hereto as **Exhibit L**.

On January 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 135th Omnibus Objection to be served via email on the 135th Omni Objection Email Service List attached hereto as **Exhibit M**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 136th Omnibus Objection to be served via email on the 136th Omni Objection Email Service List attached hereto as **Exhibit N**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 137th Omnibus Objection to be served via email on the 137th Omni Objection Email Service List attached hereto as **Exhibit O**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 138th Omnibus Objection to be served via email on the 138th Omni Objection Email Service List attached hereto as **Exhibit P**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 139th Omnibus Objection to be served via email on the 139th Omni Objection Email Service List attached hereto as **Exhibit Q**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 140th Omnibus Objection to be served via email on the 140th Omni Objection Email Service List attached hereto as **Exhibit R**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 141st Omnibus Objection to be served via email on the 141st Omni Objection Email Service List attached hereto as **Exhibit S**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 142nd Omnibus Objection to be served via email on the 142nd Omni Objection Email Service List attached hereto as **Exhibit T**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 143rd Omnibus Objection to be served via email on the 143rd Omni Objection Email Service List attached hereto as **Exhibit U**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 144th Omnibus Objection to be served via email on the 144th Omni Objection Email Service List attached hereto as **Exhibit V**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 145th Omnibus Objection to be served via email on the 145th Omni Objection Email Service List attached hereto as **Exhibit W**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 146th Omnibus Objection to be served via email on the 146th Omni Objection Email Service List attached hereto as **Exhibit X**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 147th Omnibus Objection to be served via email on the 147th Omni Objection Email Service List attached hereto as **Exhibit Y**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 148th Omnibus Objection to be served via email on the 148th Omni Objection Email Service List attached hereto as **Exhibit Z**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 149th Omnibus Objection to be served via email on the 149th Omni Objection Email Service List attached hereto as **Exhibit AA**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 150th Omnibus Objection to be served via email on the 150th Omni Objection Email Service List attached hereto as **Exhibit AB**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 155th Omnibus Objection to be served via email on the 155th Omni Objection Email Service List attached hereto as **Exhibit AC**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 156th Omnibus Objection to be served via email on the 156th Omni Objection Email Service List attached hereto as **Exhibit AD**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 157th Omnibus Objection to be served via email on the 157th Omni Objection Email Service List attached hereto as **Exhibit AE**.

On January 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 124th Omnibus Objection, the 125th Omnibus Objection, the 126th Omnibus Objection, the 127th Omnibus Objection, the 128th Omnibus Objection, the 129th Omnibus Objection, the 130th Omnibus Objection, the 131st Omnibus Objection, the 132nd Omnibus Objection, the 133rd Omnibus Objection, the 134th Omnibus Objection, the 135th Omnibus Objection, the 136th Omnibus Objection, the 137th Omnibus Objection, the 138th Omnibus Objection, the 139th Omnibus Objection, the 140th Omnibus Objection, the 141st Omnibus Objection, the 142nd Omnibus Objection, the 143rd Omnibus Objection, the 144th Omnibus Objection, the 145th Omnibus Objection, the 146th Omnibus Objection, the 147th Omnibus Objection, the 148th Omnibus Objection, the 149th Omnibus Objection, the 150th Omnibus Objection, the 155th Omnibus Objection, the 156th Omnibus Objection and the 157th Omnibus Objection to be served via first class mail on the Master Hardcopy Service List attached hereto as **Exhibit AF**.

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 124th Omni Objection Hardcopy Service List attached hereto as **Exhibit AG**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9892]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 125th Omni Objection Hardcopy Service List attached hereto as **Exhibit AI**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9894]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 126th Omni Objection Hardcopy Service List attached hereto as **Exhibit AJ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9895]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 127th Omni Objection Hardcopy Service List attached hereto as **Exhibit AK**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9897]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 128th Omni Objection Hardcopy Service List attached hereto as **Exhibit AL**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9900]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 129th Omni Objection Hardcopy Service List attached hereto as **Exhibit AM**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9901]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 130th Omni Objection Hardcopy Service List attached hereto as **Exhibit AN**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9903]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 131st Omni Objection Hardcopy Service List attached hereto as **Exhibit AO**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9905]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 132nd Omni Objection Hardcopy Service List attached hereto as **Exhibit AP**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9906]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 133rd Omni Objection Hardcopy Service List attached hereto as **Exhibit AQ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9907]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 134th Omni Objection Hardcopy Service List attached hereto as **Exhibit AR**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9908]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 135th Omni Objection Hardcopy Service List attached hereto as **Exhibit AS**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9911]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 136th Omni Objection Hardcopy Service List attached hereto as **Exhibit AT**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9912]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 137th Omni Objection Hardcopy Service List attached hereto as **Exhibit AU**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9915]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 138th Omni Objection Hardcopy Service List attached hereto as **Exhibit AV**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9917]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 139th Omni Objection Hardcopy Service List attached hereto as **Exhibit AW**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9921]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 140th Omni Objection Hardcopy Service List attached hereto as **Exhibit AX**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9933]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 141st Omni Objection Hardcopy Service List attached hereto as **Exhibit AY**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9934]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 142nd Omni Objection Hardcopy Service List attached hereto as **Exhibit AZ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9935]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 143rd Omni Objection Hardcopy Service List attached hereto as **Exhibit BA**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9936]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 144th Omni Objection Hardcopy Service List attached hereto as **Exhibit BB**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9937]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 145th Omni Objection Hardcopy Service List attached hereto as **Exhibit BC**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9938]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 146th Omni Objection Hardcopy Service List attached hereto as **Exhibit BD**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9939]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 147th Omni Objection Hardcopy Service List attached hereto as **Exhibit BE**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses [Docket No. 9940]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 148th Omni Objection Hardcopy Service List attached hereto as **Exhibit BF**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9941]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 149th Omni Objection Hardcopy Service List attached hereto as **Exhibit BG**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9942]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 150th Omni Objection Hardcopy Service List attached hereto as **Exhibit BH**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9943]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 155th Omni Objection Hardcopy Service List attached hereto as **Exhibit BI**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9944]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 156th Omni Objection Hardcopy Service List attached hereto as **Exhibit BJ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9945]

On January 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 157th Omni Objection Hardcopy Service List attached hereto as **Exhibit BK**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AH**

- One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9946]

Dated: January 23, 2020

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 23, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 38939 & 39071

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendany 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.R. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br><br>mbarulli@choate.com<br><br>jsantiago@choate.com<br><br>dgooding@choate.com |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | tolson@gibsondunn.com mmcgill@gibsondunn.com hwalker@gibsondunn.com lshelfer@gibsondunn.com jchristiansen@gibsondunn.com |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Clearyd@gtlaw.com Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com |
| Federal Agency | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>vdorfman@jonesday.com<br>cdipompeo@jonesday.com<br>melgin@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq.,<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com |
| Counsel to Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>270 Muñoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com |
| Counsel to Badillo Saatchi & Saatchi Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com |
| Counsel to the QTCB Noteholder Group | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer El Centro I, Suite 206 500 Muñoz Rivera Avenue San Juan PR 00918 | navarro@navarrolawpr.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com |
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq. 7 Times Square New York NY 10036 | jrapisardi@omm.com suhland@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S Yassin, Christian Sobrino Vega<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>MCS Plaza, Suite 1000, 255 Ave. Ponce de León<br>Hato Rey PR 00918 | vizcarrondo@reichardescalera.com |
| Counsel to the COFINA Senior Bondholders Coalition and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys and Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com |

Exhibit A

Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov rebecca.cutri-kohart@usdoj.gov |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com<br>chardman@winston.com |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com |

**<u>Exhibit B</u>**

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059021 | ABAC PAGAN, RAYMOND | rayabac7@mail.com |
| 2016631 | Abreu Leon, Mercedes | mercedesabreu.leon@gmail.com |
| 2012235 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1978049 | Abreu Rodriguez, Elsa A | ear9@hotmail.com |
| 1072922 | ABREU RUIZ, NYDIA J | JUDITH_1971@LIVE.COM |
| 2065682 | Acevedo Acevedo, Rosa M. | alanap2@hotmail.com |
| 2008787 | Acevedo Acevedo, Rosa M. | alanap2@hotmail.com |
| 2044717 | ACEVEDO ALMODOVAR, ANDY | andyacevedo23@gmail.com |
| 1106582 | ACEVEDO AQUINO, YOLANDA | noni.pr74@gmail.com |
| 2095470 | Acevedo Carmona, David | pittmanck@yahoo.com |
| 1899 | ACEVEDO CHAPARRO, LILLIAM  E | acevedolili56@gmail.com |
| 1903567 | Acevedo Chaparro, Lilliam E | acevedolili56@gmail.com |
| 2021604 | Acevedo Correa, Alvin | alvinmp55@gmail.com |
| 2085221 | Acevedo Corsino, Migdalia | mbrown26@gmail.com |
| 1946555 | Acevedo Corsino, Migdalia | mbrown26@gmail.com |
| 2057072 | Acevedo Cruz, Lourdes | lureca14@hotmail.com |
| 1968162 | Acevedo Feliciano, Ana  D | belyvalle1972@gmail.com |
| 2045582 | ACEVEDO FLORES, OLGA IRIS | MSCA1968@YAHOO.COM |
| 1957870 | ACEVEDO GONZALEZ, SOFIA | rra4003@coqui.net |
| 1906808 | Acevedo Hernandez, Bernaida | bernaidaacevedo325@gmail.com |
| 1970792 | Acevedo Irizarry, Mayra | mayraacevedoirizarry@gmail.com |
| 2054043 | ACEVEDO JIMENEZ, TAMARA D | tamara_daj@yahoo.com |
| 2410 | Acevedo Jimenez, Yisel M | yisymarie@yahoo.com |
| 2002039 | Acevedo Martinez, Elizabeth | eacevedomartinez@yahoo.com |
| 777916 | ACEVEDO MENA, LIZ Y. | Y_ACEVEDO@HOTMAIL.COM |
| 2082779 | Acevedo Menendez, Dulce Maria | dulcemaria.8869@yahoo.com |
| 2732 | ACEVEDO MORA, EDGAR F. | acevedo.edgar2@gmail.com |
| 1055043 | Acevedo Muniz, Marianella | nellasnails@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2022983 | ACEVEDO MUNOZ, IRMARIE | iemarie8013@gmail.com |
| 2026871 | Acevedo Olon, Wanda L. | wandaacevedo11@yahoo.com |
| 1866857 | Acevedo Perez , Sonia  M. | acv2sony@hotmail.com |
| 2934 | ACEVEDO PEREZ, ABDIEL | ABDIELO@YAHOO.COM |
| 2934 | ACEVEDO PEREZ, ABDIEL | acevedo@yahoo.com |
| 1162602 | ACEVEDO PEREZ, ANA A | anny.accuedo@hotmail.com |
| 1162602 | ACEVEDO PEREZ, ANA A | anny.acevedo@hotmail.com |
| 1933048 | Acevedo Perez, Yansi | yansiap@yahoo.com |
| 777957 | ACEVEDO PEREZ, YEIMI | yapyap10@hotmail.com |
| 2063766 | ACEVEDO RIVERA, GRETCHEN M | gretchenacevedo6@gmail.com |
| 2037452 | Acevedo Rivera, Ivelisse | ivelisseacevedorivera@gmail.com |
| 2007550 | Acevedo Romero , Lydia | bebaorl@yahoo.com |
| 1821209 | Acevedo Romero, Lydia | bebaorld@yahoo.com |
| 1978086 | Acevedo Sanchez, Abel R. | abelrene1@gmail.com |
| 1976231 | Acevedo Santiago, Balduino | baldo.acevedo@hotmail.com |
| 1933238 | Acevedo Santos, Fernando L | chinoacevedo376@gmail.com |
| 1977318 | Acevedo Steidel, Gloria | esjorglo10@yahoo.com |
| 2124206 | Acevedo Vargas, Maribel | lebiram_pr@yahoo.com |
| 2046359 | ACEVEDO, DIANA | dacevedo72@hotmail.com |
| 2017682 | Acevedo, Efrain Castillo | castillo3911@gmail.com |
| 1866495 | Acevedo-Riveria, Ana Liz | yerani66@hotmail.com |
| 1910040 | Acosta Acosta, Magdalena | acostamagdalena15@gmail.com |
| 2108707 | Acosta Camacho, Lourdes | louacoscam@gmail.com |
| 2030018 | Acosta Cruz, Maritza Carmen Haide | cristalmarie2010@gmail.com |
| 2033965 | Acosta Fugueroa, Nelson | neacosta@justicia.pr.gov |
| 1878490 | ACOSTA HERNANDEZ, IVETTE | IACOSTA3827@GMAIL.COM |
| 1949846 | Acosta Martinez, Jose Guillermo | guilloacosta19@gmail.com |
| 2022021 | Acosta Plaza, Yolanda | yacosta1957ap@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2013204 | Acosta Prosper, Ferdinand J. | ferdinand712@hotmail.com |
| 4563 | ACOSTA RODRIGUEZ, HEYDE D. | acostaheyde@gmail.com |
| 2071655 | ACOSTA RODRIGUEZ, XIOMARA | XIOMARAACOSTA08@GMAIL.COM |
| 1814861 | Acosta Santiago, Julio C | JCASLion@gmail.com |
| 1817694 | Acosta Santiago, Julio C | jcaslion@gmail.com |
| 1973428 | Acosta Vincenty, Orlando | orlando_acosta19@hotmail.com |
| 2061715 | Adames Cruz, Edna I. | edna.adames@gmail.com |
| 2114486 | Adames Figueroa, Jose J | JOSEADAMES@ROCKETMAIL.COM |
| 1878679 | Adames Figueroa, Jose T. | Joseadames@rocketmail.com |
| 5389 | ADAMES LUGO, ROSA | angelface1_921@hotmail.com |
| 2059987 | ADAMES MENDEZ, KELVIN J. | ADAMES.ELM@GMAIL.COM |
| 2043146 | Adames Mendez, Raquel Y. | ymendez33@gmail.com |
| 1970501 | Adames Muniz, Felix A. | felixadames55@gmail.com |
| 2033207 | Adames Munoz, Felix A | felixadames55@gmail.com |
| 2117364 | ADAMES SANTIAGO, MIGDALIA | madanes51@yahoo.com |
| 2082238 | ADAMS AMADOR, ANGELA M | angelamadams02003@yahoo.com |
| 2032375 | Adams Corcino, Yaridia | iguadalupetorres@gmail.com; yadams30@gmail.com |
| 1884976 | Adams Rodriguez, Elsa M. | adamselsa123@yahoo.com |
| 1992147 | Adorno Denis, Elliott | carmen.ivette.latorre.12@gmail.com |
| 2096801 | Adorno Gonzalez, Lourdes M. | lmadorno@yahoo.com |
| 6188 | ADORNO NICHOL , MARISOL | MADORNO1970@GMAIL.com |
| 2066211 | Adorno Ramos, Brenda Ivette | yakielucy@yahoo.com |
| 2092575 | Adorno Ramos, Brenda Ivette | yakielucy@yahoo.com |
| 1983179 | Adorno Rivera, Migdalia | dalyadornol@yahoo.com |
| 2055028 | Adrover Rodriguez, Margarita | rrodriguezadrover@hotmail.com |
| 2126241 | Afanador Ayala, Noemi | noemiafanador5@gmail.com |
| 2054737 | Agenjo Laureano, Maria De L | lourdeslaureano85@gmail.com |
| 2045175 | Agostini Miranda, Francisco Javier | francisco_agostini@yahoo.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2043680 | Agosto Cintron, Maria R. | ely6047@yahoo.com |
| 2125086 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 2125048 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 1948870 | Agosto Cotto, Carmen Dolores | agostocarmen29@gmail.com |
| 1982854 | Agosto Manso, Elizabeth | eamanso1961@gmail.com |
| 1071040 | Agosto Miranda, Nitza Enid | agostonitza@gmail.com |
| 2055970 | Agosto Torres, Marilyn | torresmarilyn@icloud.com |
| 1222500 | AGOSTO VELAZQUEZ, JACINTO  E | javelazquez243@gmail.com |
| 1938220 | AGOSTO VELAZQUEZ, JACINTO E. | JAVELAZQUEZ243@GMAIL.COM |
| 7829 | AGOSTO VELAZQUEZ, JACINTO EDGARDO | JAVELAZQUEZ243@GMAIL.COM |
| 1950272 | Agosto Velazquez, Marilyn | agostomarilyn@yahoo.com |
| 1970119 | Agron Crespo, Elsie Maria | agroncrespo@gmail.com |
| 2042313 | Agront Perez, Taira V. | tairaagront@yahoo.com |
| 1807209 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | BRENDALISSEAGUAYO@YAHOO.COM |
| 2075307 | AGUAYO MENDOZA, BRENDALISSE | brendalisseaguayo@yahoo.com |
| 1990313 | Aguayo Rosado, Irma E. | itao218@outlook.com |
| 2119359 | Aguayo Santiago, Jose L. | jose_aguallo@yahoo.com |
| 2069721 | Aguila Rivera, Esther L. | rodd.vestela@gmail.com |
| 2118058 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 1862137 | Aguilar Charon, Virgilio | virgilioaguilar3@gmail.com |
| 2045045 | AGUILAR MARTINEZ, MARLYN | LGRANIELA@GMAIL.COM |
| 1907395 | Aguilar Montalvo, Vilma | viguimon@gmail.com; viguimona@gmail.com |
| 2047409 | Aguine Pera Edwin Alexis | aguine.31207@gmail.com |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | jgriveraaguirre@gmail.com |
| 1946338 | Aguirre Pena, Edwin A. | aguirre.31207@gmail.com |
| 2055635 | Aguirre Santiago, Wanda  E | wandaaguirre30@gmail.com |
| 2044343 | Alago Sosa, Ana M | annie.3.alago@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1973236 | Alago Sosa, Ana M. | annie.3.alago@gmail.com |
| 1825027 | Alameda Rodriguez, Jose Luis | papoalameda@gmail.com |
| 2045147 | Alamo Burrios, Aida | aaberrios@dcr.pr.gov |
| 1976649 | Alamo Garcia, Wanda I. | anda-1972@hotmail.com |
| 967900 | ALAMO VELAZQUEZ, CARMEN | carmen674@yahoo.com |
| 1976279 | Albelo Soler, Aixa | militza1982@gmail.com |
| 2059009 | ALBELO SOLER, MAGDA | julimar_19861@hotmail.com |
| 1064036 | ALBELO SOLER, MILAGROS | milagros.ivett@gmail.com |
| 2068610 | Albertorio Cintron, Maribel | m.albertorio@yahoo.com |
| 2023646 | ALBINO COLLAZO, NORKA IDALIA | norkaalbino@gmail.com |
| 2119553 | Albino Padilla, Aida I. | aidaivelisse@live.com |
| 2100980 | ALBINO TORRES, WILMARIE | mariealbino68@gmail.com |
| 1912601 | Albino Vazquez , Josue | marychamorro1pr@gmail.com |
| 1956403 | Albright Linera, John | johnmapr@yahoo.com |
| 2013891 | Alcaraz Velazquez, Lourdes M. | lourdesalcaraz@gmail.com |
| 2083034 | Aldarondo Alfaro, Alida | alidaalda@hotmail.com |
| 1677568 | Alejandro Alejandro, Ada Iris | arisala@yahoo.com |
| 1951707 | Alejandro Ayala, Ana M. | analejandro_1955@yahoo.com |
| 2112640 | Alejandro Morales , Nydia I. | PROF.NYDIAALEJANDRO@GMAIL.COM |
| 1941746 | Aleman Marquez, Carlos A. | carlosalemaan78@gmail.com |
| 2105095 | Aleman Marquez, Carlos A. | carlosalemaan78@gmail.com |
| 2067788 | Aleman Ortiz, Nancy E. | n_aleman7@live.com |
| 778608 | ALEMAN PIZARRO, NORMA | normaaleman5@hotmail.com |
| 2015979 | Alfonso Manzano, Evelyn | evelynalfonso779@yahoo.com |
| 2103012 | Alfonso Murphy, Elizabeth | elizabeth61alfonso@gmail.com |
| 1914898 | Algarin Pachea, Shelia Del C | ALGARISH7@GMAIL.COM |
| 778699 | ALGARIN TORRES, GLORIA J. | gjanetalgarin@gmail.com |
| 2025845 | Alicea Alicea, Reynaldo | renaldoalicea56@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 4952 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |
| 1952130 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 1891259 | Alicea Garcia, Henry | aliceahenry@yahoo.com |
| 2007021 | ALICEA MATOS, ANA I. | anaalicea2011@gmail.com |
| 1633756 | Alicea Nazario, Ricardo Luis | rickalic@hotmail.com |
| 2038223 | ALICEA NEGRON, DIGNA E | DIGNAENID52@GMAIL.COM |
| 980088 | ALICEA NEGRON, DIGNA E | dignaenid52@gmail.com |
| 1984415 | ALICEA NEGRON, DIGNA E. | dignaenid52@gmail.com |
| 2010263 | Alicea Ocasio, Beatriz | bebealiceaocasio@hotmail.com |
| 1953042 | Alicea Ortiz, Ana Edith | pepindejesus@yahoo.com |
| 1916581 | Alicea Ortiz, Ana Edith | pepindejesus@yahoo.com |
| 1973128 | Alicea Ramos, Ana J. | aliceaanajulia@gmail.com |
| 2036835 | ALICEA RIVERA, ADELA I. | ADELAALICEA194@GMAIL.COM |
| 15001 | ALICEA RIVERA, MARIBEL | malicea73908@gmail.com |
| 2030005 | Alicea Rodriguez, Hilda L. | hildapinchos@gmail.com |
| 2119117 | Alicea Rodriguez, Jose  A | jaalicearodriguez13@gmail.com |
| 2045886 | Alicea Rodriguez, Jose A | jaalicearodriguez13@gmail.com |
| 2022604 | Alicea Zayas, Lilliam J. | hectorl_reyes@outlook.com |
| 2064098 | Alicea-Martinez, Yalid Mizzette | yalieen@justicia.pr.gov |
| 730297 | ALICIEA MARTINEZ, NOEMI | noelimar62@gmail.com |
| 1905654 | ALMANZAR CAMACHO, INGRID V. | VINGNI69@GMAIL.COM |
| 2077759 | Almeyda Acevedo, William | wicho7@hotmail.com |
| 1934257 | ALMEYDA ROMAN, FERNANDO | fernandoalmeydaroman@hotmail.com |
| 2133845 | Almodavar Vega, Mario Edgardo | marioalmodovarvega@yahoo.com |
| 1581110 | ALMODORAR VEGA, WENDY IVETTE | yaxelivette@gmail.com |
| 1985763 | ALMODOVAR ACOSTA, MILAGROS | MILLYALMO@GMAIL.COM |
| 1875074 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036023 | Almodovar Bermudez, Ruth L. | 1026ruthalmodovar@gmail.com |
| 1935371 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 2040809 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 2066853 | ALMODOVAR RODRIGUEZ, JUANITA | juanita_almodovar@yahoo.com |
| 2101058 | Almodovar Rodriguez, Ricardo | Ricardoakmo01@gmail.com |
| 485394 | ALMODOVAR SANTIAGO, ROLDAN | ROLDANALMODOVAR59@YAHOO.COM |
| 2035778 | Almodovar Velazquez, Darmy Lizzette | darmyalmodovar@yahoo.com |
| 1906343 | Alomar Rodriguez, William | evera4861@hotmail.com |
| 2027167 | Alomar Sastre, Giovanni | galomar2@gmail.com |
| 1899783 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1948271 | Alsina Perez, Lisandra | alsilisa21@gmail.com |
| 17076 | ALTIERY FIGUEROA, JULIO C. | vivian16@hotmail.com |
| 303373 | ALVARADO ACOSTA, MARLEEN | alvaradomarleen@yahoo.com |
| 2032289 | Alvarado Alvarado, Marixsa | asxiramalvarado@gmail.com |
| 2092867 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 2109468 | Alvarado Alvarado, Ramona | CEMIMEMORIAL@HOTMAIL.COM |
| 2052612 | Alvarado De Jesus, Magaly | magalvadej@gmail.com |
| 2099958 | Alvarado Guadalupe, Vilmarie | vilmarie.alvarado@gmail.com |
| 1936301 | Alvarado Hernandez, Francisco | quinso73@gmail.com |
| 2022833 | Alvarado Iglesias, Jorge L. | jorgealvaiglesias@gmail.com |
| 1989056 | Alvarado Lopez, Norma Enid | normaalvarado76@gmail.com |
| 1864782 | Alvarado Martinez, Carmen | desthanie@gmail.com |
| 2057561 | Alvarado Martinez, Maria Delia | marideli31@yahoo.com |
| 2027770 | Alvarado Martinez, Maria Delia | marideli31@yahoo.com |
| 1953343 | Alvarado Matos, Jose L | hanwich@hotmail.com |
| 1988595 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |
| 2031933 | ALVARADO NEGRON, EVELYN | MARIANGELI95@HOTMAIL.COM |
| 1835840 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014618 | Alvarado Ortiz, Elsa Damaris | elsa.alvarado48@yahoo.com |
| 1890501 | ALVARADO ORTIZ, REBECA | RBKALVARADO@YAHOO.COM |
| 1890501 | ALVARADO ORTIZ, REBECA | RBKALVARADO@YAHOO.COM |
| 2105561 | Alvarado Ortiz, Rebeca | rbkalvarado@yahoo.com |
| 1961743 | Alvarado Ramirez, Maria E. | mariaalvarado5506@gmail.com |
| 1977420 | ALVARADO RIVERA, EDNA I. | edivette2009@hotmail.com |
| 1950237 | Alvarado Rivera, Jose L. | uva.cazador@gmail.com |
| 2119744 | Alvarado Rivera, Patria S | patrias2013@gmail.com |
| 2079733 | Alvarado Rivera, Rafael A. | crazyrafa_1@hotmail.com |
| 2092589 | Alvarado Rivera, Sonia | sonia30765@gmail.com |
| 18151 | Alvarado Rodriguez, Eileen | alvaradoeileen1983@gmail.com |
| 1906146 | Alvarado Sepulveda, Jocelyn A | jocy.alexis@gmail.com |
| 2023662 | Alvarado Sepulveda, Jocelyn A | jucy.alexis@gmail.com |
| 2088682 | Alvarado Vazquez, Julio | amnegron@live.com |
| 2031399 | Alvarado, Maritza Santiago | maritzasantiago19@gmail.com |
| 730902 | ALVAREZ ALICEA, NORMA I | Frosa888@gmail.com |
| 730902 | ALVAREZ ALICEA, NORMA I | Frosa888@gmail.com |
| 2024562 | Alvarez Arce, Sylvia | alvarezsylvia58@gmail.com |
| 1087697 | ALVAREZ AYALA, ROSA | rosidawiri@gmail.com |
| 2037471 | Alvarez Chardon, Julius A. | jalvarez@salud.gov.pr |
| 18765 | ALVAREZ CORREA, JOSE | Buendiashaton44@gmail.com |
| 1790935 | Alvarez Cruz, Maria E. | alvarez_me@de.pr.gov |
| 1904684 | Alvarez De Jesus, Celenia | acely45@yahoo.com |
| 1985806 | Alvarez Del Pilar, Henry | pochy29944@yahoo.com |
| 1969435 | Alvarez del Pilar, Henry | pochy29944@yahoo.com |
| 2083413 | Alvarez Diaz, Katherine | alray.kaluia@gmail.com |
| 151515 | ALVAREZ MARTINEZ, ELIS | ELIS00656@GMAIL.COM |
| 2061040 | ALVAREZ MARTINEZ, SANDRA J | SAN_ONDY@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1920429 | ALVAREZ ORTIZ, DINORAH | dinarahalverz12@hotmail |
| 1155615 | ALVAREZ PABON, ZELIDETH | santiagozelideth@yahoo.com |
| 2076378 | Alvarez Rios, Martha | de67990@miescuda.pr |
| 2066389 | Alvarez Rivera, Dadmary | dadmaryalvarez@gmail.com |
| 1903328 | Alvarez Robles, Maria I. | mialuarez1965@gmail.com |
| 2091895 | Alvarez Roldan, Migdalia | paola_611@yahoo.com |
| 2117018 | Alvarez Rosario, Francis | faalvarez30302@yahoo.com |
| 1918343 | Alvarez Rosario, Francis A. | faalvarez30302@yahoo.com |
| 1981751 | ALVAREZ ROSARIO, REINALDO | REINALDO2844@GMAIL.COM |
| 1981751 | ALVAREZ ROSARIO, REINALDO | REINALDO2844@GMAIL.COM |
| 2068790 | ALVAREZ SERRANO, ELSIE C | ELSIE_CBA@HOTMAIL.COM |
| 2103781 | Alvarez Torres, Carmen I | cat-dulce@hotmail.com |
| 2104147 | Alvarez Torres, Carmen I. | cat-dulce@hotmail.com |
| 2064130 | Alvarez Vega, Nadya L. | nadyalvarez@gmail.com |
| 2077313 | ALVAREZ VEGA, NADYA L. | nadyalvarez@gmail.com |
| 2080835 | Alvarez Virvet, Irene | irenealvarez7573@gmail.com |
| 1850856 | Alvelo Roman, Elsie D. | elalginny@gmail.com |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 2072009 | Alverio Dominguez, Jose O. | cayecodist@gmail.com |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | yolyalverio@hotmail.com |
| 2033525 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 2033525 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 2120231 | Alvira Ramos, Carmen M. | mialra49@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016476 | Alvorado Nazario, Gladys | josed1017@gmail.com |
| 2075094 | Amadeo Vera, Maria Vidalina | mavida892@gmail.com |
| 2089243 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 1955867 | Amador de la Paz , Rosaura | amadorrose2011@yahoo.com |
| 2051078 | Amarante Andujar, Luis A. | amarante_11@hotmail.com |
| 22859 | ANA M NEGRON SANTIAGO | ana.negron819@gmail.com |
| 1895898 | Anavitarte Roman, Aracelis | aracelisanavitarte@gmail.com |
| 1974895 | Anaya Lara, Aida Luz | tatyaidalulu@gmail.com |
| 1952225 | Anaya Soto, Myrna Judith | myrnaanaya531@gmail.com |
| 1935930 | ANAYA SOTO, MYRNA JUDITH | MYRNAANAYA531@GMAIL.COM |
| 1991329 | Anaya Valentin, Carmen Luz | lanaya1126@gmail.com |
| 2115609 | Andaluz Baez, Carmen  D. | carmen.d.andaluz@fondopr.com |
| 2115609 | Andaluz Baez, Carmen  D. | carmenandaluzBaez@gmail.com |
| 1964121 | Andaluz Baez, Carmen  D. | carment.d.andalerabaez@fondopr.com |
| 1964121 | Andaluz Baez, Carmen  D. | carnebandaluzbaez@gmail.com |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMENANDALUZBAEZ@GMAIL.COM |
| 23697 | ANDINO GARCIA, PEDRO | peandino@gmail.com |
| 2027545 | ANDINO GARCIA, PEDRO | peandino@gmail.com |
| 2013543 | Andino Gaudin, Javier | papaya2524@gmail.com |
| 1164584 | ANDRES CRUZ VALENTIN | andrespr3@hotmail.com |
| 2057121 | ANDRES MERCADO PACHECO | andresmp24@yahoo.com |
| 1969618 | ANDRINI MELENDEZ, BETTY | b.frances-a@hotmail.com |
| 779623 | ANDUJAR CORDERO, LUZ O. | escenarioacq@yahoo.com |
| 1824264 | Andujar Feliciano, Iris Yolanda | adnalogs2009@hotmail.com |
| 1222527 | ANDUJAR OYOLA, JACKELINE | jackyoyola37@gmail.com |
| 2117712 | Andujar Pacheco, Luz E. | luz.e.andujar@gmail.com |
| 1972652 | Anes Rodriguez, Jose A. | JAY_PROI@HOTMAIL.COM |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 27449 | ANGLADA CAMACHO, PEDRO M. | pangladacamacho@yahoo.com |
| 1931940 | Anguita Otero, Maritza I | mari_0853@yahoo.com |
| 1962756 | Anles Rios, Wimally | waviles11@gmail.com |
| 2025405 | Antongiorgi Santiago , Deborah | dantongiogi17@gmail.com |
| 1953384 | ANTUNA, MARIA M | Angelcorarosa@yahoo.com |
| 2103428 | Anvino Velazquez, Felix Carlos | Mar.Agosto6540@ArrabaHujo.com |
| 2025874 | APONTE , MERIAM  DE JESUS | meriamdejesus@gmail.com |
| 2049028 | APONTE ALVARADO, FRANCISCO J | FJAPONTE20@GMAIL.COM |
| 2091508 | Aponte Aponte, Sonia N. | capricorniopr@hotmail.com |
| 2009848 | Aponte Aponte, Sonia N. | capricorniopr@hotmail.com |
| 2050910 | Aponte Bellaflores, Ivan A. | aennovi.ia@gmail.com |
| 1937786 | Aponte Cintron, Noel | indio709719@yahoo.com |
| 2034334 | Aponte Cruz, Andres | andyrotores@gmail.com |
| 1836617 | Aponte Diaz, German | germanapontediaz@yahoo.com |
| 2012765 | Aponte Garcia, Glamaris | glamarisaponte@gmail.com |
| 1876546 | APONTE GOMEZ, JUAN C. | JUANCAPONTE03@GMAIL.COM |
| 2105256 | Aponte Jimenez, Ariel I | arielaponte84@gmail.com |
| 1936105 | Aponte Melendez, Jose T. | jtapontemelendez@gmail.com |
| 2085099 | Aponte Quinones, Betty M | BETTYAPONTE57@YAHOO.COM |
| 2058843 | APONTE QUINONES, BETTY M | bettyaponte57@yahoo.com |
| 1924051 | APONTE RODRIGUEZ, CARMEN A. | C.AGNERIS.APONTE@GMAIL.COM |
| 2113782 | Aponte Rodriguez, Norma I. | maponte25@gmail.com |
| 1908326 | Aponte Santos, Maria | apont3mar@gmail.com |
| 1908326 | Aponte Santos, Maria | apontemar@gmail.com |
| 712670 | APONTE SANTOS, MARIA M | APONT3MAR@GMAIL.COM |
| 1053286 | Aponte Santos, Maria M. | APONT3MAR@GMAIL.COM |
| 2026099 | APONTE TORRES, JANET | jatorres508@hotmail.com |
| 30719 | APONTE TORRES, PAOLA L. | papontetorres@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026656 | APONTE, SARIMAR PEREZ | pinkpapillon777@gmail.com |
| 2041485 | Aquino Damiani, Raquel | rakelaad@gmail.com |
| 2033598 | Aquino Daniani, Raquel | rakelaad@gmail.com |
| 2084823 | AQUINO FERNANDEZ, MIGDALIA | MIGDALIA.AQUINO@YAHOO.COM |
| 1993469 | Aquino Martinez, Carlos Alberto | aquinou2@hotmail.com |
| 1985307 | Aquino Ruiz, Gloria H. | gaguino60@gmail.com |
| 1996719 | AQUINO RUIZ, HERMINIO | PAPOAQUINO49@YAHOO.COM |
| 779897 | AQUINO RUIZ, HERMINIO | PAPOAQUINO49@YAHOO.COM |
| 2114461 | Aquino Soberal, Noel A. | nolo.aquino1@gmail.com |
| 2035648 | Aquino Velez, Miriam | miriamaquino757@gmail.com |
| 2026407 | Aquino Velez, Miriam | miriamaquino757@gmail.com |
| 968029 | ARAUD PADILLA, CARMEN | caraud@gmail.com |
| 2099548 | Arbona Cortes, Moraima I | mia.arbona@gmail.com |
| 2099511 | Arbona-Cortes, Moraima I. | mia.arbona@gmail.com |
| 1825552 | Arcay Mateo, Deborah | arcaydeborah@gmail.com |
| 1982677 | ARCE ILIALNETT, LICIAGA | NANETTLICIAGA@HOTMAIL.COM |
| 2117268 | Arce Lopez, Ivan F. | arceivan@icloud.com |
| 1855410 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1965338 | Arce Perez, Norma Iris | lzarce@yahoo.com |
| 2120226 | Arce Rosa, Carmen A. | cantonia8069@gmail.com |
| 2090604 | Arce Santiago, Sylma Michelle | Sylmaarce@yahoo.com |
| 764125 | ARCE TORRES, WANDA | wearcea@salud.pr.gov |
| 2033881 | Arce Torres, Wanda Enid | wearce@salud.pr.gov |
| 1904682 | ARCELAY FIGUEROA, GLADYS | garcelay@hotmail.com |
| 32097 | ARCELAY GONZALEZ, CAROLYN | carolynarcelay@yahoo.com |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | carolynarcelay@yahoo.com |
| 2088831 | Arche Sanabria, Wilson A. | archiwilson@gmail.com |
| 2022239 | Archeral Rodriguez, Magdalena  Sofia | magda.archeral@villaregia.org |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1948424 | Areizaga Bravo, Dorma Ivette | diabpro@hotmail.com |
| 1960563 | Arias Colon, Elaine | elainearias63@yahoo.com |
| 2098396 | Arias Hernandez, Aida Ivette | aidita1961arias@gmail.com |
| 780035 | ARIAS SANTOS, ALMA V | almarias28@gmail.com |
| 1170418 | ARIEL CASTILLOVEITIA VELEZ | acastilloveitia@gmail.com |
| 125416 | Arill Torres, Carlos M. | eddieprotennis@msn.com |
| 2004517 | Arlequin Rivera, Edgardo | earlequin123@gmail.com |
| 1946081 | Arlequin Velez, Edgardo | earlequinvelez@gmail.com |
| 2064069 | Arlequin Velez, Edgardo | earlequinvelez@gmail.com |
| 982064 | Arlequin Velez, Edgardo | earlequinvelez@gmail.com |
| 1950493 | Arnau Rivera, Ana L. | angiearnau1218@gmail.com |
| 2057542 | Arocho Felix, Sahily Del C | arochosahily@gmail.com |
| 2116701 | Arocho Feliz, Sahily del C | arochosahily@gmail.com |
| 1975264 | Arocho Mejias, Guillermo | srguillermoarocho13@gmail.com |
| 1176677 | AROCHO SALTAR, CARLOS E | carochosaltar@gmail.com |
| 1075815 | AROCHO, OSVALDO OS | arochosaltar@gmail.com |
| 1075815 | AROCHO, OSVALDO OS | arochosaltar@gmail.com |
| 2034920 | ARRIAGA TORRES , ROBERT | robertarriaga358@gmail.com |
| 2032185 | ARRIAGA TORRES, ROBERT | robertarriaga358@gmail.com |
| 2032036 | ARRIAGA TORRES, ROBERT | robertarriaga358@gmail.com |
| 2079866 | Arriaga Torres, Robert | robertarriaga358@gmail.com |
| 2123022 | Arrieta Rodriguez, Luis Alberto | laarpr1@gmail.com |
| 1943309 | Arroyo Beceril, Dagmar Y. | felicianod974@gmail.com; yudimar7070@gmail.com |
| 2008999 | Arroyo Fuentes, Ivette E. | arroyoi834@gmail.com |
| 1988543 | Arroyo Lechuga, Orietta | orialarroyo79@gmail.com |
| 1947866 | Arroyo Lopez, Alana de los A. | tigresa180@hotmail.com |
| 2076915 | Arroyo Lopez, Maria de los A | tigresa180@hotmail.com |
| 2063357 | Arroyo Lopez, Maria de los A. | tigresa180@hotmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068418 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 1931398 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 2104381 | Arroyo Lozada, Maria V. | miagloria57@outlook.com |
| 1935444 | Arroyo Maymi, Juana | j4p_arroyo@hotmail.com |
| 2102438 | Arroyo Maymi, Juana | jup_arroyo@hotmail.com |
| 1882839 | Arroyo Olivo, NIlsa J. | narroyo@drna.pr.com |
| 1929220 | ARROYO PACHECO, EILEEN | arroyoea51@gmail.com |
| 1998457 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 1824212 | Arroyo Ponce, Miguel | marroyo221@hotmail.com |
| 2098583 | Arroyo Rivera, Juanita | nanni72@hotmail.com |
| 1959446 | ARROYO SALAS, KRYSTINA | karrayo18@gmail.com |
| 1767129 | ARROYO SALAS, PATRICIA M. | patty0514@hotmail.com |
| 1990651 | Arroyo Santa, Noris Migdalia | noris_arroyo@hotmail.com |
| 2029045 | APOSTOLO SOLER, ANGEL V. | APOSTOLBORICU@YAHOO.COM |
| 2112094 | Arroyo Soto, Nelly I. | nellyarro62@gmail.com |
| 1983642 | ARROYO SOTO, ROLANDO | rarroyosoto1@hotmail.com |
| 1820461 | ARROYO TORRES, NOEMI | noemiarroyo0357@gmail.com |
| 2080138 | Arroyo Vargas, Juan Ramon | arroyojuanr1234@gmail.com |
| 2101451 | ARROYO VELEZ, PAULA | umaura-247@hotmail.com |
| 2112562 | Arroyo-Maymi, Maria M. | stressreduction7@gmail.com |
| 2110820 | Arroyo-Rivera, Yeiza L. | Yeiselle@gmail.com |
| 1941968 | Arryo Martinez, Carlos R. | carlosarroyo008@gmail.com |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | JESUS.ROIG86@GMAIL.COM |
| 1975016 | Asencio Morales, Francisco | alkamomercy@gmail.com |
| 2003528 | ASTACIO RIVERA, SANTOS ARNALDO | arnaldoastacio1953@gmail.com |
| 1968000 | Astor Acosta, Egdalis | egdalisastor@gmail.com |
| 1975522 | Atanacio Falcon, Nancy Marie | nancyatanacio@hotmail.com |
| 2115350 | ATILES CASTRO, ALEXANDRA | ALEXANDRA.ATILES@GMAIL.COM |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2006365 | Atiles Castro, Alexandra | alexandra.atiles@gmail.com |
| 2029198 | Auiles Irizarry, Omar  Rafael | omar3rafael@hotmail.com |
| 2003181 | Aulet Maldonado, Olvin Luis | oamwng@gamail.com |
| 1987077 | Aulet Morales, Alexandra M. | a_aulet@yahoo.com |
| 2100353 | Aulet Padilla, Saritza | sariaulet77@gmail.com |
| 1806637 | Avila Gonzalez, Edwin | edavila2g@yahoo.com |
| 2042185 | Avila Gonzalez, Edwin | EDAVILA2G@YAHOO.COM |
| 1972127 | Avila Gonzalez, Edwin | edavilazg@yahoo.com |
| 2057389 | AVILES ACEVEDO, ABIGAIL | AVILESABIAGIL@YAHOO.COM |
| 2000042 | AVILES ALICEA, MIGDALIA | DALI_AVILES@HOTMAIL.COM |
| 1061649 | AVILES ALICEA, MIGDALIA | dali_aviles@hotmail.com |
| 2042450 | AVILES ARROYO, LUIS A. | LAVILES@AGRICULTURA.PR.GOV |
| 531394 | AVILES AVILES, SHIRLEY ANN | AVILES680@GMAIL.COM |
| 38485 | AVILES COLON, GINNETTE | armf72@yahoo.com |
| 1985366 | Aviles Colon, Maria Delia | leonelmelendez1991@gmail.com |
| 2019154 | Aviles Colon, Maria Delia | leonelmelendez1991@gmail.com |
| 1946219 | Aviles Cruz, Edwin P. | edw_aviles@yahoo.com |
| 1882658 | Aviles Fernandez, Nadia | aviles.nadia@gmail.com |
| 1937287 | Aviles Fred, Ismael | rruizrivera17@hotmail.com |
| 1994591 | AVILES IRIZARRY, OMAR R | OMAR3RAFAEL@HOTMAIL.COM |
| 1169306 | AVILES MENDEZ, ANTONIO | junitto35@gmail.com |
| 2113758 | AVILES NIEVES, ELSIE | ELSIEAVILES1@GMAIL.COM |
| 2005246 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1899923 | Aviles Perez, Alicia | Aviles_Al@de.PR.gov |
| 2002579 | Aviles Perez, Nilsa | nilsaaviles828@gmail.com |
| 2027565 | Aviles Perez, Yolanda | nilsaaviles828@gmail.com |
| 1947732 | Aviles Rios, Wimally | waviles11@gmail.com |
| 2066187 | Aviles Rios, Wimally | waviles11@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018999 | Aviles Rodriguez, Wilson | avimili@hotmail.com |
| 2090104 | Aviles Rosado, Jose  A. | avilesrosadoj@yahoo.com |
| 2122135 | Aviles Rosado, Jose A. | avilesrosadoj@yahoo.com |
| 1900178 | AVILES SANTIAGO, NORIS MILDRED | AVILESNM@GMAIL.COM |
| 2068335 | Aviles Velez, Mariemma | mariemmaaviles1@gmail.com |
| 1950688 | AVILES VILLANUEVA, YARIS | YARIS.AVILES@TAMILIA.PR.GOV |
| 2072562 | Aviles, Wilmer Rivera | Wilmerriveraviles@gmail.com |
| 2041062 | Aviles-Espinosa , Carmen R. | carmenrosaaviles@gmail.com |
| 1983158 | Ayala Aponte, Isis | isisayala1@gmail.com |
| 1875574 | Ayala Ayala, Edgar | edgarayala11@yahoo.com |
| 1951377 | Ayala Colon, Milagros | agt.ayala@gmail.com |
| 780624 | AYALA GONZALEZ , DAMARIS | MUSIC_DAMARIS@YAHOO.COM |
| 1981745 | Ayala Marrero, Nayda | DE33719@miescuela.pr |
| 2025064 | Ayala Martinez, Milton | m.ayalamartinez@icloud.com |
| 1981869 | AYALA MARTINEZ, MILTON | m.ayalamartinez@iCloud.com |
| 946360 | AYALA NEGRON, AGUSTIN | agustinayala@gmail.com |
| 2126453 | Ayala Rivera, Ann E. | annenid.ayala@gmail.com |
| 2098543 | AYALA RIVERA, LIZA Y. | LAYALA1611@GMAIL.COM |
| 2024343 | Ayala Rivera, Matilde | yarapr74@hotmail.com |
| 2000247 | Ayala Rivera, Myriam | yra_barbie07@hotmail.com |
| 2029456 | Ayala Rivera, Wanda I | riverawa@hotmail.com |
| 2004153 | Ayala Rodriguez, Adolfo A. | ado3069@yahoo.com |
| 1817193 | Ayala Vazquez, Juanita | javi23gua@hotmail.com |
| 2057684 | AYALA VAZQUEZ, SYLVIA | xena03sav47@yahoo.com |
| 2048236 | Ayala-Negron, Agustin | agustinayala@ymail.com |
| 1984286 | Aymat, Maria C. | maaymat@justica.pr.gov |
| 1984286 | Aymat, Maria C. | Mariaconception12@yahoo.com |
| 2125375 | Ayuso, Jessica | jessicaayuso7@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 41704 | Babilonia Babilonia, Jesus Antonio | jbabilonia66@gmail.com |
| 1835408 | Babilonia Hernandez, Osvaldo | osvaldobabilonia@yahoo.com |
| 2084626 | Babilonia Hernandez, Osvaldo | osvaldobabilonia@yahoo.com |
| 1930176 | Babilonia Perez, Ana Celia | hiliarys.hernandez@gmail.com |
| 1971242 | Badea Perez , Luz Celina  de los Angeles | angelesbadea01@gmail.com |
| 41854 | BADILLO ACEVEDO, JOSE A. | Jose.badillo60@hotmail.com |
| 2050235 | Badillo Acevedo, Jose A. | jose.badillo60@hotmail.com |
| 1952385 | BADILLO CRUZ, MAYRA | mayrabadillo19@gmail.com |
| 2121148 | BADILLO LOPEZ, ANES W | awbadillo@gmail.com |
| 2094211 | BADILLO LOPEZ, ANES W. | AWBADILLO@GMAIL.COM |
| 2054000 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 1966076 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 1179445 | BADILLO MATOS, CARMEN A. | carmenbadillo33@yahoo.com |
| 2032899 | BADILLO MERCADO, IRAIDA | yayi1061@gmail.com |
| 1135874 | BADILLO MUNIZ, RAMON | carmengcordero@gmail.com |
| 1135874 | BADILLO MUNIZ, RAMON | carmengcordero@gmail.com |
| 2106108 | Baerga Mercado, Anidel M. | anidelb@gmail.com |
| 2045486 | Baez Abreu, Maria Kristina | kristinabaez@hotmail.com |
| 662833 | BAEZ ALICEA, GUILLERMO J | josegbaez573@gmail.com |
| 1936689 | BAEZ CARRASQUILLO, ERNESTO | jach.baez@gmail.com |
| 2011009 | Baez Cruz, Dennise Joan | djbaez24@yahoo.com |
| 1915215 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 780908 | BAEZ LUGO, GLORIMAR | glorimar_baez@yahoo.com |
| 1226092 | BAEZ MELENDEZ, JESSICA | baezjessica36@yahoo.com |
| 2084650 | Baez Montalvo, Jesus Manuel | j.mbaez@hotmail.com |
| 1943744 | Baez Otero, Ledvia J. | bledvia.ljbo@gmail.com |
| 2050507 | Baez Quinones, Frank | magda_martinez@hotmail.com |
| 1949979 | Baez Quinones, Frank | magda_martinez@hotmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1905194 | BAEZ QUINONES, FRANK | magda_martinez@hotmail.com |
| 2117397 | Baez Rios, Alberto | guit4u@yahoo.es |
| 2001438 | Baez Rios, Eliud | eliudmg13@gmail.com |
| 1841381 | Baez Salas, Blanca I. | blanqui47_7@hotmail.com |
| 2095082 | BAEZ SANTIAGO, VIVIAN | vivi-mon-84@hotmail.com |
| 2119832 | Baez Torres, Ernesto  L. | baezwillie4@gmail.com |
| 1932267 | BAEZ TORRES, ERNESTO L. | baezwillie4@gmail.com |
| 2060288 | Baez Valazquez, Reinier | sophiaisabel2314@gmail.com |
| 2060288 | Baez Valazquez, Reinier | sophiaisabel2314@gmail.com |
| 1899673 | Baez Vazquez, Alicia Joan | alicia.baez@live.com |
| 2102444 | BAEZ VELAZQUEZ, REINIER | sophieisabel2314@gmail.com |
| 2057136 | Baez Velazquez, Renier | sophiaisabel2314@gmail.com |
| 1864946 | Baez Yambo, Janice | valery.0215@hotmail.com |
| 2056257 | Bague Ortiz, Maribel | mbague29@hotmail.com |
| 2044262 | Baiges Fuentes, Maria de los A. | angiebaiges@live.com |
| 1897539 | BALAGUAR ROSARIO, BRENDA LEE | DELFINCITA531@YAHOO.COM |
| 1983583 | Balaguer Rosario, Brenda Lee | delfincita531@yahoo.com |
| 1962994 | Balagues Rosario, Brenda | delfincita531@yahoo.com |
| 2100503 | BALLET CASTILLO, WILMA I. | BALLETWIL272@HOTMAIL.COM |
| 1990722 | BANCH PAGAN, JAIME A. | JBANCH@GMAIL.COM |
| 43955 | BANCHS ALVARADO, MARGARITA | mbanchs.pagan@gmail.com; mbanchs_pagan@gmail.com |
| 2116913 | Banos Cruz , Norma I. | nibanos@gmail.com |
| 1947484 | BARBOSA BARBOSA, NANCY | nanwich@hotmail.com |
| 1903100 | Barbosa Pinero, Roberto | Barbo78@hotmail.com |
| 2126208 | Barbosa Velez, Cecilia | cecy.barbosa@yahoo.com |
| 1689523 | Barletta Segarra, Guido | guidobarletta@hotmail.com |
| 1689523 | Barletta Segarra, Guido | guidobarletta@hotmail.com |
| 1975890 | BARRETO AGUERIA, DELTA | delmarie.manero23@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1970585 | Barreto Hernandez, Anibal | cano_moca@hotmail.com |
| 2092289 | Barreto Marrero, Luz N. | luznbarreto@gmail.com |
| 2066489 | Barreto Perez, Carmen  M. | carmenbarreto20@yahoo.com |
| 2105453 | Barreto Reyes, Sheida E. | Sheida134@gmail.com |
| 1978316 | Barreto Rojas, Beatriz | santamaria8.mm@gmail.com |
| 2018940 | BARRETO TRAVERSO, NESVIA S | BARRETONS@LIVE.COM |
| 2071502 | Barreto, Erick Gonzalez | erickgonzalez24737@gmail.com |
| 2052614 | Barreto, Gloria E. | luznbarreto@gmail.com |
| 1967808 | Barreto-Bosques, Yolanda | ybborica@gmail.com |
| 770239 | BARRIENTOS ONOFRE, ZULMA | ZULMABARRIENTOS01@HOTMAIL.COM |
| 2087662 | Barriera Ayala, Yalisa M. | YALIBARRIERA@GMAIL.COM |
| 1948087 | BARRIERA AYALA, YALISSA M. | yalibarriera@gmail.com |
| 2029308 | Barrios Jimenez, Rosa I. | idanisbarrios6351@icloud.com |
| 2111892 | Barris Rosario, Maritza | mbr440@gmail.com |
| 302892 | BARRIS ROSARIO, MARITZA | mbr4406@ymail.com |
| 1831247 | BASABE PRTFETTO, LOURDES | lourdesbasbe07@gmail.com |
| 2009339 | Basabe Rivera, Darlene Y | basabeyvette@gmail.com |
| 2072666 | Bastista Alamo, Ellice R | ellicebatista@gmail.com |
| 2112930 | Batanwurt Calderon, Betty L. | bettybatanwurt@gmail.com |
| 2005694 | BATISTA GONZALEZ , INES | BATISTAMARGARITA@HOTMAIL.COM |
| 1951105 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 1843719 | BATISTA GONZALEZ, JOSEFINA | BATISTAJ_18@HOTMAIL.COM |
| 2101794 | Batista Gonzalez, Josefina | batistaj_18@hotmail.com |
| 1956231 | Batista Gonzalez, Margarita | batistamargarita@hotmail.com |
| 2083441 | Batista Gonzalez, Maria | ricardoalomo01@gmail.com |
| 2102518 | Batista Medina, Edna R | erosy17@hotmail.com |
| 2085777 | Batista Medina, Edna R. | eSosy17@hotmail.com |
| 1845411 | Batista Rodriguez, Margarita | garyz91259@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2072492 | Batista Villalongo, Elsa I. | batistaelsa1961@gmail.com |
| 2107653 | BATIZ CORNIER, JUAN C. | JC_BATIZ@HOTMAIL.COM |
| 912704 | BAUZA AVILA, JUAN M | buazapr2003@yahoo.com |
| 1898058 | Bauza Martinez, Aurea R. | aurea_bauza@yahoo.com |
| 1948133 | Bayandas Vazquez, Elaine | elaine8jose@gmail.com |
| 2025837 | Beauchamp Gonzalez, Rosa L. | rosabeauchamp@hotmail.com |
| 707888 | BEAZ LUGO, MANUEL E. | mncbeaz@gmail.com |
| 2076728 | Belen Moreno, Isidra | chicosierra07@yahoo.com |
| 1933029 | Bellido Santiago, Melquiades | bellidomelquiades05@gmail.com |
| 2061942 | Bellido Santiago, Melquiades | bellidomelquiades05@gmail.com |
| 1900909 | Bello Correa, Karen J. | kjbellocorrea@gmail.com |
| 2071880 | BELLO MARTINEZ, VANESSA L. | VBELLOMARTINEZ@YAHOO.COM |
| 2024576 | Beltran Cintron, Francisco | fbeltran1173@gmail.com |
| 2002403 | Beltran Cortes, Danny | dannybeltran2159@gmail.com |
| 2048868 | Beltran Pagan, Magdiel | jeandielbeltran@gmail.com |
| 2083841 | Beltran Rivera, Jimmy | jimkunsai18@gmail.com |
| 1901749 | Beltran Saez, Awilda | programadeladolescented@yahoo.com |
| 1901749 | Beltran Saez, Awilda | programadeladolescented@yahoo.com |
| 1904108 | Beltran Sanchez, Anastacia | anabeltran5960@gmail.com |
| 1941672 | Beltran Santiago, Miguel A | miguelbstgo@gmail.com |
| 1941321 | BEMOS CRUZ, FELIX HUMBERTO | FHBERRIOS64@GMAIL.COM |
| 1972975 | Bencosme Cano, Ana R | einna71@yahoo.com |
| 2072202 | Bengochea Martinez, Brenda L. | bengocheam75@yahoo.com |
| 2015851 | Benique Ruiz, Antonio L | antoniobng860@gmail.com |
| 710852 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com |
| 1945722 | Beniquez, Angel N. | angelnb89@gmail.com |
| 1907939 | Benitez Cardona, Radames | radamesbenitez@msn.com |
| 2125311 | Benitez Cruz, Mercedes M. | angie_3626@hotmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2111550 | BENITEZ FARGAS, ANDRES | caballopoz45@gmail.com |
| 1880906 | Benitez Fontanez, Isabel | ibenitez_1105@yahoo.com |
| 2099824 | BENITEZ FONTANEZ, ISABEL | ibenitez_1105@yahoo.com |
| 1995980 | Benitez Garcia, Brenda L. | brendapr71@yahoo.com |
| 1949627 | Benitez Hiraldo, Omayda | benitezh@de.pr.gov; karolyne.melendez@yahoo.com |
| 2028616 | Benitez Pizarro, Waleska | waleskaberritez@gmail.com |
| 1956990 | Benjamin, Jimmy Adams | adamsbenji@yahoo.com |
| 2082868 | Benjamin, Jimmy Adams | adamsbenji@yahoo.com |
| 1837157 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1910286 | Bercedonis Torres, Yajaira | YBERCEDONIS@GMAIL.COM |
| 1988267 | Berdecia Rodriguez, Leida  A. | alisman_m@hotmail.com; leidialice@hotmail.com |
| 2091432 | Berderena Maldonado, Bernice | maldonado@yahoo.com |
| 889264 | BERLINGERI PABON, CARMEN L | carmenberlingeri012@gmail.com |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | mbermudez0804@gmail.com |
| 2055783 | Bermudez Morales, Nancy | bermudeznancy86@yahoo.com |
| 2076659 | Bermudez Rodriguez, Glorimar | yousany@gmail.com |
| 1843948 | BERMUDEZ ROMERO, IRIS C. | yaniris-363@live.com |
| 2076448 | BERMUDEZ SANTIAGO, MASSIEL L | MASSIE21LORENA@GMAIL.COM |
| 2112780 | Bernand Zarzuela, Sonia | Jovenesaprendiendoacrecer@hotmail.com |
| 1932964 | BERNARD ZARZUELA, SONIA | JOVENESAPRENDIENDOACRECER@HOTMAIL.COM |
| 781611 | BERNIER RODRIGUEZ, BRENDA | BBERMIER0426@YAHOO.COM |
| 1951079 | Berrios Colon, Jacqueline | jackberrio20@gmail.com |
| 1957856 | Berrios Cruz, Felix Humberto | fhberrios64@gmail.com |
| 1950003 | Berrios Cruz, Olga E. | baglo-10@hotmail.com |
| 2079801 | Berrios Diaz, Maria De Los Angeles | maestraberrios1@gmail.com |
| 1841757 | Berrios Lopez, Marifely | marifelyb@yahoo.com |
| 2038323 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 2000223 | Berrios Lucas, Iris V. | irpr251@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882336 | Berrios Lucas, Iris V. | ivpr251@gmail.com |
| 2060315 | Berrios Lucas, Iris V. | ivpr251@gmail.com |
| 2038207 | Berrios Lucas, Iris V. | ivprz51@gmail.com |
| 2066441 | Berrios Lugo, Sandra del C. | sandraberrios3320@gmail.com |
| 2045116 | Berrios Lugo, Sandra Del C. | sandraberrios3320@gmail.com |
| 1887694 | Berrios Martinez, Nilda T | NBERRIOSMARTINEZ1953@ICLOUD.COM |
| 1981636 | Berrios Martinez, Nilda T. | nberriosmartinez1953@icloud.com |
| 1939120 | Berrios Rodriguez, Hector M. | hberrios@policia.pr.gov; hector.m78@hotmail.com |
| 2098282 | Berrios Rodriguez, Norma I. | mberrios1955@gmail.com |
| 1987944 | BERRIOS TORRES, GRECHENMARIE | grechenmarie@gmail.com |
| 233082 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 2110422 | Berrios Vega, Carmen  Ana | carmenberrios88@yahoo.com |
| 2010592 | Berrios Velazquez, Solimar | solimarberrios@hotmail.com |
| 2039166 | Berrocales Vega, Angel M | angelberrocales@gmail.com |
| 2085414 | BETANCOURT CORTES, IRIS M. | IRISBETANCOURT6@GMAIL.COM |
| 1975267 | BETANCOURT FIGUEROA, DORIS | dorisbeta63@gmail.com |
| 1984535 | Betancourt Garcia, Sonia Margarita | soniambetancourt@gmail.com |
| 1835874 | Betancourt Guadalupe, Arlette | chillynso@gmail.com |
| 2107279 | Betancourt Negron, Luz O. | o_mayra69@hotmail.com |
| 1871794 | Betancourt Ocasio, Ana  I | ana_iris_betancourt@yahoo.com |
| 1847566 | BETANCOURT RIVERA, RUTH | BETANCOURT-3916@HOTMAIL.COM |
| 2085060 | BETANCOURT TOLEDO, ENID Y. | EBTVIOLETA@YAHOO.COM |
| 2099588 | Betancourt Toledo, Enid Y. | ebtvioleta@yahoo.com |
| 1975137 | Beyley Perez, Maria M. | sofia.ortiz2@upr.edu |
| 1975137 | Beyley Perez, Maria M. | sofin.ortiz2@upr.edu |
| 52627 | BEZAREZ NAZARIO, ARLENE | arlene_b5922@hotmail.com |
| 52627 | BEZAREZ NAZARIO, ARLENE | arlene_b5922@hotmail.com |
| 2043108 | Biaggi Rivera, Wanda I | wbiaggi05@icloud.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2014788 | BIERD RIVERA, AXEL B. | axelbierd@yahoo.com |
| 1256320 | BLANCA A RAMOS FUMERO | blancoramos1234@icloud.com |
| 781911 | Blanco Rivera, Nelly Y. | NELLYYBLARIV@GMAIL.COM |
| 2069703 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 2006273 | Blanco Torres, Liduvina | liduvinablanco@yahoo.com |
| 2119848 | Blanco Torres, Victor Al | azules155@gmail.com |
| 1944714 | Blasini Brito, Elga | eblasini@gmail.com |
| 2009604 | Blasini Brito, Elga | eblasini@gmail.com |
| 2105982 | Bobe Salcedo, Carlos Javier | cjbobe29@gmail.com |
| 2090897 | Bocachica Colon, Elsa | elsanoemi75@gmail.com |
| 1994151 | BOCACHICA COLON, ELSA | elsanoemi75@gmail.com |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 2116082 | Bodon Laboy, Lissette | lismaryjan@hotmail.com |
| 2110915 | BODON LABOY, LISSETTE | LISMARYJAN@HOTMAIL.COM |
| 2084536 | BON NAZARIO, CARMEN AURELIS | aurelis.bon@hotmail.com |
| 2109903 | Bones Ortiz, Aida L. | al.bones0312@gmail.com |
| 1994939 | Bonet Arizmendi, Maria  E. | aalmendra0705@hotmail.com |
| 54271 | Bonet Cruz, Olga I | irisb1070@gmail.com |
| 2054383 | Bonet Gaudier, Carmen M. | carminabonet72@gmail.com |
| 2078197 | Bonet Mendez, Yolanda | yolybonet@yahoo.com |
| 2083784 | Bonilla Acevedo , Elizabeth | elyboni@hotmail.com |
| 54456 | BONILLA ACEVEDO, ELIZABETH | elyboni@hotmail.com |
| 1846656 | Bonilla Andujar, Jose O | bonillaajo@de.pr.gov |
| 1968622 | Bonilla Andujar, Jose O. | bonillaajo@de.pr.gov |
| 2022997 | BONILLA BONILLA, HECTOR | hbb3112@gmail.com |
| 2022678 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@gmail.com |
| 1944782 | Bonilla Diaz, Enrique  J | ebonillo330@gmail.com |
| 1864751 | Bonilla Diaz, Jacqueline | jbonilla447@gmail.com |

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2089443 | BONILLA FIGUEROA, SANDRA I. | SANDRAGERARDO1222@GMAIL.COM |
| 2039061 | Bonilla Mateo, Elaine Enid | elaineenid09@yahoo.com |
| 1980379 | Bonilla Medina, Juan | juanbonillamedina@hotmail.com |
| 1628487 | Bonilla Miranda, Bethzaida | boonsky29@hotmail.com |
| 1996088 | Bonilla Ortiz, Jamie | jamie_bonilla@yahoo.com |
| 2011352 | Bonilla Reynoso, Reinaldo A | naninopr@gmail.com |
| 2062579 | BONILLA RIVERA, MARGARITA | MBOONILLA15@GMAIL.COM |
| 55161 | BONILLA RIVERA, VICTOR M | elgranjero143@gmail.com |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ANNETTE.BONILLA11@GMAIL.COM; ANNETTE.BONILLALL@GMAIL.COM |
| 2056897 | BONILLA RODRIGUEZ, ANNETTE | ANNETTE_BONILLAII@GMAIL.COM |
| 2062300 | Bonilla Rodriguez, Janette R. | janettebon@gmail.com |
| 55281 | BONILLA SANCHEZ, VICTOR M. | victor.boni77lla@gmail.com |
| 1964591 | Bonilla Santiago, Yamary | yamary2007@gmail.com |
| 2066962 | Bonilla Vazquez, Delia | deliabonilla.6@gmail.com |
| 55588 | Borges Bonilla, Carmen | carmenborges99@yahoo.com |
| 2059029 | Borges Garua, Quintin | irma1952@live.com |
| 782172 | BORGOS ERAZO, LIZZETTE | lisi_ucb@hotmail.com |
| 2002723 | BORIA MORALES, LUZ | alangs22.16nm@gmail.com |
| 2084193 | BORRAS BORRERO, ANTONIO O. | aborras2010@gmail.com |
| 2073469 | Borrero Heredia, Jose A. | josehrd068@gmail.com |
| 1990777 | BORRERO IRIZARRY, LILLIAN I | borrerolillian@gmail.com |
| 2085416 | BORRERO PAGAN, WANDALINA | wandalinaborrero@gmail.com |
| 2065961 | BORRERO PAGAN, WANDALINA | WANDALINABORRERO@GMAIL.COM |
| 1812419 | Borrero Rivera, Juan E | eduardo3480@yahoo.com |
| 2008504 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 2046309 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 2083954 | BOSCH CLAUDIO, JAIME | BOSCHJA@HOTMAIL.COM |
| 2078166 | BOSQUE MEDINA, MARIA DEL C | carmenbosques@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041569 | Bosques Quintana, Mayra | mayrabosques@hotmail.com |
| 2079250 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 1948882 | Bourguignon Soto, Mariluz | mariluz223@live.com |
| 2018197 | Boyenger, Lesmes R. | lboyenger@hotmail.com |
| 2099928 | Bracero Cotty, Maida E. | maidabracero@gmail.com |
| 2024190 | Bravo Guma, Rosario | rbravoguma@yahoo.com |
| 2024190 | Bravo Guma, Rosario | rbravoguma@yahoo.com |
| 1975669 | Bravo Guma, Rosario | rbravoguma@yahoo.com |
| 1851234 | BRAVO RAMIREZ, CARMEN J | CARMEN_BRAVO@LIVE.COM |
| 2062174 | Bravo Ramos, Jose  F | josefscobravo@gmail.com |
| 1174563 | BRENDA I GILBES LOPEZ | BRENDAGILBES@GMAIL.COM |
| 57397 | BRENDA J LUGO RAMOS | blugo22@hotmail.com |
| 2082674 | Brenes Concepcion, Miguel | MBC39132@GMAIL.COM |
| 2114593 | BRITO VAZQUEZ, OLGA L | olgalbrito78@gmail.com |
| 1944679 | Brito Villa, Jose Luis | toleranteroyal@yahoo.com |
| 2050089 | BROCO OLIVERA, ALLY A. | ALYBROCO@YAHOO.COM |
| 2003996 | Brun Maldonado, Connie | conniebrun@gmail.com |
| 1972059 | BRUNET OCASIO, EDNA I. | MARRON_BRUNET1@HOTMAIL.COM |

**Exhibit C**

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1971811 | BRUNO FIGUEROA, LUIS H. | Lbrunopr@hotmail.com |
| 1970791 | Buitrago-Gonzalez, Mirelly | mbuitrago598@cucc.edu |
| 681032 | BUJOSA ALICEA, JOSE A. | jbujosa123@gmail.com |
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2050219 | BURGOS AGOSTO, JESSICA | LITTLEJESSY13@YAHOO.COM |
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 1981652 | BURGOS BURGOS, JUAN O. | jo.titoburgos@gmail.com |
| 1972670 | Burgos Colon, Lillian Del C. | burgos.lillian@yahoo.com |
| 1940002 | Burgos Cruz, Mary A | patricia_marie110@hotmail.com |
| 2017241 | Burgos Figueroa, Doris | dorisburgos777@gmail.com |
| 1834846 | Burgos Garcia, Aida Esther | aida.burgos1955@gmail.com |
| 59756 | BURGOS LOPEZ, MICHELLE | michelleburgospr@yahoo.com |
| 2007798 | BURGOS NEVAREZ,  ISRAEL | luisblo58@gmail.com |
| 1944602 | Burgos Ortiz, Olga Iris | jonaChob1@gmail.com |
| 2090988 | BURGOS PEREZ, KENNETH | ELSUDOR@AOL.COM |
| 2069695 | BURGOS RAMOS, LUZ LEIDA | LEIDYBORGOS@YAHOO.COM |
| 2071607 | Burgos Rivera, Maribel | belmari7587@gmail.com |
| 1964955 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2008784 | BURGOS RODRIGUEZ, ROSA MARIA | BURGOS_207@YAHOO.COM |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgosgloria209@gmail.com |
| 1629583 | Burgos Rosado, Ramon L. | prof.rburgos@yahoo.com |
| 1920524 | Burgos Ruiz, Maria De Los Angeles | burgosmaria773@gmail.com |
| 1937120 | Burgos Santiago, Iris V. | burgos_iris@yahoo.com |
| 2101971 | BURGOS SANTOS, RAFAEL | RAFELIS@HOTMAIL.COM |
| 2101971 | BURGOS SANTOS, RAFAEL | rafelis@hotmail.com |
| 1973200 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 1932632 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 1994177 | Burgos Velez, Wanda Enid | wandaburgosvelez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039545 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 1985711 | Caballero del Valle, Carmen M | caballerocarmen@gmail.com |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | heccaballero@hotmail.com |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | heccaballero@hotmail.com |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | heccaballero@hotmail.com |
| 2125064 | Caballero Quinones , Myriam | caballeromyriam23@gmail.com |
| 2124814 | Caballero Quinones, Myriam | caballeromyriam23@gmail.com |
| 2111055 | Caballero Rodriguez, Eloy A. | caballeroeloya@gmail.com |
| 1989759 | CABALLERO RODRIGUEZ, MARITZA | maritamsry32@gmail.com |
| 2022809 | Caballero Viera, Marcos | achevere249@gmail.com |
| 1860648 | Caban Acevedo, Maria S. | msca1968@yahoo.com |
| 1964700 | CABAN GONZALEZ, ELBA LUISA | RIVERAGUELY@HOTMAIL.COM |
| 1969078 | Caban Medina , Vimary | vcabanmedina@gmail.com |
| 1978997 | Caban Soto, Delia | deliai.caban@gmail.com |
| 1993766 | Caban Velez, Edwin | cabanedwin28@gmail.com |
| 2000362 | Cabrera Castro, Jamira | yamira.cabrara7@gmail.com |
| 62164 | CABRERA GARCIA, NAYDA | naydacabrera@gmail.com |
| 2065982 | CABRERA GARCIA, NAYDA | NAYDACABRERA@GMAIL.COM |
| 1168813 | Cabrera Nieves, Annette | annettecabrera62@gmail.com |
| 1971653 | Cabrera Nieves, Lourdes M. | cabreralourdes65@gmail.com |
| 1835073 | CABRERA OLIVERAS, JORGE R | doncella2289J@gmail.com |
| 2021425 | Cabrera Oreugo, Nadya A. | arlivare@gmail.com |
| 1942157 | Cabrera Ortiz, Ivette | cabera38@hotmail.com |
| 906021 | CABRERA VARGAS, JAVIER | picolin0@live.com |
| 2118016 | CACERES FONTANEZ, MARIA  DE LOS A | mariadelosacaceres@gmail.com |
| 2023241 | Caceres Fonte, Belkys | b.caceresfonte@gmail.com |
| 2114913 | CACERES SANCHEZ, LOURDES | LOURDESCACERES26@GMAIL.COM |
| 2038925 | Caez Fermaint, Rosa Maria | rosicf11@hotmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2080615 | Caez Fermaint, Rosa Maria | rosieF11@hotmail.com |
| 1044942 | CAEZ HERNANDEZ, LUZ | luzd.caez@familia.pr.gov |
| 2105317 | Caguias Vega, Virgen M. | RIRGENCAGUIAS@YAHOO.COM |
| 1934213 | Caguias Vega, Virgen Milagros | virgencaguias@yahoo.com |
| 2060613 | CALCANO CLAUDIO, CRISTELA | calcanocristela@yahoo.com |
| 2086763 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 2100664 | Caldas Roman, Carmen E. | carmen.caldas.roman@gmail.com |
| 1959480 | Caldero Perez, Israel | icalderoperez@yahoo.com |
| 1981453 | CALDERO PEREZ, ISRAEL | ICALDEROPEREZ@YAHOO.COM |
| 1977260 | Calderon Agosto, Elly Marie | ellymarie@hotmail.com |
| 1712147 | Calderon Andino, Humberto | humbertopr@gmail.com |
| 1976421 | Calderon Calderon, Helen | helencalde60@gmail.com |
| 63548 | CALDERON CLEMENTE, ANA L | ac0938805@gmail.com |
| 2034588 | CALDERON COLON, LUCY | lucycalderon2002@yahoo.com |
| 63647 | CALDERON FERNANDEZ, ANA M | AMCFERNANDEZ4@GMAIL.COM |
| 2052111 | Calderon Olmo, Luz N. | luzcalderon2323@gmail.com |
| 2015801 | Calderon Pastor, Marisol | marisol.calderon@familia.pr.gov |
| 1979205 | Calderon Pastor, Marisol | marisol.calderon@familia.pr.gov |
| 1225379 | CALDERON RODRIGUEZ, JEANNETTE M | jinnycalderonpr.jc@gmail.com |
| 1873552 | Calderon Rodriguez, Jose D. | jinnycalderonpr.jc@gmail.com |
| 1891610 | Calderon Romero, Maria Luisa | sonalys1212@gmail.com |
| 2080573 | CALDERON TORRES, HECTOR | YUBA_IRA@YAHOO.COM |
| 2096914 | CALDERON TORRES, HECTOR | YUBA_IRC@YAHOO.COM |
| 1754522 | Calderon-Romero, Soraida | zesca1961@gmail.com |
| 2051431 | Calero Diaz, Walter | walter.calero@acveductospr.com |
| 2126266 | Calzada Jimenez, Ramon A | rcalzada@avp.pr.gov |
| 2034305 | Camacho Alicea, Elba N | camacho54@gmail.com |
| 1951414 | Camacho Alicea, Elba N. | camacho054@gmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2019905 | Camacho Baez, Wanda I. | wandacamacho92@yahoo.com |
| 2100816 | Camacho Colberg, Roberto | Rocamacho@prte.net |
| 1993024 | Camacho Colon, Walberto | camachowalberto@gmail.com |
| 2107518 | Camacho Colon, Walberto | camachowalberto@gmail.com |
| 1874403 | Camacho Colon, Walberto | CamachoWalberto@gmail.com |
| 2076523 | Camacho Hernandez, Bexaida | bexaida2010@hotmail.com |
| 1861695 | CAMACHO MATEO, ELSIE V. | elsiecamachomateo@gmail.com |
| 982073 | CAMACHO MELENDEZ, EDGARDO | sb.14@live.com |
| 2103955 | CAMACHO PAGON, WILMA IVETTE | ILMAVETTE@YAHOO.COM |
| 2008855 | Camacho Perez, Josue Doel | jcamacho210@hotmail.com |
| 1934075 | Camacho Perez, Josue Doel | jcamucho210@hotmail.com |
| 1841590 | Camacho Phi, Angel L | ALCPHi041@gmail.com |
| 1824298 | Camacho Rodriguez, Ferdinand | ferdinandcamacho14@icloud.com |
| 2077415 | CAMACHO RODRIGUEZ, FRANCISCO  ANTONIO | FRANCISCO.FC487@GMAIL.COM |
| 1244720 | CAMACHO ROSALY, JULIO | juliocamacho94@gmail.com |
| 1933620 | Camilo Melendez, Maria | macamilo2018@gmail.com |
| 1000344 | CAMPOS LAPORTE, GLORIA M. M. | ivettedaliza67@yahoo.com |
| 1769337 | Campos Mendez, Wanda | camposmw@de.pr.gov |
| 1986468 | Campos Rivera, Rebeca | madre_aguila@hotmail.com |
| 2078666 | Campos Velez, Angel L. | alcamposv@yahoo.com |
| 783187 | CAMUNAS RIVERA, ANA M. | acamunas3@yahoo.com |
| 1224381 | CAMUY SANTIAGO, JAVIER | JEANETTECAMUY@HOTMAIL.COM |
| 1961984 | Canales Davila, Priscila | priscilacanales@familia.pr.gov |
| 1822389 | Canales Graciani, Gilberto | gilbertotowing@yahoo.com |
| 1158954 | CANALES RIVERA, ALBA I | albacanalesrivera@gmail.com |
| 1107948 | CANALES ZAVALA, ZORAIDA | ZORALEECAN@GMAIL.COM |
| 1986560 | Canas Severio, Wanda R | wandacanas@hotmail.com |
| 2045834 | Canas Siverio, Wanda R. | wandacanas@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917163 | Cancel Acosta, Eddie | maga-068@hotmail.com |
| 1994498 | Cancel Alvarado, Carlos Rafael | raficancel1970@hotmail.com |
| 2089710 | Cancel Alvarado, Carlos Rafael | raficancel1970@hotmail.com |
| 1864763 | Cancel Ortiz, Angel M. | acrfrank@hotmail.com |
| 1825747 | CANCEL PEREZ, DORITZA | doricanper@gmail.com |
| 2054444 | Cancel Ramirez , Miguel | miguelcancelramirez1@gmail.com |
| 1861980 | Cancela Lopez, Sol A. | solcancela18@gmail.com |
| 2009773 | Cancela Soto, Yetsenia | yscpl@hotmail.com |
| 1993886 | CANCIO FELIU, ANGELA M. | maritzacancio791@gmail.com |
| 2043735 | Candelaria Camacho, Juan J. | jimcandelaria@yahoo.com |
| 2007353 | Candelaria Gonzalez , Rosa J. | ROSY83159@GMAIL.COM |
| 67258 | Candelaria Melendez, Alvin | alvincandelaria15@gmail.com |
| 2098361 | CANDELARIA, ISMAEL ESPINOSA | yoda6215@gmail.com |
| 2086076 | Candelario Pacheco, Daisy | candel19789@hotmail.com |
| 2101069 | CANDELARIO PACHECO, JAVIER | CANDELARIOJAVIER@YAHOO.COM |
| 2037093 | Candelario Torres, Otoniel | otonielcandelario@gmail.com |
| 783348 | CANDELARIO VENTURA, FELIX  L | f.candelario@gmail.com |
| 1993845 | CANDELARIO VENTURA, FELIX L | F.CONDELONO@GMAIL.COM |
| 2114969 | CANDLARIA RDZ, AURORA | AURORA.CANDLARIA70@GMAIL.COM |
| 1855379 | CANELA ABREU, SEVERO R | raonelcanela@gmail.com |
| 1975982 | CANIZARES NIEVES, JUAN JOSE | josadec@cogninet |
| 2118363 | CANTON OTERO, NILSA I. | nilsacintron21@gmail.com |
| 1987321 | Capella Rios, Ivelisse | ivecapella2@gmail.com |
| 1809391 | CAPIELO ORTIZ, JORGE D | aventispr@yahoo.com |
| 2044495 | Caquias Vega, Virgen M. | virgencaquias@yahoo.com |
| 2115807 | CARABALLO AROCHO, LUZ MARGARITA | LUZCARABALLO@HACIENDA.PR.GOV |
| 2121708 | Caraballo Baez, Jorge L. | sandleycaraballo@yahoo.com |
| 1611155 | Caraballo Barreras, Wilking | Wilking_caraballo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2120162 | Caraballo Caraballo, Eliot | EliotCaraballo880@gmail.com |
| 897877 | CARABALLO DE JESUS, FELICITA | itacdj1968@gmail.com |
| 68692 | CARABALLO DIAZ, OLIMPIA C. | olimpia.delcarmen@gmail.com |
| 1953542 | Caraballo Feliciano, Analy  Marta | analycaraballo@hotmail.com |
| 1904794 | CARABALLO HERNANDEZ, MARIA DE J. | MCARABALLO22@GMAIL.COM |
| 1895034 | Caraballo Mangual, Irma | irmacaraballo0115@gmail.com |
| 1104172 | Caraballo Marquez, Wilmarie | coqui79coqui@yahoo.com |
| 2058270 | Caraballo Morales, Amarilys | amarilys67@gmail.com |
| 1836129 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 2075799 | Caraballo Perez, Angel D | geldocaraballo@gmail.com |
| 2058904 | CARABALLO PEREZ, ANGEL D | geldocaraballo@gmail.com |
| 2056314 | Caraballo Perez, Angel D. | GeldoCaraballo@gmail.com |
| 1973662 | Caraballo Rivera, Blanca | blanca.caraballo79@yahoo.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 2032032 | Caraballo Santos, Betty | valbet08@hotmail.com |
| 1978725 | Caraballo Vazquez, Sandley | sandleycaraballo@yahoo.com |
| 2100481 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 2019036 | Caraballo, Yolanda | tiradoyolimar@yahoo.com |
| 2067371 | Carabello Vasquez, Sandley | sandleycarabello@yahoo.com |
| 1875966 | Cardera Candanedo, Teresa | DE10741@miescuela.pr |
| 2110509 | Cardona Caban, Haydee Zenaida | hcardona2@live.com |
| 2070881 | Cardona Cajigas, Socorro G. | gefaade@yahoo.com |
| 935046 | CARDONA CALBAN, ROSA I | yvette1165@gmail.com |
| 2029001 | Cardona Carvajal, Carmen M. | carmencardona88234@gmail.com |
| 2103461 | Cardona Carvajal, Carmen M. | carmencardona88234@gmail.com |
| 2064652 | CARDONA COLON, SHELIA L | SHEILACARDONA70@GMAIL.COM |
| 2004002 | Cardona Cruz, Norma Beatriz | normita888@hotmail.com |
| 1964520 | Cardona Flores, Shirley | Shirelycardona55@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1919032 | Cardona Gonzalez, Julio C. | julay0983@gmail.com |
| 2075975 | CARDONA PEREZ , BLANCA C | blancaceleste_2@hotmail.com |
| 70529 | CARDONA PEREZ, BRENDA I. | brenda-cardona1@hotmail.com |
| 1789894 | CARDONA PEREZ, LUZ E. | rayita13@gmail.com |
| 2076599 | Cardona Rivera, Antonio | TCardona326@gmail.com |
| 2016374 | CARDONA RIVERA, HECTOR L. | HCARDONA52@PRTC.NET |
| 1181766 | Cardona Robles, Alberto | acripo@aol.com |
| 2044209 | Cardona Santiago, Irving Omar | iocs311@gmail.com |
| 2116455 | Cardona-Ruiz, Ivette | rafvette@yahoo.com |
| 1936084 | Carle Martinez, Esteban A | carle_e@yahoo.com |
| 661547 | CARLE MARTINEZ, GLORISSETTE | carle_g@yahoo.com |
| 2006526 | Carlo Beleu, Edwin A. | eacarlob@gmail.com |
| 2076752 | CARLO PAGAN , SALLY | SCP873@GMAIL.COM |
| 2082216 | CARLO PAGAN, SALLY | scp873@gmail.com |
| 2117595 | Carlo Reyes, Carlos Luis | carloscarlo6937@gmail.com |
| 1917221 | Carlo Reyes, Carlos Luis | carloscarlo693@gmail.com |
| 2060779 | CARMEN E MARTINEZ PAGAN | carmenmartinez.cm997@gmail.com |
| 1913260 | Carmenatty Vargas, Milagros | milly.vargas63@gmail.com |
| 1848172 | Carmona Figueroa, Jose L. | JLCarmona.Figueroa@yahoo.com |
| 2076971 | Carmona Rivera, Guetzaida | ashy25pr@gmail.com |
| 1859328 | CARO CARO, MYRNA | julianavc.94@gmail.com |
| 2062932 | CARO RIVERA, WINDY I. | WCARO1@POLICIA.PR.GOV |
| 1866560 | CARRASCO TORRES, ANA MARGARITA | LADYMARGARETPR@HOTMAIL.COM |
| 2092352 | Carrasquillo Adorno , Zobeida | mirandoalmar123@yahoo.com |
| 2017639 | Carrasquillo Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 2063905 | Carrasquillo Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 1896992 | CARRASQUILLO ARTURET, JOSE L. | PECHINPR@YAHOO.COM |
| 1964354 | Carrasquillo Dominguez, Iris Delia | sirid88@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2106371 | Carrasquillo Garcia, Emelson | emelsoncarrasquillo809@gmail.com |
| 1972135 | CARRASQUILLO GARCIA, EMELSON | emelsoncarrasquillo809@gmail.com |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | clcarrasquillo53@gmail.com |
| 1975071 | Carrasquillo Jimenez, Carmen G | carmen_carrasquillo@hotmail.com |
| 2061720 | Carrasquillo Jimenez, Carmen G. | carmen.carrasquillo@hotmail.com |
| 2007344 | CARRASQUILLO MARQUEZ, MARTA | RESTOMARTA19@GMAIL.COM |
| 78785 | CARRASQUILLO PEREZ, JESUS | QUILLOPEREZ4@GMAIL.COM |
| 78785 | CARRASQUILLO PEREZ, JESUS | QUILLOPEREZ4@GMAIL.COM |
| 1993544 | Carrasquillo Rodriguez, Maria  S. | neca_119@hotmail.com |
| 1087732 | Carrasquillo Sanchez, Rosa | Merycarrasquillo@gmail.com |
| 2073092 | CARRASQUILLO SANCHEZ, ROSA M | merycarrasquillo@gmail.com |
| 79160 | CARRER NAZARIO, ANTONIA | tatita.carrer@gmail.com |
| 1898397 | Carrero Carrero, Sylvia | sylvia_carrero@yahoo.com |
| 2029283 | CARRERO CONCEPCION, YESENIA | YESENIA.CARRERO@GMAIL.COM |
| 79420 | CARRERO GONZALEZ, MAIRYN | mairync@gmail.com |
| 1928839 | Carrero Lorenzo , Wandaliz | maledenz2012@gmail.com |
| 2093675 | CARRERO MARTINEZ, DAMARIS | damabetoven@gmail.com |
| 2016087 | CARRERO MARTINEZ, DAMARIS | damabetoven@gmail.com |
| 1991428 | Carrero Rivera, Rosa Maria | roximar.carrero@yahoo.com |
| 2057459 | Carrillo Cancel, Ana M. | acarrillo281@gmail.com |
| 2081177 | CARRILLO CINTRON, IRMA | echevarria_carrillo@yahoo.com |
| 2072338 | Carrillo Velazquez, Elisa | carrillovelazquez@gmail.com |
| 2016277 | Carrion Marrero, Nancy | nmarrero787@gmail.com |
| 1969784 | Carrion Rosa, Noemi | NONI37@GMAIL.COM |
| 1982805 | Cartagena , Hilda  Rivera | hilda49demiranda@gmail.com |
| 1905015 | Cartagena Bauza , Juan B. | pichincartagena@gmail.com |
| 2063067 | Cartagena Carro, Yeraly M. | yermarie@hotmail.com |
| 1842398 | Cartagena Colon, Dalma Enid | d12716@de.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1885350 | Cartagena Colon, Virgenmina | virgencartagena68@gmail.com |
| 1918420 | CARTAGENA CRESPO, JUAN  CARLOS | JUANCARTAGENA78@YAHOO.COM |
| 2059602 | Cartagena Crespo, Juan Carlos | juancartagena78@yahoo.com |
| 2018932 | Cartagena Crespo, Juan Carlos | juancartagena78@yahoo.com |
| 1907456 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1907456 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 80910 | CARTAGENA RIVERA, CARMEN Y | Cartagenarcy@gmail.com |
| 2062339 | CARTAGENA ROSARIO, ALBERT | crisuju@hotmail.com |
| 2052526 | CARTAGENA TORRES, NYDIA | nydiaesther08@yahoo.com |
| 2096134 | Cartagena Torres, Suanette | suanette22@hotmail.com |
| 57282 | CARTAGENA ZARAGOSA, BRENDA | BMARIELIZ200@GMAIL.COM |
| 1916343 | Cartagena, Jesusa Rosario | stmat_jng@yahoo.com |
| 2083086 | Cartagua Crespo, Juan Carlos | juancartagena78@yahoo.com |
| 2083764 | CARTEGENA DEGROS, AMERICA | AMERICACARLAGENA@GMAIL.COM |
| 2015523 | Carvajal Santiago, Luis Antonio | carvajalluis338@gmail.com |
| 2034649 | Carvajal Santiago, Luis Antonio | carvajalluis338@gmail.com |
| 1951195 | Carvajal Santiago, Wanda L | wandacarvajal@yahoo.com |
| 1898906 | Casanova Quinones, Alberto | acasanova@daco.pr.gov |
| 2087101 | CASES DIAZ, MILAGROS | casesmilagros@gmail.com |
| 2067182 | Casiano Acosta, Glenda Lee | glendaleecasiano@yahoo.com |
| 955011 | Casiano Irizarry, Angel J. | ncespinosa@gmail.com |
| 2126090 | Casiano Torres, Samuel | casianolizordi@gmail.com |
| 2079010 | CASILLAS COLLAZO, AMARILYS | CASILLASCMARY@GMAIL.COM |
| 2037226 | Casillas Colon, Ana  Miguelina | amccdn06@gmail.com |
| 2043785 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 2108343 | Casillas Diaz, Carlos E. | ccasillasdiaz@yahoo.com |
| 2100013 | Casillas Quinones, Elsie | casillaselsie@gmail.com |
| 1976954 | CASILLAS RIVERA, ESTHER | EESTHERCASILLAS19624@GMAIL.COM; ESTHERCASILLAS196242@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1928635 | CASILLAS SUAREZ, LUZ M. | LMCASILLAS@HOTMAIL.COM |
| 1949244 | Casillas, Miguel A. | miguelksiyas@hotmail.com |
| 2076812 | Castellano Colon, Wigberto | wigbartocastellano1867@gmail.com |
| 2020032 | CASTELLANO COLON, WIGBERTO | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 82464 | CASTILLO ALICEA, LYANNE | lyannecastillo_92@hotmail.com |
| 2026636 | CASTILLO DOMENA, CARLOS R. | CRCD62@GMAIL.COM |
| 2107023 | CASTILLO DOMENA, CARLOS R. | crcd67@gmail.com |
| 2025954 | Castillo Domena, Carlos R. | cred67@gmail.com |
| 2103688 | Castillo Hernandez, Angel D. | ff291@live.com |
| 1918694 | Castillo Hernandez, Rosa N. | rosanatalycastillo@gmail.com |
| 1904680 | Castillo Maldonado, Mirian | miriamcastillomaldonoda1@gmail.com; MirianCastilloMaldonado1@gmail.com |
| 1902486 | Castillo Mendez, Jeicyka | castillojeicyka@gmail.com |
| 1971508 | Castillo Roldos, Gerard | gerardoroldos@gmail.com |
| 1917225 | Castillo Roldos, Gerardo | gerardorolos83@gmail.com |
| 1981013 | Castillo Torres, Carmen Yanid | castillo2900@yahoo.com |
| 1841921 | Castillo Torres, Oscar L. | oscarcastillo27866@gmail.com |
| 2121951 | CASTILLO TORRES, WILMA | wilmacastillotorres012@gmail.com |
| 2050098 | Castilloveitia, Sandra Y. | scastilloveitia@yahoo.com |
| 2041048 | CASTRO CARABALLO, CLARIBEL | OJENEY@GMAIL.COM |
| 2057354 | CASTRO CARRERAS, ORVILLE | RIVERAROMAN@HOTMAIL.COM |
| 1968583 | Castro Colon, Brenda L. | linbreus@gmail.com |
| 1937010 | CASTRO CRUZ, EDWIN | edwinrafael09@yahoo.com |
| 2063020 | CASTRO CRUZ, EDWIN | EDWINRAFAEL09@YAHOO.COM |
| 2123917 | Castro Cruz, Keila | keicas8@yahoo.com |
| 1816669 | CASTRO CRUZ, MARITZA | carlosalbertoruizquiebras@gmail.com |
| 1816669 | CASTRO CRUZ, MARITZA | HILMA123CAS@GMAIL.COM |
| 2114277 | CASTRO DE JESUS, ELSA M. | elsamariacastro@yahoo.com |
| 1934553 | CASTRO GARCIA, MARITZA | MARITZCASTRO3019@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C
125th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1088209 | CASTRO GARCIA, ROSA M. | angeoc29@gmail.com |
| 1249007 | CASTRO GONZALEZ, LISANDRA | lisi.castro@yahoo.com |
| 1082653 | CASTRO GONZALEZ, RAUL | cucocastro1953@gmail.com |
| 2022308 | Castro Hernandez, Daniel | danieltraviesodoe@yahoo.com |
| 2101952 | CASTRO MARQUEZ, JANICE D. | janicamar@yahoo.com |
| 1956334 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 1859366 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 84113 | CASTRO QUINONEZ, ANA E. | anitacastro1966@gmail.com |
| 84113 | CASTRO QUINONEZ, ANA E. | anitacastro1966@gmail.com |
| 2018588 | Castro Rivas, Rosa E. | picalyn@gmail.com |
| 2045164 | Castro Sanchez, Dorian L. | dl-gonzalez@hotmail.com |
| 705790 | CASTRO SOBERAL, LYDIA | lcastrosoberal@gmail.com |
| 84503 | CASTRO TORRES, EDWIN | aguin28@gmail.com |
| 2121227 | Castro Torres, Edwin | aguin28@gmail.com |
| 1965231 | Castro Velazquez, Juan Alexy | juanalexycastro@gmail.com |
| 2039921 | Castro Villanueva, Jose M. | villacasjm@gmail.com |
| 2086042 | Castrodad Lopez, Nitza B | ncastrodad28@gmail.com |
| 2053613 | CATALA OTERO, CARMEN MILAGROS | MILAGROSCATALA@HOTMAIL.COM |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1862062 | CAVABALLO GOUZALEZ, MARIOS  GIOVANNI | marioscavaballo64@gmail.com |
| 2015199 | Cavajal Santiago, Luis  Antonio | carvajalluis@gmail.com |
| 2109264 | CECILIO MALDONADO, LUIS M. | CMALDONADO7363@GMAIL.COM |
| 2088281 | CEDENO COSME, EVELYN | CEDENOCE@HOTMAIL.COM |
| 1276999 | Cedeno Kuilan, Felipe | cedenoce@hotmail.com |
| 85568 | Cedeno Munoz, Omayra | omycede32@yahoo.com |
| 1860083 | Cedeno Pacheco, Rosa L. | rosacedeno36@gmail.com |
| 2075945 | CEDENO ROSAS, GISELLE | GISELLECEDENOROSAS@GMAIL.COM |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010856 | CELINA DE LOS ANGELES BADEA PEREZ, LUZ | angelesbadea01@gmail.com |
| 1983391 | Centeno Cruz, Higinio M. | kanliebre@gmail.com |
| 784675 | CENTENO CRUZ, LILLIAN | lilly.centeno666@gmail.com |
| 784675 | CENTENO CRUZ, LILLIAN | lilly.centeno666@gmail.com |
| 784679 | CENTENO FRANCIS, EMMA R. | centenoemma@hotmail.com |
| 2125190 | Centeno Francis, Emma R. | centenoemma@hotmail.com |
| 2108877 | CENTENO LOPEZ, JUAN C | centeno.jc@gmail.com |
| 1914554 | Centeno Rivera, Aitza N. | aitzacenteno92@gmail.com |
| 2039420 | Centeno Rivera, Aitza N. | aitzacenteno92@gmail.com |
| 2030774 | Centeno Rivera, Consuelo | xeniabarbosa0@gmail.com |
| 1993509 | Centero Rivera, Ines M. | ines_cent@yahoo.com |
| 2027266 | CEPEDA CORREA , MYRIAM | HARIOM112713@GMAIL.COM |
| 2047118 | Cepeda Correa, Myriam | hariom112713@gmail.com |
| 2005321 | CEPEDA ONORO, ESPERANZA | opowny@gmail.com |
| 1883416 | Cepeda Ortiz, Janice Marie | cepedajanice@yahoo.com |
| 2088998 | Cesareo Ramos, Ines | cesareoines@yahoo.com |
| 1960059 | CESPEDES, MARIA | mcespedes59@gmail.com |
| 2004532 | Chaar Padin, Lourdes | lourdeschaar@yahoo.com |
| 2004532 | Chaar Padin, Lourdes | lourdeschaar@yahoo.com |
| 1945772 | CHABRIER VERAY , CAMIL M | camil.chabrier@hotmail.com |
| 2018121 | CHACON RODRIGUEZ, MAYRA I | MCHACON33@GMAIL.COM |
| 1964746 | Chamorro Melendez, Digna L. | dignachamorri@gmail.com |
| 2087631 | Chamorro Ostolaza, Angel  Luis | chamorroangelpr@gmail.com |
| 2061089 | Chamorro Ostolaza, Angel Luis | chamorroangelpr@gmail.com |
| 1911539 | CHAMORRO PEREZ, ANA I. | ISABELPEREZ599@GMAIL.COM |
| 1999567 | Chamorro Perez, Haydee | haydeeChamorroPerez@gmail.com |
| 2009991 | CHAPARRO GONZALEZ, LUIS A. | YINGOLITO@HOTMAIL.COM |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | yingolito@hotmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2012613 | CHAPARRO ROSA, CARLOS A | CHAPARRO2290@GMAIL.COM |
| 887031 | CHAPARRO ROSA, CARLOS A. | CHAPARRO2290@GMAIL.COM |
| 1656659 | Chaparro Sanchez, Elizabeth | elichaparro1@yahoo.com |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | elichaparro1@yahoo.com |
| 1931407 | Chaves Jimenez, Dolores Glorimar | gloriamarchaves@gmail.com |
| 2075867 | Chavez Garcia, Rafael | rafy_54@yahoo.com |
| 921523 | Chevalier Valdes, Maria L | marile408@gmail.com |
| 2011307 | Chevere Benitez, Jose R. | JoePR30@hotmail.com |
| 2095999 | Chevere Fuentes, Mayda L | luly11@gmail.com |
| 88984 | CHEVERE FUENTES, MAYDA L. | luly11@gmail.com |
| 2016725 | CHEVERE ORTEGA, SANTOS | annettesantoschevere@gmail.com |
| 2028964 | Cheverez Contes, Michelle | mcheverez22@gmail.com |
| 2001256 | Chico Montijo, Miguel A | miguelchico667@yahoo.com |
| 2114289 | CHIMELIS FIGUEROA, MARIA | mariamchimelis@hotmail.com |
| 784872 | CHIMELIS FIGUEROA, MARIA | mariamchimelis@hotmail.com |
| 2065718 | CHIMELIS FIGUEROA, MARIA | MARIAMCHIMELIS@HOTMAIL.COM |
| 784877 | CHIMELIS RIVERA, NEYDALIS | naydachi@hotmail.com |
| 1968889 | CHINEA ERAZO, EVELYN del P | chineae@prtc.net |
| 2038996 | Chinea Pineda, Maria M | princesslee99@gmail.com |
| 1960424 | Chinea Pineda, Maria M | princesslee99@gmail.com |
| 1960501 | Chinea Pineda, Maria M | princesslee99@gmail.com |
| 1931652 | Chu Figeroa , Victor | victor17566@gmail.com |
| 1969515 | Cibes Silva, Regina D. | cibesregina@yahoo.com |
| 2124382 | Cintron Ayala, Miriam | mirini56@hotmail.com |
| 2050112 | Cintron Cintron, Juan O | juan.cintron1@dewey.edu |
| 2038166 | CINTRON CINTRON, MIGDALIA | cintrontata28@gmail.com |
| 1971912 | Cintron Delgado, Santiago | juniorcdpr@aol.com |
| 1999501 | Cintron Galarza, Carmen D | dane.music@hotmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028468 | Cintron Gonzalez, Migda Ivelissa | lapirata256@yahoo.com |
| 90761 | CINTRON GONZALEZ, OLGA | olgaex.78@hotmail.com |
| 2077567 | CINTRON GONZALEZ, OLGA L | olgaex.78@hotmail.com |
| 371136 | CINTRON GONZALEZ, OLGA L. | OLGAEX.78@HOTMAIL.COM |
| 2070895 | Cintron Gonzalez, Pedro A. | elpellomania@hotmail.com |
| 1830432 | Cintron Gonzalez, Wanda I | wandacintron@gmal.com |
| 2071343 | Cintron Gutierrez, Milady | mcglaly@gmail.com |
| 2097913 | Cintron Henedia, Diomara | diomara1203@gmail.com |
| 1178447 | CINTRON MATEO, CARLOS R. | cintron25@hotmail.com |
| 2069925 | Cintron Melendez, Carmen E. | degraciacarmen@yahoo.com |
| 1960368 | Cintron Mendez, Nora Silva | cintronnora@yahoo.com |
| 2032759 | CINTRON MONTANEZ , IRIS IVETTE | ROGELNATHANIEL@YAHOO.COM |
| 1871892 | CINTRON MONTANEZ, IRIS IVETTE | ROGELNATHANIEL@YAHOO.COM |
| 2099178 | Cintron Montanez, Iris Ivette | rogelnathaniel@yahoo.com |
| 1960089 | CINTRON NAZARIO, CARMEN | c_tere08@hotmail.com |
| 1997594 | CINTRON NAZARIO, CARMEN  T | C_TERE08@HOTMAIL.COM |
| 1903731 | CINTRON NORIEGA, JOSE M | jc2149@gmail.com |
| 91098 | CINTRON ORTIZ, EDGARDO | ecojagueyes@gmail.com |
| 2048546 | Cintron Ortiz, Harry F. | MVENTURA13@GMAIL.COM |
| 2103718 | Cintron Ortiz, Harry Francisco | mventura413@gmail.com |
| 2082624 | CINTRON PACHECO, ABIMAEL | cintronaoc@hotmail.com |
| 1985645 | Cintron Pagan, Jose Angel | jose.cintron@ponce.pr.gov |
| 2069870 | Cintron Ramirez, Annette | ann0016@hotmail.com |
| 1805977 | Cintron Rivera, Maria  E. | mangie-20@hotmail.com |
| 1062283 | CINTRON RIVERA, MIGUEL A | MIGUELCINTRON5151@GMAIL.COM |
| 1917403 | Cintron Rodriguez , Carmen  M. | yolandasept66@yahoo.com |
| 2089467 | CINTRON RODRIGUEZ, ANGELITA | gelatony148@gmail.com |
| 1840215 | Cintron Rodriguez, Julia E | ysaezcintron@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052696 | CINTRON ROSA, WILBERT | wilcintron1223@gmail.com |
| 2113624 | CINTRON SANTOS, JORGE  ALEXIS | INSPECTORCINTROASANTONA@GMAIL.COM |
| 2113624 | CINTRON SANTOS, JORGE  ALEXIS | inspectorcintron@gmail.com |
| 91592 | Cintron Serrano, Luz V | cintronsl59@gmail.com |
| 2108234 | Cintron Soto, Noris | noriscintron67@gmail.com |
| 2063952 | CINTRON SOTO, TAMARA | cintrontamara@gmail.com |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | edcintron2020@yahoo.com |
| 1935463 | Cintron Suarez, Eduardo R. | edcintron2020@yahoo.com |
| 2078399 | Cintron Vazquez, Vilma L. | vilmaluzcintron@hotmail.com |
| 1913444 | Cintron Vega, Elizabeth | ecintronv@yahoo.com |
| 2108387 | Cintron Vega, Jorge N. | jorgecintron2@gmail.com |
| 2075484 | CINTRON VEGA, NANCY | cintronn1822@gmail.com |
| 2056377 | CINTRON VELAZQUEZ, AMELIA M | AMCINTRON@HOTMAIL.COM |
| 2029093 | CINTRON VELAZQUEZ, AMELIA M. | amcintron@hotmail.com |
| 91744 | CINTRON VELAZQUEZ, RAUL | r.cintron1969@gmail.com |
| 1980209 | Cintron-Gonzalez, Vilma C | kristy_pr@yahoo.com |
| 1650687 | CIPRIANO ARMENTEROS | armenterocipriano@yahoo.com |
| 1901620 | CIRILO ANGUEIRA,  GLORIMAR | KALYMAR82@YAHOO.COM |
| 2092478 | Clas Bengochea, Vivian | vclasbengochea@gmail.com |
| 1999385 | Class Perez, Jose  E. | CLASSSULEMA@GMAIL.COM |
| 2085423 | Class Torres, Marielli | marielliclass@gmail.com |
| 92441 | CLASS TORRES, MARIELLI | marielliclass@yahoo.com |
| 1226109 | Class, Jessica | jclass7777@gmail.com |
| 1990563 | Claudio Agosto, Juanita | juany271814@gmail.com |
| 1990563 | Claudio Agosto, Juanita | juany271814@gmail.com |
| 1240261 | CLAUDIO MARTINEZ, JUAN A | claudiojuan1449@gmail.com |
| 2096524 | Claudio Nieves, Ivette | ETTEVI069@YAHOO.COM |
| 1860484 | Claudio Ocasio, Maria I. | idarma51@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2070741 | Claudio Quinones, Evelyn | claudiochary@gmail.com |
| 92919 | CLAUDIO ROSARIO, DAMARIS | d7claudio@gmail.com |
| 1963296 | Claudio Santiago, Antonio | claudio_CFSE@yahoo.com |
| 1249488 | CLAUDIO VAZQUEZ, LIZA M. | lclaudioJustice@gmail.com |
| 1248103 | Clemente Aviles, Lilette T. | lilette21@hotmail.com |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | SONALYS1212@YAHOO.COM |
| 531118 | CLEMENTE LEBRON, SHEILA | pablovamos44@gmail.com |
| 1933098 | CLEMENTE LEBRON, SHEILA Y. | pabloramos44@gmail.com |
| 2037337 | Clemente Pizarro, Miguel | sonalys1212@gmail.com |
| 2021246 | Coll Rodriguez, Grace M. | gracecoll2015@gmail.com |
| 1962902 | COLL RODRIQUEZ, GRACE M. | GRACECOLL2015@GMAIL.COM |
| 1182699 | COLLADO MARTINEZ, CARMEN N | directoranh@yahoo.com |
| 1868988 | Collado Rivera, Osualdo | Osualdocollado276@gmail.com |
| 1952752 | Collado Rivera, Veronica | collado.v5@hotmail.com |
| 910249 | COLLAZO BARRET, JOSE M. | josecollazobarret@gmail.com |
| 2107163 | Collazo Colon, Mabel E. | COLLAZOME58@GMAIL.COM |
| 94386 | Collazo De Leon, Silma D. | sandres1822@gmail.com |
| 2010582 | Collazo Deleon, Silma D. | sandres1822@gmail.com |
| 1987875 | Collazo Lopez, Maria M | collazolopezm@outlook.com |
| 2121123 | Collazo Medina, Eric N. | ericnelson1964@yahoo.com |
| 1983157 | COLLAZO NEGRON, LUIS J. | LUISCOLLAZONEGRON@YAHOO.COM |
| 1855489 | Collazo Nieves, Lydia E. | nanelyd1968@gmail.com |
| 2092602 | Collazo Ocasio, Eranio De J. | ERANIOCOLLAZO@GMAIL.COM |
| 2079640 | Collazo Ocasio, Eranio de J. | eraniocollazo@gmail.com |
| 2077229 | Collazo Olmo, Jose D. | jc306275@gmail.com |
| 94878 | Collazo Reyes, Edgar  J. | ecollazo@gmail.com |
| 94878 | Collazo Reyes, Edgar  J. | ecollazo@gmail.com |
| 2051737 | Collazo Reyes, Lizzette | ettezzil82@gmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952859 | Collazo Rodriguez, Carmen J. | jennyzx14@yahoo.com |
| 2038824 | Collazo Rodriguez, Miguel | millo1@gmail.com |
| 2034273 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 2072426 | COLLAZO SALOME, WANDA E. | WANDACOLLAZO92@GMAIL.COM |
| 1914587 | COLLAZO SANTIAGO, FIDEL A. | angystgodiaz@yahoo.com |
| 2054733 | Collazo Silva, Keila Y. | aliek_10@yahoo.com |
| 299248 | COLLAZO SOTO, MARIA M | airam_mcs71@yahoo.com |
| 2058010 | Collazo Torres, Wanda  L. | wanda.collazo@yahoo.com |
| 1979400 | Collazo Vazquez, Carmen I. | car.icollazo2015@gmail.com |
| 1647217 | Collazo Vazquez, Carmen I. | car.icollazo2015@gmail.com |
| 2026153 | Collazo Vazquez, Hector M. | hectorcollaz48@gmail.com |
| 2008814 | Collazo Vazquez, Juan A. | juanpaz66@hotmail.com |
| 2115940 | Collazo, Milka Yamahara | collazomilka12@gmail.com |
| 852411 | COLOM GARCÍA, LUISA M. | igalum2719@gmail.com |
| 852411 | COLOM GARCÍA, LUISA M. | luisa.colom@ramajudicial.pr |
| 2079037 | Colon Agosto , Javier | javiercolon30@yahoo.com |
| 2112491 | Colon Aguirre, Edgar | edgcol_62@yahoo.com; edgcol62@yahoo.com |
| 2113774 | Colon Almodovar, Josefina | josefinac325@gmail.com |
| 1909451 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1896739 | Colon Alvarado, Jose O. | orlando_ojcc@yahoo.com |
| 1862839 | Colon Bermudez, Yamilissa | yashi_0805@yahoo.com |
| 2024262 | Colon Bonilla, Rosa M. | rosacolon1910@gmail.com |
| 705434 | COLON BURGOS, LUZ N. | cucaenf12@yahoo.com |
| 1980448 | Colon Carrasquillo, Brenda | bcolon61@hotmail.com |
| 2043236 | COLON CARRASQUILLO, SILVIA | chance7070@gmail.com; sylviacolon3010@gmail.com |
| 1251368 | COLON CASILLAS, LUIS A | luistow72@yahoo.com |
| 1152363 | COLON CASTILLO, VIRGINIA | virgi41@live.com |
| 2001715 | Colon Cintron, Ada Maria | adacintron6061@gmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2125225 | Colon Colon, Mirta B. | mrtha07@gmail.com |
| 1978719 | Colon Colon, Nathania R. | Nathaniacolon28@gmail.com |
| 2042914 | Colon Colon, Nathania R | nathaniacolon28@gmail.com |
| 1936434 | Colon Colon, Nathania R. | nathaniacolon28@gmail.com |
| 1968508 | Colon Colon, Sylma Lisette | syl0345@gmail.com |
| 2000681 | COLON COLON, YADIRA | ycolon1971@gmail.com |
| 2005919 | Colon Cruz, Elsa Diana | elsacolon34@gmail.com |
| 2042718 | Colon Cruz, Elsa Diana | elsacolon34@gmail.com |
| 1935638 | COLON CRUZ, ELSA DIANA | elsacolon34@gmail.com |
| 2005125 | Colon de Jesus, Ivelisse | icolon1984@gmail.com |
| 2005871 | Colon del Valle, Madeline | vcm_tn@yahoo.com |
| 2009948 | COLON DELGADO, BRENDA | BRENDAC255@GMAIL.COM |
| 2073244 | Colon Diaz, William | wcolonpr@yahoo.com |
| 2010502 | Colon Donta, Tomas E. | tecolon@gmail.com |
| 2084858 | Colon Feliciano, Diana | dcolonfeliciano@gmail.com |
| 1823950 | Colon Fernandez, Luis R. | burdescortes62@yahoo.com |
| 764327 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 2119651 | Colon Garcia, Luis R. | luisr.colon@me.com |
| 2079349 | Colon Gonzalez, Ana R. | arebecca3000@gmail.com |
| 2051952 | Colon Gonzalez, Jose A | carmenmedina20@gmail.com |
| 1848017 | Colon Guzman, Rita Leticia | ritalcolon@gmail.com |
| 2027693 | Colon Guzman, Sandia | sandcolonguzman@gmail.com |
| 2058170 | Colon Jins, Enid | pitirre1613@gmail.com |
| 2083262 | Colon Lopez, Vanessa Y | vanessaycolonlopez@gmail.com |
| 1975590 | Colon Lozada, Angel Luis | loschonesboricuas@yahoo.com |
| 2121493 | COLON LOZADA, IRMA I. | icolonlozada@hotmail.com |
| 961875 | COLON LUGO, AWILDA | awilde1724@gmail.com |
| 1218981 | Colon Luna, Iris Yolanda | yolycolonluna@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1970590 | Colon Maldonado, Cristobal | ccolon.0425@gmail.com |
| 2048919 | Colon Maldonado, Denissi | denissi58@yahoo.com |
| 2010321 | Colon Martinez, Petronila | PColon66@yahoo.com |
| 1973905 | Colon Matias, Damaris | siramad31@yahoo.com |
| 2056148 | COLON MEDINA, SYLVIA | colnsylvia@yahoo.com |
| 2051110 | COLON MEDINA, SYLVIA | colonsylvia@yahoo.com |
| 1972576 | Colon Melendez, Jackeline | maestrajcolon@gmail.com |
| 2085315 | Colon Mendoza, Deborah | debbieshark@yahoo.com |
| 2062007 | COLON MERCADO, JORGE EDUARDO | jorgecolon466@yahoo.com |
| 1895023 | Colon Monge, Ruben | colonruben@gmail.com |
| 1947100 | Colon Monge, Ruben | colonruben0@gmail.com |
| 99088 | COLON NAZARIO, MARIA I. | marisatel567@hotmail.com |
| 2108813 | Colon Negron, Evelys | coloneve999@yahoo.com |
| 2109621 | Colon Negron, Jose Ramon | colonjos@yahoo.com |
| 2032999 | Colon Negron, Luis Anibal | lcolon.5@hotmail.com |
| 1964208 | Colon Ocasio, Sandra | sandy629293@yahoo.com |
| 1904003 | Colon Ocasio, Solymar | scolon@yahoo.com |
| 2108350 | COLON ORTIZ, CARMEN G. | egcolon@policia.pr.gov |
| 1937175 | Colon Ortiz, Zoel | zoelc@yahoo.com |
| 1841956 | Colon Ortiz, Zoilo | colonzoilo35@gmail.com |
| 2052965 | Colon Ortiz, Zoilo | colonzoilo35@gmail.com |
| 2021645 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 2004357 | COLON PEREZ, ALMA R. | titalima@live.com |
| 2044843 | Colon Perez, Elides | elidescolon@gmail.com |
| 2014161 | Colon Perez, Elides | elidescolon@gmail.com |
| 1992701 | Colon Perez, Eridania | colon.eridania@yahoo.com |
| 2031754 | Colon Perez, Hilda | HCOLON074@GMAIL.COM |
| 1853291 | Colon Pintado, Dalila | dalilacolon000@gmail.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861194 | COLON RAMOS, RUBEN | hnornbencolon@gmail.com |
| 1938083 | Colon Reyes, Francisco | Frankcreyes@hotmail.com |
| 2125041 | Colon Rivera , Evelyn | evelyncolonrivera@gmail.com |
| 2042203 | Colon Rivera, Evelyn | ecden4@asume.pr.gov; ecdon4@asume.pr.gov |
| 2002743 | Colon Rivera, Luz S | luselec411@gmail.com |
| 1959410 | Colon Rivera, Luz S. | luselec411@gmail.com |
| 2100112 | Colon Rivera, Marta M | colonmm@hotmail.com |
| 2100112 | Colon Rivera, Marta M | colonmm@hotmail.com |
| 1918428 | Colon Rivera, Marta M. | colon.mm@hotmail.com |
| 1918428 | Colon Rivera, Marta M. | colon.mm@hotmail.com |
| 2115617 | Colon Rivera, Sureyma E. | csureyma@yahoo.com |
| 2052376 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 786101 | COLON RODRIGUEZ, ANA L. | anniel1962@hotmail.com |
| 2078068 | Colon Rodriguez, Carmen  Haydee | chcalb@yahoo.com |
| 2005271 | Colon Rodriguez, Glendaly | glendy0132@hotmail.com |
| 100760 | COLON RODRIGUEZ, LIDA I | lido-ts@yahoo.com |
| 2026722 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1980072 | Colon Rolon, Luis Antonio | colonluis795@gmail.com |
| 2095929 | COLON ROLON, LUIS ANTONIO | COLONLUIS795@GMAIL.COM |
| 1998263 | Colon Roman, Wanda Ivelisse | wandacolonesrb@yahoo.com |
| 2099790 | Colon Roman, Wanda Ivelisse | wandacolonesrb@yahoo.com |
| 2067293 | Colon Rosa, Lourdes I | colonlourdes1260@gmail.com |
| 1994018 | Colon Rosado, Fernando L. | cronos700@yahoo.com |
| 2070394 | COLON RUIZ, ROXANA | roxy_colon19@2hotmail.com |
| 965572 | COLON SANCHEZ, CARLOS | b_colon@yahoo.com |
| 2111393 | Colon Sanchez, Gloria M. | guaritapr55@yahoo.com |
| 2005156 | COLON SANCHEZ, MARIA | mcolons7@gmail.com |
| 1998741 | COLON SANTIAGO, CARMEN   JANET | JANET.5353@YAHOO.COM |

Exhibit C
125th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2088071 | Colon Santiago, Cecy Ann | naycec08@yahoo.com |
| 2054119 | Colon Santiago, Gloria M. | gloracolonsantiago@gmail.com |
| 2060047 | Colon Santiago, Maria C | m.consuelo96@yahoo.com |
| 511811 | COLON SANTIAGO, SANDRA M. | SANDRACS_13@HOTMAIL.COM |
| 1971363 | Colon Santos, Luis I. | luis_ismael_1981@yahoo.com |
| 2071597 | Colon Serrano, Elsa  Margarita | leomarcrspo@gmail.com |
| 1966338 | COLON SERRANO, ELSA M. | LEOMARCRESPO@GMAIL.COM |
| 101816 | COLON TORRES, ELBA M | EGALICOLON@GMAIL.COM |
| 1820196 | Colon Torres, Enid | pitirre1613@gmail.com |
| 786284 | COLON TORRES, ROSA | rosa-elba.09@hotmail.com |
| 2018750 | Colon Velazquez, Juan Candido | celenia60@yahoo.com |
| 1944967 | Colon Villot, Rosa I. | rosacolon212760@gmail.com |
| 2125234 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 2100283 | Colon Zayas, Emma L. | emmaleira@hotmail.com |
| 2076320 | COLON, EIDA | Anamarybg@gmail.com |
| 2065518 | Colon, Eida | anamarybg@gmail.com |
| 2121870 | COLON-MARTINEZ, JOSE A. | JACOMAR.4@GMAIL.COM |
| 1961766 | COLON-VELAZQUEZ, RICARDO | ricardo.colon36@yahoo.com |
| 2121206 | Colte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 2090422 | Concepcion Bishop, Sonia J | laiza_lopez@yahoo.com |
| 103242 | CONCEPCION CUMBA, MARIBEL | MOONCEPIONCUMBA@YAHOO.COM |
| 2003501 | CONCEPCION GARCIA, NELSON | KIRINY28@GMAIL.COM |
| 2003492 | Concepcion Garcia, Nelson | kiriny28@gmail.com |
| 1916969 | CONCEPCION MELENDEZ, LUIS RICARDO | CONCEPCIONMLR@YAHOO.COM |
| 1722796 | Concepción Meléndez, Yesenia | natashayireh3465@gmail.com |
| 1883205 | CONCEPCION PADILLA, MIZRAIM | mizraimcp@yahoo.com |
| 2020488 | CONCEPCION RIOS, GLORIA E. | KELWIN142008@GMAIL.COM |
| 1076639 | CONCEPCION RODRIGUEZ, PATRICIA | patty7595@yahoo.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2119919 | Concepcion Romero, Elizabeth | elynicole5@gmail.com |
| 1901935 | Concepcion Rosado, Orlando | concepcionorlando40@gmail.com |
| 1174607 | CONCEPCION SERRANO, BRENDA J | bconcepcion@asume.pr.gov |
| 103696 | CONCEPCION SERRANO, BRENDA J. | bconcepcion@asume.pr.gov |
| 786426 | CONDE FELICIANO, NOEMI | conde-noemi@yahoo.com |
| 2002343 | CONDE PACHECO, JUAN F | juanfranciscoconde@yahoo.com |
| 1901282 | Contreras Galarza, Juana | clopezcontreras61@gmail.com |
| 1930808 | Conty Hernandez, Abelardo | abelardoconty@hotmail.com |
| 1093202 | Cora Ferreira, Sharon | sharon19971@gmail.com |
| 2067475 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 105266 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 2098239 | Cora Ortiz, Evelyn I. | evelyn.coraortiz@gmail.com |
| 2079572 | CORA ORTIZ, LILLIAM A | LILLIAMCORA2007@YAHOO.COM |
| 1894728 | Cora Reyes, Ada L. | Ziladacora@gmail.com |
| 1894728 | Cora Reyes, Ada L. | zildacora@gmail.com |
| 1823028 | Cora Reyes, Ada Liz | ziladacora@gmail.com |
| 1980324 | Cora Santiago, Brenda L. | karlamauri@yahoo.com |
| 1957254 | Cora Santiago, Brenda L. | karlamauri@yahoo.es |
| 786485 | CORBET MARRERO, IVETTE | corbetmarrero@hotmail.com |
| 2019507 | Corchado Castro, Carmen Z. | ccorchado@trabajo.pr.gov |
| 2019507 | Corchado Castro, Carmen Z. | czcorchado@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 1176533 | CORCHADO VARGAS, CARLOS | CCorchado16139@gmail.com |
| 2007707 | Cordero Aponte, Esther | moncho47@live.com |
| 2062423 | CORDERO CARTAGENA, MINERVA | yoselinebeltran1993@gmail.com |
| 1758657 | Cordero De Jesus, Bernardino | marielacorderno93@yahoo.com |
| 2001157 | Cordero Escobar, Sujeiry | sujeiryc@yahoo.com |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 786526 | CORDERO ESCOBAR, SUJEIRY | sujeirye@yahoo.com |
| 105964 | CORDERO ESQUERETE, DIANA V | QUARGDBY@HOTMAIL.COM |
| 2011577 | Cordero Fernandez, Noel | noel.quebradillas@gmail.com |
| 2070000 | Cordero Fernandez, Teresita | tcordero30@yahoo.com |
| 2014679 | Cordero Figueroa, Jamilet | jamicordero@yahoo.com |
| 106041 | CORDERO GONZALEZ, MAYRA | mayco.dew81@gmail.com |
| 2022297 | Cordero Gonzalez, Mayra I. | MayCordero81@gmail.com |
| 2004823 | Cordero Gonzalez, Wandaliz | wandi_ino@hotmail.com |
| 1939626 | Cordero Hernandez, Sonia Edith | soniacordero15@hotmail.com |
| 2035783 | Cordero Lopez, Diana | bronxgl59@yahoo.com |
| 2069337 | Cordero Lopez, Elsie | elsiecordero4488@gmail.com |
| 2118948 | Cordero Lopez, Elsie | elsiecordero4488@gmail.com |
| 2007738 | Cordero Martinez, Harry H | harryhil49@gmail.com |
| 2047133 | Cordero Martinez, Harry H. | harryhil49@gmail.com |
| 1959457 | Cordero Milan, Aida M | acm_4404@hotmail.com |
| 2102631 | CORDERO PEREZ, ERICK J | erick.cordero1984@gmail.com |
| 1687886 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 2004315 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 2082990 | Cordero Rivera, Alma Rosa | almacotty@hotmail.com |
| 2121314 | Cordero Rivera, Alma Rosa | almacotty@hotmail.com |
| 1982059 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 2003524 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 1977475 | Cordero Rodriguez, Olga Esther | cordero_dga@hotmail.com |
| 2086114 | CORDERO SANTOS, OLGA I | olgaidelis@gmail.com |
| 106661 | CORDERO SISO, ANA M. | AMCSISO75@GMAIL.COM |
| 2001492 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 2113658 | Cordoro Alvire, Frances Marta | cordoraloiza209@gmail.com |
| 2119673 | CORDOVA ALBINO, ROSA L | ROSACORDOVA976@GMAIL.COM |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100398 | Cordova Alvira, Frances Marta | cordovaloiea259@gmail.com |
| 1186560 | Cordova Flores, Daisy | cordovadaisy71@gmail.com |
| 2009690 | Cordova Gonzalez, Jose L. | jocogo1988@gmail.com |
| 1951095 | CORDOVA MORALES, MARIBEL | marbelan521@hotmail.com |
| 1904006 | CORDOVA NOVOA, LUIS O | orlando.cordovax2@hotmail.com |
| 1999310 | CORDOVA NOVOA, LUIS O. | ORLANDO.CORDOVAX2@HOTMAIL.COM |
| 1976495 | Cordovea Aviles, Jose Luis | cheluis74@hotmail.com |
| 2100644 | CORNIER VAZQUEZ, NICOLE | nicole_isander@yahoo.com |
| 1836437 | Corrada Rivera, Iraida Maria | icorrada@agricultura.pr.gov |
| 2081841 | Correa Delgado, Mayra | mayra.correa@familia.pr.gov |
| 1844502 | Correa Franceschini, Heisel N. | naneth226@gmail.com |
| 2016724 | Correa Gonzalez, Rita A. | ritaacorreagonzalez@icloud.com |
| 2095504 | CORREA RIVERA, JUDITH | judith17.jcr@gmail.com |
| 2070315 | Correa Rosa, Luz E. | lcorrea0210@gmail.com |
| 2019949 | Correa Rosa, Luz E. | lcorrea0210@gmail.com |
| 2028197 | CORREA SANTANA, NYDIA IVETTE | NYDIA.IVETTER62@GMAIL.COM |
| 1973477 | Correa Soto, Elizabeth | elizabethcorrea07@yahoo.com |
| 2038469 | Correa Torres, Raymond | raymond_correa@hotmail.com |
| 1999356 | CORRETJER RUIZ, AURORA S. | aurorac81@gmail.com |
| 1959156 | Corsino Rotger, Ingrid A. | icorsino0930@gmail.com |
| 1964885 | Cortada Cappa, Xavier Antonio | xaviercortada@yahoo.com |
| 1930583 | Cortada Cappa, Xavier Antonio | xaviercortada@yahoo.com |
| 2050208 | Cortada Cappa, Yolyreth | yaryhardr@yahoo.com |
| 1859330 | Cortada Cappa, Yolyreth | yaryhard@yahoo.com |
| 1863977 | Cortada Cappa, Yolyveth | yaryhard@yahoo.com |
| 2103631 | Cortada Capps, Xavier Antonio | xaviercortada@yahoo.com |
| 1858066 | Cortada Lappa, Yolyveth | yaryhard@yahoo.com |
| 152919 | CORTES ACEVEDO, EMANUEL | CORTES32205N@GMAIL.COM |

Exhibit C

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2083870 | CORTES ACEVEDO, EMANUEL | CORTES32205N@GMAIL.COM |
| 2018975 | Cortes Adorno, Luz Elena | luzecortes.13@gmail.com |
| 1056441 | Cortes Babilonia, Marilyn | marilyncbo123@yahoo.com |
| 2070798 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2070798 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 1984230 | CORTES CORDERO, LUZ NEVEIDA | luzcortes.magu@gmail.com |
| 1873974 | Cortes Cruz, Carmen Milagros | fcocarmin123@gmail.com |
| 1902263 | Cortes Diaz, Simara | simara.cortes@familia.pr.gov |
| 108971 | CORTES FONSECA, MIRTA S. | mirtasocorro@hotmail.com |
| 1961489 | Cortes Gonzalez, Cesar | poncexh1969@yahoo.com |
| 2073160 | Cortes Hernandez, Luis Osvaldo | LOCH15338@GMAIL.COM |
| 1950986 | Cortes Hernandez, Osualdo | ovycortes@yahoo.com |
| 1938603 | CORTES HERNANDEZ, OSVALDO | ovycortes@yahoo.com |
| 2037802 | Cortes Irizarry, Agnes | freejunno@yahoo.com |
| 109152 | CORTES MALDONADO, FRANCISCO E | fisicort@hotmail.com |
| 33362 | Cortes Martinez, Arnaldo | rodriguezguermidely@gmail.com |
| 1980662 | Cortes Mendoza, Ruben | cortesruben236@gmail.com |
| 2092295 | CORTES RIVERA, JACKELINE | JACKIE74736@GMAIL.COM |
| 1857293 | CORTES VELEZ, JOSE RAUL | JOSECORTES3204@YAHOO.COM |
| 2118438 | Cortez Davila, Michelle | profamcortez@hotmail.com |
| 2118438 | Cortez Davila, Michelle | profamcortez@hotmail.com |
| 109821 | Cortijo Manso, Ivette M | icmts22@gmail.com |
| 2002137 | CORTIJO VERGES, GREGORIA | JU.JUDITH535@GMAIL.COM |

**<u>Exhibit D</u>**

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1159683 | COSME DE LA PAZ, ALEIDA | COSMEALEIDA@YAHOO.COM |
| 2043412 | Cosme Diaz , Virginia | vcosme14@gmail.com |
| 2068646 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 2085418 | Cosme Gonzalez, Eliezer | eliezercosme@live.com |
| 2085418 | Cosme Gonzalez, Eliezer | eliezercosme@live.com |
| 151343 | COSME GONZALEZ, ELIEZER | eliezorcosme@live.com |
| 151343 | COSME GONZALEZ, ELIEZER | eliezorcosme@live.com |
| 2007687 | Cosme Marquez, Denisse Nanette | cosmedenisse414@gmail.com |
| 1999367 | Cosme Vazquez, Coloria | cedenoce@hotmail.com |
| 1075704 | COSTA PEREZ, OSVALDO | TELECONTROLRM@ICLOUD.COM |
| 2078539 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 2030750 | COTAL COPPINS, YAMEL E. | YAMELCOTAL@HOTMAIL.COM |
| 1936128 | COTAL COPPINS, YAMEL E. | YAMELCOTAL@HOTMAIL.COM |
| 2077771 | COTAL TORRES, MARIA I. | ISACOTAL@GMAIL.COM |
| 2001763 | Cotte Ortiz, Sheila L | sheilacotte@yahoo.com |
| 2014112 | Cotte Ortiz, Shiela  L. | shielacotte@yahoo.com |
| 2104882 | Cottes Vega, Jose L. | luijcottes@gmail.com |
| 2097643 | COTTES VEGA, JOSE LUIS | LUIJCOTTES@GMAIL.COM |
| 1909025 | Cotto Alamo, Orlando | MISHIJASLIZ@GMAIL.COM |
| 1074655 | COTTO ALAMO, ORLANDO | mushijasliz@gmail.com |
| 2017041 | Cotto Alamo, Wanda I | mishijasliz@gmail.com |
| 2017041 | Cotto Alamo, Wanda I | Wand.i.cottoalamo@fondopr.com |
| 2087188 | Cotto Alamo, Wanda I. | mishijasliz@gmail.com |
| 1212357 | COTTO ALICEA, GUILLERMINA | gcottoAlicea777@gmail.com |
| 2051164 | Cotto Alicea, Guillermina | gcottoAlicea777@gmail.com |
| 2118356 | Cotto Aponte, Velia Delys | veliadelyscotto@gmail.com |
| 1991552 | Cotto Camara, Daimary | adybe1000@gmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2092568 | Cotto Concepcion, Carlos E | COTTOKINT@YAHOO.COM |
| 110871 | Cotto Cotto, Juana | cottocn@gmail.com |
| 2047386 | COTTO LOPEZ, EDWIN | edwinlcotto@gmail.com |
| 2123188 | Cotto Medina, Jose Omar | jose_cotto08@yahoo.com |
| 2096366 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 2038053 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 1964582 | Cotto Padro, Evelyn Mercedes | ecotto2@nuc.edu |
| 11600 | Cotto Regino, Alejandro | quiqueale@gmail.com |
| 1920158 | Cotto Velez, Dominga | domingacotto@hotmail.com |
| 1993901 | COUVERTIER RODRIGUEZ, MIGUEL | COURERTIER3027@GMAIL.COM |
| 1063660 | Couvertier Rodriguez, Miguel A. | couvertier3027@gmail.com |
| 2037627 | Crescioni Rivera, Maria Milagros | Mcrescioni25@gmail.com |
| 2087938 | Crespo Castro , Lisandra | crespo.lisandra@gmail.com |
| 268244 | CRESPO CASTRO, LISANDRA | crespo.lisandra@gmail.com |
| 1968177 | CRESPO CONCEPCION, SONIA E. | Crespos787@gmail.com |
| 1974044 | Crespo Gonzalez, Luis M. | Luismcrespo@yahoo.com |
| 2094698 | Crespo Lozada, Maria E | marycrespolo@gmail.com |
| 787255 | CRESPO MARTINEZ, TERESA | teresacrespo1@live.com |
| 2099931 | Crespo Molina, Awilda | awildacrespo1@gmail.com |
| 1996187 | Crespo Molina, Generosa | jennysebas19@gmail.com |
| 1972459 | Crespo Moyett, Teresa | picaflor21@live.com |
| 112446 | CRESPO PAGAN, JOSE L | zayas.luzm@gmail.com |
| 1932309 | Crespo Pagan, Jose Luis | zayas.luzm@gmail.com |
| 1949223 | Crespo Quinsones, Ivette M. | 1CRESPO57@YAHOO.COM |
| 1960636 | Crespo Rivera, Leonel M. | musicapr678@gmail.com |
| 1960636 | Crespo Rivera, Leonel M. | musicapr678@gmail.com |
| 2063130 | CRESPO ROSADO, LOURDES | LCRESPSA@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100778 | CRESPO ROSAS, FLORIA | GCRESPOROSAS@GMAIL.COM |
| 1850094 | Crespo Ruiz, Elsie | elsiecrespo3@gmail.com |
| 2001854 | Crespo Sanchez, Teresita | mhaber23@gmail.com |
| 2031291 | Crespo Torres, Maria Socorro | cundeamorpr2012@gmail.com |
| 1873313 | Crespo, Betzabe Matos | frabethspr@gmail.com |
| 2056588 | CRESPO, IVELISSE JORDEN | jordenivelisse@yahoo.com |
| 1954863 | CRIADO MARNERO, HAYDCE | h.criado2@gmail.com |
| 2045903 | Criado Marrero, Haydee | h.criado2@gmail.com |
| 706661 | CRISPIN LOPEZ, MADELINE | madeline74@live.com |
| 2037984 | Cristina Rivera, Maria | mejiacristi@outlook.com |
| 2107088 | Cruz Acevedo, Pablo F | paulcruxpolice@hotmail.com |
| 2055692 | Cruz Acosta, Madelyn | madelyncruzacosta@gmail.com |
| 2009669 | Cruz Aleman, Rebecca | rebeccacruz73@yahoo.com |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 1091870 | CRUZ AVILES, SANDY | SOLBONKEL@GMAIL.COM |
| 1106665 | CRUZ AYALA, YOLANDA | yocruz1907@gmail.com |
| 1115315 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1918862 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1993417 | Cruz Caballero, Wanda I. | wandaicruz00@gmail.com |
| 2099512 | Cruz Cardona, Yolanda I. | cruzivy.10@gmail.com |
| 1976060 | CRUZ CARRION, MILAGROS  R | millygenetica@gmail.com |
| 333548 | Cruz Carrion, Milagros R | millygenetica@gmail.com |
| 1963509 | CRUZ CARTAGENA, ANGEL L | ANABEL.7319@GMAIL.COM |
| 2031685 | Cruz Cartagena, Angel L. | anabel.7319@gmail.com |
| 1939118 | Cruz Castro , Jose  A | sgto.cruz129@gmail.com |
| 2002233 | Cruz Castro, Carlos M. | carloscruz2583@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899362 | Cruz Castro, Sarai | scruzme2@gmail.com |
| 2111281 | CRUZ CINTRON, SILVERIO | silveriojannette65@gmail.com |
| 2059504 | CRUZ COLLAZO, MARIA DE LOS A. | nenacruz920@gmail.com |
| 1930870 | Cruz Cordero, Rolando | papocruz2010@yahoo.com |
| 485255 | CRUZ CORDERO, ROLANDO | PAPOCRUZ2010@YAHOO.COM |
| 2031288 | Cruz Cortes, William | williamcruz684@hotmail.com |
| 2060121 | Cruz Cosme, Lilliam | lillycruz2368@gmail.com |
| 1816294 | Cruz Cotte, Carmen A | carmencruz.cotte@gmail.com |
| 1173681 | CRUZ CRUZ, BETZAIDA | cruzcb@de.pr.gov |
| 2081775 | Cruz Cruz, Bienvenido | DJ_bienve@yahoo.com |
| 2106030 | Cruz Cruz, Jose R. | cruzjos20@yahoo.com |
| 334877 | CRUZ CRUZ, MIOSOTIS | CRUZMIOSOTOS@GMAIL.COM |
| 2088135 | CRUZ CRUZ, ODELITZA | Odelitza.929@gmail.com |
| 2059222 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 2094609 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com; rickycol@hotmail.com |
| 933894 | CRUZ CRUZ, RICARDO | ricardocruzcruz6148@gmail.com |
| 114941 | CRUZ CUADRADO, MARGEORIE | marcruzcuadrado@yahoo.com |
| 2063941 | Cruz Diaz, Lizette | lizette.edu@hotmail.com |
| 1937356 | CRUZ DIAZ, NOEMI | NOEMICRUZ755@GMAIL.COM |
| 2047504 | Cruz Diaz, William | willyescorpio_14@yahoo.com |
| 2080216 | Cruz Duran, Sonia Hilda | soniacruz92@yahoo.com |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 2016382 | Cruz Flores, Miriam  V. | cruzm.hwl@gmail.com |
| 2125877 | Cruz Garcia, Mellanie | mellaniecruz@yahoo.com |
| 2068813 | Cruz Gonzalez, Jesus | jesus.cruz2@ramajudicial.pr |
| 1844888 | Cruz Gonzalez, Luz B. | cruzgonzalez.lb@gmail.com |
| 1969066 | Cruz Gutierrez, Luis | crutie222@gmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2009299 | Cruz Hernandez, Wilfredo | williecruz@yahoo.com |
| 2013596 | Cruz Iraola, Marieluz | marylizc03@yahoo.com |
| 116367 | CRUZ LOPEZ, CONCEPCION | conchi.cruz1@hotmail.com |
| 787763 | CRUZ MACLARA, ZULMA | zmaclara51@gmail.com |
| 2076223 | CRUZ MARCANR, MAGDA | MAGDALEE07@HOTMAIL.COM |
| 1910264 | Cruz Marquez, Ana Elsie | yaeljose2005@yahoo.com |
| 1975359 | CRUZ MARTINEZ, ANA L | ANA.L.CRUZ1210@GMAIL.COM |
| 1975359 | CRUZ MARTINEZ, ANA L | ANA.L.CRUZ210@GMAIL.COM |
| 2021634 | CRUZ MARTINEZ, NILKA ELAINE | nilcrmapr@hotmail.com |
| 2042781 | Cruz Martinez, Vivian | vcruz749@yahoo.com |
| 757558 | CRUZ MERCADO, TANIA | Taniacruz.tc67@gmail.com |
| 2006471 | Cruz Mercado, Tania | taniacruz.tc67@gmail.com |
| 1197311 | CRUZ MOLINA, ELISANDRA | ely23293@gmail.com |
| 2070006 | Cruz Montalvo , David | nilsoto@gmail.com |
| 2045257 | Cruz Morales, Dolores M. | acostarivera07@yahoo.com |
| 1853462 | Cruz Munoz, Ivan | ivanc2313@yahoo.com |
| 1842716 | CRUZ ONES, ANGELA R | MISNIETAS02@GMAIL.COM |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | dinofobia@yahoo.com |
| 1931060 | Cruz Ortiz, Jennifer | jcruz_510@yahoo.com |
| 2069118 | Cruz Oyola, Magaly | cruzmagaly367@gmail.com |
| 2118651 | Cruz Perez, Andres | andrescruzperez@gmail.com |
| 2027820 | Cruz Perez, Andres | andrescruzperez@gmail.com |
| 2094010 | Cruz Perez, Marylin | cruzmarylin@yahoo.com |
| 907083 | CRUZ RAMOS, JOE | joecruzxxx@gmail.com |
| 2017663 | Cruz Ramos, Yasmin | gilianysy09@hotmail.com |
| 2021008 | CRUZ RIJAS, RAFAEL  M. | rmcruz21760@gmail.com |
| 2079296 | Cruz Rivera, Alexis | acr0317@aol.com |

Exhibit D
126th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902483 | CRUZ RIVERA, CARMEN | carmencruzita@hotmail.com |
| 2038069 | Cruz Rodriguez, Claribel | clari3438@gmail.com |
| 1943181 | Cruz Rodriguez, Edwin Manuel | emcrodriguez@live.com |
| 2116524 | Cruz Rodriguez, Iris Delisse | cruzrodriguezdelisse@gmail.com |
| 2087468 | Cruz Rodriguez, Israel | icr042775@gmail.com |
| 1089104 | CRUZ RODRIGUEZ, ROSEANN | roseanncruz765@gmail.com |
| 1858889 | Cruz Rodriguez, Tasha M. | tashanlie@hotmail.com |
| 2052958 | Cruz Rojas, Rafael  M | rmcruz21760@gmail.com |
| 420682 | CRUZ ROJAS, RAFAEL M. | rmcruz21760@gmail.com |
| 1842014 | Cruz Rojas, Rafael M. | rmcruz21760@gmail.com |
| 2034591 | CRUZ ROSARIO, NOELIA | CRUZROSARION57@GMAIL.COM |
| 1881188 | Cruz Sanchez, Nilda Iris | adliniris.nc.nc@gmail.com |
| 1814400 | Cruz Santiago, Nelson V. | nelsoncruzsenador@hotmail.com |
| 2077083 | CRUZ SOTO, ESTHER | CFLVIPERS@YAHOO.COM |
| 2010534 | Cruz Torres, Carmen L | ldelys12345@gmail.com |
| 1890548 | Cruz Vazquez, Raquel | raquel.cruz48@hotmail.com |
| 2034631 | Cruz Vega, Juan C. | cruz.jua79@gmail.com |
| 2040666 | CRUZ VELEZ, CARMEN L | carmencruzvelez@yahoo.com |
| 1974666 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 2033331 | Cruz Velez, Karmen L. | klizzie70@yahoo.com |
| 2058791 | Cruz Velez, Magda | magdacruzvelez@yahoo.com |
| 2107532 | Cruz Villanueva, Myrta | olmoproz@yahoo.com |
| 1877210 | Cruzado Amador, Julia E. | tatacruzado@yahoo.com |
| 2107077 | Cruz-Morales, Pablo | paulcruxpolice@hotmail.com |
| 2065755 | Cuadra, Antonio Riefkohl | apaches2012@hotmail.com |
| 1386897 | CUADRADO CATALAN, LISANDRA | cuadradolisandra@yahoo.com |
| 1974189 | Cuadrado Covino, Anamaris | anamaris_c@hotmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1972562 | Cuadrado Mulero, Edwin | ecmulero1965@gmail.com |
| 1972562 | Cuadrado Mulero, Edwin | ecumlero1965@gmail.com |
| 1988688 | Cubero Lopez, Sonia Grisel | grisel_cu@yahoo.com |
| 121319 | Cubero Lorenzo, Carlos A. | cacubero@hotmail.com |
| 2061500 | Cubero Lorenzo, Carlos A. | cacubero@hotmail.com |
| 2082423 | CUBERO SANTIAGO, ELIZABETH | elizabethcubero@yahoo.com |
| 2005105 | Cucvas Rodriguez, Carmen Ana | cacuevas@yahoo.com |
| 2109414 | Cuebas Lugo, Santa | titicuebas@yahoo.com |
| 1992059 | Cuevas Colon, Hilda | hilda.cuevascolon@gmail.com |
| 2052085 | Cuevas Diaz, Martha I. | marthacuevas57@gmail.com |
| 2113032 | Cuevas Hernandez, Nydia  Luz | cuevasnydial@hotmail.com |
| 2050054 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 121799 | Cuevas Perez, Francisco | cuevasjunior-74@hotmail.com |
| 1107974 | Cuevas Perez, Zoraida | zorycuvas1973@gmail.com |
| 1938214 | Cuevas Rodriguez, Carmen Ana | cacucuas@yahoo.com |
| 1986053 | Cuevas Velez, Ivette Yadira | icuevasvelez@gmail.com |
| 1222177 | CUEVAS VELEZ, IVETTE YADIRA | ICUEVASVELEZ@GMAIL.COM |
| 1984460 | Cuilan Rivera, Viani | marquez.mdel@gmail.com |
| 2125401 | Cumba Vargas, Alexis O. | alexis35487@gmail.com; alexis35497@gmail.com |
| 1959380 | CURBELO FERNANDEZ, NOEL | day1.13con.aroba@gmail.com |
| 1969801 | Curet Curet, Rosa J. | curet59@outlook.es |
| 2052563 | Daleccio Torres, Gladys | negronwe@yahoo.com |
| 2032019 | Daleccio Torres, Wilfredo | dalecciow@gmail.com |
| 2048945 | Dalman Acevedo, Maribel | dalmanmaribel67@gmail.com |
| 2097831 | DALMAU MARTINEZ, JOSE E. | JOSE.DELMAR190@GMAIL.COM |
| 1975860 | Daumont Colon, Ruth E. | ryanjosue19@hotmail.com |
| 2057114 | Daumont Colon, Ruth E. | ryanjosue19@hotmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1979109 | David Bermudez, Zomarie | davidzomarie@gmail.com; dr.jesusriveras@gmail.com |
| 2040279 | David Feliciano, Luz E. | lucydavid53@gmail.com |
| 2082546 | David Feliciano, Santos | Santosdimpacto@gmail.com |
| 2060181 | Davila Barreto, Hilda M. | hilidita1974@gmail.com |
| 2107935 | DAVILA BARRIOS , LUIS | CHITO26982@ICLOUD.COM |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | jorge_lexus@hotmail.com |
| 2032190 | Davila Carrasquillo, Wanda Elisa | wanda0000@yahoo.com |
| 2052824 | Davila Hernandez, Enid Suheil | eniddavila38@gmail.com |
| 1972608 | Davila Matos, Ingrid L | davila_ingrid@yahoo.com |
| 2089437 | Davila Medina, Jose H. | davincibaricua.davila7@gmail.com |
| 1975515 | Davila Otero , Haydee | loream@coqui.net |
| 1962884 | Davila Perez, Julia M. | j.davila.avisna56@gmail.com |
| 1249552 | DAVILA PEREZ, LIZANDER | LDP_30@YAHOO.COM |
| 1996394 | DAVILA PEREZ, LIZANDER | LPD_30@yahoo.com |
| 2001354 | Davila Rivera, Brunilda | brunilda_davila@yahoo.com |
| 1885266 | Davila Rivera, Maria Del Carmen | mdavila0427@icloud.com |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | mdavila0427@icloud.com |
| 2115265 | Davila Rivera, Maria Teresa | tereda2@gmail.com |
| 1872169 | Davila Rivera, Nilda L | nilda1292@gmail.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 1982907 | Davila Sola, Nilsa J | cucadav1943@yahoo.com |
| 126094 | DAVILA SOLA, NILSA J. | CUCADAV1943@YAHOO.COM |
| 2032222 | Davila Suarez, Juana | deboravista@hotmail.com |
| 2115143 | Davila Tapia, Maria de L. | mldt07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
126th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 617863 | DAVILA-VARGAS, BELDYS | pandalina1991@yahoo.com |
| 1940054 | DE ALBA ALICEA, RITA | gardealba2@gmail.com |
| 2083102 | de Armas Plaza, Marina Loren | marinaloren731@gmail.com |
| 1907191 | DE JESUS , OMAYRA  ORTIZ | OMY0925@YAHOO.COM |
| 2008668 | De Jesus Caraballo, Carlos  D. | caraballo174@yahoo.com |
| 2088104 | de Jesus Castro , Esther Ivette | bettydejesuscastro@gmail.com |
| 2106178 | De Jesus Castro, Dalila | d.djesus21@gmail.com |
| 2029020 | De Jesus Cheverez, Joanna | vicnata76@gmail.com |
| 2075776 | DE JESUS CINTRON, AMARILIS | AMARILISTS@YAHOO.COM |
| 2035226 | De Jesus Cintron, David | dd187605@gmail.com |
| 2102531 | De Jesus De Jesus, Ana Maria | basket.23@gmail.com |
| 2084660 | De Jesus De Jesus, Ana Maria | basketair23@gmail.com |
| 2031987 | DE JESUS DE JESUS, CARMEN | carmenbessie@gmail.com |
| 2053136 | de Jesus Echeuarria, Luz Delia | MELDJ1964@GMAIL.COM |
| 2086102 | DE JESUS GANDIA, MELISSA | familiaserranodejesus@yahoo.com |
| 1964268 | DE JESUS GONCHEZ, MELISSA | familiarserranodejesus@yahoo.com |
| 1951962 | De Jesus Graulau, Mirella | mdjgraulau@gmail.com |
| 2033770 | DE JESUS LABOY, IRIS J | irisdeJesuslaboy485@gmail.com |
| 1983689 | De Jesus Lanausse, Janette  M | jlanausse1969@icloud.com |
| 1901742 | De Jesus Lanausse, Janette M | jlanausse1969@icloud.com |
| 2079693 | De Jesus Larria, Tanya M. | tanyalarria@gmail.com |
| 2089174 | De Jesus Lazu, Dulia Edna | dulitza@yahoo.com |
| 2021847 | de Jesus Lopez, Carmen H. | caraidejesus67@gmail.com |
| 2065091 | De Jesus Lopez, Roy   V. | roydejesuslopez@gmail.com |
| 127876 | De Jesus Martinez, Mayra M. | mayradejesus69@gmail.com |
| 128074 | DE JESUS MUNOZ, LADY I. | lissy_613@yahoo.com |
| 1988001 | De Jesus Ortiz, Iris M | irisdjo@yahoo.com |

Exhibit D
126th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007329 | de Jesus Pena, Jose  A. | jose.Djesus@hacienda.pr.gov |
| 2054475 | De Jesus Perez, Jose R. | jricardodj@yahoo.com |
| 1858914 | DE JESUS RAMOS, MARISOL | marisoldejesus2@gmail.com |
| 2066559 | De Jesus Rivera, Sylvia I. | kisytravel@yahoo.com |
| 2040479 | De Jesus Robledo, Loyda  I. | lidejesusrobledo@gmail.com |
| 2024449 | de Jesus Rodriguez, Carmen A | dolmari1@yahoo.com |
| 2097020 | DE JESUS RODRIGUEZ, NILSA I. | nilsa.djr@yahoo.com |
| 1172258 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |
| 1223865 | DE JESUS ROMAN, JANICE | madejesus@familia.pr.gov |
| 619096 | DE JESUS ROSADO, BIENVENIDO | DEJESUSRB37@GMAIL.COM |
| 1945410 | De Jesus Rosado, Bienvenido | dejesusrb37@gmail.com |
| 2089236 | DE JESUS ROSADO, JUAN A | berto19682004@yahoo.com |
| 2078971 | De Jesus Rosario, Lydia E | evelyn.soto@hacienda.pr.gov |
| 1899980 | De Jesus Sanchez, Jorge A. | DeJesus_Jor@de.pr.gov |
| 2125285 | De Jesus Santiago, Hipolito | dejesushipolito@yahoo.com |
| 2080137 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 2007151 | De Jesus Serrano, Jose J | jjdjs7@yahoo.es |
| 1943895 | DE JESUS SIERRA, MIGUEL A. | llovisnc62@gmail.com |
| 2083406 | De Jesus Vega, Gloria M | gdjesus2001@yahoo.com |
| 2011409 | De Jesus Vega, Gloria M. | gdjesus2001@yahoo.com |
| 2085449 | De Jesus Vega, Gloria M. | gdjesus2001@yahoo.com |
| 1861872 | De Jesus Zayas, Evelyn | evelydejesus92@gmail.com |
| 2083663 | De Jesus, Antonia | dejesus125@gmail.com |
| 2081959 | De Jesus, Judith Ortiz | judithortiz181@gmail.com |
| 1249645 | DE JESUS, LIZELIE NIEVES | lizelien52@gmail.com |
| 2103337 | de L. Arocho Rivera, Maria | lourdes.arocho@hotmail.com |
| 1978072 | De La Cruz De La Cruz, Amparo | pirodelacru@gmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096007 | DE LA CRUZ NAVARRO, ALMA | alma_delacruz@hotmail.com |
| 2110364 | de la Cruz Soriano, Carmen | carmensorianodelacruz@gmail.com |
| 1954909 | De La Matta Martinez, Melly Angie | mellydelamatta2016@gmail.com |
| 1875271 | De Leon Colon, Desiderio | derylleon@pucpr.edu |
| 2042119 | De Leon Olmeda, Gladys | gldysdeleon@yahoo.com |
| 2098337 | DE LEON PEREIRA , AIMEE | deleonai21@gmail.com |
| 1997631 | De Leon Rodriguez, Alejandro J. | alejandro.deleon.318@gmail.com |
| 1990009 | De Leon Rosa, Judith Y | judithdeleon695@yahoo.com |
| 1051459 | De Los Angeles Rivera, Maria | maria.moter@comcast.net |
| 2024873 | de Los Angels Gomez Morales, Maria | mariagomezmorales28@hotmail.com |
| 2041750 | de Lourdes Laboy Colon, Maria | mariadelourdeslaboy@gmail.com |
| 858435 | DECLET MARTINEZ, NELLGE | ndeclet32@gmail.com |
| 2034640 | DeJesus Perez, Wanda I. | wdejesus74@gmail.com |
| 2094065 | DeJesus Rivera, Wilma Ivette | wdj247@yahoo.com |
| 130949 | DEJESUS ROSARIO, ARNALDO | dej1451@gmail.com |
| 1043732 | DEL BARROSO, MARIA C | mbarroso1961@gmail.com |
| 1849127 | DEL C AROCHO FELIX, SAHILY | arochosahily@gmail.com |
| 1955496 | Del C. Barral Laboy, Maria | mbarrallaboy@gmail.com |
| 1771473 | Del C. Melendez, Maria | melendez_mariadelcarmen@yahoo.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2038123 | Del Carmen Roche Garcia, Maria | mcarmenroche@gmail.com |
| 2042248 | Del Moral  Burgos, Nilka Luz | nilkadelmoral92@gmail.com |
| 1964250 | DEL MORAL BURGOS, NILKA LUZ | nilkadelmoral92@gmail.com |
| 1861121 | Del Moral Burgos, Nilka Luz | nilkadelmoral92@gmail.com |
| 1995490 | DEL PILAR PEREZ, NOEL | ndelpilar@drna.gobierno.pr |
| 2046495 | Del Pilar Perez, Noel | ndelpilar@drna.gobierno.pr |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1897423 | Del R Felianno Herrer, Maria | feliciano-m@de.pr.gov |
| 1993562 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 2057800 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 2082838 | Del Rosario Perez, Nelson O. | Umpire4a@hotmail.com |
| 1929392 | Del Rosario Perez, Nelson O. | umpireya@hotmail.com |
| 1979557 | Del Toro Gordils, Clementina | nanydeltoro@gmail.com |
| 1958012 | Del Valle Cardona, Ivelisse | delvalleosuna@gmail.com |
| 1850074 | Del Valle Cruz, Sonia M. | misnietas40@gmail.com |
| 131662 | DEL VALLE GONZALEZ, RAMON | rdelvalle93@gmail.com |
| 131730 | DEL VALLE MALDONADO, JAVIER | jdelvallemaldonado@hotmail.com |
| 1854996 | Del Valle Orabona, Anabelle | A.delvalle77@hotmail.com |
| 1882384 | DEL VALLE REYES, PAULA | pj-delvalle@hotmail.com |
| 2051660 | DEL VALLE RODRIGUEZ , FELICITA | VALLE0807@HOTMAIL.COM |
| 1991868 | Del Valle Rodriguez, Luz Nereida | paca12397@gmail.com |
| 2095843 | DEL VALLE SANCHEZ, MARITZA | M_DELVALLE@LIVE.COM |
| 1940521 | Del Valle Velazquez, Isabel | idelvalle1953@gmail.com |
| 22288 | Del Valle, Ana E. | adelvalle34926@yahoo.com |
| 2069847 | Del Volle Gonzalez, Celeste | celestedelvolle02@gmail.com |
| 1998430 | Delgado Arroyo, Elsa | delgadoae@de.pr.gov |
| 1982693 | Delgado Arroyo, Elsa | delgadogae@de.pr.gov |
| 1866016 | DELGADO BERMUDEZ, RAMONITA | epicontrol4@yahoo.com |
| 2072541 | Delgado Bermudez, Ramonita | epicontrol4@yahoo.com |
| 132606 | DELGADO CORCINO, ASTRID M. | astrid.delgado@gmail.com |
| 1969353 | Delgado Correa, Irma | estudiante.jbm03@gmail.com |
| 1977237 | Delgado Costa, Margarita | marimer49@yahoo.com |
| 2068811 | Delgado Costa, Margarita M. | marimer49@yahoo.com |
| 2018585 | Delgado Cruz, Luis A | delgado.la64@gmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2055385 | Delgado Cruz, Pedro | delgadocruzpedro91@gmail.com |
| 2033929 | DELGADO DOMINICCI, ILEANA | ileana.jen1971@gmail.com |
| 2084799 | Delgado Melendez, Miguel | conciertodetimbalero1@gmail.com |
| 789474 | DELGADO MERCADO, ILIANEXCIS C | ilianexcisdelgado@yahoo.com |
| 2061519 | Delgado Mercado, Ilianexcis C. | ilianexcisdelgado@yahoo.com |
| 1880419 | Delgado Mercado, Ilianexcis C. | ilianexcisdelgado@yahoo.com |
| 625053 | DELGADO NORIEGA, CARMEN A | mcmunozlaw@gmail.com |
| 1983144 | Delgado Oquendo, Jose J. | boricuaenamorado@gmail.com |
| 1980264 | Delgado Perez, Cynthia B | mscbdelgado@gmail.com |
| 2120993 | Delgado Perez, Juan A | juan925780@gmail.com |
| 1904576 | DELGADO PEREZ, JUAN A. | juan925780@gmail.com |
| 2119259 | Delgado Rivera, Manuel Antonio | maraenid28@yahoo.com |
| 1922191 | Delgado Rodriguez, Mara Enid | Maraenid28@yahoo.com |
| 1393067 | DELGADO SANCHEZ, REBECCA I. | becjon@hotmail.com |
| 2016434 | Delgado Santana, Ricardo | rdelgado4@policia.pr; rdelgado701@gmail.com |
| 2119828 | Delgado, Awilda | PDD2040@GMAIL.COM |
| 2027586 | Delgado, Damaris | damarisdelgadodrna@yahoo.com |
| 1823151 | DELIGNE COTTI, LEYMADITH | jalvaradolugo@yahoo.com |
| 2050370 | DELVALLE COLON, DIOMEDES | DIODELVALLECOLON@YAHOO.COM |
| 2060596 | Delvalle Veguilla, Irma L. | luzma.40@hotmail.com |
| 1996700 | Deniz Sierra, Wanda I. | wdeniz73@gmail.com |
| 2052698 | Denizoc Piereschi, Madeline | madytata@hotmail.com |
| 135405 | Detres Galarza, Samuel | samueldebres961@gmail.com |
| 2117263 | Detres Martinez, Carmen E. | carmendetres@me.com |
| 1990025 | Detres Torres, Diana A. | dianadetresolan@gmail.com |
| 2054300 | Devarie Cintron, Giovanna Isette | gdevarie5793@yahoo.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |

Exhibit D
126th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2019572 | DIAZ ALICEA, LUIS A | LUISDIAZ9515@GMAIL.COM |
| 1159242 | DIAZ APONTE, ALBERTO | alberto.diaz13@yahoo.com |
| 2100694 | Diaz Aponte, Virginia | virgendiaz22@hotmail.com |
| 1920356 | Diaz Baez, Ricarda | candydiaz100@yahoo.es |
| 1939971 | Diaz Bello, Ernesto | yusepi@gmail.com |
| 2023960 | Diaz Benjamin, Yamil R | limay7491@gmail.com |
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1817071 | Diaz Carballo, Luis R. | LUISRICARDODIAZ@HOTMAIL.COM |
| 1925171 | Diaz Carrasquillo, Maria Delia | deliad35@hotmail.com |
| 1842078 | DIAZ CARRASQUILLO, PEDRO | diazsotolaw@gmail.com |
| 2004221 | Diaz Cepeda, Eleazar | elpere_18@hotmail.com |
| 2090125 | Diaz Colon, Anibal | buffalo_pr@hotmail.com |
| 2031215 | Diaz Cruz, Dannies D. | dwightdiaz0@gmail.com |
| 2006663 | Diaz Cruz, Edmari | edmaridiaz@gmail.com |
| 1842740 | Diaz De Alba, Fernando Jose | mayraerudfelicino@gmail.com |
| 2111287 | DIAZ DIAZ, CARMINA | arebecca3000@gmail.com |
| 2111287 | DIAZ DIAZ, CARMINA | arebecca3000@gmail.com |
| 1967069 | DIAZ DIAZ, ELBA L. | thodge9@gmail.com |
| 1971126 | Diaz Diaz, Gilberto | primo4you2@gmail.com |
| 1209194 | DIAZ DIAZ, GILBERTO | PRIMO4YOU2@GMAIL.COM |
| 2018355 | Diaz Diaz, Jackmarie | jackmarie.diaz@upr.edu |
| 2046232 | Diaz Diaz, Ramon A | mikediazdiaz5578@gmail.com |
| 2104783 | DIAZ DURAN, MARIELI | marieliduran12@gmail.com |
| 2109720 | Diaz Esmurria, Griselle | gde985@hotmail.com |
| 1968911 | Diaz Espada, Jose  I. | dennissediazpiri@gmail.com |
| 2100132 | Diaz Fernandez, Lourdes J. | diazlulured@hotmail.com |
| 2004247 | Diaz Flores, Cynthia E | cynthiaediazflores@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 137938 | Diaz Fortis, Julimar | julydf22@yahoo.com |
| 1982774 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 2031444 | Diaz Gomez, Rosalia | rosalia_diaz_g@hotmail.com |
| 52316 | Diaz Gonzalez, Bethzaida | bethzaida179@gmail.com |
| 1844825 | Diaz Gonzalez, Saribelle | di_asa@hotmail.com |
| 1857177 | DIAZ HERNANDEZ, ANDRES | andresauro324@gmail.com |
| 2047713 | Diaz Hernandez, Marisol | mdiaz9458@hotmail.com |
| 138541 | DIAZ LAPORTE, CESAR | CADLAPORTE@GMAIL.COM |
| 1963898 | Diaz Lopez, Johanna | joa.808769@gmail.com |
| 1974846 | Diaz Machin, Joan Carlos | joandia2847@gmail.com |
| 2080028 | DIAZ MARCANO, JOSE | jdm123.jd@gmail.com |
| 1970001 | Diaz Martinez, Jose A | sdiaz4846@gmail.com |
| 2025154 | Diaz Medero, Mary Dennis | emede1170@yahoo.com |
| 789982 | DIAZ MERCED, LYNNETTE | LDIAZMERCED@GMAIL.COM |
| 1841890 | Diaz Morales, Gudelio | gudeliodiaz@hotmail.com |
| 1849789 | DIAZ NIEVES, EVELYN | evelyndiaz1961@gmail.com |
| 2084734 | DIAZ PENA, LIZETTE | TITILICHI11@HOTMAIL.COM |
| 2058274 | DIAZ PEREZ, WILLIAM | Williamdiaz449@gmail.com |
| 2047787 | Diaz Reyes, Ralffy | r_diaz_sport@yahoo.com |
| 1920071 | Diaz Rios, Jose A. | margie80143@gmail.com |
| 1993387 | Diaz Rivera, Antonia | yomayjoan@icloud.com |
| 2069086 | Diaz Rivera, John | jdiaz273@yahoo.com |
| 2067941 | Diaz Rodriguez, Adelaida | adrodgz@gmail.com |
| 124018 | DIAZ RODRIGUEZ, DANNY | dannydzr18@yahoo.com |
| 2115595 | Diaz Rodriguez, Gladys | kattyllinas@yahoo.com |
| 2031992 | Diaz Rodriguez, Jose  L | mcrescioni25@gmail.com |
| 2027162 | DIAZ RODRIGUEZ, MARIA DE LOURDES | AGRO_MARIA@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936031 | Diaz Rodriguez, Zulma M. | zulma.diaz08@yahoo.com |
| 1952341 | Diaz Romero, Francisca | diazmartir@yahoo.com |
| 2005779 | Diaz Rosado, Josue G | jgdiaz80@hotmail.com |
| 1965757 | Diaz Rosado, Raul | luarzaid1234@yahoo.com |
| 790232 | DIAZ RUIZ, ANA M | alexana_educator@yahoo.com |
| 2018752 | Diaz Ruiz, Ana M. | alexana_educator@yahoo.com |
| 1949018 | Diaz Ruiz, Ana Maria | alexana_educator@yahoo.com |
| 2074909 | DIAZ SAEZ, ANGEL | SUPERVISOR1AEA@GMAIL.COM |
| 1189114 | DIAZ SANCHEZ, DEBORAH | harobedzaid14@yhaoo.com |
| 1089111 | DIAZ SANTIAGO, ROSELINE | diaz.roseline@gmail.com |
| 790262 | DIAZ SANTIAGO, YARIZIE | hjgr30@yahoo.com |
| 674384 | DIAZ SIERRA, JAIME | jaimediazsierra@yahoo.com |
| 2016510 | Diaz Sostre, Yadira | yadira.diaz.sostre@hotmail.com |
| 1189873 | DIAZ TORRES, DIALMA S. | diazdialma@yahoo.com |
| 2098328 | Diaz Torres, Dialma S. | diazdialma@yahoo.com |
| 2052808 | Diaz Torres, Dialma S. | DIAZDIALMA@YAHOO.COM |
| 2035898 | Diaz Torres, Ilda | d.ilda@yahoo.com |
| 2000946 | Diaz Torres, Maria Milagros | milliediaz2001@gmail.com |
| 2060483 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1778722 | DIAZ TRONCOSO, JANET | Janet531@hotmail.com |
| 1973386 | Diaz Valentin, Michael D. | md27887@hotmail.com |
| 141930 | Diaz Valentin, Noemi | dnoemi12@gmail.com |
| 142180 | DIAZ VIVAS, ELIZABETH | elisadiaz4444@gmail.com |
| 1951436 | Diaz-Hernandez, Jose E. | jose.diaz4772@gmail.com |
| 2000554 | DIAZ-MEDERO, MARY D. | EMEDE1170@YAHOO.COM |
| 2069891 | Dieppa Diaz, Awilda | dieppaawilda13@gmail.com |
| 1870086 | DIFFUT, CANDIDO RODRIGUEZ | GMailJuniorPeLOTero@gmail.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1889476 | Dior Irizarry, Saby J | tonka-pr@hotmail.com |
| 1988457 | DOMENECH HERNANDEZ, MIRIAM | dboussyfr@gmail.com |
| 2022743 | Dominguez Albelo, Maribel | maribeldominguez9@yahoo.com |
| 1944669 | Dominguez Cruz, Maria De Lourdes | mariadominguez40@yahoo.com |
| 2043977 | DOMINGUEZ SÁNCHEZ , LEILA | ldspr@outlook.com |
| 2108880 | Dominguez Soto, Nelson | nelson.dominguez12@gmail.com |
| 2062678 | Dominicci Alicea, Brenda L. | bdomincci@yahoo.com |
| 1978675 | Dominicci Alicia, Brenda | bdomincci@yahoo.com |
| 2116837 | DOMINICCI SIERRA, ELBA I | EUYDOMINICCI93@GMAIL.COM |
| 2055761 | Dominicci Sierra, Elba I | evydominicci93@gmail.com |
| 1949564 | Dones Cotto, Felipe G. | felipedones@hotmail.com |
| 1841468 | Dones Jimenez, Myrna L | myrna.lucia@yahoo.com |
| 2014142 | Dorta Adorno, Olga Iris | tecolon@gmail.com |
| 144967 | Duarte Muriel, Denisse I. | denissed34@gmail.com |
| 2098181 | DUCLERC CORA, JULIANA  G. | duclerc.juliana@gmail.com |
| 2088289 | Duclerc Cora, Juliana G | duclerc.juliana@gmail.com |
| 1938036 | Ducos Acevedo, Dwan  Ivette | dwanducos123@icloud.com |
| 233604 | Ducret Diaz, Ivonne | ducretivonne@gmail.com |
| 2076767 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2052125 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2100239 | Duque Ortega, Eva L. | tamara_daj@yahoo.com |
| 145452 | DURAN PITRE, EVELYN | knreposteriacreativa@gmail.com |
| 145452 | DURAN PITRE, EVELYN | knreposteriacreativa@gmail.com |
| 2084275 | DURAN PITRE, EVELYN | knreposteriacreativa@gmail.com |
| 1078940 | DURAN ROSA, RACHEL | rduran_2717@hotmail.com |
| 918214 | E HERNANDEZ SOSA, LUZ | laze205@hotmail.com |
| 2082195 | Echavarry Ocasio, Cynthia | cechavarryocasio@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                Page 17 of 25

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1991347 | Echevarna Rodriguez, Arlene | alondrocabrera2002@yahoo.com |
| 2051924 | Echevarria Capo, Jose M | ECHEVARRIA_CARRILLO@YAHOO.COM |
| 2043996 | ECHEVARRIA CRESPO , ADOLFO | min_00602@yahoo.com |
| 2093741 | Echevarria Crespo, Jose | josecrespomrc@yahoo.com |
| 146005 | Echevarria Curet, Sandra I. | Siechevarria@yahoo.com |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | LOYDAR82@GMAIL.COM |
| 2038530 | Echevarria Morales, Jessica M. | jesicamilagros@yahoo.com |
| 1973489 | ECHEVARRIA PADIL, LOURDES M | echeva.1990@gmail.com |
| 2051340 | Echevarria Ramos, Claribel | cechevarria2015@outlook.com |
| 1903733 | ECHEVARRIA SEPULVEDA, ANA M | laborisecre@gmail.com |
| 1192594 | EDGARDO NUNEZ RUIZ | edgardom82@yahoo.com |
| 2063975 | Elisa Pagan Valentin , Norma | norma_pagan@live.com |
| 1997751 | Eliza Ortiz, Carmen Iris | profa.eliza@yahoo.com |
| 1199655 | ENA ORTIZ SALGADO | -ena-ortiz2000@yahoo.com |
| 641594 | ENCARNACION CASTRO, EDUARDO | EDUARDO.ENCARNACION@GMAIL.COM |
| 1989493 | Encarnacion Castro, Maddelyn | encarnacionmaddelyn@gmail.com |
| 2088873 | Encarnacion Castro, Maddelyn | encarnacionmaddelyn@gmail.com |
| 2006577 | ENCARNACION CASTRO, MILDRED | lilangelus23@gmail.com |
| 1941647 | Encarnacion Figueroa, Antonio | pencarnacion@gmail.com |
| 2124634 | Encarnacion Garcia, Ramon A. | toninoprss@gmail.com |
| 1895047 | ENCARNACION LOPEZ, ELI S. | eliencarnacion@aol.com |
| 2041416 | Encarnacion Lopez, Eli S. | eliencarnacion@aol.com |
| 1826027 | Encarnacion Lopez, Eli S. | eliencarnacion@aol.com |
| 2028928 | Encarnacion Lopez, Eli Samuel | eliencarnacion@aol.com |
| 1813109 | Encarnacion Martinez, Milagros | milagros.encarnacion14@gmail.com |
| 1915453 | ENCARNACION RIVERA, MIGDALIA | MIGDALIA.ENCARNACION77@GMAIL.COM |
| 2096717 | ENCHAUTEGUI RODRIGUEZ, AIDA | ENCHAUTEGUIAIDA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 155079 | Erans Santiago, Josefina | chefin46pr@yahoo.com |
| 1998803 | ERICKSON, ELAINE J | ELAINEERICKSON2@GMAIL.COM |
| 1330720 | ERIKA M MIRACH VEGA | ekamv2006@yahoo.com |
| 1200931 | ERIKA ORTIZ BURGOS | ortizburgos@yahoo.com |
| 1985187 | Escalera Calderon, Zoraida | zescal961@gmail.com |
| 1964218 | ESCALERA CASANOVA, MARIA  E | morenabella1958@gmail.com |
| 2089480 | ESCALERA CASANOVA, MARIA E. | MORENABELLA1958@GMAIL.COM |
| 1978684 | ESCANDON NEGRON, MORAIMA | mescandon53@gmail.com |
| 2038336 | Escobales Busutil, Emma F. | medinap571@gmail.com |
| 2042075 | ESCOBAR BARRETO, JANNETTE I. | ESCOBARJANNETTE18@GMAIL.COM |
| 2096050 | ESCOBAR BARRETO, MARIA | ESCOBAR.MC@HOTMAIL.COM |
| 1966857 | Escobar Belardo, Aleida | ealeida@hotmail.com |
| 1911238 | Escobar Robles, Ramon A. | escobarr@ymail.com |
| 2120088 | Escobar Santiago, Cesar Gerardo | cesarescobar7028@gmail.com |
| 2077194 | Esmorria Rivera, Jorge J. | esmorrigjorge@hotmail.com |
| 1963821 | Esmurria Santiago, Efrain | EFRAINPUERTORICO@GMAIL.COM |
| 1898812 | Espada Colon , Sonia M | soniaespada@ymail.com |
| 2088832 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 2102996 | Espada Rivera, Norma Yahaira | norma.espada@yahoo.com |
| 1986186 | Espinosa Aldoy, Juau A. | juauespinosa@gmail.com |
| 1940086 | Esquilin Colon, Sandra I | sesquilin@yahoo.com |
| 2044288 | Esquilin Ocasio, Carlos L | cesquilia39@yahoo.com |
| 958500 | ESTADES ESTRADA, ANTONIA | anitaorengo@yahoo.com |
| 2062231 | ESTRADA GALARZA, NIDIA E. | estradagne@de.pr.gov |
| 2126578 | Estrada Lopez, Ivette | estrada8998@gmail.com |
| 1966150 | ESTRADA PEREZ, JEANIALISSE | janyestrada@yahoo.com |
| 2032154 | Estrada Rivera, Linda Fe | dalinabell@yahoo.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2050986 | Estrada Soto, Jose | sorgnzlz@gmail.com |
| 2050986 | Estrada Soto, Jose | sorgnzlz@gmail.com |
| 1108305 | ESTRONZA GRACIA, ZULEYKA | Z.ESTRONZA@GMAIL.COM |
| 1201792 | EUFEMIO J ESPINOSA | eufjaime@gmail.com |
| 1875582 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 2033888 | Falcon Coret, Grisela | falcontata@gmail.com |
| 160911 | FALCON REYES, NILDA | tn5_falcon@yahoo.com |
| 2110999 | Falero Rivera, Lilliam H. | lfalerorivera@hotmail.com |
| 1831636 | FALU CINTRON, YANIRA | yadenira1875@gmail.com |
| 2089851 | Fargas Gonzales, Jenny Melinda | jennyfargas12@icloud.com |
| 1942990 | Fargas Gonzalez, Jenny M. | jennyfargas12@icloud.com |
| 1936399 | FARHAN RODRIGUEZ, NERY | FARHANRODRIGUEZN@GMAIL.COM |
| 2074116 | Febles Torres, Hiram | Hfebles71@gmail.com |
| 2018448 | Febres Pizarro , David | febrespr@hotmail.com |
| 2005988 | Febus Cancel, Viviana | vivianafebuscancel@gmail.com |
| 2123959 | Febus Emanuelli, Jose  D. | jfebus070@gmail.com |
| 2126446 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 2024231 | Febus Ocasto, Carmen M | cfebus1010@gmail.com |
| 1913893 | Feleciano, Gilberto David | gdavidfeliciano@gmail.com |
| 162395 | FELIBERTY CASIANO, JESUS I. | jesusfeliberty@gmail.com |
| 2037110 | Feliciano Arroyo, Mayra Enid | mayraenidfeliciano@gmail.com |
| 2046322 | Feliciano Arroyo, Yadimar Ivette | yadimar7070@yahoo.com |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | HORIZONTES101@GMAIL.COM |
| 1966391 | FELICIANO CINTRON, LILLIAN A | lillianel@hotmail.com |
| 162755 | FELICIANO CORTES, YOLANDA | yolfelic@yahoo.com |
| 2094662 | Feliciano Crespo, Rosa M. | rosafeli60@gmail.com |
| 2116066 | Feliciano Crespo, Rosa M. | rosafeli60@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973204 | Feliciano Diana, Gladymira | gladys.feliciano@gmail.com |
| 2080540 | FELICIANO DIAZ, ERASTO | ERIEFD@YAHOO.COM |
| 1989145 | Feliciano Diaz, Julia R | pijubi@gmail.com |
| 162854 | FELICIANO ECHEVARRIA, ROSITA | yaretelizabeth@gmail.com |
| 1931538 | Feliciano Guzman, Noel | NoelFeliciano@1964.com |
| 711777 | FELICIANO HERRERA, MARIA DEL R | feliciano_m@de.pr.gov |
| 711777 | FELICIANO HERRERA, MARIA DEL R | feliciano_m@de.pr.gov |
| 711777 | FELICIANO HERRERA, MARIA DEL R | FELICIANO_M@DE.PR.GOV |
| 711777 | FELICIANO HERRERA, MARIA DEL R | FELICIANO_M@DE.PR.GOV |
| 2120657 | FELICIANO HERRERA, MARIA DEL R. | FELICIANO-M@DE.PR.GOV |
| 2061037 | Feliciano Laracuente, Eddie | eflaracuente@yahoo.com |
| 1995565 | Feliciano Laracuente, Eddie | eflaracuente@yahoo.com |
| 2031257 | Feliciano Mendez, Carmen S. | Karilis2009@gmail.com |
| 1056031 | Feliciano Morales, Mariel Z. | marielzfm@gmail.com |
| 2013134 | Feliciano Olan, Danesa I. | danesa.feliciano1@gmail.com |
| 2011776 | Feliciano Olan, Danesa I. | danesa.feliciano1@gmail.com |
| 2048568 | FELICIANO QUINONES, MICHAEL | FELICIANOM.MFQ@GMAIL.COM |
| 2048568 | FELICIANO QUINONES, MICHAEL | FELICIANOM.MFQ@GMAIL.COM |
| 2038037 | Feliciano Rivera, Ivette L. | ivetteleonor@gmail.com |
| 2092857 | Feliciano Rodriguez, Gloria M. | orfe57@hotmail.com |
| 1902257 | Feliciano Rodriguez, Gloria M. | orfe57@hotmail.com |
| 2015086 | Feliciano Rodriguez, Joana | fjyl2008@gmail.com |
| 2086342 | Feliciano Rodriguez, Rosa Z. | rociodelmar04@hotmail.com |
| 2031520 | Feliciano Santiago, Edna Celeste | sanpablofuneralhome@gmail.com |
| 1940431 | FELICIANO SANTIAGO, YOLIVETTE | yoliemoon445@yahoo.com |
| 1849274 | FELICIANO SANTIAGO, YOLIVETTE | YOLIEMOON445@YAHOO.COM |
| 2015486 | FELICIANO SANTIAGO, YOLIVETTE | yoliemoon445@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
126th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2126548 | Feliciano Soto, Brunilda | knay98@me.com |
| 1997795 | Feliciano Torres, Doris | doris.feliciano@gmail.com |
| 2073053 | FELICIANO VALENTIN, ANAIDA | ANAIDAFELVAL@GMAIL.COM |
| 2076817 | Feliciano Vega, Julio E | juliofeliciano1938@gmail.com |
| 2083272 | Feliciano Vega, Pedro A | tiger7232p@yahoo.com |
| 2032946 | FELICIANO VEGA, PEDRO A. | tiger7232@yahoo.com |
| 2051722 | Felicier Hernandez, Luz Delia | lfelicier@gmail.com |
| 1919944 | Félix Ayala, Jhuannie | jhuanniefelix1971@gmail.com |
| 1987024 | FELIX MARTINEX , MARYLIN | MARIFEMAR2006@GMAIL.COM |
| 2060146 | Felix Montanez, Felicita | lisyf40@yahoo.com |
| 2059508 | Felix Rodriguez, Awilda | awilda.felix@yahoo.com |
| 791476 | FERMAINT TORRES, MARILUZ | mariluz6m@hotmail.com |
| 2066195 | FERNANDEZ BAEZ, YARIMAR | YARIMARFB@GMAIL.COM |
| 1973116 | Fernandez Burgos, Rosallya C. | burgos_207@yahoo.com |
| 1205801 | FERNANDEZ CALZADA, FRANCHESCA | fernandez.franchesca@yahoo.com |
| 2078632 | FERNANDEZ CARABALLO, SYLVIA N. | LACHICADEROJO73@GMAIL.COM |
| 2066905 | FERNANDEZ CINTRON, FELIPE | felipefernandez743aroba@gmail.com |
| 1203756 | FERNANDEZ CINTRON, FELIPE | felipefernandez743aroba@gmail.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2056521 | Fernandez De Leon, Ramon | isarfl@hotmail.com |
| 1862559 | Fernandez Gonzalez , Stephanie | steph.fg@hotmail.com |
| 1946008 | FERNANDEZ GONZALEZ, LUIS M. | luisfernandez2028@gmail.com |
| 1955058 | Fernandez Martinez, Cruz | crucitafernandez@yahoo.com |
| 1840220 | Fernandez Medina, Vanessa M. | vfernandezmedina84@gmail.com |
| 1986046 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |
| 1075409 | FERNANDEZ PEREZ, OSCAR | OSCAR.17.FERNANDEZ@GMAIL.COM; OSCAR.P.FERNANDEZ@GMAIL.COM |
| 1942245 | Fernandez Quinones, Ivette | teacherif@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2044806 | Fernandez Rivera, Angel M. | amaferi@hotmail.com |
| 2113602 | Fernandez Rivera, Ismael | Isarfl@hotmail.com |
| 1090112 | FERNANDEZ RIVERA, RUTH M | ruthf4298@gmail.com |
| 2042186 | Fernandez Rivera, Yelitza | yfer14@gmail.com |
| 2030208 | Fernandez Rodriguez, Edna  L | edna_lee_fr@yahoo.com |
| 1987233 | Fernandez Rodriquez, Edna L | edna_lee_fr@yahoo.com |
| 2037968 | Fernandez Ruiz, Lizette   Maria | lizette08@hotmail.com |
| 2101282 | FERNANDEZ TORRES, JULIO E. | JULIOENTRERIOS132@YAHOO.COM |
| 2094793 | Fernandez Torres, Julio E. | JULIOENTRERIOS132@YAHOO.COM |
| 1918407 | Fernandez Valentin, Amalia L. | amalia.fdz@gmail.com |
| 2069305 | Fernandez, Karmarie Santos | kamarie9@gmail.com; santos_k@de.pr.gov |
| 1971376 | FERRER BARRETO, CARMEN JUDITH | carmen.ferrer.barreto@gmail.com |
| 1972405 | Ferrer Colon, Eduardo | ferrergenesis17@gmail.com |
| 1997498 | Ferrer Lizardi, Denise M. | denisemferrer@hotmail.com |
| 2008754 | Ferrer Marquez, Encarnacion | eferrer1958@gmail.com |
| 2048291 | FERRER RODRIGUEZ, GILBERTO | gilbertoferrer729@gmail.com |
| 1891171 | FIGUERAS FIGUEROA, MARIA DEL CARMEN | CARMENFIGUERAS92@GMAIL.COM |
| 1864775 | FIGUEROA BETANCOURT, YARIMAR | yari.figueroa123@gmail.com |
| 2011589 | Figueroa Cambollo, Johnny | johnnyfiguoroz69@gmail.com |
| 1963777 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 169215 | FIGUEROA CARDONA, BLANCA | blancacorujo@hotmail.com |
| 2075343 | Figueroa Cintron, Luciano | lucianofigueroacintron@hotmail.com |
| 1992820 | FIGUEROA CINTRON, LUCIANO | lucianofigueroacintron@hotmail.com |
| 2016094 | Figueroa Corchado, Lydia E. | lydia.figueroaco@gmail.com |
| 2086382 | Figueroa Corchado, Lydia E. | lydia.figueroaco@gmail.com |
| 2108195 | Figueroa Corchado, Lydia E. | lydia.figueroa-co@gmail.com |
| 1855232 | Figueroa Correa, Luis E. | Figueroaluise93@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949048 | Figueroa Correa, Luis E. | figueroaluise93@gmail.com |
| 169483 | FIGUEROA CORREA, UNIXY | UFIGUREOA@YAHOO.COM |
| 169647 | FIGUEROA CUEVAS, MAYRA | mayrafigueroa@gmail.com |
| 2090319 | Figueroa Desorden , Efrain | efigueroa3@policia.pr.gov |
| 1059874 | Figueroa Diaz, Mayra | aryam19872009@hotmail.com |
| 2027850 | Figueroa Figueroa , Carmen I. | nemrac0207@hotmail.com |
| 2119467 | FIGUEROA FIGUEROA, MILAGROS | millieff14@yahoo.com |
| 2025884 | Figueroa Gerena, Ana I. | chainis152009@hotmail.com |
| 1978653 | Figueroa Gonzalez, Brunilda | brunyfigueroa368@gmail.com |
| 2079030 | FIGUEROA GONZALEZ, BRUNILDA | brunyfigueroa368@gmail.com |
| 1906468 | Figueroa Hernandez, Harry | Harry1220carolina@yahoo.com |
| 1989679 | FIGUEROA HERNANDEZ, HARRY | harry1220carolina@yahoo.com |
| 1976464 | FIGUEROA HERNANDEZ, IVIS | itfigueroa30@gmail.com |
| 2077107 | Figueroa Irizarry, Edgard | egui820@gmail.com |
| 2109569 | FIGUEROA IRIZARRY, EDGARD | EGUI82O@GMAIL.COM |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 1965138 | Figueroa Laracuente, Luis E | lfigueroa995@gmail.com |
| 1962440 | FIGUEROA MARRERO, AIDA  L | AIDAFIGUEROA03@GMAIL.COM |
| 1984393 | Figueroa Marrero, Angel Rafael | idalmy23@hotmail.com |
| 2080089 | FIGUEROA MARRERO, ANGEL RAFAEL | IDALMY23@HOTMAIL.COM |
| 2084413 | Figueroa Martinez, Ana R. | arfm67@gmail.com |
| 2028428 | Figueroa Martinez, Ana Rosa | arfm67@gmail.com |
| 1842612 | Figueroa Martinez, Carmen M | figue_26@hotmail.com |
| 2042337 | Figueroa Morales, Javier | nefismo98@yahoo.com |
| 2081584 | Figueroa Ortiz, Edgardo | edgardofigueroa_08@live.com |
| 1881178 | Figueroa Ortiz, Silvia E | edgardofigueroa_08@live.com |

Exhibit D

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917801 | Figueroa Ortiz, Silvia E. | edguardoFigueroa-08@live.com |
| 1061757 | FIGUEROA PADILLA, MIGDALIA | mfigueroa2658@gmail.com |
| 1986940 | Figueroa Perez, Damans | DFIG1545@YAHOO.COM |
| 2008148 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 1968024 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 1690058 | FIGUEROA PEREZ, LOURDES | lfp_23@hotmail.com |
| 1686899 | Figueroa Ramos, Lillian | lillyrafy@yahoo.com |
| 1997157 | Figueroa Ramos, Luz Selenia | luzf5438@gmail.com |
| 1869882 | Figueroa Rivera, Lourdes | lourdes.figueroa4@gmail.com |
| 1831160 | Figueroa Rivera, Yadhira  I | figueroayadhira@yahoo.com |
| 1967117 | Figueroa Rodriguez, Hilda M. | figueroarodrguezh@yahoo.com |
| 2012204 | FIGUEROA RODRIGUEZ, MARIA V | mavfigueroa@vivienda.pr.gov |
| 2119999 | Figueroa Rodriguez, Maria V. | marfigueroa@vivienda.pr.gov |
| 2119999 | Figueroa Rodriguez, Maria V. | marfigueroa@vivienda.pr.gov |
| 1999176 | Figueroa Rodriquez, Mirta | mirtaf_2000@yahoo.com |
| 2061628 | Figueroa Rodriquez , Vanessa | vanessa4122@me.com |
| 2060125 | Figueroa Rosado, Jose M | jfigueroa15@policia.pr.gov |
| 1845021 | Figueroa Rosario, Socorro | socorrofigue23@yahoo.com |
| 1921345 | Figueroa Santiago, Elizabeth | jamiebeth1339@yahoo.com |
| 2045971 | FIGUEROA SANTIAGO, JULISSA | j_figuero@yahoo.com; J-FIGUERO@YAHOO.COM |
| 2089364 | Figueroa Santiago, Marisol | marisol2881@yahoo.com |

**Exhibit E**

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015862 | FIGUEROA SANTIAGO, PROVIDENCIA | provifigueroa@yahoo.com |
| 1837767 | Figueroa Santiago, Ramon L. | figueroa_ramonl@yahoo.com |
| 2003071 | FIGUEROA SANTOS, GERARDO | GIFIGUEROA@DTOP.GOV.PR |
| 2082311 | Figueroa Torres, Carlos Ivan | carlosivanfigueroatorres@gmail.com |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 2028954 | FIGUEROA VAZQUEZ, DORIS E | SANTIAGODORISELLE@YAHOO.COM |
| 1965570 | Figueroa Vazquez, Doris E | santiagodoriselle@yahoo.com |
| 2095173 | FIGUEROA VEGA, RUBEN | RUBEFIGUEROA@HOTMAIL.COM |
| 1975884 | FIGUEROA VEGA, RUBEN | RUBEFIGUEROA@HOTMAIL.COM |
| 1975502 | Figueroa Villegas, Margarita | margaritafu53@gmail.com |
| 2061023 | Figueroa Villegas, Margarita | margaritafv53@gmail.com |
| 1946942 | FIGUEROA VIZCARRONDO, EDWIN J | vizcarred@gmail.com |
| 1790190 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 2117568 | FLECHA ROMAN , MARIA DE L. | MARIAFLECHAROMAN@YAHOO.COM |
| 2102734 | Flora Gutierrez, Ricardo | ricardo.floragutierrez@gmail.com |
| 2101303 | Flora Gutierrez, Ricardo | ricardo.floragutierrez@gmail.com |
| 1878752 | FLORENCIANI VARGAS, SONIA N. | SFLORENCIANI@GMAIL.COM |
| 2061979 | Flores Colon, Abigail | a.floress65@hotmail.com |
| 1852446 | Flores Colon, Jose F | Krol.MPR@gmail.com |
| 2020603 | Flores Colon, Maria Librada | nietos5misamores@yahoo.com |
| 1993384 | FLORES DELGADO, ROLANDO | MARQUEZ.MDEL@GMAIL.COM |
| 1834258 | Flores Dueno, Sandra | sfloresd00@hotmail.com |
| 2066375 | FLORES FIGUEROA, IRIS Y | irisy.flores57@gmail.com |
| 174493 | Flores Gonzalez, Jose M. | josemf0510@gmail.com |
| 1915482 | FLORES LLERAS, JAIME | JIMMYFLORESLLERAS@YAHOO.COM |
| 1940046 | FLORES MELENDEZ, WALLIX M. | wallixflores@gmail.com |
| 902819 | FLORES PACHECO, HERMINIA | YESIDEJESUS05@GMAIL.COM |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102830 | Flores Perez , Aida Iris | GretzaM@hotmail.com |
| 2017499 | Flores Perez, Maria E. | reydiana9@yahoo.com |
| 2012747 | Flores Ramos, Jaime F | jimmytoevoviii.fj@gmail.com |
| 2070117 | FLORES RIVERA, TERESA | teresarivras54@gmail.com |
| 1929574 | Flores Rivera, Wanda I. | wflores9054@gmail.com |
| 2002939 | Flores Roman, Joel | joel00738@hotmail.com |
| 1971459 | Flores Roman, Joel | joel00738@hotmail.com |
| 1813145 | Flores Saez, Isabel | floresisabel286@gmail.com |
| 2087996 | Flores Sanchez, Betsy A | floresbetsy2@gmail.com |
| 1973452 | Flores Tirado, Edna Margarita | edanedaliz@gmail.com |
| 2051108 | FLORES TORRES, JOSE A. | JRFV81@HOTMAIL.COM |
| 1969015 | Flores Torres, Lucia | luciaortiz.90@outlook.com |
| 1987325 | FLORES TORRES, LUCIA | luciaortiz.90@outlook.com |
| 1947123 | FLORES VALENTIN, JENNIFER M. | j.flores1985@hotmail.com |
| 2005417 | Florido Vazquez, Sandra G | sandraflorido1953@gmail.com |
| 1934795 | Flynn, Linda Alicea | linda.alicea@yahoo.com |
| 2111334 | Fonseca Benitez, Maria Lourdes | jitiradofonseca@yahoo.com |
| 1843126 | Fonseca Gonzalez, Grisel | fonsecagrisel@gmail.com |
| 1995763 | Fonseca Guzman, Orlando  R | Orfonsea27@gmail.com |
| 1912104 | Fonseca Perez, Francisco J. | franciscojfonseca@gmail.com |
| 2076038 | Fonseca Rivera, Taina | fonescataina0329@gmail.com |
| 2108316 | FONSECA RIVERA, TAINA | fonsecataina0329@gmail.com |
| 2009944 | Font Lebron, Carmen I. | carmen.font@yahoo.com |
| 1925664 | Fontan Olivo, Jesus M. | mnlfontan@yahoo.com |
| 1957972 | FONTAN OLIVO, LUIS A | luisfontanolivo@gmail.com |
| 1932720 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |
| 1045383 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115752 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |
| 1995959 | Fontanez Garcia, Ivelisse | ivelisse071988@gmail.com |
| 1171921 | FORESTIER OLIVENCIA, AWILDA | A.FORESTIER64@GMAIL.COM |
| 2011040 | FORNES CAMACHO, JENNIE | FORNESJENNIEPR@GMAIL.COM |
| 176910 | FORTIS SANTIAGO, JULIA H | julydf22@yahoo.com |
| 1850134 | Fortuno Ortiz, Loisetle Marie | loisette.fortino@gmail.com |
| 2106397 | FORTUNO ORTIZ, LOISETTE M. | loisette.forturo@gmail.com |
| 998952 | Foseca Montanez, Gladys | migdalu.madm10@gmail.com |
| 2014908 | FRANCESCHI GONZALEZ, ENRIQUE | franceschi.kimarie@gmail.com |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | efrancheschini@dcr.pr.gov; ernamidfranceschini@yahoo.com |
| 177505 | Franceschini Gonzalez, Ernamid | ernamidfrancoschini@yahoo.com |
| 2118320 | FRANCESCHINI RODRIGUEZ, WANDA | FRANCESELIU_WANDITA@YAHOO.COM |
| 2058290 | Franceshi Gomez, Joaquin | franceshijoaquin@yahoo.com |
| 2009817 | Franco Cruz, Dilian | df_cruz@live.com |
| 2011992 | Franco Felix, Natalie | naolanysa21@gmail.com |
| 2055225 | Franco Perez, Braulio | bfranco18295@yahoo.com |
| 1980850 | Fraticelli Arrayo, Jesus | Fraty36@yahoo.com |
| 2024118 | Fraticelli Maldonado, Maria J | mjfrati@hotmail.com |
| 1949693 | Fraticelli Mejias, Nitza Amelia | nitzaa_fraticelli@live.com |
| 1977103 | Fraticelli Pagan, Carmen J. | cjfraticelli@yahoo.com |
| 2121117 | FRATICELLIE ARROYO, JESUS | fraty36@yahoo.com |
| 1901127 | Fraticelli-Oliver, Jeffry | Jeffteampur@gmail.com |
| 2078302 | Frontera Orta, Carlos J. | suheidysuje@gmail.com |
| 2088119 | Fuentes Albino, Carmen B | Carmenbfuentes@hotmail.com |
| 2059844 | Fuentes Cancel, Glenda I. | gfuentes0617@gmail.com |
| 2051104 | Fuentes de Rios, Evalyn | evalynfuentes@hotmail.com |
| 2032736 | Fuentes Lozada, Benny-Grace | beny_grace@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2114627 | Fuentes Lozada, Graciela C. | kinderfuentes@yahoo.com |
| 1935831 | Fuentes Mendez, Clarys I | clarysfuentes1@gmail.com |
| 2008971 | FUENTES MENDEZ, CLARYS I. | CLARYFUENTES1@GMAIL.COM |
| 1942987 | Fuentes Reyes, Nydia Arlene | ninistar15@yahoo.com |
| 1778926 | FUENTES-O'NEILL, ARACELIS | aracelis.fuentes@yahoo.com |
| 1996312 | Fuertes Hernandez , Jose  M. | josefuertes1@yahoo.com |
| 2069233 | FUERTES HERNANDEZ, JOSE M. | JOSEFUERTES1@YAHOO.COM |
| 1912426 | Gaitan Beltran, Aixa T. | AIXAGAITAN@YAHOO.COM |
| 2121254 | GALAGARZA RAMOS, MERIDA | MERIDAGALAGARZA59@GMAIL.COM |
| 2085544 | Galan Jimenez, Yolanda Del C. | fscgalan@yahoo.com |
| 2005090 | Galan Kercado, Carlos E. | tobaci_21@hotmail.com |
| 2037158 | Galarza Cruz, James  L | JamesGalarza99@gmail.com |
| 1870510 | GALARZA CRUZ, JAMES L | JAMESGALARZA99@GMAIL.COM |
| 1972361 | GALARZA FLORES, JOSE L. | jose.galarzaflores12@gmail.com |
| 182345 | Galarza Guadalupe, Jaime M. | TITOGALARZA26087@HOTMAIL.COM |
| 182345 | Galarza Guadalupe, Jaime M. | TITOGALARZO26087@HOTMAIL.COM |
| 2038592 | Galarza Madera, Raquel | rachelgala7@hotmail.com |
| 1930035 | Galarza Reyes, Luz D. | quiyau67@gmail.com |
| 2043778 | Galarza Salcedo, Nilsa J | nilsagalarza@hotmail.com |
| 1986958 | Galarza Soto, Marisel | galarm2000@yahoo.com |
| 2043565 | Galarza Soto, Marisel | galarm2000@yahoo.com |
| 2071373 | Galarza Vega, Diane | dianegalarza@hotmail.com |
| 660661 | GALIANO SANTANA, GLENDALIZ | GALIANOGLENDALIZ123@GMAIL.COM |
| 2100282 | GALIANO SANTANA, GLENDALIZ | GALIANOGLENDALIZ123@GMAIL.COM |
| 2009893 | GALIANO SANTANA, LUZ E. | luzegaliano@ymail.com |
| 2031468 | Galloza Cordero, Benita | GALLOZACORDERO@GMAIL.COM |
| 2004379 | Galloza Cordero, Benita | gallozacordero@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036341 | GALLOZA MENDEZ, LUZ ENEIDA | gallozaeny69@gmail.com |
| 2051696 | Galloza Santiago, Mabel | ooctavio83@yahoo.com |
| 2031980 | Galloza Valle, Evelyn | egalloza27@gmail.com |
| 2072658 | GAMEZ TORRES, OSCAR E | tatankawasteyelo@gmail.com |
| 2008058 | Gandia Loubriel, Merylin | ganlo24@yahoo.com |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | J.GARAYUA@YAHOO.COM |
| 1994597 | Garayua de Ortiz, Aida L | mtricoche.001@gmail.com |
| 183692 | GARCIA ALVAREZ, DIANA M | nana_garcia42@yahoo.com |
| 183692 | GARCIA ALVAREZ, DIANA M | nana_garcia42@yahoo.com |
| 1887053 | GARCIA AROCHO, MAYRA | MAYRA_27_69@YAHOO.COM |
| 2119670 | Garcia Arroyo, Rosa J. | rosayulia@hotmal.com |
| 1051927 | GARCIA BELTRAN, MARIA E. | GARCIA_MARI30@HOTMAIL.COM |
| 2096203 | Garcia Bonilla, Denisse | denicolegar@gmail.com |
| 2027168 | Garcia Borrero, Mayra  I. | mayragarcia1234587@gmail.com |
| 969784 | Garcia Caban, Carmen | carmengarciacaban26@gmail.com |
| 2042811 | Garcia Cadiz, Miguel  A. | mikeelmejor23@gmail.com |
| 757570 | Garcia Castro, Tania | taniagarcia900@gmail.com |
| 1967701 | GARCIA CASTRO, VIVIAN F. | viviangarcia53@gmail.com |
| 1904471 | GARCIA COLON, EVA JUDITH | jalytravelclub@yahoo.com |
| 2062592 | Garcia Colon, Nerybel | nerybel414@icloud.com |
| 2033679 | GARCIA COLON, NERYBEL | NERYBEL414@ICLOUD.COM |
| 1901636 | Garcia Correa , Catherine | cgarcia29987@gmail.com |
| 1982938 | Garcia Correa, Catherine | Cgarcia29987@gmail.com |
| 2047200 | Garcia Cortijo, Ethel M. | natanaelvalcarcel182@you.com |
| 1838148 | GARCIA COSME, LYDIA | lydiagarcia2010@hotmail.com |
| 1957239 | Garcia Cruz, Luis | luisenrique1758@gmail.com |
| 1945573 | GARCIA DAMIANI, ELBA | elgdamiani@hotmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124894 | Garcia Datil, Alberto | Austincccxvi@gmail.com |
| 2125330 | Garcia Datil, Alberto | austincccxvi@gmail.com |
| 184835 | GARCIA DELGADO, RAMON | 6671RAM@GMAIL.COM |
| 1997424 | Garcia Diaz, Nereida | gnereida75@gmail.com |
| 1933038 | Garcia Diaz, Sonia I | garciasonia309@gmail.com |
| 1967599 | GARCIA ELIAS, IVAN | IELIAS@HOTMAIL.COM |
| 2012129 | GARCIA FELICIANO, VICTOR M | VMGFS@YAHOO.COM |
| 1880210 | Garcia Figueroa, Nayda L | ngarcia52pr@gmail.com |
| 1972255 | Garcia Figueroa, Yolanda | yoly_47@outlook.com |
| 2031866 | Garcia Garcia, Ivelisa | ivelisagarcia29@hotmail.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 2048915 | Garcia Garcia, Sandra | sandragarciagarcia58@gmail.com |
| 2071375 | Garcia Garcia, Wanda I. | wanda_garcia_600_2@yahoo.com |
| 1947747 | Garcia Garcia, Zaida Rosa | zaidagarcia0119@gmail.com |
| 1842067 | Garcia Gonzalez, Annette | garcia.annette24@yahoo.com |
| 2031960 | GARCIA HERNANDEZ, CONCEPCION | cgarcia@drna.gobierno.pr |
| 1918090 | GARCIA HERNANDEZ, MARIA DE LOURDES | MAIAGH@YAHOO.COM |
| 1939152 | Garcia Hiraldo, Julia L. | lissiegh@yahoo.com |
| 2062468 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 2082951 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 2008717 | GARCIA JACKSON , ARLENE | ARLINGA@HOTMAIL.COM |
| 2041623 | Garcia Lugo, Edwin | papo495@yahoo.com |
| 2047589 | Garcia Lugo, Edwin | papo495@yahoo.com |
| 2106977 | Garcia Lugo, Edwin | papo495@yahoo.com |
| 2077180 | Garcia Martinez, Edwin G | egm148@yahoo.com |
| 2015050 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2104036 | Garcia Martinez, Edwin G. | egm148@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 793414 | GARCIA MARTINEZ, MAGALY M. | jguzman1902@gmail.com |
| 2059293 | Garcia Martinez, Roberto | elimpresor2@hotmail.com |
| 1839359 | Garcia Melendez, Jose Antonio | nachitoaep@msn.com |
| 1991430 | Garcia Mora , Lynnette | lynnettegarciamora12@yahoo.com |
| 2079878 | Garcia Olmo, Nilda L. | ngarcia.olmo26@gmail.com |
| 2066912 | Garcia Ortiz, Delma | delmita.59@gmail.com |
| 1231585 | GARCIA ORTIZ, JOSE A | jgarcia@hotmail.com |
| 2058040 | GARCIA ORTIZ, KAREM Y. | KAREM-GARCIA1@HOTMAIL.COM |
| 187107 | Garcia Perez, Jose A. | joseagarcia1975.jg@gmail.com |
| 1365278 | GARCIA PEREZ, PEDRO A. | viviana0916@hotmail.com |
| 1989464 | Garcia Perez, Pedro A. | viviana0916@hotmail.com |
| 2124857 | Garcia Perez, Sergio | junsgp70@yahoo.com |
| 1975585 | Garcia Ponce, Rafael | rafaelponcegarcia3@gmail.com |
| 2011773 | GARCIA QUINONES, MARTHA V. | MARTHAG_1969@HOTMAIL.COM |
| 2052155 | Garcia Quinones, Martha V. | marthag_1969@hotmail.com |
| 2052886 | Garcia Quinones, Martha V. | marthag_1969@hotmail.com |
| 2013544 | GARCIA RAMOS, CARMEN N. | AILATAN137@GMAIL.COM |
| 256092 | GARCIA RAMOS, JULIO | JULIOGARCIARAMOS@OUTLOOK.COM |
| 2117393 | GARCIA RAMOS, LILLIAM | lilygarcia68@yahoo.com |
| 2068174 | Garcia Rivera, Ana  R. | fam.morales.garcie@gmail.com |
| 2074841 | Garcia Rivera, Ana R. | fam.morales.garcia@gmail.com |
| 2120560 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 2069061 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 638293 | GARCIA RIVERA, DIGMAR | digmario626@gmail.com |
| 2099464 | Garcia Rivera, Digmar  I. | digmari0626@gmail.com |
| 2099464 | Garcia Rivera, Digmar  I. | digmari0626@gmail.com |
| 1826327 | Garcia Rivera, Eduardo | eduardo1960pj@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808516 | Garcia Rivera, Madeline | madebibo@gmail.com |
| 1947160 | Garcia Rodriguez, Carmen S. | stelazky@gmail.com |
| 2093053 | Garcia Rodriguez, Madeline | garcia39.madeline@yahoo.com |
| 2108943 | GARCIA RODRIGUEZ, MADELINE | garcia39.madeline@yahoo.com |
| 2043514 | GARCIA ROMAN, BRIAN J. | brian.emt1367@gmail.com |
| 2045362 | GARCIA ROMAN, NAYDA | NAYDAGARCIA1969@GMAIL.COM |
| 2103578 | Garcia Roman, Nayda | naydagarcia1969@gmail.com |
| 2028236 | GARCIA ROSADO, AILEEN IVETTE | aleja-ivanelly@yahoo.com |
| 2118763 | Garcia Rosario, Saul | sagario@hotmail.com |
| 1101451 | GARCIA ROSARIO, WANDA L. | WANDAGARCIA2219@GMAIL.COM |
| 2008543 | GARCIA RUBIO, MARIA DEL C | CARMARISKY8@GMAIL.COM |
| 2008543 | GARCIA RUBIO, MARIA DEL C | CARMARISKY8@GMAIL.COM |
| 2093193 | Garcia Ruiz, Charilys | cgarcia5@policia.pr.gov |
| 1977647 | GARCIA RUIZ, JAIME | jimmyzoe33@gmail.com |
| 1161738 | GARCIA SANTIAGO, ALMA | AGARCIA712016@GMAIL.COM |
| 2047383 | Garcia Santiago, Eilda Margarita | elidamgarcia9@gmail.com |
| 2041812 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 188506 | Garcia Serrano, Edwin J. | edwin.garcia337@gmail.com |
| 1876246 | Garcia Soto, Edward | edgarcia9982@gmail.com |
| 181780 | GARCIA SOTO, GABRIEL | gabrielsoto9713@gmail.com |
| 1941863 | GARCIA TORRES, CARMEN | kmilpr@yahoo.com |
| 2105504 | GARCIA TORRES, LUZ B. | LUZ.B.GARCIA54@GMAIL.COM |
| 1861348 | Garcia Vazquez, Jose A. | junjungarcia08@gmail.com |
| 1992573 | Garcia Vazquez, Jovany | gjovany@gmail.com |
| 2051777 | Garcia Vazquez, Jovany  X. | GJovany012@gmail.com |
| 2093343 | GARCIA VAZQUEZ, MARILU | GARCIAMARILU745@GMAIL.COM |
| 2053927 | Garcia Vazquez, Sonia N. | garciason@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971694 | Garcia Vazquez, Sonia N. | garciason@hotmail.com |
| 1823020 | Garcia Velez, Ana | anaeunices@hotmail.com |
| 189001 | GARCIA VELEZ, ANA E | ANAEUNICES@HOTMAIL.COM |
| 2106548 | Garcia Velez, Ana Miriam | amgvelez@gmail.com |
| 1931049 | Garcia, Horacio | horitaixa@gmail.com |
| 2002382 | Garcia, Yessenia  Torres | t.yessenia@yahoo.com |
| 2039965 | Garrata Rodriguez, Elizabeth | eligarreta@yahoo.com |
| 2097252 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 1874506 | Garriga Rivera, Elsie E. | egarriga@policia.pr.gov |
| 2079498 | Garriga Rivera, Elsie E. | egarriga@policia.pr.gov |
| 1933241 | Gautier Matias, Vanessa M. | vanellie4517@gmail.com |
| 752364 | GELABERT SANTIAGO, SANTOS | dolphins_2617@yahoo.com |
| 2015628 | Genes Quesada, Rosalina | ebrsurveyor@hotmail.com |
| 1988525 | Georgi Collazo, Blanca N. | blanca_georgia@yahoo.com |
| 1889574 | Gerena Lozada, Jose M. | jgerena@yahoo.com |
| 298231 | GERENA MARCANO, MARIA E | margere@gmail.com |
| 1960365 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 2088479 | GERENA MENDEZ, NOELIA | noeliagerena@gmail.com |
| 1937792 | Gerena Rosario, Natanael | gerenan6@gmail.com |
| 2040469 | Gerena Rosario, Natanael | gerenan6@gmail.com |
| 2096638 | GERENA ROSARIO, NATANAEL | gerenan6@gmail.com |
| 2009601 | Gierbolini Gierbolini, Marjorie | gierbolinilaw@yahoo.com |
| 2009601 | Gierbolini Gierbolini, Marjorie | gierbolinilaw@yahoo.com |
| 1945780 | Gil Rodriguez, Viomary | gilviomary@gmail.com |
| 1857366 | Gilbes Lopez, Brenda I | brendagilbes@gmail.com |
| 886594 | GILBES LOPEZ, BRENDA I | brendagilbes@gmail.com |
| 1946112 | Gines Erazo, Griselle M. | grisellegines@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2067333 | Ginesthe Marrero, Wanda | wanda_ginesthe@yahoo.com |
| 1980077 | GINESTRE MARRERO, WANDA I. | WANDA_GINESTRE@YAHOO.COM |
| 2007346 | Giovannetti Torres, Gino Elvin | giova_ge@hotmail.com |
| 2018186 | Goden Cruz, Ariel | A_golden@hotmail.com |
| 2080423 | Goden Vazquez, Nilda Esther | adlinnedog@gmail.com |
| 2057403 | GOMEZ CABALLERO, DENISSE I | DENISSEI73@HOTMAIL.COM |
| 1990810 | Gomez Carrasguillo, Noraima | noraimagmz@gmail.com |
| 2074033 | GOMEZ CRUZ, RAFAEL | RG647285@GMAIL.COM |
| 1956611 | Gomez Latorre, Sheila D. | trafsheica@yahoo.com |
| 2096092 | Gomez Marquez, David | da.gomez@hotmail.com |
| 1995853 | Gomez Marquez, David | da.gomez@hotmail.com |
| 1923669 | Gomez Ocasio, Jose R | joey1170@hotmail.com |
| 1960742 | Gomez Ortiz, Carmen  Julia | polisbon2007@yahoo.com; tabianmaisonet@gmail.com |
| 2045567 | Gomez Pagan, Emilio J. | gomezpaganemilio@gmail.com |
| 2102769 | Gomez Parrilla, Celenita | celeycleo@gmail.com |
| 2051181 | Gomez Ramos, Luz I. | nadagaky77@gmail.com |
| 2016991 | Gomez Roman, Jose M | josegomez42@gmail.com |
| 2126647 | GOMEZ ROSA, MARISEL | marisel12377@yahoo.com |
| 1983744 | Gomez Santiago, Yomaira | yomig26@gmail.com |
| 1774243 | Gomez, Betsabe Bruno | betsabebrun@yahoo.com |
| 2031062 | Gonzales Cosme, Leishla M. | leishia412@gmail.com |
| 2035269 | Gonzales Cruz, Lilyvette | edlimary77.lg@gmail.com |
| 2011434 | Gonzales Ortiz, Jose R. | joselamole35211@gmail.com |
| 1890492 | GONZALEZ ABREU, DORA T | dottygonzalez@gmail.com |
| 1834988 | GONZALEZ ABREU, EVELYN | eveluis2006@hotmail.com |
| 1990676 | Gonzalez Acerado, Ismael | igapeco@gmail.com |
| 2051549 | Gonzalez Acerado, Norma E. | iramzil13@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019745 | Gonzalez Acevedo , Yanisse Del C | yanisse.gonzalez@yahoo.com |
| 1891076 | Gonzalez Acevedo, Ada E | adaegonzalez5@hotmail.com |
| 1936629 | Gonzalez Acevedo, Ismael | igapeco@gmail.com |
| 2019847 | Gonzalez Acevedo, Yanisse Del C | yanisse.gonzalez@yahoo.com |
| 2081203 | GONZALEZ ACOSTA, JANIRA | jogouzalu@hotmail.com |
| 2080781 | GONZALEZ ACOSTA, JANIRA B | jbgonzalez@hotmail.com |
| 2106045 | Gonzalez Adorno, Jorge | jgonzalezadorno@gmail.com |
| 1594273 | González Álamo, Sonia I. | 68.gonzalez.s@gmail.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 195951 | GONZALEZ ALVAREZ, MARITZA | nadjani_2002@yahoo.com |
| 1994294 | Gonzalez Andy, Zaida | alexaidaja@yahoo.com |
| 1855502 | Gonzalez Aponte, Ariana | ariana.gonzales@upr.edu |
| 1900692 | Gonzalez Ayala, Maria  I. | mariag_cita@yahoo.com |
| 1852066 | Gonzalez Barreto, Erick | erickgonzalez24737@gmail.com |
| 2021130 | GONZALEZ BARRETO, ERICK | ERICKGONALEZ24737@GMAIL.COM |
| 1963500 | Gonzalez Barrios, Norimar | nory_17@hotmail.com |
| 2092743 | Gonzalez Barrios, Norimar | nory_17@hotmail.com |
| 1632059 | Gonzalez Bergoderes, Maria E. | gonzalezbm@de.pr.gov |
| 1983548 | Gonzalez Bergoderes, Maria Elena | gonzalezbm@bmde.pr.gov; marian_caban@hotmail.com |
| 2106182 | GONZALEZ BONILLA, DAVID | DAVIDGONZALEZDG@YAHOO.COM |
| 914057 | Gonzalez Bonilla, Julio | MARISOLXAVYYANDY@GMAIL.COM |
| 1825503 | Gonzalez Borrero, Anacleta | gonzaleza2010@yahoo.com |
| 2092498 | GONZALEZ BOSQUES, OMAYRA | MAIRY_GB@HOTMAIL.COM |
| 1976656 | Gonzalez Burgos, Janice | janigb47@gmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 1950742 | Gonzalez Castro, Luz V | luzvioletazalez@gmail.com |
| 197055 | GONZALEZ CHAPARRO, TANIA | taniagonzalez5tg@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033011 | Gonzalez Cheverez, Leny | lenygonza@gmail.com |
| 1952077 | Gonzalez Cheverez, Leny | lenygonza@gmail.com |
| 2096148 | Gonzalez Cintron, Manuel | mcintron3@yahoo.com |
| 1950383 | Gonzalez Cintron, Manuel | mcintron3@yahoo.com |
| 2120101 | Gonzalez Cirino, Yarelli | illeray@yahoo.com |
| 1909847 | GONZALEZ COLON, CAROLINE M. | CMGONZALEZ11.CG24@GMAIL.COM |
| 2107463 | Gonzalez Colon, Edwin | edwin.gonzalez@icloud.com |
| 2023908 | Gonzalez Colon, Kenia I. | iraidagonzalez20092009@hotmail.com |
| 2046184 | Gonzalez Colon, Nancy E. | nancy.1950.e@gmail.com |
| 2051932 | Gonzalez Cosme, Leishla M. | leishla412@gmail.com |
| 1937939 | Gonzalez Cruz , Carlos Manuel | historiapr@gmail.com |
| 414288 | Gonzalez Cruz , Priscila | prisglz@hotmail.com |
| 414288 | Gonzalez Cruz , Priscila | prisglz@hotmail.com |
| 1874071 | Gonzalez Cruz, Amilcar M | makp1578@yahoo.com |
| 2014646 | Gonzalez Cruz, Amilcar M. | makp1578@yahoo.com |
| 2083297 | Gonzalez Cruz, Lillian | lilliangonzalezcruz514@gmail.com |
| 2031656 | Gonzalez Cruz, Nilda M | gonzalez_nil@de.pr.gov |
| 1895737 | Gonzalez Cruz, Nilda M. | gonzalez_nil@de.pr.gov |
| 2085870 | Gonzalez Cruz, Nilda M. | gonzalez_nil@de.pr.gov |
| 2085870 | Gonzalez Cruz, Nilda M. | gonzalez_nil@de.pr.gov |
| 1895737 | Gonzalez Cruz, Nilda M. | gonzalez_nil@de.pr.gov |
| 2120589 | Gonzalez Cruz, Nilda M. | gonzalez_nilda@de.pr.gov |
| 2120589 | Gonzalez Cruz, Nilda M. | gonzalez_nilda@de.pr.gov |
| 2012943 | Gonzalez Cubero , Agenol | agepaiso@gmail.com |
| 2126174 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 2048201 | Gonzalez de Jesus, Alma B. | alma-belinda@hotmail.com |
| 197878 | GONZALEZ DE JESUS, ALMA B. | ALMA-BELINDA@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079683 | Gonzalez De Jesus, Anita | topacio.25@hotmail.com |
| 1997906 | Gonzalez De Leon, German | favian142001@yahoo.com |
| 2062957 | Gonzalez Delgado, Irisbell | irisb1869@gmail.com |
| 2047748 | GONZALEZ DIAZ, JORGE  L. | JDIAZ1215@GMAIL.COM |
| 2086776 | Gonzalez Diaz, Julia H. | arebecca3000@gmail.com |
| 2086776 | Gonzalez Diaz, Julia H. | arebecca3000@gmail.com |
| 2118011 | GONZALEZ DIAZ, JULIA H. | AREBECCA3000@GMAIL.COM |
| 2097729 | Gonzalez Diaz, Pamela C | pagonzalez@justicia.pr.gov |
| 2041827 | GONZALEZ FELICIANO, EDGARDO | CUCOIN1@LIVE.COM |
| 1192434 | GONZALEZ FELICIANO, EDGARDO | cucoin1@live.com |
| 2056382 | GONZALEZ FELICIANO, EDGARDO | LUCOIN2@LIVE.COM |
| 1993841 | Gonzalez Fernandez, Olga Maria | Olgaviruet@yahoo.com |
| 1887684 | GONZALEZ FIGUEROA, ALBERTO | NEVAREZORTIZ2015@GMAIL.COM |
| 1985316 | Gonzalez Gonzalez , Felicita | mastereduc@hotmail.com |
| 2053282 | Gonzalez Gonzalez, Carmen S. | shael_pr@yahoo.com |
| 1184897 | GONZALEZ GONZALEZ, CHRISTIAN G. | CHRISCIARA07@GMAIL.COM |
| 2008420 | Gonzalez Gonzalez, Hector | HFF1978@GMAIL.COM |
| 199166 | GONZALEZ GONZALEZ, HILDA E. | hildagonzalez.pr@gmail.com |
| 1976064 | GONZALEZ GONZALEZ, JUAN | MIRIAMAQUINO757@GMAIL.COM |
| 1795586 | Gonzalez Gonzalez, Maria E | mima5669@gmail.com |
| 2098912 | Gonzalez Gonzalez, Mitchell | gonzalezmitchell@hotmail.com |
| 2053096 | GONZALEZ GONZALEZ, RAFAEL A. | RAGG1021@GMAIL.COM |
| 2025710 | Gonzalez Gonzalez, Zoraida | zoraidagonzalez80@yahoo.com |
| 1896218 | GONZALEZ HEREDIA, JEANETTE | JLO5056@YAHOO.COM |
| 2042492 | GONZALEZ HERNANDEZ, EDWIN | GONZALEZEDW64@GMAIL.COM |
| 1208561 | GONZALEZ HERNANDEZ, GERARDO | gerardogonzalez046@gmail.com |
| 2070171 | Gonzalez Hernandez, Hilda I. | omygonzalez65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1900543 | Gonzalez Illas, Carmen | carmitalamorena@hotmail.com |
| 2074923 | Gonzalez Irizarry, Bernice | bernice.gonzalez26@yahoo.com |
| 2023566 | GONZALEZ IRIZARRY, ELIZABETH | pastamom@yahoo.com |
| 1998017 | Gonzalez Irrizary, Walburt R. | wgonzalez6053@gmail.com |
| 2116259 | Gonzalez Jimenez, Glorivee | glory__rubi@hotmail.com |
| 2118010 | GONZALEZ LOPEZ , MARIA M | mariam5656@yahoo.com |
| 2058844 | Gonzalez Lopez, Carlos M | carlosgonzalez310@yahoo.com |
| 1384282 | Gonzalez Lopez, Edith L. | LIZETTEGONZ1@HOTMAIL.COM |
| 2066616 | Gonzalez Lopez, Maria M. | mariam5655@yahoo.com |
| 2021411 | Gonzalez Lopez, Teresa | teresaglez06@yahoo.com |
| 2031081 | Gonzalez Lopez, Teresa | teresaglez06@yahoo.com |
| 2004157 | Gonzalez Lorenzo, Leslie A. | leslie6025@gmail.com |
| 1751235 | Gonzalez Lugo, Julio | jgsenador@gmail.com |
| 2041435 | Gonzalez Machicote, Naytza I. | nayig1@gmail.com |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | vmgm0070@yahoo.com |
| 585270 | Gonzalez Marquez, Victor | vmgm0070@yahoo.com |
| 200520 | GONZALEZ MARQUEZ, VICTOR | vmgm0070@yahoo.com |
| 585270 | Gonzalez Marquez, Victor | vmgm0070@yahoo.com |
| 2092179 | GONZALEZ MARTINEZ, JOSE LUIS | josluigon@yahoo.com |
| 2112845 | Gonzalez Martinez, Jose Luis | josluigon@yahoo.com |
| 1932898 | Gonzalez Melendez, Alfredo | alfredo.gonzalez@familia.pr.gov |
| 2132055 | Gonzalez Melendez, Madeline | madeline123878@gmail.com |
| 2059199 | GONZALEZ MENDEZ, TATIANA | TATIGLEZ@GMAIL.COM |
| 2070119 | Gonzalez Mercado, Eva D. | cugui1707@yahoo.com |
| 1849195 | Gonzalez Mercado, Eva D. | cuqui1707@yahoo.com |
| 2063299 | Gonzalez Montalvo, Anibal | anibalgonzalez23210@gmail.com |
| 2015121 | Gonzalez Montalvo, Anibal | anibalgonzalez23210@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016286 | Gonzalez Montalvo, Anibal | anibalGonzalez23210@gmail.com |
| 1175921 | Gonzalez Montanez, Carlos A. | calfonsogl2419@gmail.com |
| 1999620 | Gonzalez Morales, Marta E. | boryken69@yahoo.com |
| 1933499 | Gonzalez Mosonero, Mildred | mgmesonero@salud.pr.gov |
| 2097046 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 2075138 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2094001 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2126228 | Gonzalez Nieves, Rene | hayalatorres@hotmail.com |
| 1880812 | GONZALEZ NORIEGA, RAMON | naboria1492@yahoo.com |
| 201733 | GONZALEZ OCASIO, CARLOS J | charmusic1121@gmail.com |
| 201733 | GONZALEZ OCASIO, CARLOS J | charmusic1121@gmail.com |
| 1962101 | GONZALEZ OLIVERA, EILEEN | TANANEY105@YAHOO.COM |
| 2043590 | Gonzalez Oliveras, Maria Eugenia | maraeugeniagoli2@gmail.com |
| 2112196 | Gonzalez Olivo, Luz Maria | LUZMARIA4058@YAHOO.COM |
| 1985812 | Gonzalez Oppenheimer, Cesar | oppenheimer_49@hotmail.com |
| 1576859 | Gonzalez Orengo, Annie A. | mastermind2012@prtc.net |
| 2070711 | Gonzalez Ortiz, Carlos | carlos.go1954@gmail.com |
| 2059564 | GONZALEZ ORTIZ, JOSE R | JOSELAMDE3511@GMAIL.COM |
| 1947688 | Gonzalez Pena, Hector | HECGOZ40@YAHOO.COM |
| 1910484 | Gonzalez Perez , Deixter  J | deixter.gonzalez@familia.pr.gov |
| 2056048 | Gonzalez Perez, Alberto L | dreamsperformer@gmail.com |
| 2056048 | Gonzalez Perez, Alberto L | dreamsperformer@gmail.com |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | dreamperformer@gmail.com; dreamsperformer@gmail.com |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 1949330 | Gonzalez Perez, Blanca M | blancamar962@gmail.com |
| 2030537 | GONZALEZ PEREZ, DEIXTER J. | diexter.gonzalez@familia.pr.gov |
| 2065258 | Gonzalez Perez, Gilberto | gilzalez@hotmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 794956 | GONZALEZ PEREZ, YOLANDA | Yoly_62@Live.com |
| 2058607 | Gonzalez Pizarro, Maria D. | gonzalezpizarrom51@gmail.com |
| 1913019 | Gonzalez Quintana, Giselle E. | Gisellegonazales270@yahoo.com |
| 2026307 | Gonzalez Ramos, Aaron | aarongonzalez9488@gmail.com |
| 1972748 | GONZALEZ RAMOS, AARON | aarongonzalez9488@gmail.com |
| 202878 | GONZALEZ RAMOS, JOSE A | cheito8465@gmail.com |
| 2123960 | Gonzalez Reyes, Elsa L | andresmargot1@gmail.com |
| 2092202 | Gonzalez Rios, Maribel | maribel.gonzalez.rios@hotmail.com |
| 2119799 | Gonzalez Rivera, Carmen V. | VICTORIACRU28@GMAIL.COM |
| 795059 | GONZALEZ RIVERA, LIANA J. | LIANAJULIA23@gmail.com |
| 2034178 | Gonzalez Rivera, Natividad | natiuni@hotmail.com |
| 2061903 | Gonzalez Rivera, Ramon | marco_karla@yahoo.com |
| 1988889 | Gonzalez Rodriguez , Eric | ericgonzalezrodz@yahoo.com |
| 1992393 | Gonzalez Rodriguez, Eric | ericgonzalezrodz@yahoo.com |
| 1966400 | Gonzalez Rodriguez, Jose C. | gonzalez_josec@yahoo.com |
| 2112477 | Gonzalez Rodriguez, Jose L. | colonlourdes1260@gmail.com |
| 203966 | Gonzalez Rodriguez, Joseph | liaomorgonzalez202@gmail.com |
| 1995340 | Gonzalez Rodriguez, Madeline | two.bridget475@gmail.com |
| 1900585 | Gonzalez Rodriguez, Miguel | gonzalezmiguel44@gmail.com |
| 1957352 | GONZALEZ RODRIGUEZ, SANDRA | sandragonzalez1000@gmail.com |
| 204153 | GONZALEZ RODRIGUEZ, SANDRA | sandragonzalez1000@gmail.com |
| 204633 | GONZALEZ RUIZ, ZAHIRA | zahidyaquino@yahoo.com |
| 2048607 | Gonzalez Sanchez, Jose M. | Josegonz2662@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 2090352 | Gonzalez Santiago, Grace I. | grace.gonzalez@familia.pr.gov |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043340 | GONZALEZ SANTIAGO, IRIS | irismanuela@yahoo.com |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | JENNIE_GONZALEZ@LIVE.COM |
| 1836644 | Gonzalez Santiago, Maria Esther | marimedinagonz@gmail.com |
| 1888361 | Gonzalez Santiago, Nydia E | nsalgado@prtc.net |
| 1880386 | Gonzalez Santiago, Nydia E. | nsalgado@prtc.net |
| 2090092 | Gonzalez Santiago, Sonia N. | an.martinezgonzalez@gmail.com |
| 2080610 | Gonzalez Santiago, Wydmar | w_yd_mar@hotmail.com |
| 2101371 | Gonzalez Santiago, Wydmar | w_yd_mar@hotmail.com |
| 1989164 | GONZALEZ SOLIS, JUDITH | JUDITHGONZALEZ2005@YAHOO.COM |
| 2065573 | Gonzalez Soto, Yaitza | taina2882@yahoo.com |
| 2030840 | Gonzalez Suarez, Kenneth | kenneth_gonzalez19890@hotmail.com |
| 2039729 | Gonzalez Suarez, Kenneth | kenneth_gonzalez19890@hotmail.com |
| 2009834 | Gonzalez Tirado, Damaris | damaris.gonzalez@outlook.com |
| 1859714 | Gonzalez Torres, Carmen Hilda | gaayaco7m@hotmail.com |
| 1221506 | GONZALEZ TORRES, IVELISSE | IVELISSEGONZALEZ48@GMAIL.COM |
| 1943649 | Gonzalez Torres, Jeannine | jeagon2@salnd.pr.gov |
| 2051310 | Gonzalez Torres, Maribel | mg6629313@gmail.com |
| 1859129 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 2059952 | GONZALEZ TORRES, RAMON | ramongonza07@gmail.com |
| 1868584 | GONZALEZ VARGAS, WANDA | wandamar3@yahoo.com |
| 1868584 | GONZALEZ VARGAS, WANDA | wandamar3@yahoo.com |
| 1223966 | GONZALEZ VAZQUEZ, JANISSE | Janissegonzalez504@gmail.com |
| 2035782 | GONZALEZ VEGA, JANNETTE | JGONZALEZVEGA@GMAIL.COM |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | marco_karla@yahoo.com |
| 242341 | GONZALEZ VELAZQUEZ, JOHANNIE | johanniegonzalez@gmail.com |
| 1900747 | GONZALEZ VELAZQUEZ, ROSSANA | RSNANGEL19@YAHOO.COM |
| 1959761 | Gonzalez Velazquez, Santiago | Merissa1309@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1171940 | GONZALEZ VELEZ, AWILDA | famegoedan@hotmail.com |
| 2036821 | Gonzalez Velez, Jose R. | reysara2@yahoo.com |
| 1104399 | GONZALEZ ZAYAS, WILSON | WILSM.GONZALE22GAZ@GMAIL.COM |
| 1375523 | GONZALEZ ZAYAS, WILSON | wilson.gonzalezzayas@gmail.com |
| 2069644 | Gonzalez, Alexis Cosme | a_c1234@yhoo.com |
| 2109440 | Gonzalez, Beatriz Cruz | betty.beatriz56@gmail.com |
| 1899077 | Gonzalez, Cintron Ci | olgaex78@hotmail.com |
| 1942681 | Gonzalez, Mario | MGonzalez1893@hotmail.com |
| 2006019 | Gonzalez-Oliveras, Maria  Eugenia | maraeugeniagoli2@gmail.com |
| 2029878 | Gonzolez Galloza, Jorge  E. | gallozae@gmail.com |
| 2031396 | Gotay Irizarry, Irma | gotaylug@gmail.com |
| 1958165 | Gotay Irizarry, Irma | gotaylug@gmail.com |
| 2077779 | Gotay Irizarry, Irma | gotaylug@gmail.com |
| 1988317 | GOYCO GARCIA, SHAISA A | shaisa.goyco@gmail.com |
| 2105943 | Goyco Morales, Olga  N. | ogoyco706@yahoo.com |
| 2116334 | Goyco Romero, Aracelis | aracelysgoyco777@gmail.com |
| 2043041 | Goytia Guzman, Maria A | marigoity@gmail.com |
| 2076126 | GRACIA CINTRON, EVA  L. | elgracia05@yahoo.com |
| 1975729 | Gracia Cintron, Eva L. | elgracia05@yahoo.com |
| 1047697 | GRACIA MORALES, MAGDA I. | magdagarcia18@gmail.com |
| 2082826 | Grajales Burgos, Sandra Ivette | sandy.grajales1995@gmail.com |
| 1945795 | Green Berrios, Elvis | greenelvis80@gmail.com |
| 1954437 | Green Rodriguez, Lourdes Angeles | lulugreen7@gmail.com |
| 2116795 | GRILLASCE LOPEZ, ZINNIA | ZINNICGRILLASCE@GMAIL.COM |
| 1885988 | Guadalupe Cruz, Diana | dianaguadalupe63@gmail.com |
| 2070126 | Guadalupe Delgado, Jose R. | coralisseguadalupedejesus@gmail.com |
| 1842555 | Guadalupe Hernandez , Migdalia | migdaliagua56@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1878438 | Guadalupe Rivera, Ana D. | anadeliaguadalupe@gmail.com |
| 1957868 | GUADALUPE RIVERA, VIRGINIA | JESSMICHELLE4LIFE@HOTMAIL.COM |
| 1958883 | Guadalupe Zambrana, Maricelli | maricelliguadalupe@gmail.com |
| 1986017 | Guevara Garcia, Pedro M. | itec1962@gmail.com |
| 2037924 | Guevara Irizarry, Jose | JOSEGUEVARA18282@YAHOO.COM |
| 2053948 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 1960097 | Guevara Ramos, Wanda | rtorres.torres6@gmail.com |
| 2030029 | Guilbe Perez, Lixaury | lixa2316@gmail.com |
| 1947596 | Guilbe Rivera, Marta I | mguilbe07@gmail.com |
| 2102192 | Guilbe Zayas, Gustavo A. | g_guilbe@hotmail.com |
| 2113967 | Guilfu Ramos, Santos  L. | rguilfu24@gmail.com |
| 2064177 | Gutierrez Cruz, Angel L. | Angel151938@hotmail.com |
| 2112117 | Gutierrez Echevarria, Eduardo L. | gutierrezechevariaeduardo@gmail.com |
| 2076969 | Gutierrez Figueroa, Gilda   Catalina | gcgf3063@gmail.com |
| 1993534 | Gutierrez Figueroa, Gilda C. | gcgf3063@gmail.com |
| 2068599 | Gutierrez Figueroa, Gilda Catalina | gcgf3063@gmail.com |
| 1982004 | GUTIERREZ MEDINA, OLGA | OLGA192001@YAHOO.COM |
| 1949175 | Gutierrez Rodriguez, Sylvia | sgrodriguez@dcr.pr.gov |
| 1999240 | Gutierrez Sierra, Maria V. | guti_1484@yahoo.com |
| 1983323 | Gutierrez Soto, Laura E. | laraguty@hotmail.com |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | danielito_h27@hotmail.com |
| 2057692 | GUZ VERGARA, PEDRO | PEDROCRUZVERGARA@GMAIL.COM |
| 958251 | GUZMAN GONZALEZ, ANNETTE | agg-15-@hotmail.com |
| 1989776 | Guzman Lozada, Maria M | mariaguzmanlozada@gmail.com |
| 1979866 | Guzman Lozada, Maria M | mariamagdalenaguzmanlozada@gmail.com |
| 2036768 | Guzman Medina, Luis Roberto | lguzmen022@yahoo.com |
| 1850723 | GUZMAN ORTIZ, INGRID | ingridzoe322@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2044971 | GUZMAN RIOS, EMIRBA | emguri@hotmail.com |
| 2041465 | Guzman Rivera, Carmelina | juan.rigual@gmail.com |
| 1908065 | Guzman Rivera, Maria E. | mnievescruz3@gmail.com |
| 2042622 | Guzman Rosa, Felix M | felixguzmanrosa@yahoo.com |
| 1819428 | Guzman Rundin, Angela Maria | angiemaima13@gmail.com |
| 1071402 | Guzman Soto, Noel | noelguzmansoto@outlook.com |
| 212213 | Guzman Torres, Carmen N | jrm11316juan@gmail.com |
| 976581 | GUZMAN TORRES, CESAR S. | cesarguzmantorres@htomail.com |
| 976581 | GUZMAN TORRES, CESAR S. | cesarguzmantorres@htomail.com |
| 501519 | GUZMAN, CARMEN RUIZ | carlio4246@gmail.com |
| 2067566 | Hagman Escabi, Robert Anthony | roberthagman2013@gmail.com |
| 1972550 | Hayman Escabi, Linda J | haqmanelj@gmail.com |
| 2104607 | Hazario Almodovar, Waleska | wally-0007@hotmail.com |
| 2013377 | Heras Alvarado, Carmen  M. | car03pr@aol.com |
| 215471 | HEREDIA GOITIA, MAGALY | magalyherepr@hotmail.com |
| 1953440 | HEREDIA GONZALEZ, LOURDES | IHERWSIAGON@GMAIL.COM |
| 2013534 | Hermida Morales, Carmen M | carme_hermida@hotmail.com |
| 1981694 | HERNAND, MISAEL E | misa1968@gmail.com |
| 2060457 | HERNANDEZ ACOSTA, JUAN RAMON | JUANRA45@HOTMAIL.COM |
| 1996342 | Hernandez Acosta, Waleska | waly3210@gmail.com |
| 1932801 | Hernandez Almodovar, Jeannette | lachispi79@hotmail.com |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 1816063 | Hernandez Aponte, Ramon | rvalehernandez@gmail.com |
| 2111817 | Hernandez Aquino, Elizabeth | jyellow416@gmail.com |
| 2103139 | Hernandez Arocho, Elmer Q. | ELMERHERNANDEZ1@HOTMAIL.COM |
| 1994098 | Hernandez Arroyo, Julia E | jehdez@gmail.com |
| 1822050 | Hernandez Arroyo, Mireya | poohita_49@yahoo.com; rayemis94@gmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1983216 | Hernandez Aviles, Carmen G. | gorin2055@gmail.com |
| 2013795 | Hernandez Aviles, Carmen G. | vegaglorimar@gmail.com |
| 2042703 | Hernandez Ayala, Evaristo | bary34@hotmail.com |
| 1981852 | HERNANDEZ BATALLA, IRSA M | IRSITA2008@HOTMAIL.COM |
| 1991812 | Hernandez Bellido, Gilberto | amid33@yahoo.com |
| 1983636 | Hernandez Bergoderi, Luis M. | tito1102@yahoo.com |
| 1791150 | Hernandez Bermudez, Nelida Celeste | nelidaceleste@gmail.com |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | nrhernandez555@gmail.com |
| 2108373 | Hernandez Betancourt, Wanda  I. | artephonexi7@yahoo.com |
| 1979020 | Hernandez Betancourt, Wanda I. | artephoenix7@yahoo.com |
| 1962254 | Hernandez Burgos, Brunilda | joseramon8810@gmail.com |
| 2012363 | Hernandez Burgos, Brunilda | joseramon8810@gmail.com |
| 2054755 | Hernandez Caraballo, Sonia | shernandez6061@gmail.com |
| 216880 | HERNANDEZ CARDONA, HAMED  J | HAMEDJAVIER@GMAIL.COM |
| 2000660 | Hernandez Carrera, Ruth V. | ruthyeroxy@yahoo.com |
| 2051639 | Hernandez Carrero, Jose A. | rosihay@yahoo.com |
| 2052317 | Hernandez Carrero, Juan C. | rosihay@yahoo.com |
| 2025539 | Hernandez Carrero, Lizbeth | lizbethhc@yahoo.com |
| 2072436 | HERNANDEZ CARRERO, LUZ M. | hernandezluz1967@gmail.com |
| 1906662 | Hernandez Chinique, Joyce Idalie | joycehernandez1769@gmail.com |
| 2088249 | Hernandez Collazo, Angel M | angel.dalma06@gmail.com |
| 2088249 | Hernandez Collazo, Angel M | angeldalma06@gmail.com |
| 217176 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 217176 | HERNANDEZ COLON, NORKA MARIA | norher2007@yahoo.com |
| 1186864 | HERNANDEZ CONTRERAS, DALINES | dalines@gmail.com |
| 2058879 | Hernandez Cordero, Iris D. | iris.hdez@gmail.com |
| 1823837 | Hernandez Crespo, Wanda A | wandahernandez@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2094575 | HERNANDEZ CRUZ, DAMARIS M | damahernandez@yahoo.com |
| 1975076 | Hernandez Curt, Evelyn  M. | eviehcurt@gmail.com |
| 1898601 | Hernandez de Jesus, Wanda Liz | wliz0303@gmail.com |
| 2065137 | Hernandez de Jesus, Wanda Liz | wliz0303@gmail.com |
| 1979010 | HERNANDEZ DE LEON, JOSE MANUEL | AGENTESEGRETOUOE@GMAIL.COM |
| 1820629 | Hernandez De Leon, Jose Manuel | agentesegretouoe@gmail.com |
| 2099347 | HERNANDEZ DIAZ, MARGARITA | mhernandezdiaz29@gmail.com |
| 217730 | HERNANDEZ DONATE, MABEL | mabeltoro@yahoo.com |
| 2096036 | HERNANDEZ ESTRADA, MARCIA  E. | MARIAEHE13@YAHOO.COM |
| 1858093 | HERNANDEZ FELIX, LOURDES MARIBEL | Felixlourdes@icloud.com |
| 2002623 | HERNANDEZ FESTA, EDITH | BIBI_91166@YAHOO.COM |
| 2091808 | HERNANDEZ FRAGOSO, WANDA I. | HERNANDEZWANDA48@GMAIL.COM |
| 2003872 | Hernandez Garcia, Sergio | coloso69@hotmail.com |
| 1894955 | Hernandez Gomez, Blanca | manblan05@yahoo.com |
| 2053330 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 2080038 | Hernandez Gonzalez, Alejandrina | alejahernandezgonzalez@gmail.com |
| 2044287 | Hernandez Gonzalez, Jacqueline | bebaorl@yahoo.com |
| 2085331 | HERNANDEZ GONZALEZ, MINERVA | gabriela.ruby80@gmail.com |
| 1997221 | Hernandez Guzman, Glenda A. | glendaah3@gmail.com |
| 2018800 | Hernandez Hernandez , Edwin | EDWINH1704@GMAIL.COM |
| 2005075 | Hernandez Hernandez, Amaeilys | ahernandez1977ahh@gmail.com |
| 2031626 | Hernandez Hernandez, Glenda I. | glendai18@gmail.com |
| 2070834 | Hernandez Hernandez, Glenda Ivette | GlendaI18@gmail.com |
| 2053633 | Hernandez Jimenez, Carmen L | carmenhj@gmail.com |
| 1989154 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 1980418 | Hernandez Lopez, Nilda | nhernandezlopez@hotmail.com |
| 1614113 | Hernandez Lozada, Cynthia | alredcyn@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1806910 | Hernandez Malave, Maria L. | guismario@gmail.com |
| 2068673 | Hernandez Martinez, Angel | tragermanuel@gmail.com; trapermanuel@gmail.com |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | jacksira7876380697@gmail.com |
| 1978818 | Hernandez Martinez, Jacksira | jacksira7876380697@gmail.com |
| 2118586 | Hernandez Martinez, Joarelia | joarelia93@gmail.com |
| 1965590 | Hernandez Martinez, Luz Patricia | luzhm51@yahoo.com |
| 1962798 | Hernandez Medina, Wilfredo | wilfredohdz7014@gmail.com |
| 2110503 | Hernandez Mendez, Delsy | delsyhmendez@gmail.com |
| 2091635 | HERNANDEZ MENDEZ, SOLANY | sunny2_22@yahoo.com |
| 2076541 | Hernandez Mendoza, Roberto | roberto101976@hotmail.com |
| 1929343 | Hernandez Mercado, Jonathan | jonathan34372@gmail.com |
| 2125647 | Hernandez Milly, Rivera | millyrh10@gmail.com |
| 1904547 | Hernandez Minguela, Carlos Ruben | carloshernandezminguel@gmail.com |
| 1783006 | Hernández Montalvo, Glorymar | gloryalas@hotmail.com |
| 916910 | HERNANDEZ MONTOYO, LUIS E | BENITA31.BT@GMAIL.COM |
| 842779 | HERNANDEZ MORALES, DIANA I | diana-hm312@gmail.com |
| 2055816 | Hernandez Morales, Maribel | militar1961@hotmail.com |
| 1936904 | Hernandez Muniz, Anthony O. | anthonyherdzz@gmail.com |
| 1765068 | Hernandez Muniz, Jose R | jhdez7900@gmail.com |
| 1988715 | Hernandez Munoz, Idzia | idzy10@gmail.com |
| 2045633 | Hernandez Nieves, Eliezer | hernandezelianis12@gmail.com |
| 2067050 | Hernandez Nieves, Maria  M | hernandezmaria17@yahoo.com |
| 2082720 | Hernandez Nieves, Maria M | hernandezmaria17@yahoo.com |
| 1052411 | Hernandez Nievez, Maria | hemondezmaria17@yahoo.com |
| 1052411 | Hernandez Nievez, Maria | hernandezmaria17@yahoo.com |
| 2035246 | HERNANDEZ NUNEZ, TERESA | YANEMELARI@YAHOO.COM |
| 2032274 | Hernandez Olan, Esther I | ivette_eiho@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2015455 | Hernandez Ortega, Antonia | antona.hernandez@gmail.com |
| 1790410 | HERNANDEZ ORTIZ, AWILDA | ahernandezortiz52@gmail.com |
| 2079910 | Hernandez Ortiz, Felix | virginiahernandez@yahoo.com |
| 2082165 | Hernandez Ortiz, Hector I. | nicholle.alejandra@gmail.com |
| 1898336 | Hernandez Ortiz, Jorge Jesus | Jorjehs@yahoo.com |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | CUCHOMHOPPR@GMAIL.COM |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | cuchomhoppr@gmail.com; MHERNANDEZ21@POLICIA.PR.GOV |
| 1910712 | Hernandez Ortiz, Marta Ivis | marta.hernandez023@gmail.com |
| 1995894 | Hernandez Ortiz, Virginia | virginiahernandez@yahoo.com |
| 764153 | Hernandez Otero, Wanda C | hdez_wanda@yahoo.com |
| 2087778 | Hernandez Pagan, Yazmin | yhpagan1@gmail.com |
| 2049447 | HERNANDEZ PAGAN, YAZMIN | YHPAGAN1@GMAIL.COM |
| 2023521 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |
| 1961361 | Hernandez Perez, Jerry | jerryhp1974@gmail.com |
| 1158647 | Hernandez Pinero, Aidyvelisse | aidyvelisse24@gmail.com |
| 1239786 | HERNANDEZ QUINTERO, JOSEPHINE | josephinehernandez47@gmail.com |
| 1983459 | Hernandez Ramirez, Eimily | eimily_hernandez@yahoo.com |
| 1986631 | HERNANDEZ RAMIREZ, EIMILY | EIMILY_HERNANDEZ@YAHOO.COM |
| 725028 | HERNANDEZ RANGEL, MONSERRATE | VRICHELY4044@GMAIL.COM |
| 2109321 | Hernandez Rios, Myriam | myriamhr1969@gmail.com |
| 1837068 | Hernandez Rivera, Elisa | elisahernandezrivera9@gmail.com |
| 1210984 | HERNANDEZ RIVERA, GLORIA I | gihernandez@yahoo.com |
| 2095959 | Hernandez Rivera, Ivonne | ivonnch63@gmail.com |
| 2031270 | Hernandez Rivera, Jose L. | hernandeztato1@gmail.com |
| 2121225 | Hernandez Rivera, Jose L. | hernandeztato1@gmail.com |
| 1965711 | Hernandez Rivera, Jose L. | hernandeztato1@gmail.com |
| 1968700 | Hernandez Rivera, Luis Manuel | lu_ish_3@hotmail.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2082068 | Hernandez Rivera, Luis Manuel | Lu_ish_3@hotmail.com |
| 1883882 | Hernandez Rivera, Nilda I | lrisadlin@yahoo.com |
| 1845742 | Hernandez Rodriguez , Myrna | hmyrna28@gmail.com |
| 2083313 | Hernandez Rodriguez, Anette | kianette3@gmail.com |
| 1949825 | Hernandez Rodriguez, Carmen | c.yiyihernandez@gmail.com |
| 2068430 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 1976559 | HERNANDEZ RODRIGUEZ, EVELYN | HERNANDEZRODRIGUEZ46@GMAIL.COM |
| 2001459 | Hernandez Rodriguez, Perla M. | pmhr85@gmail.com |
| 1870989 | Hernandez Rodriguez, Rafael | rafaelhernandez71283@gmail.com |
| 1866046 | Hernandez Rojas, Carmen L. | hernandezcrmenl27@gmail.com |
| 1681912 | HERNANDEZ ROJAS, MARIA M | syndiatorres@gmail.com |
| 1895850 | Hernandez Rojas, Maria M | syndiatorres@gmail.com |
| 2026081 | Hernandez Roman, Enaida | enaida.h.roman@gmail.com |
| 2049426 | Hernandez Roman, Enaida | senaida.h.roman@gmail.com |
| 1992207 | Hernandez Saavedra, Martha M. | MARTHAMHS29@GMAIL.COM |
| 1212782 | HERNANDEZ SALVA, HAROLD | HHernandez111@hotmail.com |
| 2067425 | Hernandez San Miguel, Gilda Iris | ghernandezsanmiguel@gmail.com |
| 2036332 | HERNANDEZ SANTIAGO, MARIBEL | fcjm095@gmail.com |
| 2007833 | Hernandez Segarra, Nivea | NiveaSegarra@gmail.com |
| 286642 | HERNANDEZ SOSA, LUZ E. | LUZE235@HOTMAIL.COM |
| 1989607 | Hernandez Soto, Nydia E. | nydiaesther@yahoo.com |
| 2021118 | HERNANDEZ SOTO, SOL IVETTE | IVETTE12382@HOTMAIL.COM |
| 2052211 | Hernandez Tirado, Nancy I. | nanalay07@yahoo.com |
| 1067713 | HERNANDEZ TIRADO, NANCY I. | NANLAGS07@YAHOO.ES |
| 2023423 | Hernandez Tirado, Nancy Ivonne | nanlays07@yahoo.com.es |
| 2062229 | Hernandez Tirado, Nancy Ivonne | nanlays07@yahoo.es |
| 2026795 | Hernandez Torres, Maria I. | mariaivetteh@yahoo.com |

Exhibit E

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1985733 | Hernandez Torres, Maria I. | mariaivetteh@yahoo.com |
| 923585 | HERNANDEZ TORRES, MARJORIE | hernandezmarjone_25@gmail.com |
| 2103165 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 2104263 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 2017396 | Hernandez Valdez, Sumaric | sumarich@yahoo.com |
| 2080460 | Hernandez Valentin, Ariel | ariel.hernan58@yahoo.com |
| 1889492 | Hernandez Valentin, Sonia | soniahvale@gmail.com |
| 1952882 | Hernandez Vasquez, Ana M. | natalierhio85@hotmail.com |
| 2083437 | HERNANDEZ VAZQUEZ, ABIGAIL | HERNANDEZA1930@GMAIL.COM |
| 2058938 | Hernandez Vazquez, Edna  J. | ednajh@live.com |
| 2015770 | Hernandez Vazquez, Edna J. | ednajh@live.com |
| 1150695 | HERNANDEZ VAZQUEZ, VICTOR J | jonnetrosario17@gmail.com |
| 222552 | Hernandez Vazquez, Victor J. | jannetrosario17@gmail.com |
| 2020243 | Hernandez Velez, Annette | ahvelez@yahoo.com |
| 2002461 | HERNANDEZ VELEZ, DANNETTE | DANNETTEHERNANDEZ@HOTMAIL.COM |

**Exhibit F**

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975900 | Hernandez Villanueva, Maria Victoria | mariahvh_79@hotmail.com |
| 1993777 | Hernandez Viruet, Lymari | lymari2007@yahoo.com |
| 2049825 | Hernandez, Celines | celineshernandez@yahoo.com |
| 1958895 | HERNANDEZ, GLENDA I. | glendai18@ymail.com |
| 1973080 | Hidalgo Aviles, Luis  Alfredo | viviannette@gmail.com |
| 1955785 | Hidalgo Galarza, Enrique | ehidalgo@policia.pr.gov |
| 1870237 | Hidalgo Gonzalez, Viviannette | viviannette@gmail.com |
| 1678746 | Hidalgo Hernandez, Jennifer | hidalgohernandezj181@hotmail.com |
| 2075279 | Hiraldo Garcia, Maria L. | lissiegh@yahoo.com |
| 1909134 | Hodge Diaz, Tamilca | thodge9@gmail.com |
| 1958741 | HOMAR RAMOS, ELIZABETH | yamyan0312@hotmail.com |
| 225059 | HOYOS MELENDEZ, JAVIER | javiermiguelhoyas@gmail.com |
| 225195 | Huertas Acevedo, Wanda | wohuertas@gmail.com |
| 764289 | HUERTAS ACEVEDO, WANDA | wohuertas@gmail.com |
| 764289 | HUERTAS ACEVEDO, WANDA | wohuertas@gmail.com |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | wohuertas@gmail.com |
| 2042582 | HUERTAS BURGOS, FELICITA | Huertasburgos24@gmail.com |
| 2018414 | Huertas Infante, Roberto | rhuertasin@coqui.net |
| 1768288 | HUERTAS LOPEZ,  MARIA  A | mhuertas1943@gmail.com |
| 1939388 | Huertas Lopez, Maria A. | mhuertas1943@gmail.com |
| 1884666 | Hugman Escabi, Robert A | roberthagman2013@gmail.com |
| 2020723 | Hugues, Idalia Gonzalez | idaliagh@gmail.com |
| 1916073 | Ibarra Rios, Edwin | edoo6109@yahoo.com |
| 1678837 | IGLESIAS RIVERA, LOURDES  S | liriodecala1123@gmail.com |
| 2134090 | Ilarraza Encarnacion, Ricardo Jose | odin1986pr@gmail.com |
| 1950885 | Illas Lassalle, Rosaura | Rosauralllas@gmail.com |
| 227126 | Inchausty Velez, Raul Asuncion | tnte714154@yahoo.com |
| 1997558 | Inchautegui Martinez, Ana | anaim007@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861312 | Infante Escabi, Gabriel  A | gabrielinfante58@gmail.com |
| 2031759 | Infante Escabi, Gabriel A. | gabrielinfante58@gmail.com |
| 227496 | INGLES BARBOSA, SAILYN | Sailyni@hotmail.com |
| 227715 | INOSTROZA ANDINO, MARTHA | marthainostroza@gmail.com |
| 1058908 | INOSTROZA ANDINO, MARTHA | MARTHAINOSTROZA0@GMAIL.COM |
| 2002370 | Inzary Valentin, Alexis | IRIZAY32@YAHOO.COM |
| 697517 | IRIS LOZADA MENDOZA, LILLIAM | dragonfly_pr2@hotmail.com |
| 670139 | IRIS M PAGAN ALFARO | irismercedespaganalfaro@gmail.com |
| 2077921 | Irizarry Albino, Nestor | nirizarry9925@gmail.com |
| 2041859 | Irizarry Alicea , Nilva Leticia | nilvalirizarry@yahoo.com |
| 948634 | IRIZARRY ARROYO, ALEJANDRO | alex0353@yahoo.com |
| 2115135 | IRIZARRY ARROYO, LUIS  A | lirizaryarroyo65@gmail.com |
| 1994095 | Irizarry Bobe, Wanda Lizzette | lizwan315@icloud.com |
| 1970586 | Irizarry Colon, Naftali | aliabx@yahoo.com |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ninzarryc@yahoo.com |
| 2076478 | Irizarry Cuadrado, Nadiezhda | nirizarryc@yahoo.com |
| 1841714 | Irizarry Fernandini, Jorge | jirizarryaleman@gmail.com |
| 2000780 | IRIZARRY FIGUEROA, ALBA | alba1.irizarry@gmail.com |
| 1938048 | IRIZARRY GARCIA, MEREGILDA | MERISSA1309@YAHOO.COM |
| 1217838 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |
| 1978122 | Irizarry Lopez, Isamar | isamar1031@yahoo.com |
| 2086832 | Irizarry Lugo, Carlos  J. | cirizarry37@gmail.com |
| 1896124 | Irizarry Lugo, Carlos J. | cinzarny37@gmail.com |
| 2079768 | IRIZARRY LUGO, CARLOS J. | cirizarry37@gmail.com |
| 2114228 | Irizarry Martinez, Wanda E. | wandairizarry7@yahoo.com |
| 1930971 | Irizarry Molina, Betsy | irizarry.bet@gmail.com |
| 1880622 | Irizarry Molina, Betsy | irizarry.bet@gmail.com |
| 1960076 | Irizarry Molina, Oscar J. | oirizarrymm@gmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2121098 | Irizarry Molina, Oscar J. | oirizarrymm@gmail.com |
| 2041027 | Irizarry Muniz, Angel L. | angelirrizarry@hotmail.com |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 1898260 | Irizarry Ortiz, Sammy Onix | irizarry.sammy1970@gmail.com |
| 1970608 | Irizarry Quiles, Juan D. | jdirizarry@hotmail.com |
| 1053028 | IRIZARRY QUILES, MARIA L. | ML_IRIZAMY@HOTMAIL.COM |
| 1053028 | IRIZARRY QUILES, MARIA L. | ML_IRIZAMY@HOTMAIL.COM |
| 2063204 | Irizarry Quiles, Maria L. | ml_irizarry@hotmail.com |
| 1962890 | Irizarry Ramirez, Hilda | hilda1math@hotmail.com |
| 1330631 | Irizarry Ramos, Eric R. | ralphrms3@gmail.com |
| 1330631 | Irizarry Ramos, Eric R. | ralphrms3@gmail.com |
| 1880145 | Irizarry Rivera, Jose L. | chegui.irizarry@yahoo.com |
| 2075208 | IRIZARRY RIVERA, ROBERTO | pconsalsa@gmail.com |
| 1844775 | Irizarry Ruiz, Reinaldo | irizarryreinaldo@yahoo.com |
| 2123374 | Irizarry Soto , Rafael  E. | rafaelirizarry@gmail.com |
| 1977125 | IRIZARRY TORRES, MARI DONIS | donis150@yahoo.com |
| 230746 | IRIZARRY VALENTIN , ALEXIS | irizarry32@yahoo.com |
| 2089245 | Irizarry Vazquez, Jessica | JESSICAIRI1216@GMAIL.COM |
| 909645 | IRIZARRY VAZQUEZ, JOSE | josejoito13@gmail.com |
| 2056194 | Irizarry Vazquez, Jose | josejoito13@gmail.com |
| 2009167 | Irizarry Vazquez, Yan  L. | yan.irizarry@ponce.pr.gov |
| 1979129 | Irizarry Zapata, Lizzette | zapiliz@hotmail.com |
| 2033235 | Irizarry-Cruz, Blanca Y | blancyol0820@gmail.com |
| 2086713 | Irizary Torres, Vivian Y | vyirizarry@gmail.com |
| 1981923 | Irizarys Torres, Migdalia | sotoirizarryocelis@gmail.com |
| 1860815 | IZQUIERDO SANTIAGO, LUIS ERNESTO | luiseizquierdo0508@gmail.com |
| 1931675 | JARAMILLO OCASIO, JOSE R | JJARA2911@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1933691 | JENARO DIAZ, CARLOS H. | C.JENARO@HOTMAIL.COM |
| 2033168 | Jesus Conde, Elais De | dejesus29351@gmail.com |
| 2011529 | Jesus Gonzalez, Ventura de | vdejesus1@live.com |
| 1903200 | JIMENEZ ACEVEDO, ROSAURA | rosaurajimenez74@gmail.com |
| 1816198 | Jimenez Acevedo, Rosaura | rosaurajimenez74@gmail.com |
| 2000543 | JIMENEZ ACEVEDO, ROSAURA | rosaurajimenez74@gmail.com |
| 239281 | Jimenez Batista, Angel Luis | aljb1971@gmail.com |
| 2122651 | Jimenez Batista, Angel Luis | aljb1971@gmail.com |
| 2044973 | Jimenez Blas, Lymari | ljblas@gmail.com |
| 706252 | JIMENEZ BLAS, LYMARI | LJBLAS@GMAIL.COM |
| 2081160 | JIMENEZ CARDONA, RUFINO | rufion702003@yahoo.com |
| 1854857 | JIMENEZ CARTAGENA, AUREA | auryirving@yahoo.com |
| 615022 | JIMENEZ COLON, ARNOLD | rbagueramos@gmail.com |
| 1996580 | Jimenez Cruz, Maria Luisa | marialuisa.jimenez32@gmail.com |
| 2092398 | Jimenez Echevarria, Hiram | h_jimenez@live.com |
| 2096643 | JIMENEZ ECHEVARRIA, HIRAM | H_JIMENEZ@LIVE.COM |
| 1065119 | JIMENEZ ECHEVARRIA, MILTON | MJECHEVARRIA10@GMAIL.COM |
| 2042397 | JIMENEZ ECHEVARRIA, MILTON | MJECHEVARRIA10@GMAIL.COM |
| 2024654 | JIMENEZ ECHEVARRIA, MILTON | mjechevarria10@gmail.com |
| 2054421 | Jimenez Echevarria, Pedro J. | peterjon08@gmail.com |
| 2076187 | Jimenez Echevarria, Pedro J. | peterjon08@gmail.com |
| 2093489 | Jimenez Espada, Sonia N. | soniaizmary@gmail.com |
| 2126248 | Jimenez Fernandini, Ana Sofia | anasofia_jimenez@yahoo.com |
| 970652 | Jimenez Figueroa, Carmen Julia | ceagle50@aol.com |
| 239623 | JIMENEZ FIGUEROA, IRMA S | irmaj18@gmail.com |
| 1970440 | Jimenez Gonzalez, Joaquina | joaquinajimenez@live.com |
| 2031383 | Jimenez Hernandez, Carlos E. | melendezrlm@hotmail.com |
| 2048109 | JIMENEZ JIMENEZ, AMARILIS | JAMARILIS75@GMAIL.COM |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1924317 | Jimenez Medina, Luis A. | luisjimenez8890.lj@gmail.com |
| 2120372 | JIMENEZ MERCADO, JUAN JOSE | JOSELITOJUANJIMENEZ@HOTMAIL.COM |
| 1864903 | Jimenez Ortiz, Carmen | jimenezortiz2422@yahoo.com |
| 2070487 | Jimenez Roque, Myrza J. | esrosas63@yahoo.com |
| 2067509 | Jimenez Rosario, Mabel Del. C | misisjimenez@yahoo.com |
| 2012061 | Jimenez Sosa, William | jimenezw15@gmail.com |
| 2091513 | Jimenez Vale, Isidra | aidacutie3355@gmail.com |
| 2015987 | Jimenez Vale, Isidra | aidacutie3355@gmail.com |
| 2076584 | Jimenez Valentin, Zaida M | ZAIDA_64JIMENEZ@YAHOO.COM |
| 2080813 | Jimenez Valentin, Zaida M. | zaida_64jimenez@yahoo.com |
| 1958341 | JIMENEZ, MARGARITA | mar64jimenez@gmail.com |
| 1048484 | Jiminez Berberena, Manuel | manuel4446@yahoo.com |
| 2055441 | Jirado, Damaris Gonzales | damaris.gonzales@outlook.com |
| 1957403 | JOHNSON LUGO, JAMES E. | JEJLUGO@GMAIL.COM |
| 2054972 | Jordan Rodriguez, Vilma T. | vilmajrdn@gmail.com |
| 2064580 | Jordan Rodriguez, Vilma T. | vilmajrdn@gmail.com |
| 2111935 | Jorden Crespo, Ivelisse | jordanivelesse@yahoo.com |
| 2081966 | Jordon Colon, Diana C. | dimary.rodriguez1@gmail.com |
| 244542 | JORGE PEREZ MUNOZ | GORROKID5961@YAHOO.COM |
| 1235046 | JOSE IRIZARRY VAZQUEZ | josejoito13@gmail.com |
| 1239423 | JOSE W ORTIZ LOPEZ | josewo386@gmail.com |
| 2114386 | JOURNET MALAVE, INES L. | inesjournet@gmail.com |
| 2090316 | Jove Gutierrez, Zulma R. | 2jove13@gmail.com |
| 2090316 | Jove Gutierrez, Zulma R. | 2Jove13@gmail.com |
| 2013562 | JUARBE GONZALEZ, LUZ M | LUCYRX8@YAHOO.COM |
| 2013562 | JUARBE GONZALEZ, LUZ M | LUCYRX8@YAHOO.COM |
| 797609 | JUARBE VEGA, NAYDA | NAYDAJUARBE_38@HOTMAIL.COM |
| 1950692 | JUARBE VELEZ, ELIS M. | ejuarbe@hotmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905894 | Jusino Cruz, Eyleen | ejcruz@drc.pr.gov |
| 1976989 | JUSINO MONTERO, AILEEN E | AILEENEUVEE@GMAIL.COM |
| 1981709 | JUSINO VASQUEZ, ANGELICA | AJV112374@YAHOO.COM |
| 1859951 | Jusino Vazquez, Angelica | ajv112374@yahoo.com |
| 1812642 | Justiniano Gonzalez, Natacha | njustiniono@policia.pr.gov |
| 256927 | JUSTINIANO MERCADO, DANIEL | danieljustiniano0169@gmail.com |
| 256927 | JUSTINIANO MERCADO, DANIEL | danieljustiniano0169@gmail.com |
| 2049729 | JUSTINIANO MERCADO, DANIEL | DANIELJUSTINIANO0169@GMAIL.COM |
| 2023528 | Justiniono Gonzalez, Notocha | Njustiniono@policia.pr.gov |
| 257915 | KATYA M SOTO JUARBE | soto.katya@yahoo.com |
| 2119417 | KERCADO MELENDEZ, IPCIA M. | TOBACI_21@HOTMAIL.COM |
| 1045009 | KUILAN AMEZQUITA, LUZ D | LUZKA01@YAHOO.COM |
| 1045009 | KUILAN AMEZQUITA, LUZ D | luzka01@yahoo.com |
| 1946434 | L BERLINGERI PABON, CARMEN | carmenberlingeri012@gmail.com |
| 2006617 | La Torre Gonzalez, Carmen A. | aracelisLT6@gmail.com |
| 1981647 | LABOY ALICEA, ADA  W | alaboyalicea@gmail.com |
| 24763 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1871069 | LABOY COLON, LUIS DAEL | elides.rivera@hotmail.com |
| 2054048 | Laboy Cruz, Nelson | mrFrog_nel@hotmail.com |
| 2083656 | LABOY DE JESUS, MARIA E. | MELDJ1964@GMAIL.COM |
| 1907079 | LABOY DE JESUS, MARIA E. | MELJ1964@GMAIL.COM |
| 1933969 | Laboy Mestre, Milagros | teacherpr@hotmail.com |
| 2009374 | LABOY RODRIGUEZ, YADIRA  E | yalaboy1971@yahoo.com |
| 260563 | LABOY RODRIGUEZ, YADIRA E | yalaboy1971@yahoo.com |
| 2037323 | Laboy Zengotita, Aixa de los Angeles | aixalaboy@yahoo.com |
| 2033589 | Labrador Zayas, Elizabeth | elizabethlabradorZayas@gmail.com |
| 2099007 | LaFontaine Posi, Rafael Miguel | jeanbibi@prtc.net |
| 2083213 | Lafontaine Toro, Amilear R. | amelear12pr@hotmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071087 | Laguerre Saavedra, Beatriz | beal7583@gmail.com |
| 1852171 | LAJARA PACHECO, JULIO | LAJARA8031@GMAIL.COM |
| 1852171 | LAJARA PACHECO, JULIO | LAJARA8031@GMAIL.COM |
| 2077676 | Lajara Santana, Julio | lajarajulio2@gmail.com |
| 2064630 | Lama Rivera, Luis C | lamaluis@hotmail.com |
| 261335 | Lamberty Valentin, Nilka | nillamberty@gmail.com |
| 797860 | LAMBOY MARTES, ELENA | elenalamboy@ymail.com |
| 1976284 | Lamboy Medina, Luis E | lel4924@gmail.com |
| 2031491 | Lamboy Rivera, Mayra | mayra1762lamboy@gmail.com |
| 1973323 | Lamourt Rodriguez, Grisel | g.lamourt@hotmail.com |
| 2025749 | LANAUSSE, JANETTE M. DE JESUS | JLANAUSSE1969@ICLOUD.COM |
| 735526 | Landera Santiago, Patricia | landerspsyd@gmail.com |
| 1938700 | Landor Concepcion, Claudi | claudilandor@yahoo.com |
| 1157138 | LANDRAU RIOS, ADALBERTO | albertlandrau2013@gmail.com |
| 2090044 | LANZO CORTIJO, JULLIANN | jnlanzo@gmail.com |
| 1887277 | Lanzo Cortijo, Julliann | jnlanzo@gmail.com |
| 1906322 | Lara de la Rosa, Sandra | jendra1719@gmail.com |
| 1995690 | Laracuente Colon, Luis Angel | larawentel@gmail.com |
| 2063717 | Laracuente Ortiz, Rosa I | rosairma423@gmail.com |
| 2082082 | Laracuente Ortiz, Rosa I. | rosairma423@gmail.com |
| 2028996 | Laracuente Ortiz, Rosa I. | rosairma423@gmail.com |
| 1995416 | Laracuente Ortiz, Rosa I. | rosairma423@gmail.com |
| 1834511 | LARACUENTE ORTIZ, ZEREIDA | cuca_20_60@live.com |
| 2029866 | Laracuente Saldana, Gilda I. | gildinesl1@yahoo.com |
| 1944012 | Laracuente Valetin, Lauriano | laracuente01@gmail.com |
| 262234 | LARROY GERENA, JOSE  M. | jmlarroy@gmail.com |
| 1987701 | Lasalle Ramos, Victor | lasallevictor86@gmail.com |
| 2026714 | Lasanta Lasanta, William E. | william.lasanta@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2104709 | Lasanta Munoz, Felix A. | felasanta@gmail.com |
| 2077781 | Lassalle Acevedo, Victor | vlassalle31@gmail.com |
| 2005180 | Lassalle Aviles, Isette | isette.lassalle.67@gmail.com |
| 1928776 | Lassalle Aviles, Isette | isette.lassalle.67@gmail.com |
| 2073726 | Lassalle Vargas, Luis A. | LaLassalle@gmail.com |
| 1996134 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 262493 | LASSALLE VELAZQUEZ, URIEL | ylassalle@ac.gobierno.pr |
| 2110142 | Lassalle Velazquez, Yolanda | ylasalle@ac.gobierno.pr |
| 2008046 | Latoni Gonzalez, Marilsa | marilsa66@hotmail.com |
| 1986654 | Latorre Caban, Carmen Ivette | carmen.ivette.latorre12@gmail.com |
| 2113199 | Laura Ramirez Grajales, Carmen | laura052827@yahoo.com |
| 1997149 | Laureano Berrios, Gloria M | gloriamlaureano1940@gmail.com |
| 2108299 | Lausell Viola , Evelyn | evelyn.lausell5@gmail.com |
| 1944950 | Lausell Viola, Evelyn | evelyn.lausell5@gmail.com |
| 1934670 | Lebredor, Myrna I. | Millabrador@hotmail.com |
| 1987393 | Lebron Claudio, Jose  Ramon | chelebron13@hotmail.com |
| 1987393 | Lebron Claudio, Jose  Ramon | chelebron13@hotmail.com |
| 1941178 | Lebron Claudio, Jose Ramon | chelebron13@hotmail.com |
| 2035488 | LEBRON COTTO, ANA I | I.LEBRON@HOTMAIL.COM |
| 2053237 | LEBRON CRUZ, HELIODORO | HLEBRON59@YAHOO.COM |
| 2108145 | Lebron De Alba, Francisco J. | fjldealba@yahoo.com |
| 1990729 | LEBRON DELGADO, HECTOR L. | pimpy16@gmail.com |
| 2029586 | LEBRON GONZALEZ, MARIA DE LOS A. | GUIBY63@YAHOO.COM |
| 2026989 | LEBRON MATA, ERIK JAVIER | briseidecurshell@hotmail.com; eriklebron@yahoo.com |
| 2024137 | Lebron Medina, Juan B. | macholebron2510@gmail.com |
| 1990876 | Lebron Ocasio, Hector O | mrlebronts@gmail.com |
| 1887572 | Lebron Ocasio, Wanda I. | delissa.torres@icloud.com |
| 980979 | LEBRON RIOS, DOMINGO | briseidocairabillo@hotmail.com; eriklebron@yahoo.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900311 | LEBRON RIVERA, ELIZABETH | LIZZIELEBRON@GMAIL.COM |
| 1877882 | Lebron Rivera, Noemi | nlebronrivera@yahoo.com |
| 2058476 | Lebron Romero, Luz Maria | lebronmayda@gmail.com |
| 2001151 | Legrand Garcia, Rosario | legrand1013@yahoo.com |
| 2094149 | Leon Baez, Pedro A. | pantonio1626@gmail.com |
| 1831163 | Leon Berdecia , Fernando | fleanskm1@gmail.com |
| 2003496 | LEON BERDECIA, FERNANDO | fleonskm1@gmail.com |
| 2003496 | LEON BERDECIA, FERNANDO | fleonskm1@gmail.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 923850 | LEON COLON, MARTHA | MARTHALEON144@GMAIL.COM |
| 2086940 | Leon Cortes, Teriangeli | teriangeli79@gmail.com |
| 2114705 | Leon Leon , Digna | lionking.d181@gmail.com |
| 2029234 | LEON LOPEZ , ANGEL  L. | ANGELLEON54@GMAIL.COM |
| 2121967 | Leon Morales, Luis R. | leoyankee8@gmail.com |
| 1996044 | León Morales, Luis Roberto | leoyankee8@gmail.com |
| 2046782 | Leon Ribas, Carmen L. | teiteleon@gmail.com |
| 1966420 | Leon Rivera, Nora | noraleon27@yahoo.com |
| 2062029 | LEON TORRES, FELICITA | BABYFELICITALEONTORRES@OUTLOOK.COM |
| 2109529 | Leon Torres, Jose A. | joseleontorres1@gmail.com |
| 1207795 | LEON, GABRIEL RODRIGUEZ | ellisjean@hotmail.com; GAURODZ@HOTMAIL.COM |
| 1248299 | LESPIER BURGOS, LILLIAM | el.volcom.boy123@gmail.com |
| 1843517 | LESPIER BURGOS, LILLIAM | EL.VOLCOM.BOY123@GMAIL.COM |
| 1965741 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 2027686 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 1985417 | Lespier Burgos, Mercedes | mlespier_279@hotmail.com |
| 1994996 | Lespier Burgos, Mercedes | mlespier_279@hotmail.com |
| 1928934 | Levante Lopez, Fernando L. | levantefer@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949140 | Lewis Velez, Adlin | adlin.lewis@yahoo.com |
| 1979666 | Liburd Dasent, Theresa D. | theresaliburd@yahoo.com |
| 2124066 | Linares Castro, Maria  S | mlinares2007@gmail.com |
| 1775405 | Linares Castro, Yarisis | Yarisis.Linares@gmail.com |
| 1676584 | LINARES QUINONES, HECTOR E. | linoresgh@de.pr.gov |
| 2010668 | Lind Cortes, Ivonne J. | lind7123@live.com |
| 1918452 | LIND RAMOS, IVONNE | ILIND617@GMAIL.COM |
| 1918452 | LIND RAMOS, IVONNE | ILIND617@GMAIL.COM |
| 1087818 | LIRIANO RODRIGUEZ, ROSA E. | rosa2606@gmail.com |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | ROSY2606@GMAIL.COM |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | ROSY2606@GMAIL.COM |
| 2125342 | LISBOA MORALES, ELIEZER | eliezerlisboa@gmail.com |
| 2017348 | Lisojo Cruz, Eyda L. | eydalisojo@yahoo.com |
| 2073690 | Lisojo Cruz, Jose M | jose.lisojo@yahoo.com |
| 1811381 | LISOJO PONCE, LUZ E | maryroriuera@yahoo.com |
| 1917424 | Lizandi Perez, Maria M. | juan_ferrer97@yahoo.com |
| 1914636 | Lizardi Perez, Maria M. | juan_ferrer97@yahoo.com |
| 2049520 | Lizardi, Alex A | alexarmandi21@gmail.com |
| 1192529 | LIZARDO BONILLA, EDGARDO | edgardo_lizardi@hotmail.com |
| 2023659 | Lizasuain Marrero, Sonia I. | blizasuain1@gmail.com |
| 1944610 | Llanes Cuevo, Wilda Liz | llanescw@gmail.com |
| 269222 | LLANOS ALGARIN, LUZLIBETT | lllanosalgarin@gmail.com |
| 1854349 | Llanos Andino, Awilda | awildallanos1814@gmail.com |
| 1984600 | Llanos Andino, Joyce  D. | Joycellanos062@gmail.com |
| 1929072 | Llanos Llanos, Lydia | JOANN.VIZCARRONDO@FAMILIA.PR.GOV |
| 1091924 | LLANOS PIZARRO, SANTA | santallanos328@gmail.com |
| 2104724 | LLANOS, REBECA M. | jiany40@gmail.com |
| 2097590 | LLINAS DIAZ, KATTY | KATTYLLINAS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824960 | Lliteras Batista, Olga  Iris | olgalliteras@gmail.com |
| 2066824 | LLITERAS BATISTA, OLGA IRIS | olgalliteras@gmail.com |
| 1978223 | Lliteras Batista, Olga Iris | olgalliteras@gmail.com |
| 2080132 | LLOPEZ FRANCISCO, CRUZ | CRUZ.FRAN5050@GMAIL.COM |
| 2092706 | Llorens Ramirez, Wanda  Lissette | liellorens@gmail.com |
| 2068809 | LLORET RAMOS, JHOVANY | JHOVAH657@GMAIL.COM |
| 1975073 | LOLA NAZAU, ANA L. | LIZBETHVOSTAS@GMAIL.COM |
| 1962119 | Lolti Vergne, Marie Annelte | milianette2003@yahoo.com |
| 2034679 | LOPERA VARGAS, BEATRIZ E. | betty.lopera@yahoo.com |
| 2034679 | LOPERA VARGAS, BEATRIZ E. | BETTY.LOPERA@YAHOO.COM |
| 1814115 | Lopez  Vives, Jose R. | lvjoser@gmail.com |
| 1583556 | Lopez Alicea, Dimarie | ldimarie45@yahoo.com |
| 270305 | LOPEZ ARBELO, NORBERTO E | norberto.lopez18@gmail.com |
| 2043920 | LOPEZ AVILES, MARGARITA | margaritalopez51546@gmail.com |
| 2023305 | Lopez Belen , Benjamin | blopezbelen@gmail.com |
| 2126196 | Lopez Belen, Eva | benjaminlopez0@gmail.com |
| 2125377 | Lopez Belen, Irma L. | bejaminlopez@ymail.com; blopezbelen@ymail.com |
| 2042355 | Lopez Bonilla, Amarilis Y. | AMA_7591@YAHOO.COM |
| 2054107 | Lopez Burgos, Olga Nelly | olganlopezb@gmail.com |
| 2022133 | Lopez Burgos, Olga Nelly | olganlopezb@gmail.com |
| 2116228 | Lopez Cabassa, Swanilda | swsafiro@yahoo.com |
| 543372 | Lopez Cabassa, Swanilda | swsafiro@yahoo.com |
| 270720 | Lopez Cabrera, Luis R. | lorimarlopez@hotmail.com |
| 270720 | Lopez Cabrera, Luis R. | raulc24@hotmail.com |
| 2065928 | Lopez Cardona, Maria Del Carmen | marialopezcardona1@gmail.com |
| 1891272 | LOPEZ CARRILLO, JOSE LUIS | CHRISTIANJOELLOPEZ@HOTMAIL.COM |
| 270995 | Lopez Cedeno, Carmen R | cedeno2473@gmail.com |
| 2120007 | LOPEZ COLON , MARIA  E. | mlopezcolon428@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2072367 | Lopez Colon, Angel M. | lopezangel.NLP@gmail.com |
| 1856116 | Lopez Colon, Emily | dragonfly1203@gmail.com |
| 2077027 | Lopez Cruz, Maria M. | mlopezcruz64@yahoo.com |
| 2048147 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 2047394 | Lopez Cruz, Xiomaraly | ylaramoix@gmail.com |
| 2107456 | Lopez Cruz, Xiomaraly | ylaramoix@gmail.com |
| 271523 | LOPEZ DE JESUS, JANET | juliadnellys4@gmail.com |
| 1947013 | Lopez Diaz, Carlos J | CJLOPEZDIAZ@YAHOO.COM |
| 1820553 | Lopez Diaz, Lizabeth | chullin_99@yahoo.com |
| 1915927 | LOPEZ DIAZ, MARI C. | MARIC.1913@GMAIL.COM |
| 2031354 | Lopez Duprey , Miguel  Angel | miguelangel.lopez1957@gmail.com |
| 2004698 | Lopez Duprey, Ana M | duprey1231maggie@gmail.com |
| 1947128 | Lopez Duprey, Ana M. | duprey1231maggie@gmail.com |
| 1943910 | LOPEZ FELICIANO, JULIA | JULIALOPEZ6262@GMAIL.COM |
| 1947331 | LOPEZ FELICIANO, MARIA | JULIALOPEZ6262@GMAIL.COM |
| 712834 | LOPEZ FERNANDEZ, MARIA  M | mmerce5519@gmail.com |
| 1962801 | LOPEZ FLECHA , JEANETTE | JJLF76@YAHOO.COM |
| 1891918 | Lopez Fuentes, Efrain | profelopezfuentes@yahoo.com |
| 2013406 | Lopez Garcia, Pedro  A. | lopez_petrovi@yahoo.com |
| 2073959 | LOPEZ GARCIA, SOLIMAR M. | SOLIMAR.LOPEZ@ROCKETMAIL.COM |
| 1965783 | Lopez Gonzalez, Ivette | ivettelopezgonzalez@ilg.com |
| 272432 | Lopez Gonzalez, Oriali | ologon14@hotmail.com |
| 1868469 | Lopez Gonzalez, Wilmarie | wilmarie_lopez84@yahoo.com |
| 2120639 | LOPEZ GUEMAREZ, GLADIRIS R | gladirislopez@gmail.com |
| 2010452 | LOPEZ HERNANDEZ, ALLAN J. | UPRB_2003FALOPEZ5@HOTMAIL.COM |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | ZAIDAELOPEZ@GMAIL.COM |
| 2028129 | Lopez Jimenez, Rafael | Rafy.lopez1@gmail.com |
| 1901864 | LOPEZ LEBRON, CARMEN  M. | c-m-lopez@hotmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917447 | Lopez Lebron, Carmen L. | tata_3900@hotmail.com |
| 2024724 | Lopez Lebron, Carmen Luisa | tata_3900@hotmail.com |
| 1974736 | Lopez Lebron, Carmen M. | cm.lopez@hotmail.com |
| 2022953 | Lopez Lopez, Edwin | edwinlopez15536@gmail.com |
| 2031565 | LOPEZ MALAVE, FRANCISCO | TITANFRANCISCO.4@GMAIL.COM |
| 2068767 | Lopez Marcucci, Hilda M. | mike720@hotmail.com |
| 1972303 | Lopez Marquez, Nilda M. | nlopezmarquez@gmail.com; nlopezmarquez195730@gmail.com |
| 1843160 | Lopez Marquez, Nilda N. | nlopezmarquez195730@gmail.com |
| 1908543 | Lopez Marrero, Victor Alejandro | victormarrero24700@gmail.com |
| 1821291 | Lopez Martinez, Amilda | lopeza567@hotmail.com |
| 2066775 | Lopez Martinez, Luz N. | lnlopezm@yahoo.com |
| 2124632 | Lopez Martinez, Sara I. | saralopezmartinez@gmail.com |
| 1821701 | Lopez Matos, Alfredo | mariaeloma123@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 1129718 | LOPEZ MEDINA, OTHONIEL | carmenyanette@gmail.com |
| 1838099 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 1862649 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 2047572 | LOPEZ MELENDEZ, NOELIA | sandranepr@yahoo.com |
| 273748 | Lopez Merced, Oscar D | oscardanito29@yahoo.com |
| 2024214 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 2103511 | LOPEZ MOJICA, SANTA  E | viequesiiki@gmail.com |
| 1956972 | LOPEZ MORA, WILLIAM J. | DR.LOPEZ.MORA@GMAIL.COM |
| 1945968 | Lopez Mora, William J. | dr.lopez.mora@gmail.com |
| 2006416 | Lopez Morales, Carmelo | Jun9@Live.com |
| 2023108 | Lopez Muniz, Richard | rlopezmuniz37@gmail.com |
| 1913354 | LOPEZ MUNIZ, RICHARD | RLOPEZMUNIZ37@GMAIL.COM |
| 1830578 | LOPEZ NAVARRO, ALICIA M | lopezna65@hotmail.com |
| 2065333 | Lopez Nunez, Jose A | joselopeznunez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071236 | Lopez Oliver , Ariel  M. | manolo2173@yahoo.com |
| 1991692 | Lopez Olivo, Magdalena | wallesenira27@gmail.com |
| 1851195 | Lopez Ortiz, Miriam | mairimlopezortiz@gmail.com |
| 604276 | LOPEZ PADILLA, ALEJANDRO | ALLOPA@GMAIL.COM |
| 2106624 | LOPEZ PADILLA, CARLOS L | sandunguinho@gmail.com |
| 274799 | LOPEZ PEREZ, MARIAN | marianlp15.ml@gmail.com |
| 1054977 | LOPEZ PEREZ, MARIAN | marianlp15.ml@gmail.com |
| 2015583 | LOPEZ PEREZ, RAQUEL | ralop_63@yahoo.com |
| 1937704 | Lopez Perez, Raquel | ralop_63@yahoo.com |
| 2109399 | Lopez Quinnes, Awilda | awildalpz@gmail.com |
| 2039121 | Lopez Quinones, Olga Lydia | lopezolga71@yahoo.com |
| 2078819 | LOPEZ RAMIREZ, LUZ M. | lm.lopez.ram@gmail.com |
| 317825 | Lopez Ramos, Mayra I. | mayralopezpr@gmail.com |
| 2024753 | Lopez Ramos, Zenaida | zenaidalopez92@yahoo.com |
| 1248504 | LOPEZ REICES, LILLIAN I | lilian1886@aol.com |
| 2043315 | Lopez Rios, Artemio | temolope@hotmail.com |
| 2125675 | Lopez Rivera , Judith | judlopriv10@gmail.com |
| 2025659 | Lopez Rivera, Edwin L. | lopezedwin1953@gmail.com |
| 2025659 | Lopez Rivera, Edwin L. | lopezedwin1953@gmail.com |
| 1933196 | Lopez Rivera, Elizabeth | Franeliz64@yahoo.com |
| 2107819 | Lopez Rivera, Frankie | frankielopezrivera@gmail.com |
| 1989595 | Lopez Rivera, Hector M. | herminia.cosme@yahoo.com |
| 2004943 | LOPEZ RIVERA, JAIME | jlr.lopez770@gmail.com |
| 1056221 | LOPEZ RIVERA, MARIFE | bostermange@hotmail.com |
| 2121060 | Lopez Rivera, Teresa | terelp26@gmail.com |
| 1914685 | Lopez Rivera, Zaida M. | zaida.lopez1@upr.edu |
| 2106043 | Lopez Rodriguez, Hector L. | ghostrecom1226@gmail.com |
| 2018419 | Lopez Rodriguez, Hector L. | ghostrecom1226@gmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2096624 | Lopez Rodriguez, Hector L. | ghostrecum1226@gmail.com |
| 1217119 | LOPEZ RODRIGUEZ, IDA M | idamlopez54@gmail.com |
| 1891379 | Lopez Rodriguez, Luis | jannette1699@gmail.com |
| 1931179 | Lopez Rodriguez, Milagros | mila0940@yahoo.com |
| 1897079 | LOPEZ RODRIGUEZ, MINERVA | MINERVA.LOPEZ21@GMAIL.COM |
| 275968 | Lopez Rodriquez, Mariel | lopezrodm@de.pr.gov |
| 2008227 | Lopez Rosa, Elba  L. | elopez_52@yahoo.com |
| 276239 | Lopez Rosado, Dagmarilis | ht5439@yahoo.com |
| 1982608 | Lopez Ruiz, Claudio | C_lopez444@live.com |
| 1221910 | LOPEZ RUIZ, IVETTE | yvelopez23@gmail.com |
| 2023782 | Lopez Ruiz, Lillian I. | lillian_lopezruiz@yahoo.com |
| 2067970 | LOPEZ SALGADO, LIZA  E | LIZANANIJAY77@HOTMAIL.COM |
| 2086648 | Lopez Sanchez, Jorge Manuel | Mpssolution2010@gmail.com |
| 1914009 | Lopez Sanchez, Pedro  A | EDDYLINEBAEZ@GMAIL.COM |
| 276492 | LOPEZ SANCHEZ, PEDRO A | EDDYLINEBAEZ@GMAIL.COM |
| 1858074 | Lopez Santiago , Ruth M. | moraimaolivera_@hotmail.com |
| 900529 | LOPEZ SANTIAGO, GLADYS M. | glopezs@gmail.com |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | MANNY25037@GMAIL.COM |
| 1975104 | Lopez Santiago, Lymari | lopezsantiagolyma@yahoo.com |
| 1968279 | LOPEZ SANTIAGO, WANDA I | LopezSant.Wantda13@gmail.com |
| 1938947 | Lopez Serramo, Carmen Idalia | CarmenLopez7338@gmail.com |
| 2058405 | Lopez Soto, Daisy | daisylopezsoto@gmail.com |
| 1930721 | Lopez Soto, Wanda I | wilart66@gmail.com |
| 2065011 | Lopez Soto, Wanda I. | wilart66@gmail.com |
| 2081540 | Lopez Soto, Wanda Ivelice | wilart66@gmail.com |
| 2112034 | LOPEZ TORO, ASTRID Z. | fabicova03@gmail.com |
| 1947878 | Lopez Toro, Mayra L | fortagira29@yahoo.com |
| 1976666 | Lopez Torres, Carlos Javier | cjlopez@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1976666 | Lopez Torres, Carlos Javier | cjlopez@policia.pr.gov |
| 276987 | Lopez Torres, Carmen N | lopeztorrescarmen71@gmail.com |
| 1993830 | Lopez Torres, Cristobal | cristoballopeztorres1948@gmail.com |
| 277052 | LOPEZ TORRES, LORNA | lorna.iris@hotmail.com; lorna.lopez@familia.pr.gov |
| 1990326 | LOPEZ TORRES, LUZ E. | luhendenisse@yahoo.com |
| 2089092 | LOPEZ VASQUEZ, NEIDA | LOPEZVNEI@HOTMAIL.COM |
| 1841564 | Lopez Vazquez, Jose Antonio | j.anthoony73@gmail.com |
| 2035227 | Lopez Vazquez, Lourdes | LOURDESLOP986@YAHOO.COM |
| 1971028 | LOPEZ VELEZ , WILMA  S. | PALODEPANA@GMAIL.COM |
| 1892654 | Lopez Velez, Anivluz | anivluz@gmail.com |
| 1933288 | LOPEZ VELEZ, JIMMY | JIMMYLOPEZVELEZ1943@GMAIL.COM |
| 2029579 | Lopez Velez, Lucia  J. | cochie001@gmail.com |
| 1951217 | Lopez Velez, Mario A. | lmvl1000@gmail.com |
| 2070161 | LOPEZ VILLANUEVA, BRENDA L. | ZAHMIRRAHZIEL@GMAIL.COM |
| 1961124 | Lopez Villanueva, Nelson | NELSON.LOPEZVILLANUEVA@gmail.com |
| 1976033 | Lopez Vives, Jose R. | lvjoser@gmail.com |
| 1982493 | LOPEZ, EDNA | osacum@yahoo.com |
| 1981921 | Lopez-Alicea, Sara Alicia | saralopez@mail.com |
| 1971066 | Lorenzo Ayala, Waleska A. | Waleskalorenzo2@hotmail.com |
| 1834549 | LORENZO CORDERO, MIGUEL A | lorenzocorderomiguel@gmail.com |
| 2069151 | Lorenzo Gonzalez, Maria E. | marylorenzo0128@gmail.com |
| 2029499 | Lorenzo Lorenzo, Blanca N. | blanca_lorenzo@yahoo.com |
| 1937545 | Lorenzo Lorenzo, Blanca N. | blanca_lorenzo@yahoo.com |
| 2079131 | Lorenzo Orama, Celso | celso1.60@yahoo.com |
| 2097326 | Lorenzo Rojas, Luis | lllorenzop7@gmail.com |
| 1746333 | Lorenzo Soto, Ivette W. | lorenzoisalud@yahoo.com |
| 2016018 | LORENZO VARGAS, BRENDALIZ | brendaliz_lorenzo@yahoo.com |
| 2005277 | Lorenzo Vargas, Brendaliz | brendaliz_lorenzo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2108499 | LOTTI VERGNE, MARIE ANNETTE | MILIANETTE2003@YAHOO.COM |
| 2094060 | Lotti Vergne, Marie Annette | milianette2003@yahoo.com |
| 2027096 | LOTTI VERGNE, MARIE ANNETTE | milianette2003@yahoo.com |
| 1899174 | Loubriel Carmona, Steve | steve.loubriel@hotmail.com |
| 1175162 | LOZADA MARRERO, BRUNILDA | martin_educ@yahoo.com |
| 799465 | Lozada Mendoza, Lilliam | dragonfly_pr2@hotmail.com |
| 1977137 | LOZADA MULERO, GRACIELA | kinderfuentes@yahoo.com |
| 279393 | LOZADA RIVERA, MIGDALIA | migloz1964@yahoo.com |
| 1823509 | Lozada Rosario, Magali | mlrn2505@gmail.com |
| 1993718 | Lozada Rosario, Magali | mlrn2505@gmail.com |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | andres_rolon@yahoo.com |
| 2096693 | Lozano Mateo, Jorge  L | jorgelozano09@hotmail.com |
| 1981100 | Lubasky Caban, Kritzia J | kritzia.lubasky@familia.pr.gov |
| 2013922 | Lucas Torres, Iris M. | irismarialucastorres@gmail.com |
| 2009479 | Lucas Torres, Iris M. | irismarialucastorres@gmail.com |
| 1988634 | Lucas Torres, Iris M. | irismarialucastorres@gmail.com |
| 2026548 | Lucca Stella, Magda | luccamagda0417@gmail.com |
| 2025986 | Luciano Camacho, Norma | nlucianopr@gmail.com |
| 1098443 | LUCIANO LOPEZ, VICTOR M. | VLUCIANOLOPEZ@GMAIL.COM |
| 1970934 | LUCIANO SANTIAGO, ELY J | joelluciano22@gmail.com |
| 1881881 | LUGO ACOSTA, LUIS M | LLUGO924@GMAIL.COM |
| 2003397 | Lugo Alvarado, Yuliris | tecedu2006@yahoo.com |
| 917300 | LUGO ARROYO, LUIS | rubi620@yahoo.com |
| 2092850 | Lugo Fabre, Marta I. | martailugo@yahoo.com |
| 1058601 | LUGO FABRE, MARTA I. | martailugo@yahoo.com |
| 1892736 | Lugo Feliciano, Nancy E. | Yenan0720@hotmail.com |
| 2081242 | Lugo Gonzalez, Vanessa | linnettelugo43@gmail.com |
| 2036850 | Lugo Gonzalez, Vanessa | linnettelugo48@gmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 159109 | LUGO GOTAY, ETTIENE | lugo531@yahoo.com |
| 2098944 | Lugo Lopez, Olga L. | nel_301@yahoo.com |
| 2038372 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 2109940 | Lugo Ortiz , Celiann | celiann_lugo@hotmail.com |
| 2038304 | LUGO ORTIZ, PATRIA | Patria_pr@hotmail.com |
| 2081297 | LUGO PEREZ, YOLANDA  H | YOLYLUGO56@GMAIL.COM |
| 1155197 | LUGO PEREZ, YOLANDA H. | yolylugo56@gmail.com |
| 226140 | Lugo Prado, Idanidza | IDANIDZA1963@GMAIL.COM |
| 2030129 | LUGO RAMOS, BRENDA J | blugo22@hotmail.com |
| 281366 | LUGO RAMOS, BRENDA J. | BLUGO22@HOTMAIL.COM |
| 1939644 | Lugo Ramos, Maritza L | lugomaritza3@gmail.com |
| 1785161 | Lugo Rivera, Gloria E. | glugo422@hotmail.com |
| 922903 | LUGO RIVERA, MARICELYS | riveraroman@hotmail.com |
| 2066203 | LUGO RIVERA, OMAR JOSE | OLUGORIVERA@GMAIL.COM |
| 2013553 | LUGO RODRIGUEZ, DAMARIS | DLUGOESPANOL@GMAIL.COM |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | naydmarie@gmail.com |
| 2038894 | Lugo Santos, Carmen M. | lugoc2010@gmail.com |
| 2109238 | LUGO SANTOS, CARMEN M. | lugoc2010@gmail.com |
| 2100523 | Lugo Santos, Carmen M. | lugoc2010@gmail.com |
| 1936682 | Lugo Santos, Carmen M. | lugoc2010@gmail.com |
| 2061066 | LUGO SANTOS, CARMEN M. | LUGOC2010@GMAIL.COM |
| 1205112 | LUGO TORRES, FERNANDO | fernando.74@gmail.com |
| 2084914 | Lugo Valentin, Elizabeth | paol18@hotmail.com |
| 1812478 | Lugo Vargas, Susane | slugovargas@gmail.com |
| 1976348 | LUGO VEGA, AIDA E | bomberita1480@gmail.com |
| 2096918 | Lugo, Marina Rodriguez | marinarodriguez196903@gmail.com |
| 799778 | LUIS RAMOS, GLORIA | glorieluis@hotmail.com |
| 2056287 | Luna Burgos, Arnaldo | pelucho627@yahoo.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1588653 | Luna Lagares, Wilnely | wluna111@hotmail.com |
| 2056898 | Luna Rivera, Iris M. | lunairism@yahoo.com |
| 2060086 | Luna Rivera, Letty E. | lettyluna7@yahoo.com |
| 1089113 | LUNA SANTIAGO, ROSELINE MARIE | rosalinelurasantiago@gmail.com |
| 2070262 | Luna Ugarte, Oscar | oscarlunau@hotmail.com |
| 1997387 | Luque, Francisca Cardona | cardonaluque16@gmail.com |
| 1955101 | M  LOPEZ, MYRIAM | lopezmyriam32@gmail.com; myriamlopez7@yahoo.com |
| 2098955 | Machade Lopez, Jennifer | jennifermachado@yahoo.com |
| 2101560 | Machado Asencio, Lavinia | mitty44@hotmail.com |
| 2074286 | Machado Leon, Richard | jonielkianis@gmail.com |
| 1866457 | Machado Lopez, Jennifer | jennifermachado@yahoo.com |
| 2072711 | MACHADO MALDONADO, ANA C. | ANACELIA480@GMAIL.COM |
| 1884670 | MACHADO MALDONADO, ROSARIO | sieruamach@yahoo.com |
| 2002010 | MACHADO MARQUEZ, HONORIS MILAGROS | honoris_mm@yahoo.com |
| 2091369 | Machado Moldonado, Ana C. | anacelia480@gmail.com |
| 288413 | Machiavelo Figueroa, Jose M. | jmachiavelo@gmail.com |
| 1964010 | Machin Ocasio, Wilfredo | machinwilfredo@hotmail.com |
| 2081703 | Machuca Rijos, Aurora | aurora.machuca@yahoo.com |
| 288844 | MADERA CARABALLO, JOSE | arrecife1964@hotmail.com |
| 2100719 | Madera Latoni, Juan R. | lismaryjan@hotmail.com |
| 1006009 | MADERA MORALES, HORTENSIA J. | munecacm@gmail.com |
| 1972776 | Madera Pappas, Francie | franciem20@hotmail.com |
| 1040201 | MAGDALENA ACEVEDO, JIMENEZ | macevedo08@gmail.com |
| 1969791 | MAGRIS RODRIGUEZ, LUZ | JUDITZA6601@GMAIL.COM |
| 289668 | MAISONET GARCIA, JESUS E. | jesus_maisonet@hotmail.com |
| 2104835 | MAISONET MARTINEZ, MIGDALIA | DALIAM2K7@YAHOO.COM |
| 1989319 | MAISONET MARTINEZ, MIGDALIA | daliam2k7@yahoo.com |
| 2035963 | Maisonet Martinez, Yanitza I. | yanrike@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2088680 | MAIZ PAGAN, JOSE A. | MAIZPAGANJ@GMAIL.COM |
| 2067621 | Maiz Pagan, Jose A. | maizpaganj@gmail.com |
| 331740 | MAIZONET MARTINEZ, MIGDALIA | daliam2k7@yahoo.com |
| 2055632 | Malaui Inzarry, Carlos M. | malauic@de.pr.gov |
| 2048501 | Malave Alvarado, Lilliam Maria | lolamarie9@hotmail.com |
| 2028150 | Malave Crespo, Roberto | malave_r@yahoo.com |
| 1763453 | Malave Velazquez, Pedro A. | junior.malave@yahoo.com |
| 2036509 | MALDNADO ORTIZ, MARIBEL | MARIMULDO@OUTLOOK.COM |
| 290455 | Maldonado Alvarado, Lisandra | lisandra.maldonadoalvarado@gmail.com |
| 2080100 | Maldonado Aponte, Bernardita L | lourdes_maldo@yahoo.com |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | lourdes_maldo@yahoo.com |
| 2053887 | Maldonado Caraballo, Gerardo | gerardomldnd760@gmail.com |
| 1882655 | Maldonado Caraballo, Gerardo | gerardomldnd760@gmail.com |
| 1960795 | Maldonado Carrion, Lourdes R. | lourdesrebecca64@gmail.com |
| 1070177 | MALDONADO CRUZ, NICOLAS | nicolas.maldonado1337@gmail.com |
| 2013467 | Maldonado de Jorge, Elsie | emaldonado3566@gmail.com |
| 2035288 | Maldonado Diaz, Ferdinand | maldonadodiazfer@gmail.com |
| 1019001 | MALDONADO DIAZ, JOSE | jmd19645@yahoo.com |
| 1943863 | MALDONADO DIAZ, MIDNA IVETTE | midnapr51@gmail.com |
| 1760128 | Maldonado Garcia, Maria | itashmal_27@yahoo.com |
| 712418 | MALDONADO GONZALEZ, MARIA L | franchy1971@hotmail.com |
| 2030669 | Maldonado Guzman, Iris | irisne.mg@gmail.com |
| 2001793 | MALDONADO GUZMAN, IRIS N | irisne.mg@gmail.com |
| 2055533 | MALDONADO GUZMAN, MIRIAM | maldonadomiriam517@gmail.com |
| 2040451 | Maldonado Hernandez, Nelson Alexis | nmaldohde2@gmail.com |
| 1936569 | Maldonado Labey, Jeannette | jeannettemaldonado15@yahoo.com |
| 1217139 | MALDONADO LAMBOY, IDALEIDA | IMALDONADO@SALUD.PR.GOV |
| 1997782 | MALDONADO LOPEZ, LUZ MARIA | sepulkids@yahoo.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 679196 | MALDONADO MALDONADO, JOMARY | j-mald2008@hotmail.com |
| 679196 | MALDONADO MALDONADO, JOMARY | j-mald2008@hotmail.com |
| 1245562 | MALDONADO MARTINEZ, JUSTO | originaljason2@gmail.com |
| 2093910 | MALDONADO MEDINA, GLORIA E. | gloriamal90@gmail.com |
| 2050980 | MALDONADO MEJIAS, SARAH | elsas@prtc.net |
| 1225384 | Maldonado Natal, Jeannette | j.maldonadonatal@gmail.com |
| 1055428 | Maldonado Ortiz, Maribel | marimaldo@outlook.com |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | elias_499@yahoo.com |
| 2077133 | Maldonado Ortiz, Sonia M. | elias_499@yahoo.com |
| 2038344 | Maldonado Pagan , Nydia E. | neishmamaisonet@yahoo.com |
| 292420 | MALDONADO PEREZ, IVETTE | IMPEREZ111@GMAIL.COM |
| 292420 | MALDONADO PEREZ, IVETTE | RAULC24@HOTMAIL.COM |
| 2023129 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2060482 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 1874798 | Maldonado Pola, Edna | maldonadoedna2016@gmail.com |
| 1904494 | Maldonado Ponce, Juana E. | jcilia52@gmail.com |
| 1916038 | MALDONADO RENTAS, TANNIA M. | tanniamaldonado@yahoo.com |
| 2013400 | MALDONADO RENTAS, TANNIA M. | tanniamaldonado@yahoo.com |
| 2043114 | MALDONADO RIOS , HECTOR  L | BEBO747@HOTMAIL.COM |
| 1214057 | MALDONADO RIOS, HECTOR L. | BEBO747@HOTMAIL.COM |
| 1214057 | MALDONADO RIOS, HECTOR L. | bebo747@hotmail.com |
| 2087784 | Maldonado Rivera, Carlos L | carlosmaldonado2072@gmail.com |
| 2117348 | Maldonado Rivera, Everedith | very369@yahoo.com |
| 2126320 | Maldonado Rivera, Nelly | n.maldonado@live.com |
| 2126325 | Maldonado Rivera, Nelly | n.maldonado@live.com |
| 2029729 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 1980875 | MALDONADO SANCHEZ, WALTER | jagueyes338@gmail.com |
| 1941363 | Maldonado Sanchez, Walter K | jaqueyes338@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2105908 | Maldonado Sanchez, Yahaira D | yahaira131979@yahoo.com |
| 1973686 | Maldonado Suarez, Rosemary | rosemarymaldonadosuarez@gmail.com |
| 2084742 | Maldonado Torres, Frank E. | frankeuw1970@gmail.com |
| 2030635 | Maldonado Torres, Frank E. | frankevw1970@gmail.com |
| 2079080 | Maldonado Torres, Maria De Los A. | mmanadelosa@yahoo.com |
| 1985084 | Maldonado Torres, Maria de los A. | mmariadelosa@yahoo.com |
| 2064128 | Maldonado Vazquez, Carmen  R. | rosymaldonado07@gmail.com |
| 2000923 | MALDONADO VAZQUEZ, ZORAIDA | TJOSE0363@GMAIL.COM |
| 2101841 | Maldonado Velez, Maria | anaid788@gmail.com |
| 2008264 | Maldonado Zeda, Elyod | marianogonzalez.gov@gmail.com |
| 2084607 | Maldonaldo Lugo, Josefa | luzramosmaldonaldo@yahoo.com |
| 2096696 | Maldonaldo Perez, Lizette | lmp.00@hotmail.com |
| 1129422 | MANDRY APARICIO, OSCAR A | racsomandry@gmail.com |
| 2056082 | Mangual Bonilla, Carmen R. | d42085@de.pr.gov |
| 1962786 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 1854860 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 2047644 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 2045068 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 294072 | MANGUAL LOPEZ, MARICELI | cellysmary@gmail.com |
| 1988571 | MANSO CASANOVA, OLGA I. | olgamanso@live.com |
| 2102985 | Marcano Cotto, Diana  Michelle | d-marcano@hotmail.com |
| 1910141 | Marcano Marcano, Ramon  L. | ramonmarcano23@gmail.com |
| 2022221 | Marcano Roldan, Wanda | ucar1026@yahoo.com |
| 296414 | MARENGO ROSA, BERNARDIS | bmarengo1420@yahoo.com |
| 2053405 | Margolla Martinez, Luis  A. | lmargolla@yahoo.com |
| 2011704 | Margolla Martinez, Luis A. | lmargolla@yahoo.com |
| 1880821 | Margolla O'Farrill, Mariluz | mariluzmargolla@gmail.com |
| 1990897 | Mari Bonilla, Lourdes M. | lourdesmaribonilla@Gmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1879907 | Maria Davila, Yolanda | 14.davilin@gmail.com |
| 1939921 | Maria de los A. Rosado Carrion | mrosado26@yahoo.com |
| 712235 | MARIA J ORTIZ RIVERA | mariamarie09@yahoo.com |
| 1859377 | Mariani Martinez, Beamina | juanguilfu@gmail.com |
| 2102642 | Mariani Martinez, Beamina | juanguilfu@gmail.com |
| 2043118 | Marieo Lopez, Carmen M. | cmmarieo3@yahoo.com |
| 1897840 | Marin Maldonado, Ana R. | amarin1957@gmail.com |
| 2042517 | Marin Santiago, Juan Arnaldo | JUANMARSON62@YAHOO.COM |
| 1968274 | Marina Vega, Maria E | maryjavier@live.com |
| 2123612 | MARITZA , PATINO MARTINEZ | fluke-123@hotmail.com |
| 2026122 | Marquez Cordero, Maria  Elena | mmarquez_cordero@yahoo.com |
| 2113115 | MARQUEZ LABIOSA, ABELARDO | Marquez196336@gmail.com |
| 2072333 | Marquez Leon, Marla J. | Marlaj9114@gmail.com |
| 1873970 | Marquez Lopez , Manuel | lenny4358@yahoo.com |
| 2021304 | MARQUEZ LOPEZ, MANUEL L. | LENNY4358@YAHOO.COM |
| 1795912 | Marquez Marguez, Guadalupe | gumar60@gmail.com |
| 304029 | MARQUEZ RAMOS, YAZMIN | yasmarquez315@gmail.com |
| 2037253 | Marquez Rodriguez, Maria De Lourdes | marquez.mdel@gmail.com |
| 1999188 | MARRERO BERRIOS, MARTIN | martin_educ@yahoo.com |
| 1169200 | MARRERO BRACERO, ANTONIA | aileon1977@gmail.com |
| 2119012 | Marrero Coll, Fernando Gerardo | famarrero@gmail.com |
| 1808369 | MARRERO DIAZ, RICARDO | ricamar14@hotmail.com |
| 1968302 | Marrero Gomez, Carmen Luz | Carmenmarrero180@hotmail.com |
| 1851835 | Marrero Gonzalez, Awilda | awildamar.marrero@gmail.com |
| 2057208 | Marrero Gonzalez, Yashira | yashiramarrero@gmail.com |
| 2085503 | MARRERO MARTINEZ, GEISA MARIE | GEISAMARIE@GMAIL.COM |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 991540 | MARRERO OCASIO, EVELYN | EMARRERO70@YAHOO.COM |
| 305403 | MARRERO OLMEDA, OLGA E | olga.marrero59@gmail.com |
| 2110322 | MARRERO OLMEDA, OLGA E. | OLGA.MARRERO59@GMAIL.COM |
| 1950150 | MARRERO OSORIO, EDDA I | marreroeda26@gmail.com |
| 1985141 | Marrero Rivas , Lilliam  Y | yolilli123@hotmail.com |
| 2114689 | Marrero Rivera, Ana | cuky.ocasio@gmail.com |
| 2026347 | MARRERO RODRIQUEZ, MARITZA | MAREMARRERO@GMAIL.COM |
| 1860863 | Marrero Santiago, Nimia Socorro | wandarf25@gmail.com |
| 2034600 | Marrero Santiago, Nimia Socorro | wandarf25@gmail.com |
| 2071554 | Marrero Torres, Luis A. | luisalbertomarrero@gmail.com |
| 1966685 | MARRERO VAZQUEZ, SARAH M | urrutiamarrero@gmail.com |
| 2002634 | Marrero Velez, Annette | annette.marrero72@gmail.com |
| 1955270 | Marrero Villareal, Yaritza | ymarreropr@gmail.com |
| 1963422 | Marrero, Olga | olgamarrero49@gmail.com |
| 2003804 | MARTE ESPINAL, BERKIS | michulay01@gamil.com |
| 2025876 | Martes Cordero, Maria M. | Mariammartes@hotmail.com |
| 1858203 | Marti Agosto, Marta | martamarti6028@gmail.com |
| 800996 | MARTI RODRIGUEZ, ANA  DE LOS M | alinayalex23@gmail.com |
| 2054482 | MARTIN VARGAS, EGGA | egga.martin@familia.pr.gov |
| 2112661 | MARTINEZ  ORTIZ , MARIA  ISABEL | mmmartinezortiz.mm@gmail.com |
| 2026427 | MARTINEZ ALBINO, CINDY M. | cindymailyn27@gmail.com |
| 801024 | Martinez Albino, Manuel | manueltech@gmail.com |
| 2044800 | Martinez Aldebol, Sylvia L. | martinezaldebolsl@yahoo.com |
| 2115651 | Martinez Aldibol, Sylvia L. | martinezaldibolsl@yahoo.com |

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063305 | Martinez Alers, Suzette | suzema@hotmail.com |
| 307656 | MARTINEZ AYOROA, JOSE A | betjama@yahoo.com |
| 2010209 | Martinez Baez, Iraida Gloria | iraidabeba@hotmail.com |
| 1859479 | MARTINEZ BOTA, LIZABETH | yziel37@gmail.com |
| 1935853 | Martinez Caldero, Blanca L. | padillacoca1974@gmail.com |
| 1935853 | Martinez Caldero, Blanca L. | padillacoca1974@gmail.com |
| 307983 | MARTINEZ CARABALLO, ANGELA M | rogeliorodriguezpadilla@yahoo.com |
| 1992216 | MARTINEZ CINTRON , GLORIA  N | GLORIANYDIA@HOTMAIL.COM |
| 1888643 | Martinez Claudio, Monserrate | sofiahw962@gmail.com |
| 1823977 | MARTINEZ COLON, AWILDO | awildo.martinez.20@icloud.com |
| 2053043 | Martinez Colon, Awindo | awindo.martinez.20@icloud.com |
| 1817010 | Martinez Colon, Luis A. | lc0202443@gmail.com |
| 801160 | MARTINEZ CORTES, LYDIA | yiyimartinez08@gmail.com |
| 2020207 | MARTINEZ COSME, JAMAU | RALLY3973@GMAIL.COM |
| 1999838 | Martinez Cruz, Elvis | emc724@hotmail.com |
| 1938687 | MARTINEZ CRUZ, LAURA I. | MARTINEZLAURA716@YAHOO.COM |
| 2110366 | Martinez Cruz, Myrna M. | marruyu15@yahoo.com |
| 2043505 | MARTINEZ CRUZ, PEDRO | PTHMPTHM@YAHOO.COM |
| 2117275 | Martinez Davila, Josephina | jossie2pr@yahoo.com |
| 2098043 | Martinez Davila, Josephina | jossie2PR@yahoo.com |
| 1917659 | MARTINEZ DEL VALLE, LUZ M | lucymdv@yahoo.com; lucymdv21@yahoo.com |
| 1891839 | Martinez Echevarria, Mildred I | lagata4546@gmail.com |
| 1929273 | MARTINEZ ESPINOSA, VIVIAN | VME219@YAHOO.COM |
| 763531 | MARTINEZ ESPINOSA, VIVIAN M | vme219@yahoo.com |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M. | vme219@yahoo.com |
| 1957505 | Martinez Feliciano , Dionicio | dionimalayo@gmail.com |
| 1999659 | Martinez Fortier, Maria S. | irameda@hotmail.com |
| 1047701 | MARTINEZ GARCIA, MAGDA I | magaill2662@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858283 | Martinez Garcia, Magda I | MAGWILL2662@YAHOO.COM |
| 2081454 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1975898 | MARTINEZ GAUD, MAYRA A. | mayramg2011@hotmail.com |
| 1910598 | Martinez Gomez, Rosa | cebada2011@live.com |
| 2043834 | Martinez Gonzalez, Islem M. | islem@me.com |
| 1996207 | MARTINEZ LABOY, MIGUEL | MIGUELM915@HOTMAIL.COM |
| 1946462 | Martinez Lamberty, Frances Olga | frances.martinez04@gmail.com |
| 2049446 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 2075721 | Martinez Lugo, Genoveva | dell9671@miescuela.pr |
| 1849630 | Martinez Maldonado , Edgardo | papoponce1@gmail.com |
| 1192555 | MARTINEZ MALDONADO, EDGARDO | papoponce1@gmail.com |
| 2093836 | Martinez Marrero, Lizzel | lizzelm@yahoo.com |
| 2027976 | MARTINEZ MARRERO, LIZZEL | LIZZELM@YAHOO.COM |
| 2118103 | Martinez Martinez, Ada Evelyn | adaevelynmartinez@yahoo.com |
| 1983670 | Martinez Martinez, Ana L | ilsantiago@suagm.edu |
| 2106399 | MARTINEZ MARTINEZ, ANA L. | ILSANTIAGO@SUGGM.EDU |
| 1930270 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |
| 2031118 | MARTINEZ MARTINEZ, GLADYS N. | martinezgladys896@gmail.com |

**<u>Exhibit G</u>**

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039110 | MARTINEZ MARTINEZ, ODILA | odilam54_@hotmail.com |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | zairymartinez@gmail.com |
| 1858513 | Martinez Mateo, Dina | dinam.mateo@gmail.com |
| 1989538 | Martinez Matos, Jose L. | jmartinezmatos@hotmail.com |
| 1960285 | Martinez Matos, Jose L. | jmartinezmatos@hotmail.com |
| 1897842 | MARTINEZ MORALES, MARTA MARIA | VERONICAMORA614@GMAIL.COM |
| 1831157 | Martinez Morales, Marta Maria | veronicamora614@gmail.com |
| 1851363 | Martinez Morales, Marta Maria | veronicamora614@gmail.com |
| 1957037 | Martinez Morales, Marta Maria | veronicamora614@gmail.com |
| 2053029 | Martinez Negron, Adabel | adabel8@hotmail.com |
| 2087518 | MARTINEZ NEGRON, ERLENE I. | erlene.martinez@gmail.com |
| 2087518 | MARTINEZ NEGRON, ERLENE I. | erlene.martinez@gmail.com |
| 2044967 | MARTINEZ NUNEZ, JACQUELINE | MARTINEZJACQ@GMAIL.COM |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | jrodrriguez@spupr.com |
| 2096931 | Martinez Ortiz, Alexis | anaika2175@gmail.com |
| 1160806 | MARTINEZ ORTIZ, ALEXIS | anaika2175@gmail.com |
| 748981 | MARTINEZ ORTIZ, ROSAEL | rosael88@gmail.com |
| 748981 | MARTINEZ ORTIZ, ROSAEL | rosael88@gmail.com |
| 1975832 | Martinez Ortiz, Sara M. | frozensirena16@gmail.com; lenamg@hotmail.com |
| 2085794 | Martinez Pagan, Noel  D. | lilliam8377@gmail.com |
| 2114096 | Martinez Pena, Carla L | lamisi32.cm@gmail.com |
| 2083340 | Martinez Pena, Carla L. | lamisi32.cm@gmail.com |
| 1927121 | Martinez Perez, Amanda | mmandimartiniz@gmail.com |
| 2120461 | Martinez Quinones, Shalia | shaliamartinez@gmail.com; shaliamartinez27@gmail.com |
| 1997934 | Martinez Ramirez, Mayra | urielxioedi@gmail.com |
| 2019993 | Martinez Ramos , Luis A | MLuis137@yahoo.com |
| 1845965 | Martinez Ramos, Celso | Celsomartinez4990@gmail.com |
| 2103009 | MARTINEZ RAMOS, FREDDY | FREDDYMARTINEZ185@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1966605 | Martinez Ramos, Gloria | gloriamartinezramos@hotmail.com |
| 311879 | MARTINEZ RIVERA, BRUNILDA | brunnymariver@gmail.com |
| 1963507 | Martinez Rivera, Elba Iris | elbairis_m@yahoo.com |
| 1211150 | MARTINEZ RIVERA, GLORIA | gloriamartinez_50@hotmail.com |
| 2002347 | MARTINEZ RIVERA, GLORIA M | gloriamartinez_50@hotmail.com |
| 2071390 | MARTINEZ RIVERA, WILFREDO | FREH2000@YAHOO.COM |
| 1931074 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 2115272 | Martinez Rodriguez, Janice S. | janice.martinez@familia.pr.gov |
| 2007278 | Martinez Rodriguez, Jose Rolando | jrolomartinez4330@gmail.com |
| 2003276 | MARTINEZ RODRIGUEZ, LUZ A | zaidam_672@hotmail.com |
| 2053596 | Martinez Rodriguez, Nivia A. | niviatse@yahoo.com |
| 2001520 | Martinez Rodriguez, Norbeto | an.martinezgonzalez@gmail.com |
| 1839184 | Martinez Rodriguez, Rafael | id_reprm@outlook.com |
| 2052187 | Martinez Romero, Laura Janette | martinezlaura216.48@gmail.com |
| 420727 | MARTINEZ RUIZ, RAFAEL | arteprisma30@gmail.com |
| 2036245 | Martinez Sabater, Maria T. | mari_sabater55@yahoo.com |
| 801727 | Martinez Salcedo, Ana C. | anamartinezsalcedo@yahoo.com |
| 1839971 | Martinez Sanchez , Arsenia | ams.nana70@gmail.com |
| 2018734 | Martinez Santiago, Dominga | brendanavedo68@yahoo.com |
| 1976294 | Martinez Santiago, Rafael | leafar.martinez78@gmail.com |
| 2085667 | Martinez Santiago, Rafael | leafar.martinez78@gmail.com |
| 2117245 | Martinez Serrano, Aida | aidymar01@gmail.com |
| 2026573 | Martinez Serrano, Maria  M. | mercymartinez36@gmail.com |
| 1954523 | MARTINEZ SILVA, SANDRA J | SMSILVA69@GMAIL.COM |
| 1753197 | Martinez Tejera, Norma I. | irismel_pr@hotmail.com |
| 1753197 | Martinez Tejera, Norma I. | irismel-pr@hotmail.com |
| 1906368 | Martinez Torres, Joel A. | joelmartinezt@gmail.com |
| 919450 | MARTINEZ TORRES, MANUEL A | martinezmanolo1516@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034467 | Martinez Vargas, Julio C. | carly_martinez@hotmail.com |
| 1167048 | MARTINEZ VELEZ, ANGEL M | A.MARTINEZ820@YAHOO.COM |
| 1224699 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1993302 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 2011548 | Martinez Velez, Michelle  Joan | alaska1088@hotmail.com |
| 1983029 | Martinez Verges, Carmen J. | Carmenjmartinez67@gmail.com |
| 2071498 | Martinez, Aida G. | aidyglori11@yahoo.com |
| 2042859 | Martinez, Anamari Torres | torresanamari@yahoo.com |
| 2099975 | Martinez, Nancy | nanycriolla03@gmail.com |
| 2091622 | Martinez, Sylvia L. | martinezaldibolsl@yahoo.com |
| 2072304 | MARTINEZ-FORTIER, AMARY | AMARYMARTINEZFORTIER60@GMAIL.COM |
| 2045725 | Martinez-Lopez, Yadira | yalmmyth@yahoo.com |
| 1996667 | Martir Avila, Omayra | martiromayra@yahoo.com |
| 1852786 | Martir Brower, Margaret R. | margiemartir@gmail.com |
| 2121223 | Marty Laracuente, Maria D. | angelesmarie49@hotmail.com |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 2122817 | MASSANET CRUZ, RICARDO J. | MASSANET17@GMAIL.COM |
| 2126491 | Massanet Novales, Jose Ramon | jmassanet48@gmail.com |
| 1294624 | MASSANET PEREZ, MARIA I | hiuelisse62@yahoo.com |
| 1294624 | MASSANET PEREZ, MARIA I | hiuelisse62@yahoo.com |
| 2013025 | Mateo Rivera, Nilda  E. | ismaelguz61@gmail.com |
| 1162103 | Mateo Santiago, Amalia I. | amaliaimateosantiago@gmail.com |
| 2019209 | Mateo Santiago, Iraida | iraida_mateo@hotmail.com |
| 2126267 | Mateo Santiago, Maria C. | mcmssisi@yahoo.com |
| 2019297 | Mateo Torres, Ada I. | adairismateotorres@gmail.com |
| 1978347 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |
| 1250497 | Matias Cardona, Lourdes M | grillitapr@hotmail.com |
| 1978868 | Matias Cortes , William A | prof_wmatias@yahoo.com |
| 1950014 | Matias Delbrey, Pablo J. | Matiasdelbrey@gmail.com |
| 47280 | MATIAS ECHEVARRIA, BELQUIS Z. | belquis18@yahoo.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2007897 | Matias Nieves, Rafael A. | rafy36168@gmail.com |
| 2007897 | Matias Nieves, Rafael A. | rafy36168@gmail.com |
| 1950960 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 2075806 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2059465 | Matias Rodriguez, Sullynet | smatiasr82@yahoo.com |
| 1985519 | Matos Collazo, Alba I. | albalex1997@hotmail.com |
| 2126083 | Matos Laboy, Felicita | cruz_matos@hotmail.com |
| 1971310 | Matos Lebron, Olga L. | thepowerofmagnetic@gmail.com |
| 1911624 | MATOS LEON, NANCY | namale_18@hotmail.com |
| 1918885 | Matos Negron, Angel L. | 19luismn69@gmail.com |
| 2030038 | Matos Negron, Angel L. | 19luismn69@gmail.com |
| 2018293 | Matos Perez, Gladys | cualymp@gmail.com |
| 2045557 | MATOS PEREZ, NORMA | nomatosperez@gmail.com |
| 2063999 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 2025314 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 847546 | Matos Sanchez, Mariluz | YEMARIANN17@GMAIL.COM |
| 1943891 | Matos Zapata, Rosa | matoszapatarosa@gmail.com |
| 1837988 | MATOS-TORRES, MIRTA | MIRTAMATOS@HOTMAIL.COM |
| 2095023 | Mattei Pacheco, Javier | javiermozart62@gmail.com |
| 2021254 | Maunez Cuadra, Rosa J. | twinkle365@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2001100 | Maymi Hernandez, Ana I | maymi.ana18@gmail.com |
| 2090543 | Maymi Hernandez, Ana I. | maymi.ana18@gmail.com |
| 2102755 | Mayol Berrios, Kedlamarie Y | kedmarie07@hotmail.com |
| 2048896 | MAYOL FERNANDEZ, PATRICIA | MAYALPATRICIA@GMAIL.COM |
| 318126 | MAYSONET MARTINEZ, OLGA I. | OLGUIZIOY@GMAIL.COM |
| 2116928 | McDaniel Sanchez, Karl | mcdanielkarl1@ymail.com |
| 1881585 | Mediavilla Guzman, Myriam | m.mediavilla.26@hotmail.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 1868386 | Medina Bosques, Alex | jessicamg42@gmail.com |
| 318926 | MEDINA BOSQUES, HECTOR | Carmenbosques@yahoo.com |
| 1890841 | Medina Casiano, Mildred | millie46@hotmail.com |
| 319019 | MEDINA CASIANO, MILDRED | millie46@hotmail.com |
| 1842308 | Medina Castillo, Aime | aime6@hotmail.com |
| 802345 | MEDINA COLON, LEYLA N | medina_62ley@yahoo.com |
| 1998548 | MEDINA CRESPO, ROBERTO | ROBERTOMEDINACRESPO@GMAIL.COM |
| 2020335 | Medina Crespo, Roberto | robertomedinacrespo@gmail.com |
| 2063374 | Medina Cruz, Carmelo | cmcautoserviciototal@gmail.com |
| 2089115 | Medina De Jesus, Juan A. | bulico56@yahoo.es |
| 1914469 | MEDINA DE LEON, HILDA I. | HILDA.MEDINA1@GMAIL.COMM |
| 1840263 | MEDINA DELGADO, CARMEN L. | clmd1965@gmail.com |
| 2026181 | Medina Diaz, Laury M. | laurymedina7008@gmail.com |
| 2120211 | Medina Garcia, Ada N. | adamedina00@yahoo.com |
| 1967513 | Medina Garcia, Ada N. | Adamedina00@yahoo.com |
| 2106192 | Medina Gonzalez, Esthermari | marimedinagonz@gmail.com |
| 2004740 | Medina Hernandez, Iris B. | ibmh73@gmail.com |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | ibmh73@gmail.com |
| 2081693 | Medina Hernandez, Maria M. | medina5683@yahoo.com |
| 1194808 | Medina Huertas, Edwin | medinahe@de.pr.gov |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032714 | Medina Irizarry, Idellssa | vmgm0070@yahoo.com |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | VONGIN0070@YAHOO.COM |
| 1991451 | Medina Lopez, Rafael | vanemedina05@hotmail.com |
| 2098180 | MEDINA MALDONADO, FIOLDALIZA | fioldalizamedina@gmail.com |
| 1970898 | MEDINA MARTINEZ, ALBA I. | ALBAMED31@GMAIL.COM |
| 1970346 | Medina Morales, Iris D | vcabanmedina@gmail.com |
| 2024794 | Medina Morales, Iris D. | vcabanmedina@gmail.com |
| 2004160 | MEDINA RAMIREZ, MARIEL E. | lanovsa@gmail.com |
| 1960223 | Medina Ramos, Damaris | damaris_medina2002@hotmail.com |
| 1835568 | Medina Ramos, Javier | jav.med.ramos@gmail.com |
| 2011453 | Medina Ramos, Zoraida | za.medina.ram@gmail.com |
| 1939022 | MEDINA RAMOS, ZORAIDA | ZA.MEDINA.RAM@GMAIL.COM |
| 1996149 | Medina Rivera, Lourdes | lourdesmdn3@gmail.com |
| 2108338 | MEDINA RODRIGUEZ, CARLOS  JOSE | MEDINAMARLIN72@YAHOO.COM |
| 978190 | Medina Rodriguez, Daisy | lizymar33@yahoo.com |
| 320711 | Medina Sanchez, Rolando | rolando_medina1979@yahoo.com |
| 1890717 | MEDINA SANCHEZ, YOLANDA | yomesa65@yahoo.com |
| 2015418 | Medina Santiago, Yessenia I. | yims28@yahoo.com |
| 1985289 | Medina Santos , Victor  J | sonia30765@gamil.com |
| 2099278 | MEDINA SANTOS, VICTOR J. | sonia30765@gmail.com |
| 1973529 | MEDINA SERRANO, MARIELISA | joserserranorosado@yahoo.com |
| 2060164 | Medina Sierra, Livio B | cachaca1257@gmail.com |
| 2119411 | Medina Vazquez, Amneris | amnesusmv@gmail.com |
| 1861371 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 2036876 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 1999257 | MEDINA VELAZQUEZ, MARIA | sanjurjo15@gmail.com |
| 2006466 | MEDINA-BOSQUES, HECTOR J | yolandapellot@yahoo.com |
| 2096742 | Medina-Vazquez, Raul | raulmedinavazquez@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1968798 | Mejia Calero, Tomas | tomasmejias30@gmail.com |
| 1982206 | Mejias Colon, Ramona | ramonitamc@gmail.com |
| 1944493 | Mejias Colon, Ramona | ramonitamc@gmail.com |
| 2050021 | Mejias Colon, Ramone | ramonitamc@gmail.com |
| 2096902 | Mejias Correa, Maria | corream870@gmail.com |
| 2048606 | Mejias Marin, Luz N | luz.mejias65@gmail.com |
| 2064613 | MEJIAS RAMOS, REBECA | FAVIAN142001@YAHOO.COM |
| 321598 | MEJIAS SOTO,  ADAMILA | paganadanelly@yahoo.com |
| 1858993 | Melave Velez, Angel M. | komatsomuto1@gmail.com |
| 2012720 | Melendez Alvarado , Candido | candido_melendez2000@yahoo.com |
| 2053788 | Melendez Alvarado, Candido | candido_melendez2000@yahoo.com |
| 1132817 | MELENDEZ AMADOR, PETRA | PMELENDE13@GMAIL.COM |
| 2125074 | Melendez Caballero, Gedisha | gedisha@yahoo.com |
| 2124828 | Melendez Caballero, Gedisha | gedisha@yahoo.com |
| 1998931 | MELENDEZ CARRERAS, JOSE  R. | JOSERAMON8810@GMAIL.COM |
| 2028075 | Melendez Carreras, Jose R. | joseramon8810@gmail.com |
| 2016120 | Melendez Castro, Maria M. | mayamelendezcastro@yahoo.com |
| 1995422 | Melendez Cruz, Delia | Cache53@hotmail.com |
| 2014383 | Melendez Cruz, Delia | cache53@hotmail.com |
| 2069736 | Melendez Cruz, Maria L | melendezcruzm@yahoo.com |
| 1936779 | Melendez Delgado, Lisandra | ichymelendez@gmail.com |
| 2025536 | Melendez Diaz, Lizaida | melendezljg62@gmail.com |
| 1996155 | Melendez Febo, Eduardo | jojeda136@gmail.com |
| 1791708 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 322830 | MELENDEZ HUERTAS, RICARDO | ralfzj@gmail.com |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | zafiroem@yahoo.com |
| 2025857 | Melendez Martes, Idamaris | idmelendez@gmail.com |
| 2077310 | Melendez Martinez , Maria Avalia | mariajacinto1888@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1867131 | MELENDEZ MARTINEZ, MARIA AMALIA | MARIAJACINTO1888@GMAIL.COM |
| 2106429 | Melendez Melendez, Gloria Ivelisse | glorivemos@gmail.com |
| 2023019 | Melendez Montanez, Ada M | adanitza39@gmail.com |
| 1960746 | MELENDEZ MORALES, JOSE L. | CHEGUAMELENDEZ@GMAIL.COM |
| 1998823 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 2032297 | MELENDEZ ORTIZ, VICTOR | leonelmelendez1981@gmail.com |
| 2001000 | Melendez Ortiz, Victor | leonelmelendez1982@gmail.com |
| 1899763 | Melendez Ortiz, Yaritza | elayari167@gmail.com |
| 1907353 | Melendez Otero, Nilsa N. | nilsamelendez@hotmail.com |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia .pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.Pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.pr.gov |
| 1961532 | Melendez Perez, Wilberto J. | melendezwilver@gmail.com |
| 1994182 | Melendez Rentas, Cruz M | kuazquezmelendez08@gmail.com |
| 2052625 | Melendez Rivera, Elisandra | emrivera92@gmail.com |
| 1947615 | Melendez Rivera, Elisandra | emrivera92@gmail.com |
| 2011876 | Melendez Rodriguez, Irene | yanisse.sanchez@yahoo.com |
| 2063758 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1999555 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@yahoo.com |
| 1890836 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@yahoo.com |
| 1945764 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@yahoo.com |
| 324030 | MELENDEZ ROMAN, ARELIS | MELENDEZARELIS16@GMAIL.COM |
| 2098219 | Melendez Rosa, Myriam Ruth | olimpidas686@gmail.com |
| 2113352 | Melendez Sanchez , Francisca | panchyfm17@gmail.com |
| 2092467 | Melendez Sanchez, Sonia | safira59@yahoo.com |
| 2019955 | MELENDEZ VAZQUEZ, JOSE ANTONIO | ANDRESMELENDEZ327@YAHOO.COM |
| 1746529 | MELENDEZ VAZQUEZ, JUAN | glendai_laboy@yahoo.com |
| 1974969 | MELENDEZ VAZQUEZ, RUTH M. | ruthmmelendezvazquez@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2114256 | Melendez, Amarylis Calderon | acalderon0507@gmail.com |
| 2041857 | Melendez, Claribel Chamorro | movimiento_ritmo@yahoo.com |
| 2116131 | MELERO SANTIAGO, MAGDALENA | malenmelero1611@gmail.com |
| 1919007 | Mendes Sanchez, Ramon A. | tom.0145@yahoo.com |
| 658591 | MENDEZ ACEVEDO, GEORGIANA | giny4@hotmail.com |
| 2084526 | Mendez Acevedo, Georgina | giny4@hotmail.com |
| 1953438 | Mendez Aponte, Nereida | nereida.mendez@coamo.puertorico.pr |
| 2076024 | Mendez Arroyo, Adelina | adelinamendez@hotmail.com |
| 1962595 | MENDEZ AVILES, GLORIA | gloriamendez22@hotmail.com |
| 2049341 | Mendez Barreto, Ana D. | dorygardy@yahoo.com |
| 803055 | MENDEZ CAMILO, JANNETTE | jannettemendez13@gmail.com |
| 1974927 | Mendez Canales, Cecilia | cecilaiamendez569@gmail.com |
| 1859623 | Mendez Chaparro, Luis G. | igmencha225@gmail.com |
| 2028970 | Mendez Cortes, Maria I. | mendezm40736@gmail.com |
| 1722260 | MENDEZ CRUZ, GABRIEL | 2727gmc@gmail.com |
| 1995908 | MENDEZ ESCOBALES, HECTOR | GABRIELA.RUBY80@GMAIL.COM |
| 2039641 | MENDEZ GONZALEZ, FELIX | CALLYSAPR@HOTMAIL.COM |
| 1966529 | Mendez Gonzalez, Militza | milly00676@yahoo.com |
| 2094343 | MENDEZ GONZALEZ, MILITZA | MILLY00676@YAHPP.COM |
| 1993684 | Mendez Heredia, Angel L. | Mendezheedia@yahoo.com |
| 2060434 | MENDEZ HEREDIA, ANGEL L. | MENDEZHEREDIA@YAHOO.COM |
| 1966828 | Mendez Lopez, Jorge L | sujeirye@yahoo.com |
| 1874868 | Mendez Lopez, Yohayra | yohi_ml@hotmail.com |
| 1973010 | Mendez Lopez, Zoraima | zoraima.mendez.lopez@gmail.com |
| 326123 | MENDEZ MEJIAS, MILDRED | MENDEZNICO24@GMAIL.COM |
| 326123 | MENDEZ MEJIAS, MILDRED | merdeznico24@gmail.com |
| 2001489 | Mendez Nieves, Gladys E. | gladys.mendez3@gmail.com |
| 1857812 | Mendez Nieves, Jahaira E. | edaliz326@hotmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1958620 | Mendez Ortiz, Reynaldo J | rmendez475@gmail.com |
| 2059710 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 2096152 | Mendez Rodriguez, Ana M. | sunny2.220@yahoo.com |
| 2095239 | Mendez Ruiz, Omar E. | omendez747@gmail.com |
| 1775487 | Mendez Sanchez, Adrian | ady0941@gmail.com |
| 1954518 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 1902688 | Mendez Santiago, Yasmil | yimndezrh@yahoo.com |
| 2020379 | MENDEZ VARGAS, ZAIDA | ZMVPR39@GMAIL.COM |
| 1877213 | Mendez, Celina Mendez | celinamendez52@yahoo.com |
| 2087479 | MENDEZ, ILEANA BEAMUD | ILEANA.BEAMUD.MENDEZ@GMAIL.COM |
| 803170 | MENDEZ, YOLANDA | yoly59@live.com |
| 2017951 | Mendoza Garcia, Jose S. | mendozida@gmail.com |
| 2119341 | Mendoza Gonzalez, Jose A. | tonymendoza20@gmail.com |
| 2085837 | Mendoza Rodriguez, Luis Fernando | auditorelectoral@hotmail.com |
| 2028160 | Mendoza Soto, Hilda | hilda57@gmail.com |
| 878910 | MENDOZA, PETER | leondelrock@yahoo.com |
| 2092130 | Menendez Vega, Jessica | jessicamenendez15@gmail.com |
| 2066805 | Mercado Allende, Jose  E. | josefcado@gmail.com |
| 1886637 | Mercado Alumar, Mayra E | aryamfans1@gmail.com |
| 659464 | MERCADO BAEZ, GILBERTO | gilmerc24@gmail.com |
| 1946295 | Mercado Cardona, Miriam | alejandrosonic90@hotmail.com |
| 2086325 | Mercado Cortes, Diana L. | drmercado@yahoo.com |
| 1743926 | Mercado Cortes, Edwin | mercad1234567@gmail.com |
| 1900978 | MERCADO CRUZ, CARMEN  M. | ballerrer@hotmail.com |
| 1882512 | Mercado Cruz, Margarita | margaritalibre@gmail.com |
| 1914421 | Mercado Feliciano, Juan Carlos | aireseficieutes@gmail.com |
| 1991922 | Mercado Franco, Anette | anettemercado@gmail.com |
| 1991922 | Mercado Franco, Anette | anettemercado25@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1711752 | MERCADO GARCIA, DORIAN | dorianmerc23@gmail.com |
| 2099497 | MERCADO GRACIA, RAFAEL J | rjmg1957@gmail.com |
| 1930905 | Mercado Marrero, Myrna I | myrnaIsabel.Mercado761@gmail.com |
| 1947427 | Mercado Mateo , Marina | marina.mercado@coamopuertorico.pr |
| 2092400 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 2063007 | Mercado Melendez, Elizabet I. | elisabetirene@gmail.com |
| 2044382 | MERCADO MELENDEZ, NAHIR DENISSE | NAHIRBELL@YAHOO.COM |
| 2106601 | Mercado Melendez, Rogelio E. | rojdioe1964@hotmail.com |
| 2004285 | Mercado Melendez, Rogelio E. | roselive1964@hotmail.com |
| 2053843 | Mercado Mercado, Reinaldo | REI4881@GMAIL.COM |
| 1851727 | Mercado Merle, Elena | elenamercado231@gmail.com |
| 2030332 | MERCADO OLMEDA, EDWIN | emo2070@yahoo.com |
| 1425498 | MERCADO PABON, VERONICA | veronicamercado16@gmail.com |
| 2080660 | Mercado Pena, Nydia A. | nmercado74@hotmail.com |
| 1971481 | Mercado Perez, Julio C. | amandamarialice31@yahoo.com |
| 2102879 | MERCADO QUINONES, RAMON A | RAMERCADO@SALUD.GOV.PR |
| 2072852 | MERCADO RIVERA, JULIO R. | mercadojulio52@yahoo.com |
| 1042468 | MERCADO RIVERA, MARGARITA | luz.rivera1972@yahoo.com |
| 1042468 | MERCADO RIVERA, MARGARITA | luz.rivera72@yahoo.com |
| 2102617 | Mercado Rodirguez, Hiram | Hirammercado41@yahoo.com |
| 2049527 | MERCADO RODRIGUEZ, HIRAM | hirammercado41@yahoo.com |
| 2066359 | Mercado Rodriguez, Hiram | hirammercado41@yahoo.com |
| 2113267 | MERCADO RODRIGUEZ, JAVIER | jmercado8123@gmail.com |
| 1979891 | Mercado Rodriguez, Roberto L | rjcepianoclaro@gmail.com |
| 1810499 | Mercado Roman, Ivette | yvttemr25@yahoo.com |
| 1917614 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 1963456 | Mercado Salamanca, Carlos A | johannapellot6@gmail.com |
| 2061690 | Mercado Santiago, Ilheanna Lee | ilheannalee@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1971832 | Mercado Santiago, Margarita | Luz.Yivera1972@yahoo.com |
| 1813186 | Mercado Soler, Liz H. | liz_heidy@yahoo.com |
| 1812793 | Mercado Soto, Isabel M. | isbelmercado6554@gmail.com |
| 1982787 | MERCADO TORES, NILDA I. | nilda.mercado@familia.pr.gov |
| 1920734 | Mercado Vega, Nydia E. | nydiaesther007@gmail.com |
| 1873166 | Mercado Velazquez, Daniela | dmercado20@hotmail.com |
| 2016659 | Mercado, Omayra Gonzalez | omypr85@gmail.com |
| 1936631 | MERCED CRUZ, MIRIAM | miriammerced@aol.com |
| 2082855 | Merced Cruz, Miriam | miriammerced@yahoo.com |
| 1972893 | Merced Lopez, Osvaldo Luis | osvaldomerced31365@gmail.com |
| 1987884 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 2119724 | Merced, Mirta L. Cotto | mirtaluz7@yahoo.com |
| 2090080 | Mesa  Torres, Alipio | JRMESA5@hotmail.com |
| 1991420 | Mestre Rivera, Sylvia | mestresy1@gmail.com |
| 1824761 | Metias Soto, Belford A. | miriammaldonado517@gmail.com |
| 2117406 | MI ACOUVERTIER, MIGUEL | couvertier3027@gmail.com |
| 1978457 | MILDRED NIEVES ANDINO | cenlino67mn@gmail.com |
| 1978457 | MILDRED NIEVES ANDINO | cenlino67mn@gmail.com |
| 1965204 | Milian Canales, Lian M | lianmadeline@gmail.com |
| 1995628 | Milian de Jesus, Ramonita | ramonitamilian@yahoo.com |
| 2118250 | Milian Morales, Jose David | jmilian27@yahoo.com |
| 2090566 | Millan Cruz, Nilka  Marie | nilkam2005@hotmail.com |
| 2007248 | Millan de Carrion, Sylvia W | swmillan@gmail.com |
| 1955015 | Millan de Carrion, Sylvia W. | swmillan@gmail.com |
| 2007059 | Millan Martinez, Deny Javier | millan18555@yahoo.com |
| 2041398 | Millan Pacheco , Milagros | mmilanp61@gmail.com |
| 2064487 | MILLAN PACHECO, MARISOL | marisol.millan.mm@gmail.com |
| 2069716 | MILLAN PACHECO, MILAGROS | MMILANP61@GMAIL.COM |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 803742 | MILLAN PACHECO, MILAGROS | mmillanp61@gmail.com |
| 2060465 | MILLAN PACHECO, MILAGROS | mmillanp61@gmail.com |
| 1878727 | Millan Pacheco, Milagros | mmillanp61@gmail.com |
| 2120501 | Millan Roderiguez, Maria  E | millanconsejera@gmail.com |
| 1856540 | MILLAN VAZQUEZ, RICARDO | RICKNAMAR@YAHOO.COM |
| 1955530 | Millan Vazquez, Wanda M. | millanwanda37@yahoo.com |
| 1989914 | MILLAN, RAMONITA | RAMONITA_MILLAN@FACEBOOK.COM |
| 1996142 | Milland Ramos, Eric Francisco | ericg35110@hotmail.com |
| 1958566 | Millayes Nieves, Gadiel | millayesbpr@gmail.com |
| 2113233 | Millayes Nieves, Gadiel | Millayesbpr@gmail.com |
| 1998448 | MILLET ABREU, ANGELA I. | MILLETANGELA37@GMAIL.COM |
| 334895 | Mir Hernandez, Alexander | mir22753@gmail.com |
| 1969336 | Mirabal Leandry, Carmen Lucy | Lucymirabal@gmail.com |
| 2041939 | MIRACH VEGA, ERIKA | ekamv2006@yahoo.com |
| 1956735 | Miranda Baez, Eva | evamiranda55@yahoo.com |
| 1935113 | Miranda Bermudez, Wanda E. | wmiranda50@yahoo.com |
| 2058749 | MIRANDA BERRIOS, VANESSA | vane_guidance@yahoo.com |
| 1859701 | MIRANDA ECHEVARRIA, NANCY  M | nanjo_29@hotmail.com |
| 1104921 | MIRANDA FERNANDEZ, YADIRA | anukys@gmail.com |
| 2037732 | Miranda Flores, Angel Rene | armf@yahoo.com |
| 2090165 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 1990359 | MIRANDA LAUREANO, JOSE E | joseemiranda@gmail.com |
| 2101684 | Miranda Matos, Alicia O. | aomm308@yahoo.com |
| 1855939 | Miranda Miranda, Marta R. | marta.miranda45@yahoo.com |
| 2120288 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 2059131 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 2017483 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 1855960 | MIRANDA ORTIZ, ELBA I. | elbairism@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2047126 | MIRANDA ORTIZ, ROBERTO | rmiranda6001@yahoo.com |
| 2118405 | MIRANDA RIVERA, FRANCISCO | FMIRANDA@LIVE.COM |
| 2081558 | Miranda Rivera, Omar   Alexis | omr.nutr@live.com |
| 2058188 | Miranda Rivera, Rubimar Lyzz | rubimarmiranda@gmail.com |
| 2092494 | MIRANDA RIVERA, RUBIMAR LYZZ | RUBIMARMIRANDA@GMAIL.COM |
| 2005937 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 2036654 | Miranda Rodriguez, Jose L. | josemiranda166@gmail.com |
| 2068852 | Miranda Ruiz, Sheila M. | dane0785@gmail.com |
| 1849227 | MIRANDA SOTO, ABIGAIL | ABIMSOTO35@YAHOO.COM |
| 2020465 | Miranda Vazquez, Enid | emvcaguax29@yahoo.com |
| 2068066 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 1942380 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 2039279 | Modesto Santiago, Nilka | profamaodesto@gmail.com |
| 337734 | MOJICA GONZALEZ, SARAH  E | sarahmojica088@gmail.com |
| 337767 | MOJICA LOPEZ, RAFAEL | RAFAELMOJICALOPEZ@GMAIL.COM |
| 1895973 | MOJICA NIEVES, OLGA | lianaly@gmail.com |
| 2065704 | Mojica Tirado, Yamilet | yami41066@hotmail.com |
| 338106 | Molina Afanador, Basilio | basiliomolinafanador@gmail.com |
| 1766429 | Molina Afanador, Basilo | basilioMolinaafanador@gmail.com |
| 2058169 | Molina Lopez, Francisco | jnm@mcupr.com |
| 2005097 | Molina Martinez, Naomi C. | naomimolina127@gmail.com |
| 2057242 | Molina Melendez, Carmen D | molicarmen2006@gmail.com |
| 2081794 | Molina Melendez, Carmen D. | molicarmen2006@gmail.com |
| 1955463 | MOLINA NEGRON, ENID E. | blondie1006@hotmail.com |
| 1973395 | Molina Negron, Enrid  E | blondie1006@hotmail.com |
| 2032674 | Molina Otero, Isila | maria.echevarria@gmail.com |
| 2059734 | MOLINA OTERO, ISILA | maria.echevarria@gmail.com |
| 2047264 | Molina Pagan, Javier | molinapj@pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649913 | Molina Rivera, Carlos R | MOLINARIVERACARLOS@YAHOO.COM |
| 1979239 | Molina Sanchez, Christian | volkswarten@gmail.com |
| 1066397 | MOLINA, MARITZA | mmafanador@gmail.com |
| 339172 | MOLINARY BRIGNONI, IRIS A | iris.molinary@me.com |
| 2102697 | MOLINARY ROJAS, GLORIA E | Gloriamolinary@yahoo.com |
| 1941039 | Monroig Jimenez, Iris Ivette | moroigjimenezi@gmail.com |
| 1162299 | MONROIG MARQUEZ, AMARIS | MONROIG.AMARIS@GMAIL.COM |
| 2029132 | Montalvo Albino, Melvin | melvinmontalvo1@gmail.com |
| 2002736 | Montalvo Albiro, Melvin | melvinmontalvo1@gmail.com |
| 2061732 | Montalvo Albiro, Melvin | melvinmontalvo1@gmail.com |
| 2094934 | Montalvo Batista, Efrain | efrainmontalvo74@yahoo.com |
| 1943358 | Montalvo Cruz, Roberto | grimm1967@hotmail.com |
| 2015928 | MONTALVO DECRESCENZO, SHERYL A. | preciousbutterfly71@yahoo.com |
| 2017262 | Montalvo Gonzalez, Juan | prof.monty@yahoo.com |
| 2106281 | Montalvo Gonzalez, Remie | montalvo.remie@gmail.com |
| 2109616 | Montalvo Gonzalez, Yaritza | montalvoyaritza@yahoo.com |
| 2111313 | Montalvo Heredia, Madeline | madeline.montalvo25@gmail.com |
| 1964567 | Montalvo Medina, Gloria E. | montalvogloria022@gmail.com |
| 2027109 | Montalvo Otano, Yamil | yamilmontalvo@hotmail.com |
| 2008891 | Montalvo Rivera, Deliris | lanenasabaner@yahoo.com |
| 1860373 | Montalvo Rojas , Carmen L. | Calizelle12@hotmail.com |
| 1965014 | MONTALVO ROJAS, CARMEN L | CALIZETTE12@HOTMAIL.COM |
| 2067000 | Montalvo Rojas, Carmen L. | calizette12@hotmail.com |
| 340709 | Montalvo Rojas, Ralphis | ralphismon12@gmail.com |
| 2077669 | Montalvo Saez, Gloria  E. | montalvosaez.g@hotmail.com |
| 804326 | Montalvo Santiago, Gloria E. | paula_pr38@hotmail.com |
| 1986352 | Montalvo Santiago, Rafael | montalvo_santiago@hotmail.com |
| 2091122 | Montalvo Soto, Hortensia | hortensiamontalvo64032@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2073894 | MONTALVO VAZQUEZ, NILDA | jovnom@hotmail.com |
| 1815342 | Montanez Ayala , Ruth  M | omepingenieria@yahoo.com |
| 2049932 | Montanez Cruz, Mayra I. | mayraedu@yahoo.com |
| 1948551 | Montanez Cruz, Myrna J. | brendomontanezpr@gmail.com |
| 341099 | MONTANEZ FIGUEROA, YOLANDA | yolandamontanez23@gmail.com |
| 2099244 | Montanez Franco , Eva M. | bmaryjai1974@gmail.com |
| 2066583 | Montanez Franco, Eva M. | bamaryjai1974@gmail.com |
| 2076745 | MONTANEZ FRANCO, EVA M. | BAMARYJAI1974@GMAIL.COM |
| 1906119 | Montanez Lopez , Jose  Francisco | montanezjose@gmail.com |
| 1958461 | Montanez Lopez, Jose Francisco | montanezjose@gmail.com |
| 2017680 | Montanez Martinez, Carmen S | emonti51@hotmail.com |
| 1974728 | Montanez Olmeda, Erika Marie | marie.em56@gmail.com |
| 1910074 | Montanez Ortiz, Jorge L. | jimo2440@gmail.com |
| 1564037 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 2059249 | Montanez Rodriguez, Damarys | dama7739@gmail.com |
| 1994109 | MONTERO IRIZARRY, MARTA R. | mraquelmontero@hotmail.com |
| 2048386 | MONTERO MARTINEZ, ADALBERTO | monterorivera123@yahoo.com |
| 1996148 | MONTERO PELLOT, ANGEL | MONTEROANGEL2000@YAHOO.COM |
| 2101728 | Montero Roman , Nancy | juliesantiago731@gmail.com |
| 2012115 | Montes Carrasco, Rosa M. | 3156rosa@gmail.com |
| 2019208 | Montes Carrasco, Rosa M. | 3156rosa@gmail.com |
| 2051357 | Montes De Oca Lebron, Martha | montesdeocalebronm@gmail.com |
| 1884677 | Montes Martinez, Gisela | giselamontes98@yahoo.com |
| 1047241 | Montes Melendez, Lydia E. | lindypiscis@gmail.com |
| 2091563 | Montes Miranda, Luis | luismontes85@gmail.com |
| 342337 | MONTES VAZQUEZ, PILSON | PM@GMAIL.COM |
| 731912 | MORA NIEVES, ODEMARIS | ODESMORA@GMAIL.COM |
| 2035906 | Mora Rodriguez, Arnaldo | Armora234@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034484 | Mora Rodriguez, Arnaldo | Armora234@gmail.com |
| 2023484 | Morales Acosta, Yaidimar | yaidimar@gmail.com |
| 2070909 | MORALES ACOSTA, YAIDIMAR | YAIDIMAR@GMAIL.COM |
| 2023484 | Morales Acosta, Yaidimar | yaidimar@gmail.com |
| 1951262 | Morales Aviles, Glenda L | moralesglenda007@gmail.com |
| 2058246 | Morales Aviles, Glenda L | moralesglenda007@gmail.com |
| 2076004 | Morales Aviles, Glenda L. | moralesglenda007@gmail.com |
| 1936785 | Morales Berrios, Marlon Axel | moraniga@yahoo.com |
| 1989864 | Morales Borrero, Gerardo | gm85647@gmail.com |
| 1890539 | Morales Cales, Carmen Ligia | morales.lg@hotmail.com |
| 2103804 | MORALES CALES, CARMEN LIGIA | MORALES.LG@HOTMAIL.COM |
| 2125361 | Morales Canalos, Fernando J. | fernandojosue@hotmail.com |
| 2026446 | Morales Carrero, Elizabeth | eliza.mora45@gmail.com |
| 1202777 | MORALES CARRERO, EVELYN | evelynmorales9812@gmail.com |
| 2042393 | Morales Carrero, Evelyn | evelynmorales9812@gmail.com |
| 2071985 | Morales Cedeno, Victor | oimorales@yahoo.com |
| 2071985 | Morales Cedeno, Victor | oimorales@yahoo.com |
| 2120880 | Morales Chico, Hector F. | moraleschicoh@yahoo.com |
| 2087692 | MORALES CINTRON, EDGARDO | EDGARD.MORALES25@GMAIL.COM |
| 1943427 | Morales Cintron, Edgardo | edgard.morales25@gmail.com |
| 2118299 | Morales Cintron, Nancy | w_alvarado@live.com |
| 2064032 | Morales Colon, Ingrid S. | moralesingrid480@gmail.com |
| 2061090 | Morales Cotto, Miguel A. | junel_200@hotmail.com |
| 2124641 | Morales Cruz, Ivette  M. | imchamor@gmail.com |
| 1970821 | Morales Cruz, Laura I. | laurairismorales@gmail.com |
| 1979967 | Morales Diaz, Diana | anaid_md@yahoo.com |
| 1063690 | MORALES FIGUEROA, MIGUEL | miguelmorales2277@icloud.com |
| 2092105 | Morales Galindo, Miguel H. | mimora01@hotmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 238110 | MORALES GONZALEZ, JESSICA | jessicamg42@gmail.com |
| 302716 | MORALES GONZÁLEZ, MARISOL | easmfsr@gmail.com |
| 1945619 | Morales Hernandez, Javier | chencho.moraleshernandez@gmail.com |
| 2062524 | Morales Igartia, Armando Amador | armando2625@hotmail.com |
| 2035858 | MORALES JIMENEZ, DAVID | davismoralesj@yahoo.com |
| 344849 | MORALES LANDRAU, JOSE A | JML7048@GMAIL.COM |
| 1204547 | MORALES LOPEZ, FELIX R. | bombero20002002@yahoo.com |
| 2050391 | Morales Maldonado, Lisandra | lisandramorales45@gmail.com |
| 2061583 | Morales Marcano, Edgardo | edgmora@yahoo.com |
| 2057646 | MORALES MARTINEZ, GISELA | mora0723@hotmail.com |
| 1965578 | Morales Matos, Jesus | jmnegron2@gmail.com |
| 2072352 | Morales Medina, Sivia S | moralesmedinasivia@gmail.com |
| 2075126 | Morales Montanez, Alvin | Pirulito_2011@Hotmail.com |
| 1957089 | MORALES MORALES, CARMEN B | lelanegron13@gmail.com |
| 1928681 | Morales Morales, Jose Luis | joseluismorales5025@gmail.com |
| 2039814 | MORALES MORENO, GLORIBEE | gloribee.morales81@gmail.com |
| 2104591 | Morales Muniz, Manuel  A | mmorales_705@hotmail.com |
| 2010928 | Morales Negron, Mirna | m.custodio2800@gmail.com |
| 2010928 | Morales Negron, Mirna | m.custodio2800@gmail.com |
| 2069626 | Morales Ortiz, Nancy | nmo54141@hotmail.com |
| 2001837 | Morales Ortiz, Zandra | zmorales0542@yahoo.com |
| 2000103 | Morales Padilla, Damian | moralespda@de.pr.gov |
| 2083019 | Morales Padilla, Damian | moralespda@de.pr.gov |
| 2104885 | MORALES PADILLA, MILAGROS | mmpadilla27@gmail.com |
| 1104449 | Morales Pedroza, Wilson | macutomp@hotmail.com |
| 2083847 | Morales Penaloza, Gloria Margarita | misglos@yahoo.com |
| 1870865 | MORALES PEREZ, VIRGINIA | vmorales@policia.gov |
| 76467 | MORALES RAMOS, CARMEN L. | MORALESC9327@GMAIL.COM |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920951 | Morales Ramos, Carmen L. | moralesc9327@gmail.com |
| 2042950 | Morales Ramos, Melissa | morales_ramosm@yahoo.com |
| 1917612 | Morales Rivera, Anisia | gilyanisi@gmail.com |
| 2084178 | Morales Rivera, Carmen | carminmorales@gmail.com |
| 2040944 | MORALES RIVERA, CARMEN J. | carmenjmorales210967@gmail.com |
| 805035 | MORALES RIVERA, GIL T | giltomas1964@gmail.com |
| 2086003 | Morales Rivera, Ileana | anaelimora@yahoo.com |
| 2070808 | Morales Rivera, Licet | licet.morales@gmail.com |
| 2002294 | Morales Rivera, Lilliam | lmorales81156@gmail.com |
| 1959413 | Morales Rivera, Miguel A. | miguelmoralesrivera@gmail.com |
| 2045317 | MORALES RIVERA, MIGUEL A. | YAUCO11@YAHOO.COM |
| 2074040 | MORALES RIVERA, RAFAEL E | RAFY.MORALES35@GMAIL.COM |
| 2092338 | MORALES RODRIGUEZ , SARA H | RTMTORRES@ICLOUD.COM |
| 2051293 | MORALES RODRIGUEZ, SAMUEL ELI | SAMUEL.MORALES22@GMAIL.COM |
| 1945717 | Morales Rodriguez, Wilma | wilmamorales55@gmail.com |
| 2111418 | Morales Rosario, Angel L. | moralesds2@hotmail.com |
| 1969136 | Morales Rosario, Jorge | moralesrjo@de.pr.gov |
| 1197059 | MORALES SANCHEZ, ELIEZER | moraleseliezer123@gmail.com |
| 2021520 | Morales Sanchez, Jesus | jesusmorales8245@gmail.com |
| 2039491 | Morales Santana, Julio | juliomorales196104@gmail.com |
| 2051870 | MORALES SANTIAGO, JACKELINE | moralesjackeline13@yahoo.com |
| 1860301 | Morales Santiago, Josmarie | josmyisaac@gmail.com |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 2065602 | Morales Serrano, Jacinta | kirinx28@gmail.com |
| 2004290 | Morales Serrano, Jacinta | kiriny28@gmail.com |
| 1994112 | Morales Torres, Wanda Ivelisse | wanda_la_mona@hotmail.com |
| 2072115 | MORALES TRAVERSO, LINETTE | linettemorales@yahoo.com |
| 2114369 | Morales Valentin, Maribel | tatymorales@live.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2062466 | MORALES VARGAS, OBED | obelitamorales@yahoo.com |
| 1989657 | Morales Vazquez, Maria De Los Angeles | mariamoraleso39@gmail.com |
| 2043353 | Morales Velez, Gustavo | gmoralesvelez@gmail.com |
| 1953363 | Morales Velez, Yolanda | yolandabeba@hotmail.com |
| 159896 | MORALES VILA, EVELYN | evemv51@gmail.com |
| 2081369 | Morales Vila, Evelyn | evemv51@gmail.com |
| 1921003 | Morales Villa, Jose | elmotoro@gmail.com |
| 1807455 | Morales Whatts, Sol E. | rodriguez6790@yahoo.com |
| 1937632 | Morales, Carmen Vanesa | vanesamorales275@gmail.com |
| 1983296 | Morales, Francisco | moralesmojica5937@gmail.com |
| 2116942 | Morales, Raul Rodriguez | dalaremji@yahoo.com |
| 1944993 | Morales-Santiago, Rafael | rafy2503@gmail.com |
| 348422 | MORAN AGOSTO, JESSICA | jessicamoran944@gmail.com |
| 2002709 | Morán Serrano, Ramón E. | Josue.moran18@yahoo.com |
| 2075197 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |
| 1960815 | MORELL MARTELL, JUDITH | ciaobella.bohochi@gmail.com |
| 2016140 | Morell Martell, Olga | ciaobella.bonochi@gmail.com |
| 2030457 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 2091719 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 945339 | MORENO GONZALEZ, ADA | fcocortes@prtc.net |
| 2031993 | Mortes Pagan, Gabriel | gmp1122@hotmail.com |
| 2105760 | MOYA, ELIUD | karmoyad@hotmail.com |
| 2117418 | Moyet de Leon, Virgina | virginiamoqet@gmail.com |
| 1900163 | Moyet Melendez, Maria  E | mairaemoyet@yahoo.com |
| 1172473 | MUJICA ALVAREZ, BASILIO | BASILIO.MUJICA@GMAIL.COM |
| 2102003 | Mulero Arzuaga, Carmen I. | carmenmulero02@gmail.com |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | carmenmulero02@gmail.com |
| 1999735 | Mulero Vazquez, Maria M. | mmulerovazquez@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1980355 | Mulero Vazquez, Maria M. | mmulerovazquez@gmail.com |
| 1975609 | Munet Maldonado, Rafael A. | rafymunet@yahoo.com |
| 1863405 | Munet Maldonado, Rafael Antonio | rafymunet@yahoo.com |
| 1934959 | Munez Ortiz, Lizabel | lizabel0913@gmail.com |
| 1867007 | MUNIZ ALVAREZ, LUIS A. | LUISITOMUNIZ@HOTMAIL.COM |
| 1842146 | Muniz Astacio, Jose | powerironpr@gmail.com |
| 1871281 | Muniz Camacho, Ana M. | anita.mari67@hotmail.com |
| 351013 | MUNIZ CRESPO, GLORIA | GLORIAMUNIZ3@YAHOO.COM |
| 1898215 | MUNIZ GONZALEZ, LIZADAMARIS | crazysummer75@gmail.com |
| 2113469 | MUNIZ MADERA, EMMA LOURDES | elmnz54@gmail.com |
| 1982840 | Muniz Nunez, Ada E. | solmarilopez@gmail.com |
| 2111563 | MUNIZ ORTIZ, LIZABEL | lizabel0913@gmail.com |
| 2119384 | Muniz Padilla , Ada I. | adamunizpadilla@gmail.com |
| 2066104 | Muniz Paneto, Angel   L | amuniz_00@yahoo.com |
| 237352 | MUNIZ PARDO, JENNIE | PARDOMUNIZ@GMAIL.COM |
| 2006140 | Muniz Perez, Gladys | gmunizperez@yahoo.com |
| 351594 | MUNIZ RODRIGUEZ, ANA | anacun1959@gmail.com |
| 2079074 | Muniz Rodriguez, Norma I. | narmairis2448@gmail.com |
| 1932784 | Muniz Sotomayor, Enid Milagros | emuniz@csifpr.org |
| 1943304 | Muniz Vaquer, Julio | juliom2685@gmail.com |
| 1861760 | Muniz Zapata, Ottmar J. | ojmuniz@gmail.com |
| 351911 | MUNOZ CAMACHO, MARITZA | ZAMARIT21759@HOTMAIL.COM |
| 1902232 | Munoz De Leon, Carmen N. | tata00985@yahoo.com |
| 1641329 | Munoz Lopez, Tania M | TANIAMUNOZ.2011@GMAIL.COM |
| 2021593 | Munoz Martinez, Diana | dianadelem@gmail.com |
| 2039801 | MUNOZ PAGAN, THELMA | oleozontc@yahoo.com |
| 1860684 | Munoz Pagan, Thelma | oleozaontc@yahoo.com |
| 2101355 | Munoz Ramos, Hector  M. | cmsjvp@hotmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1858283 | Munoz Rosado, Maria S. | maria.s.munoz@gmail.com |
| 2066281 | Munoz Sanchez, Christina | cmsjvp@hotmail.com |
| 1992045 | Munoz Sanchez, Christina | cmsjvp@hotmail.com |
| 2125021 | Munoz Santoni, Dalia | daliamunoz79@yahoo.com |
| 2124983 | Munoz Santoni, Dalia I. | daliamunoz79@yahoo.com |
| 2111998 | Munoz Sepulveda, Glorimar | profagmunoz@gmail.com |
| 2114515 | MUNOZ SEPULVEDA, GLORIMAR | PROFAGMUNOZ@GMAIL.COM |
| 1960045 | Munoz-Lopez, Carmen Leonor | carmulo8@gmail.com |
| 2069293 | Muntaner Soto, Cynthia | cindyjdsoto@gmail.com |
| 2069293 | Muntaner Soto, Cynthia | cindyjdsoto@gmail.com |
| 1190398 | MUNTANER SOTO, DIEGO ONELL | CHIRINPR@YAHOO.COM |
| 2108629 | Muriel Santana, Oswald R. | Oswald4muriel@gmail.com |
| 1802263 | Nadal Nieves, Solimar | solimarnadalnieves@gmail.com |
| 1997373 | Nadal Pagan, Carmen | carmenlydiapr@hotmail.com |
| 1838144 | Nango Lassalle, Epifanio | margere@gmail.com |
| 2058194 | Narvaez Aviles, Felix A. | fana2345@yahoo.com |
| 2096080 | Narvaez Diaz, Graciela | maestranaravez@yahoo.com |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 1128428 | NATAL SAN MIGUEL, OLGA J. | ciara.alvaradonatal@gmail.com; onsm2010@gmai.com |
| 2028372 | NATER LOPEZ, NORA MARITZA | noramaritza.maritza@gmail.com |
| 1802083 | NATER MALDONADO, JORGE L | naydachi@hotmail.com |
| 2119529 | NAVARIETO ORTIZ, PRISCILLA | PRISCILLA0106@GMAIL.COM |
| 2106017 | Navarreto Ortiz, Priscilla | prisalla0156@gmail.com |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | priscilla0156@gmail.com |
| 2078473 | Navarro Delgado, Evymar | evimar28@gmail.com |
| 2009165 | Navarro Machuca, Margarita M. | maguienm@gmail.com |
| 2126291 | Navarro Maintenance Services Inc | navarroservicel@yahoo.com |
| 1963974 | NAVARRO MARTINEZ, DAISY | daisy12navarro@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2081705 | Navarro Rivera, Angel L. | srodrigcruz@gmail.com |
| 2078338 | NAVARRO SANCHEZ, ANGELICA | juliocgon07@yahoo.com |
| 1918974 | Navarro Solis, Rafael R. | ranubisnavar@gmail.com |
| 1990124 | Navarro Solis, Rafael R. | ranubisnavar@gmail.com |
| 2009547 | NAVAS VELEZ, ANTONIA | t.navas@live.com |
| 1961967 | NAVEDO DIAZ, HILDA I | navedo12@yahoo.com |
| 1842882 | Nazairo Burgos, Rebecca | rnazaburg395@gmail.com |
| 1979695 | Nazario Aviles, Luis | luisnazario053@gmail.com |
| 2088923 | Nazario Burgos, Maria Julia | mariajulia.nazario@yahoo.com |
| 2022748 | Nazario Cintron, Elmer | elmernc@gmail.com |
| 1946897 | Nazario Cintron, Elmer | elmernc@gmail.com |
| 2003196 | Nazario Cruz, Aida L. | anazario2005@yahoo.com |
| 2073419 | NAZARIO JUSINO, EVELYN CONCEPCION | PELIROJA14K2000.EN@GMAIL.COM |
| 2016148 | NAZARIO JUSINO, EVELYN CONCEPCION | peliroja14k2000.en@gmail.com |
| 2042354 | Nazario Jusino, Evelyn Concepion | pelirja14k200.en@gmail.com |
| 2116792 | NAZARIO LEDUC, EVELYN | evelyn.nazario@hacienda.pr.gov |
| 2022328 | NAZARIO MELENDEZ, AUREA | AURELIS.BON@HOTMAIL.COM |
| 1952953 | Nazario Montalvo , Aida | vallerosado@gmail.com |
| 1961417 | NAZARIO VEGA, HERIBERTO | herinv67@gmail.com |
| 1094098 | NAZARIO, SOLIS P | almantra.solisnazario@gmail.com |
| 2036448 | NEGRON ACOSTA, MARY LUZ | LUZ.ROSA.GOD.ANGEL@GMAIL.COM |
| 1990986 | Negron Acosta, Mary Luz | luz.rosa.god.angel@gmail.com |
| 1955059 | Negron Alicea, Jesus | negronbeta91@gmail.com |
| 2063506 | Negron Aponte, Elia I. | enegron59@hotmail.com |
| 2064350 | NEGRON BAEZ, CECILIA | ceci626@gmail.com |
| 1963459 | NEGRON BERRIOS, JUAN A. | labc17mercado@gmail.com |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1979565 | NEGRON BONILLA, MARITZA | MOGOTENTC@HOTMAIL.COM |
| 2041529 | Negron Cabrera, Vilma Enid | babybeba1@yahoo.com |
| 1936811 | Negron Cintron, Jacqueline | jackienegron@gotmail.com |
| 2043687 | Negron Cordova, Sonia | sonianegroncordova@yahoo.com |
| 2107590 | Negron Galarza, Ana  M. | anegron985@gmail.com |
| 1970197 | Negron Galarza, Minerva | minervagalarza9@gmail.com |
| 2041291 | Negron Gonzalez, Jacqueline | jngmgp@gmail.com |
| 1058746 | NEGRON GONZALEZ, MARTA T. | mtng1228@yahoo.com |
| 2107625 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 990479 | NEGRON LABOY, EUGENIO | reconpit_gi@hotmail.com |
| 511876 | NEGRON LOPEZ, SANDRA | sandranepr@outlook.com |
| 1933440 | Negron Lopez, Sandra I. | sandranepr@outlook.com |
| 2087804 | NEGRON LOZADA, ANACELYS | anacelys65@yahoo.com |
| 357992 | NEGRON LOZADA, ARACELYS | anacelys65@yahoo.com |
| 1983238 | Negron Martinez, Felix Juan | bolonegron@gmail.com |
| 1990908 | Negron Mirailh , Yvette | negronmirailhy@yahoo.com |
| 358183 | Negron Miranda, Joanny | joannynegron2@gmail.com |
| 2112553 | NEGRON MOJICA, SANDRA  M | SHEGRON177@GMAIL.COM |
| 2113812 | Negron Molina, Carlos | carlosnegron632@gmail.com |
| 1212164 | NEGRON NAZARIO, GRISELLE | grisellenegron61@gmail.com |
| 1916064 | Negron Negron , Jose A. | josenegron195@gmail.com |
| 1843935 | NEGRON OCASIO, YADIRA I | YADIRA.NEGRON@AOL.COM |
| 1809028 | Negron Ortiz, Domingo | 8tito21@gmail.com |
| 358467 | NEGRON PACHECO , LUZ  E. | estrellitanegron15@gmail.com |
| 1952661 | Negron Pacheco, Elivette | enegron18@gmail.com |
| 2108410 | Negron Perez, Doris | donerez64@yahoo.com |
| 2111242 | Negron Perez, Jaime J. | jaime.negron@gmail.com |
| 1991075 | NEGRON QUINONES, MARIA M. | kalukalah390@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 358583 | NEGRON RAMIREZ, JEANNETTE | jeannettemarina.negronramirez@gmail.com |
| 1992688 | Negron Rivera, Carmen Luz | jmnegron2@gmail.com |
| 1892660 | NEGRON RIVERA, LIZBETH | BETHNEG0916@GMAIL.COM |
| 2089185 | NEGRON RIVERA, MAYLINES | maylinesnegron@gmail.com |
| 1855188 | Negron Robles, Maria Judith | mjudith30@hotmail.com |
| 1929004 | NEGRON RODRIGUEZ, MADELINE | mzackey05@yahoo.com |
| 2007943 | Negron Rosa, Ana G. | gloriana.boop@gmail.com |
| 2064525 | Negron Rosado, Wilfredo | sandranepr@gmail.com; Sandranepr@yahoo.com |
| 1982753 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2054874 | NEGRON SANTIAGO, GENOVEVA | NEGRONGENOVEVA@YAHOO.COM |
| 2015136 | NEGRON SANTIAGO, GENOVEVA | negrongenoveva@yahoo.com |
| 1950856 | Negron Santiago, Maria J. | maria_negron09@hotmail.com |
| 359056 | NEGRON SANTIAGO, MARIA J. | maria_negron09@hotmail.com |
| 1959098 | NEGRON SANTIAGO, NORMA IRIS | negronmath@gmail.com |
| 2110970 | Negron Soto, Yartiza J. | yartiza.negron@gmail.com |
| 1986817 | Negron Torres, Katherine | kathyjej@gmail.com |
| 2085319 | NEGRON UMPIERRE, REBECA | REBNEGRON@HOTMAIL.COM |
| 1964963 | NEGRON VILA, AWILDA | anegron06@yahoo.com |
| 359348 | NEGRON VILA, AWILDA | anegron06@yahoo.com |
| 2066257 | Negron Vila, Awilda | anegron06@yahoo.com |
| 2024408 | Negron Vives, Cecilia  I. | cecinegron8@yahoo.com |
| 2057704 | NEGRON VIVES, CECILIA I | cecinegron8@yahoo.com |
| 1873890 | Negron, Edwin | negron@de.pr.gov |
| 2065910 | Nemesszeghy Labra, Carmen E. | cenemess@gmail.com |
| 2105074 | Nemesszeghy Labra, Carmen E. | cenemess@gmail.com |
| 1808574 | NERIS CRUZ, MIGUEL A. | neris6280@yahoo.com |
| 1972029 | NEVAREZ CHEVERE, ELBA M. | elbam18141296@gmail.com |
| 2126279 | Nicolay Ortiz, Hector Miguel | hmnicolay@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1995314 | Nienez Fox, Cecilia Maria | chunezfox@yahoo.com |
| 1226275 | Nieves Aponte, Jessica | nievesjessica78@gmail.com |
| 2090853 | Nieves Arce, Diana | dianani.ar@gmail.com |
| 1885103 | Nieves Ayala, Aurea | esther.nievesayala@gmail.com |
| 1895921 | NIEVES CASTILLO, NORBERTO | NORBERTO268@GMAIL.COM |

**Exhibit H**

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1853715 | Nieves Cruz, Letica | lnievescruz46@icloud.com |
| 1984951 | NIEVES CRUZ, WANDA | wanda_nievescruz@hotmail.com |
| 2073358 | Nieves Diaz, Yamir | nievesyamir1@gmail.com |
| 1963604 | Nieves Feliciano, Angel D | PABLOCOLONSANTIAGO@GMAIL.COM |
| 1963604 | Nieves Feliciano, Angel D | pablocolonsantiago@gmail.com |
| 2121592 | Nieves Garrastegui, Carlos A. | carlitos.nieves@gmail.com |
| 1965914 | Nieves Gonzales, Julio E. | julioguaraguauo@gmail.com |
| 2104001 | Nieves Gonzales, Margarita | hec.mar.eg48@gmail.com |
| 1980227 | Nieves Maldonado, Diana I. | dianinieves90@hotmail.com |
| 840838 | NIEVES MARTINEZ, ANGELA IVETTE | angelanievesmartines@gmail.com |
| 2095790 | Nieves Martinez, Dalis N. | dalisnieves@gmail.com |
| 1965759 | Nieves Martinez, Edith | acuamarinadd@hotmail.com |
| 2069403 | Nieves Mounier, Edwin | edwinieves1964@gmail.com |
| 1990473 | Nieves Nieves, Daisy | adaisy_1964@hotmail.com |
| 2119346 | Nieves Perdomo, Rosa M. | rosanfoster@yahoo.com |
| 2009876 | Nieves Plaza, Mayra I | mnievesplaza@hotmail.com |
| 1850225 | NIEVES QUINTARA, JOAN M. | ELCOLO1921@GMAIL.COM |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 1248661 | NIEVES RIVERA, LIMARIS | limaris1029@gmail.com |
| 2024395 | NIEVES RIVERA, MIGNA D | mignadaisy@gmail.com |
| 1996518 | NIEVES RODRIGUEZ, JUANITA | CARMEN_G_NEGRON@YAHOO.COM |
| 2001015 | NIEVES SANCHEZ, HERMANIA | HERMINIA.NIEVES@FAMILIA.PR.GOV |
| 2080779 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1986402 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1986402 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 2080779 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 948001 | Nieves Serrano, Eneida | eneidanieves1959@gmail.com |
| 2038691 | Nieves Soto, Ileana | ileananieves24@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2046090 | Nieves Suarez, Carmen V | cvnievessuarez@gmail.com |
| 2050492 | Nieves Tanon, Glenda  Z. | glendazoraida@gmail.com |
| 2086867 | Nieves Torres, Danny | dannydish28@gmail.com |
| 1985538 | NIEVES TORRES, DANNY | dannydish28@gmail.com |
| 1899992 | Nieves Torres, Danny | dannydish28@gmail.com |
| 2070972 | Nieves Vale, Jeniffer | jeniffer.nieves@familia.pr.gov |
| 1522733 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 2014579 | NIEVES VAZQUEZ, NAYDA | ncnieves12@hotmail.com |
| 2072220 | Nieves Vera, Vilmarie | vnievesvera@gmail.com |
| 2086702 | NIEVES, AWILDA | awilda_4aaa@hotmail.com |
| 1089854 | Nieves, Ruiz M. | d.ruiz.nieves@gmail.com |
| 2103417 | Noriega Cortes, Lizaina I. | n_Lizzy20@hotmail.com |
| 1072429 | NORMA I MORALES BERRIOS | moralesnorma105@gmail.com |
| 2034162 | Novoa Garcia, Brenda  M | brendybrendy7@gmail.com |
| 57306 | NOVOA GARCIA, BRENDA E. | BRENDYBIENDY7@GMAIL.COM |
| 1902839 | NUNEZ COLON, SONIA E | sonianunez123@icloud.com |
| 2011857 | Nunez Colon, Sonia E. | sonianunez123@icloud.com |
| 1988040 | Nunez Colon, Sonia E. | sonianunez123@icloud.com |
| 2011857 | Nunez Colon, Sonia E. | sonianunez123@icloud.com |
| 1960356 | NUNEZ MARRERO , KARLA L | KNUNEZMARRERO.2015@GMAIL.COM |
| 2079705 | Nunez Ortiz, Wilmarys | wilmarys_nunez@yahoo.com |
| 1104229 | NUNEZ ORTIZ, WILMARYS | wilmarys_nunez@yahoo.com |
| 2125898 | Nunez Zayas, Salvador | nunez21363@gmail.com |
| 2126030 | Nunez Zayas, Salvador | nunez21363@gmail.com |
| 2033021 | Nunez, Madeline | maramar1313@yahoo.com |
| 2091374 | Ocasio Arce, Ana  C. | acocasio@policia.pr.gov |
| 1049252 | Ocasio Arce, Marcos A | marcos-ocasio@hotmail.com |
| 368752 | OCASIO ARCE, MARCOS A. | MARCOS.OCASIO@HOTMAIL.COM |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2080396 | Ocasio Arce, Marcos A. | marcos.ocasio@hotmail.com |
| 1972929 | Ocasio Arroyo, Carmen I. | carminie@yahoo.com |
| 1981000 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 2068524 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 1375863 | OCASIO CEDENO, YAMILETTE | yami_ocasio@yahoo.com |
| 1935048 | OCASIO COLON, CARMEN | C.OCASIO6@GMAIL.COM |
| 1998908 | Ocasio Del Busto, Diana M. | dianadelmar31@yahoo.com |
| 2041757 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 2050147 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 2063892 | Ocasio Gonzalez, Carmen Milagros | ocasioc81@gmail.com |
| 1911016 | Ocasio Gonzalez, Luis D. | ocasioluis1234@gmail.com |
| 1922209 | Ocasio Hernandez, Elizabeth | eocasio016@gmail.com |
| 2109832 | OCASIO MARTINEZ, CARLOS R | COCASIOM@YAHOO.COM |
| 2033414 | Ocasio Miranda, Eva  M. | evalet_2005@yahoo.com |
| 2033414 | Ocasio Miranda, Eva  M. | evalet_2005@yahoo.com |
| 2013732 | Ocasio Morales, Mallela  I. | mivette12@yahoo.com |
| 1912335 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 1125793 | OCASIO ROSADO, NILSA E. | be.lly@hotmail.es |
| 2072216 | Ocasio Sanchez, Rosimar | rosimarocasio@yahoo.com |
| 2038918 | OCASIO SANTIAGO, OLGA L. | OCASIO.OLGA@GMAIL.COM |
| 1981076 | Ocasio Torres, Elizabeth | ocasioteli@yahoo.com |
| 703280 | OCASIO VAZQUEZ, LUIS | olga192001@yahoo.com |
| 1930552 | Ochoa Lizardi, Carlos G | ochoacarlosa5@gmail.com |
| 2122698 | O'Farril Quinones, Ana I. | aofaril@gmail.com |
| 1720338 | O'FARRIL, MIGDALIA | NOELIA60PR@GMAIL.COM |
| 2038205 | Ogola Marques, Marta | mompr@hotmail.com |
| 2049769 | OGUENDO MAUNEZ, ROSA | ROCHY83@YAHOO.COM |
| 1888403 | OJEDA FLORES, EVELYN | eojeda17@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1888403 | OJEDA FLORES, EVELYN | eojeda17@yahoo.com |
| 1868343 | Ojeda Trinidad, Miguel A. | miguelojeda55@yahoo.com |
| 1987036 | Olan Mercado, Wilfredo | dianadetresolan@gmail.com |
| 2041882 | Olan Nieves, Roberto | robert-959@hotmail.com |
| 463106 | OLAN NIEVES, ROBERTO | robert-959@hotmail.com |
| 1914015 | Olan Ramirez, Aida Luz | aidalolan13@gmail.com |
| 1999594 | Olivares Diaz, Hector | julie_20@live.com |
| 1863304 | Olivas Rivera, Maria Teresa | olivera.marilire@gmail.com |
| 2044412 | OLIVENCIA DE JESUS, RICARDO | RICARDOOLIVENCIA71@GMAIL.COM |
| 2060756 | Olivencia Sojo, Lilliam M. | olivencialilliamm@gmail.com |
| 2089691 | Oliver Barbosa, Ana Iris | anairisoliver@gmail.com |
| 1952049 | OLIVER FRANCO, ELIZABETH | eo165306@gmail.com |
| 2000120 | Oliver Maldonado, Efrain | e.oliver31230@gmail.com |
| 2068132 | Oliver Maldonado, Efrain | e.oliver31230@gmail.com |
| 2051677 | OLIVER MALDONADO, EFRAIN | E.OLIVER31230@GMAIL.COM |
| 2126440 | OLIVERA POMALES, EUGENIO | kazdrama@yahoo.com |
| 2114749 | Olivera Quinones, Victor G | jan-francis13@hotmail.com |
| 2040898 | OLIVERAS COLON, PABLO | p.oliver4659@gmail.com |
| 2096975 | Oliveras Diaz, Hector | julie_20@live.com |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | wilfrido_o@hotmail.com |
| 807216 | OLIVERAS ROSARIO, RAFAEL | pieraror@yahoo.com |
| 1982064 | Oliveras Velazquez, Aglaed | monchiutuado@gmail.com |
| 1918141 | Olivieri Cintron, Gustavo E. | eretmochelys_i@yahoo.com |
| 1884454 | Olivieri Colon, Gino E. | g.olivieri@hotmail.com |
| 2064861 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |
| 2045858 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |
| 2085376 | OLMEDA OLMEDA, RIGOBERTO | RIGOBERTO.OLMEDA72@YAHOO.COM |
| 1842095 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053389 | Olmeda Torres, Javier L | javierolmeda@yahoo.com |
| 2100172 | Olmo Roche, Lydia  Ivette | rcruz@hotmail.com |
| 1073911 | OLMO TORRES, CARMEN I | olmoproz@yahoo.com |
| 2073536 | Olmo Torres, Efrain | polmo21@gmail.com |
| 2057877 | Oneill Marshall, Johanne I. | jjooyyaa@yahoo.com |
| 2092247 | O'Neill Sepulveda, Keilla L. | koneillpr@yahoo.com |
| 2077783 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2077783 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 1948458 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 1948458 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2112692 | Oquendo Arce, Carmen Ivette | oquendo.carmen0917@gmail.com |
| 2016921 | Oquendo Colon, Myriam I. | myriamoquendo0@gmail.com |
| 2086345 | Oquendo Miranda, Olga Margarita | oguendoolga@yahoo.com |
| 2099553 | Oquendo Muniz, Luis Enrique | johanna.nieves12@hotmail.com |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | oquendos2010@gmail.com |
| 2003963 | Oquendo, Elba N. | paulac.lugo@yahoo.com |
| 1915890 | Orama Medina, Carmen D | carmen.orama1@gmail.com |
| 2051561 | Orama Medina, Myriam | m.orama.medina@gmail.com |
| 2004777 | Orama Reyes, Carmen  Y. | orama_carmen@yahoo.com |
| 2124437 | Orellana Romero, Jose A. | catinorellana@yahoo.com |
| 2076764 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1825173 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 2106155 | Orengo Couret, Idelfonso | idel843@gmail.com |
| 2056264 | Orengo Estados, Anita | anitaorengo@yahoo.com |
| 374471 | ORENGO GOMEZ, JOSE | ecoayuco@yahoo.com |
| 1934939 | Orengo Ramos, Francisco | forengoramos@yahoo.com |
| 2085268 | Orengo Rodriguez, Dennis E. | DORENGO59@GMAIL.COM |
| 914445 | ORENGO RODRIGUEZ, KELVIN | kelvinorengo@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 914445 | ORENGO RODRIGUEZ, KELVIN | kelvinorengo@yahoo.com |
| 2009994 | Orengo Ruiz, Balbina | balbina57@gmail.com |
| 2084956 | Orengo Ruiz, Balbina | balbinaorengo57@gmail.com |
| 1967205 | Orengo Ruiz, Balbina | balbinaorengo57@gmail.com |
| 2061759 | Orengo Ruiz, Balbina | balbinaorengo57@gmail.com |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | deborahk19@hotmail.com |
| 2103204 | ORENGO VELEZ, JOSE ALBERTO | chelo.orengo@gmail.com |
| 1971486 | ORIOL RAMIREZ, SANDRA IVELIS | SANDRAIVELIS1973@HOTMAIL.COM |
| 807457 | ORITZ RAMIREZ, ADA | adaortiz71@hotmail.com |
| 2002181 | Orona Sierra, Sylvia E | silestherorona@yahoo.com |
| 1889013 | Orozco Laboy, Luz D. | luz.orozco@familia.pr.gov |
| 1923055 | Orsini Acosta, Noel E. | noeleorsini@gmail.com |
| 2012561 | ORTA AVILES, CARLOS A | TOLONETICO@GMAIL.COM |
| 1979169 | Orta Aviles, Carlos A. | tolonetico@gmail.com |
| 1966170 | Orta Aviles, Carlos A. | toloretico@gmail.com |
| 2062475 | Orta Ayala, Angel L. | ortaangel@yahoo.com |
| 936501 | ORTA DIAZ, SANDRA | luz_nilda@gmail.com |
| 2044348 | Orta Infante, Haydee | haydeeortainfante@gmail.com |
| 1972240 | Orta Maldonado, Naara | naaraorta@yahoo.com |
| 2120753 | Ortega Arroyo, Carmen | cortearr@yahoo.com |
| 1960903 | Ortega Auezquita, Maria W. | mariaortegaluisw@gmail.com |
| 1992180 | Ortega Lopez, Pedro A. | paortega31@gmail.com |
| 1934883 | Ortega Marrero, Noelia | aileon1977@gmail.com |
| 1929169 | Ortega, Marlene Cortes | mareste15@hotmail.com |
| 1884640 | ORTIZ ACOSTA, DELIA | deliaortiz1953@gmail.com |
| 1090024 | ORTIZ AHORRIO, RUTH E. | ruth.ortiz@familia.pr.gov |
| 376336 | ORTIZ AHORRIO, RUTH E. | ruth.ortiz@familia.pr.gov |
| 1951252 | Ortiz Alvarado, Dilka N. | dilka_n@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2076201 | Ortiz Angulo, Milagros | Milagritospr42@gmail.com |
| 2010792 | Ortiz Bello, Carmen M. | carmenmilagros01@yahoo.com |
| 2032421 | Ortiz Bello, Frank J. | ORTIZBELLO@GMAIL.COM |
| 1835818 | ORTIZ BELLO, JENNIFER A | J_ORTIZBELLO@YAHOO.COM |
| 1174742 | Ortiz Berdecia, Brenda  Lee | ortizberdecia@gmail.com |
| 1174741 | ORTIZ BERDECIA, BRENDA L. | ortizberdecia@gmail.com |
| 2066168 | Ortiz Bigay, Pedro L. | opedro007@gmail.com |
| 2113696 | Ortiz Burgos, Eulogia Providencia | logiepr@yahoo.com |
| 2001347 | ORTIZ BURGOS, JANETTE V. | JVORTIZBURGOS@GMAIL.COM |
| 2109993 | Ortiz Canals, Margarita C. | margaritaortizcanals@gmail.com |
| 150783 | Ortiz Caraballo, Elba Z. | ezenaida88@gmail.com |
| 1997859 | Ortiz Cartagena, Alex J. | alex.ortiz95@yahoo.com |
| 2010464 | Ortiz Casiano, Sergio | s.ortizcasiano@gmail.com |
| 1942120 | Ortiz Castro, Pablo R | pablortiz575@yahoo.com |
| 2104448 | Ortiz Cebrera, Nixa I | nixai@hotmail.com |
| 1920499 | ORTIZ CINTRON, CARMEN Y | YolandaSept66@yahoo.com |
| 2010567 | Ortiz Cintron, Carmen Y. | yolaidasyot66@yahoo.com |
| 2008397 | Ortiz Cintron, Carmen Y. | yolandasept66@yahoo.com |
| 1971908 | Ortiz Claudio, Dalisa | dalisa.ortiz@gmail.com |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | FELIXLOUISORTIZ@YAHOO.COM |
| 2058517 | ORTIZ COLON, ROSSANEL | ortizcolonrossanel79@gmail.com |
| 749513 | ORTIZ COLON, ROSSANEL | ORTIZCOLONROSSANEL79@GMAIL.COM |
| 2044010 | Ortiz Colon, Wilma Rosa | wo73437@gmail.com |
| 2109197 | Ortiz Contreras, Rene | reneoc19@gmail.com |
| 2012437 | ORTIZ CORDERO, IRMA L. | OMIMA@HOTMAIL.COM |
| 2020583 | Ortiz Costro, Macaly | ortiz.macaly.macaly@gmail.com |
| 377901 | ORTIZ CRESPO, ADA A | ORTIZ.ADA21@HOTMAIL.COM |
| 377901 | ORTIZ CRESPO, ADA A | ortiz_ada31@hotmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2022875 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 1998503 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 2069792 | Ortiz Cruz, Ivette | paantonie88@gmail.com |
| 1841636 | Ortiz Cruz, Manuel | ortizzoly106@gmail.com |
| 2073860 | Ortiz Curet, Juan | juanortizcuret@gmail.com |
| 2069551 | ORTIZ DE JESUS, OMAYRA | OMY0925@YAHOO.COM |
| 2078752 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 1940918 | Ortiz Diaz, Ana R. | ana_r_ortiz@hotmail.com |
| 1892950 | Ortiz Diaz, Jose Antonio | ay19992@hotmail.com |
| 299669 | Ortiz Diaz, Maria | maria.ortizdiaz@yahoo.com |
| 2063924 | ORTIZ FELICIANO, JAIME | JAIME.ORTIZ31258@GMAIL.COM |
| 1996961 | Ortiz Figueroa, Julio | julio.ortiz1972@gmail.com |
| 378753 | Ortiz Figueroa, Lydia Ivette | liortiz68@yahoo.com |
| 430550 | ORTIZ FIGUEROA, RAQUEL | cmartinezortiz@pucpr.edu |
| 2059368 | Ortiz Flores, Idelisse | essiledi01@gmail.com |
| 1095445 | Ortiz Gandia, Sylmer R. | sylmerrortiz@gmail.com |
| 1980638 | Ortiz Garayua, Minerva | minervaortiz93@gmail.com |
| 2009147 | ORTIZ GARCIA, DENICE | ORTIZDENICEZ@GMAIL.COM |
| 1945624 | Ortiz Garcia, Gloria Maria | gloriam.ortiz421@gmail.com |
| 378988 | ORTIZ GARCIA, IVONNE | iortiz21@yahoo.com |
| 378988 | ORTIZ GARCIA, IVONNE | iortiz21@yahoo.com |
| 2089368 | Ortiz Garcia, Maria M. | nelsongs5@gmail.com |
| 2005053 | Ortiz Garcia, Yajaira L. | yajaira0321@gmail.com |
| 2034278 | Ortiz Gonzalez, Willy | wortiz19@hotmail.com |
| 1976462 | Ortiz Guerra, Lizzette B | guerralbog@gmail.com |
| 2093864 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 1327955 | ORTIZ LABOY, EDUARDO | eortizlaboy@yahoo.com |
| 712910 | ORTIZ LEON, MARIA  M | leriamg@hotmail.com; marimarg2009@hotmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2118455 | Ortiz Lequerique, Mildred Lizzette | paolasanabria1@upr.edu |
| 2062961 | Ortiz Lloveras, Lourdes | luluet@yahoo.com |
| 1941112 | Ortiz Lopez , Norma I. | normaortiz28@yahoo.com |
| 1974125 | ORTIZ LOPEZ, LUZ C | LUZCORTIZ20@GMAIL.COM |
| 1941828 | Ortiz Lopez, Norma I. | normaortiz28@yahoo.com |
| 1963830 | ORTIZ LOPEZ, PEDRO | PEDROORTIZLOPEZ@YAHOO.COM |
| 2110608 | Ortiz Lopez, Pedro | pedroortizlopez@yahoo.com |
| 1945808 | Ortiz Lugo, Gilberto | gilberto200481@gmail.com |
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 2118374 | ORTIZ MALPICA, ALICE  M. | ALICEMALPICA@YAHOO.COM |
| 1860177 | Ortiz Marrero, Milagros | milagrosortiz831@yahoo.com |
| 380247 | ORTIZ MARTE, NELDA I. | neldaivy@gmail.com |
| 2031420 | Ortiz Mateo, Nilda Esther | nildae.ortiz16@yahoo.com |
| 920358 | Ortiz Melendez, Maria A. | ortizmaria646@gmail.com |
| 1916274 | ORTIZ MERCADO , BERNICE | BERNICEORTIZ1470@GMAIL.COM |
| 1903553 | Ortiz Mercado, Bernice | berniceortiz1470@gmail.com |
| 2071636 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 2071636 | ORTIZ MONTERO, NESTOR A | nomontio@dev.pr.gov |
| 2059643 | Ortiz Montero, Ruben J | rjon1967@gmail.com |
| 380993 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 2053061 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 2021934 | Ortiz Mundo, Maritza | maritzaortiz1@gmail.com |
| 2022857 | Ortiz Mundo, Maritza | maritzaortiz1@gmail.com |
| 1859560 | Ortiz Negron, Carlos A | ortiznegron2@gmail.com |
| 2010760 | Ortiz Negron, Elma | ortizelma@hotmail.com |
| 1837609 | Ortiz Negron, Elma | ortizelma@hotmail.com |
| 1093331 | ORTIZ NEGRON, SHEILA M | sheilaortiz670@gmail.com |
| 381169 | ORTIZ NIEVES, ANA M. | annieortiz825@gmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957303 | Ortiz Noble, Maria M | windopocketmatita@yahoo.com |
| 2093665 | Ortiz Nogueras, Oscar | cali.ortiz01@gmail.com |
| 1882665 | Ortiz Nolasco, Gladys L. | carolinahrb@yahoo.com |
| 2103177 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 2002311 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 1871083 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1931954 | ORTIZ OLIVENCIA , EVELYN | eveok1970@yahoo.com |
| 2076389 | Ortiz Orengo, Lydia | arielchardon@yahoo.com |
| 2106703 | Ortiz Ortiz, Anibal | ortizanibal882@gmail.com |
| 1875443 | Ortiz Ortiz, Brunilda | bruniortiz425@gmail.com |
| 1987691 | Ortiz Ortiz, Brunilda | bruniortiz425@gmail.com |
| 2071610 | Ortiz Ortiz, Magda Ivette | magdaortiz133@gmail.com |
| 1968775 | Ortiz Ortiz, Margarita R | mrortizort@gmail.com |
| 381652 | ORTIZ ORTIZ, MARIA F | ortizortizmaria@yahoo.com |
| 2036955 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2095845 | ORTIZ ORTIZ, WILLIAM J. | amrdj.4212@yahoo.com |
| 1851138 | ORTIZ ORTIZ, YASDELL T | yasterie@gmail.com |
| 1941137 | Ortiz Oyola, Angela  M. | angelamoopr711@gmail.com |
| 2070495 | ORTIZ OYOLA, GAMALIER | GAMALIER.ORTIZ@FAMILIA.GOV |
| 1998853 | Ortiz Pacheco, Onelia | noinortiz@yahoo.com |
| 2044232 | Ortiz Perez, Maria M | nicky.ortiz@hotmail.com |
| 1740739 | Ortiz Perez, Maria Magdalena | nicky.ortiz@hotmail.com |
| 2086540 | Ortiz Pizano, Yamile Alicia | yamileop@gmail.com |
| 2082917 | ORTIZ PIZARRO, YAMILE ALICIA | YAMILEOP@GMAIL.COM |
| 2083029 | ORTIZ PLAZA, MADELINE | ortiz1965@hotmail.com |
| 2097196 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1955664 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |
| 1960517 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950815 | Ortiz Ramirez, Edda I. | eiortizramirez@yahoo.com |
| 2061243 | ORTIZ RAMIREZ, GRISEL DE LOS A. | GRISELLE.ORTIZ@COAMO.PUERTORICO.PR |
| 751685 | ORTIZ RAMIREZ, SANDRA I | SIORTIZRAMIREZ@YAHOO.COM |
| 1147994 | ORTIZ RAMIREZ, SONIA | soniaortiz42@hotmail.com |
| 663797 | ORTIZ RAMOS, HECMARIE | hecmarieortiz@yahoo.es |
| 2102059 | Ortiz Ramos, Maria I. | isamary08@yahoo.com |
| 1859789 | Ortiz Reyes, Wandalisa | alondra108@hotmail.com |
| 2114015 | Ortiz Rivas, Nydia N. | nydya576@yahoo.com |
| 808398 | ORTIZ RIVERA, MARIA DEL C | ORTIZMARIA111@HOTMAIL.COM |
| 2090530 | ORTIZ RIVERA, MARIA DEL MAR | MDELMARORTIZR@GMAIL.COM |
| 1957437 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 2097769 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 1984014 | Ortiz Rivera, Victor C. | victoralejandrolyan98@gmail.com |
| 2047328 | ORTIZ RIVERA, WILBERTO | WILBERTFUEGO@YAHOO.COM |
| 2047232 | Ortiz Rivera, Wilberto | WILBERTFUEGO@YAHOO.COM |
| 1999270 | Ortiz Robles, Carmen Zahyra | zahyraortizrobles@gmail.com |
| 1969660 | Ortiz Robles, Carmen Zahyra | zahyraortizrobles@gmail.com |
| 1973679 | Ortiz Rodriguez, Flora A. | celiannlugo3@gmail.com |
| 2012713 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 2059960 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 2076326 | Ortiz Rodriguez, Maria Del Carmen | dolphin2pr@yahoo.com |
| 2085382 | Ortiz Rodriguez, Minerva | minerva2662.mo@gmail.com |
| 2084681 | Ortiz Rodriguez, Sonia N. | ortizsonia688@gmail.com |
| 2007933 | ORTIZ ROSA, CLARA L | CLARALUZJCC@GMAIL.COM |
| 2062552 | Ortiz Rosado, Ana E. | aorsado@yahoo.com |
| 2062552 | Ortiz Rosado, Ana E. | aorsado@yahoo.com |
| 1880388 | ORTIZ ROSADO, CARLOS G | geralpr@hotmail.com |
| 1962532 | Ortiz Rosario, Danny | dagab65@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1886090 | Ortiz Santana, Jose | joseabner58@gmail.com |
| 1939664 | Ortiz Santiago, Descia Y | desciaortiz@gmail.com |
| 1987745 | Ortiz Santiago, Glenny Z. | glennyortiz@yahoo.com |
| 1956591 | Ortiz Santiago, Myriam | jiriame@yahoo.com |
| 2089506 | ORTIZ SANTOS, ANA EVELYN | grismarie6@gmail.com |
| 2021406 | ORTIZ SEPULUEDA, JUAN M | jmortiz35@gmail.com |
| 2105228 | ORTIZ SEPULVEDA, KAREN  Y | KARENYORTIZ03@GMAIL.COM |
| 2037885 | Ortiz Soldevila, Rosa Nydia | luise12quierd0508@gmail.com |
| 2017823 | ORTIZ SOLER, SINDALY | SINDALYOS@GMAIL.COM |
| 2067613 | Ortiz Soto, Aida E. | aida.eortiz@gmail.com |
| 2077346 | Ortiz Soto, Edwin | eos5431@gmail.com |
| 2069545 | Ortiz Torres, Blanca I | blancaliz59@gmail.com |
| 808648 | Ortiz Torres, Glendaliz | got747@hotmail.com |
| 384782 | ORTIZ TORRES, HECTOR E | hctore.ortiz@yahoo.com |
| 1879522 | Ortiz Torres, Mabeline | mabeline.717@gmail.com |
| 2091184 | Ortiz Torres, Myriam | gsmedina4@yahoo.com |
| 1830396 | Ortiz Torres, Nyrma O. | nyrmaodalis@yahoo.com |
| 1952176 | Ortiz Torres, Nyrma O. | nyrmaodalis@yahoo.com |
| 1947653 | Ortiz Torres, Raul | raumar63@hotmail.com |
| 1932959 | Ortiz Vargas, Audry B. | betsabeeortiz@yahoo.com |
| 1983010 | ORTIZ VARGAS, YOLANDA | yortiz370@gmail.com |
| 1822919 | ORTIZ VAZQUEZ, BENITA | benitaortiz2@gmail.com |
| 1901079 | Ortiz Ventura, Lizette Marie | Olizette884@gmail.com |
| 808721 | ORTIZ VILLANUEVA, YANIRA | yanivaortiz@gmail.com |
| 1986293 | Ortiz, Celeste | celymonique@gmail.com |
| 1890838 | Ortiz, Edgardo Figueroa | edgardofigueroa_08@live.com |
| 2120467 | Ortiz, Hilda Viera | hvio32@gmail.com |
| 2089642 | Ortiz, Marlene Jaime | marlenejaime2005@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952696 | Ortiz, Reinaldo Martinez | naldomartinez1632@gmail.com |
| 2066207 | Ortiz, Santa Espada | rafa.lucha@hotmail.com |
| 540812 | ORTIZ, STEVEN AYBAR | chitomon@yahoo.com |
| 593213 | ORTIZ, WILLIAM PEREZ | wPerez1370@yahoo.com |
| 2024956 | Ortiz-Acosta, Amparo | a.ortiz.acosta@gmail.com |
| 2038209 | Ortiz-Acosta, Amparo | a.ortiz.acosta@gmail.com |
| 1939547 | Osoria Lopez, Alexis | aosolo19@gmail.com |
| 2019718 | OSORIO DIAZ, EVELYN | eosoriodiaz@yahoo.com |
| 1096187 | OSORIO MORAN, TERESITA | TOSORIO015@GMAIL.COM |
| 1936361 | Osorio Pizarro, Luis F. | losorio@asume.pr.gov |
| 1189707 | Osorio Romero, Dennis | guaynia4@hotmail.com |
| 1189707 | Osorio Romero, Dennis | guaynia4@hotmail.com |
| 2024644 | Osorio Vazquez, Glimer | osorioglimer1@gmail.com |
| 2061770 | Ostolaza Munoz, Ermelindo | almacotty@hotmail.com |
| 2090747 | Ostolaza Munoz, Ermelindo | almacotty@hotmail.com |
| 2082353 | Ostolaze Rodriguez, Cesar W. | cwastolaze@hotmail.com |
| 1190034 | OTANO VAZQUEZ, DIANA I | dianalisse15@gmail.com |
| 2091887 | OTERO ADROVET, CARMEN O. | tebonilla@gmail.com |
| 1991174 | Otero Baez, Felipe | felipe.otero36@gmail.com |
| 2000432 | OTERO BAEZ, FERNANDO | f.otero1223@gmail.com |
| 2117818 | Otero Cabrera, Wanda I | waterocabrera42@gmail.com |
| 1101187 | Otero Cabrera, Wanda I | woterocabrera42@gmail.com |
| 1982076 | Otero Cabrera, Wanda I | woterocabrera42@gmail.com |
| 2039374 | Otero Colón, José M. | joseoterocolon@yahoo.com |
| 2084399 | Otero Gonzalez, Maria A. | mariaotero759@yahoo.com |
| 1168945 | OTERO MATOS, ANNIE | annie.otero69@gmail.com |
| 2035561 | OTERO NAZARIO, ELIZABETH | eotero2006@gmail.com |
| 2058713 | OTERO RIVERA, AWILDA | AWILDAOTERORIVERA@YAHOOMAIL.COM |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 387593 | Otero Rivera, Elba I | elbitauno@hotmail.com |
| 2106705 | Otero Rodriguez, Sonia | s.oterodriguez12@gmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1928726 | Otero Toledo, Edwin | betzyocasio@yahoo.com |
| 1994522 | Otero-Yambo, Elsa Iris | eoteyam@gmail.com |
| 2125891 | Oyola Cosme, Osvaldo | osvaldooyola15@gmail.com |
| 2049090 | Oyola Cruz, Mildred | mildredoyola@gmail.com |
| 2111104 | Pabon Fernandez, Wanda Ivette | wipabon@icloud.com |
| 2051171 | Pabon Fernandez, Wanda Ivette | wipabon@icloud.com |
| 2033519 | Pabon Garcia, Raquel | lovelinessgirl50@gmail.com |
| 2033519 | Pabon Garcia, Raquel | lovelinessgirl50@gmail.com |
| 1949133 | Pabon Martinez, Dionisabel | Sino1dellebasi@yahoo.com |
| 2077125 | Pabon Rodriguez, Alexander | gatoplayero40@gmail.com |
| 2070905 | Pabon Rodriguez, Alexander | gatoplayero40@gmail.com |
| 389354 | PABON ROJAS, OSCAR | ortega08797@gmail.com |
| 2112854 | Pabon Vega, Jimmy | Jimmy.pabon7@gmail.com |
| 2056940 | Pacheco Acosta, Nilda E. | dr.toucet@yahoo.com |
| 1943603 | Pacheco Figueroa, Rosa M | roytopacheco@gmail.com |
| 2060667 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 2098456 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 1938709 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 1846005 | Pacheco Maldonado, Giselle | prof.gpacheco@yahoo.com |
| 1930814 | Pacheco Maldonado, Giselle | prof.gpacheco@yahoo.com |
| 1848206 | Pacheco Martinez, Doris   Gisela | chilimarie@live.com |
| 2042628 | Pacheco Martinez, Elsie Jannette | chiKypr@hotmail.com |
| 1972591 | Pacheco Morales, Ismael | ismaelpacheco89@gmail.com |
| 1929783 | Pacheco Moret, Alice Janet | alicepacheco84@gmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2029602 | PACHECO MUNIZ, MELVIN | mpachecomuniz@gmail.com |
| 2120709 | Pacheco Orengo, Robuan | vert79xxx@yahoo.com |
| 2107548 | Pacheco Orengo, Robuan | vert79xxx@yahoo.com |
| 2087492 | Pacheco Pacheco, Ana L | PACHECOANALEE39@GMAIL.COM |
| 2099606 | PACHECO PEREZ, ALICE M. | pachecoalice1@gmail.com |
| 2008594 | Pacheco Perez, Maria M. | mariapachecoperez63@gmail.com |
| 1104272 | PACHECO PEREZ, WILMER | wilmerpacheco700@yahoo.com |
| 1902665 | Pacheco Perez, Wilmer L | wilmerpacheco700@yahoo.com |
| 390063 | PACHECO RAMOS, MARIA | PACHECORAMOS53@GMAIL.COM |
| 668306 | Pacheco Rios, Ignacio | pachecoi8833@gmail.com |
| 2079196 | Pacheco Rodriguez, Carlos A. | joceazul@yahoo.com |
| 1906752 | Pacheco Rodriguez, Nelson | mmendez26022@gmail.com |
| 1969359 | Pacheco Rodriguez, Nilsa | pachecenilsa@gmail.com |
| 1879644 | Pacheco Rodriguez, Nilsa | pacheconilsa@gmail.com |
| 2082172 | Pacheco Torres, Ana M. | anita.pacheco@gmail.com |
| 2082172 | Pacheco Torres, Ana M. | ANITA.PACHECO@GMAIL.COM |
| 2114986 | Pacheo Perez, Maria E. | matematica800@yahoo.com |
| 1932447 | Padella Rivera, Linda Ivette | adnilivette21@yahoo.com |
| 2007506 | Padilla Ayala, Pedro A. | pedroapadilla@yahoo.com |
| 336619 | PADILLA CRUZ, MIRIAM E | MIRIAMENID_PA@HOTMAIL.COM |
| 2057685 | Padilla Ferrer, Blanca I | alielaramis@gmail.com |
| 2105301 | Padilla Ferrer, Blanca I. | alielaramis@gmail.com |
| 1056798 | PADILLA GONZALEZ, MARIO A | jeanycm263@hotmail.com |
| 1823555 | Padilla Jimenez, Angel  L | jorLTy@hotmail.com |
| 1998211 | PADILLA MARTINEZ, CARMEN L. | padillamarwill@gmail.com |
| 1991170 | PADILLA PADILLA, MARIBEL | Padilla.m@hotmail.es |
| 1074185 | PADILLA PADILLA, OMAR | omarvarga@hotmail.com |
| 2097458 | Padilla Rosado, Domingo | dali_aviles@hotmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100467 | Padilla Rosado, Domingo | Dali_aviles@hotmail.com |
| 1864227 | Padilla Santiago, Gabriel | gaby_tse@yahoo.com |
| 1933744 | Padilla Santiago, Yanira | yanirpadilla@yahoo.com |
| 391429 | PADILLA TORRES, ELIO J. | ari.dany@hotmail.com |
| 2008713 | PADIN CLASSEN, MARIA E. | MARIAEPADIN@HOTMAIL.COM |
| 2050646 | PADIN GONZALEZ, KAMILO F | K.Padin@yahoo.com |
| 2053721 | Padin Gonzalez, Kamilo F | K.padin@yahoo.com |
| 2076382 | Padin-Rodriguez, Jose  M. | lpadin0316@hotmail.com |
| 2117365 | Paduani Simonetty, Wanda B. | wandapaduani@yahoo.com |
| 1933892 | Pagan Alicea, Luis A. | lpagan0217@gmail.com |
| 2023639 | Pagan Calcano, Edna I. | ednapagan1998@yahoo.com |
| 1984793 | Pagan Calcano, Edna I. | ednapagan1998@yahoo.com |
| 2038911 | Pagan Colon, Carmen M. | pagancoloncarmen@gmail.com |
| 809462 | PAGAN CORNIER, YANIRA | yanirapagan03@yahoo.com |
| 809462 | PAGAN CORNIER, YANIRA | yanirapagan03@yahoo.com |
| 1868106 | PAGAN CORREA, JESSE | JESJAMES1970@GMAIL.COM |
| 2010725 | Pagan Crespo, Paulita | pauliluis@hotmail.com |
| 1851253 | Pagan Cuascut, Lilliam N. | lillypaga70@hotmail.com |
| 2104986 | Pagan Febus, Ruben A. | rubenpaga28@gmail.com |
| 646554 | PAGAN FELIX, ANGEL | HERCULROCASYLASNINFAS@GMAIL.COM |
| 2115722 | Pagan Figueroa, Nereida | nerep7@yahoo.com |
| 1944568 | Pagan Figueroa, Reynaldo | paganrey@hotmail.com |
| 1956245 | Pagan Gonzalez, Jocelyn A. | jocypa@gmail.com |
| 1841847 | Pagan Guzman, Milton | milpa17@gmail.com |
| 640733 | PAGAN IRIZARRY, EDGARDO | alelu_beniel@yahoo.com |
| 2085066 | Pagan Kuilan , Josean | JPKuilan@yahoo.com |
| 809545 | PAGAN LOPEZ, LYNETTE | lopezla24@gmail.com |
| 1941155 | Pagan Lopez, Maria A. | soytaina@gmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2065655 | PAGAN LUGO, LOURDES | nateb60@gmail.com |
| 2091467 | Pagan Lugo, Lourdes | nateb60@gmail.com |
| 392923 | PAGAN MARQUEZ, VIVIANA | VPAGAN75@YAHOO.COM |
| 1880528 | PAGAN MEJIAS, ADANELLY | paganadenlly@yahoo.com |
| 2034682 | Pagan Montanez, Melissa Monick | Melycut@yahoo.com |
| 1172013 | Pagan Nazario, Awilda | awildapagan5@gmail.com |
| 215972 | PAGAN NAZARIO, HERMINIO | sharlenepaganr@gmail.com |
| 1911762 | Pagan Nazario, Herminio | sharlene.paganr@gmail.com |
| 1038211 | PAGAN NEGRON, LUZ | luzpaganpr@gmail.com |
| 2074160 | Pagan Pacheco , Valerio | valerio.pagan@yahoo.com |
| 2025469 | Pagan Pagan, Yahaira | nahorimy09@yahoo.com |
| 1982579 | Pagan Pirela, Efrain | efrainpirela2014@gmail.com |
| 1994929 | Pagan Reyes, Luis F. | lucypagan@hotmail.com |
| 2020942 | Pagan Reyes, Luz O. | lucypagan@hotmail.com |
| 2033931 | PAGAN RIVERA, ERIC | PAGAN_ERIC@YAHOO.COM |
| 393598 | PAGAN RIVERA, FERNANDO | PAGANFERNANDO94@GMAIL.COM |
| 2084638 | Pagan Rivera, Maritza | edhrdez@gmail.com |
| 2117757 | Pagan Rivera, Maritza | edhrdez@gmail.com |
| 2081897 | PAGAN RIVERA, SONIA  N | spagan.2060@gmail.com |
| 1941724 | Pagan Rivera, Sonia N | spagan2060@gmail.com |
| 2071910 | Pagan Rivera, Sonia N. | spagan.2060@gmail.com |
| 2036224 | PAGAN RUIZ, JOSE A | JOSEPAGON472@GMAIL.COM |
| 1641395 | PAGAN RUIZ, ROBERTO | gonzaleza2010@yahoo.com |
| 1900307 | Pagan Salgado, Gamalier | gamapagan1966@gmail.com |
| 1788871 | Pagan Santana , Leslie | les-pasax@hotmail.com |
| 1924502 | PAGAN TOLEDO, GISELA | gisela_pagan@yahoo.com |
| 1209805 | PAGAN TOLEDO, GISELA | gisela_pagan@yahoo.com |
| 2070629 | Pagan Torres, Hector M. | hpagan214@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036248 | Pagan Torres, Lydia  E. | luisb10582@gmail.com |
| 2005018 | Pagan Zayas, Jose D. | Jpaganzayas60@gmail.com |
| 2113520 | Pagan, Yajaira | yarapagan.2407@gmail.com |
| 1980371 | Pagan., Yajaira | yaraPagan.2407@gmail.com |
| 1969935 | Pagon Zayas, Arleen | arleen.pagan@gmail.com |
| 1980793 | Palmer Marrero, Jose A. | jose.palmer@yahoo.com |
| 1963808 | PALMER, MELVIN JESUS CRUZ | melvincruz72@gmail.com |
| 1955747 | Pancorbo Cintron, Linnette | lpancorbo@yahoo.com |
| 2052137 | Panell Diaz, Lisandra | panelldiazlisandra1@gmail.com |
| 1999278 | Pardo Toro, Derys G. | deryspardo@gmail.com |
| 2009273 | Pardo Vega, Jose E. | jeliasgyms@hotmail.com |
| 1790762 | PARDO VILLAMONTE, VICTORIA E | vicki55548@gmail.com |
| 2101528 | Paredes Reyes , Mercedes  A | mercedeparedesee@gmail.com |
| 1237191 | PARIS ESCALERA, JOSE M | JOSEPARISESCALERA@GMAIL.COM |
| 2041002 | Parntla Carrasquillo, Maria A. | carrasquillomagaly3@gmail.com |
| 2015175 | Pascal Rosa, Rafael E. | rafaelpascualrosa@gmail.com |
| 1990775 | Pascual Rosa, Rafael E. | rafealpascualrosa@gmail.com |
| 2017672 | PASTRANA ALMENA, SONIA E. | SONIADEPEDU1962@GMAIL.COM |
| 1929395 | PE JRODRIGUEZ, PEDRO | junyrod@gmail.com |
| 1983526 | Pedraza Rolon, Gloria Maritza | gmpedrazaro@gmail.com |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | pedraza28330@hotmail.com |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | pedraza28330@hotmail.com |
| 2016243 | PEGUERO PIMENTEL, VICKY | vicky.ts05@gmail.com |
| 1250141 | PELLOT DUPREY, LORI L. | LORIIPELLOT@FAMILIA.PR.GOV |
| 1991499 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 2059363 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 809945 | Pellot Feliciano, Yolanda | yolandapellot@yahoo.com |
| 2056632 | Pellot Feliciano, Yolanda | yolandapellot@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2007994 | Pellot Jimenez, Janice | jussey11@hotmail.com |
| 2039809 | PELLOT LOPEZ, YOLANDA | yolandapellot@familia.pr.gov |
| 2109951 | Pellot Ramos, Yolanda I. | ypellot@gmail.com |
| 2032843 | Pena Cintron, Carmen Ada | ocasio17@yahoo.com |
| 1989169 | PENA GARCIA, CARLOS R. | PENACARLOS2310@GMAIL.COM |
| 2040145 | Peña Hernández, Julissa Marie | julissamarie419@gmail.com |
| 1887855 | Pena Hernandez, Zoraida | zorypenahernandez@yahoo.com |
| 1982198 | PENA MEDINA , LEONIDES | SMR_LIBRA@YAHOO.COM |
| 1880404 | PENA MEDINA, LEONIDES | SMR-LIBRO@YAHOO.COM |
| 1879493 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 2096761 | Pena Pena, Wanda Ivette | wandabi01@hotmail.com |
| 2070188 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 2070188 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 2013780 | Pena Ramos, Jesus | penaramosje@gmail.com |
| 2060265 | Pena Santiago, Mayra Elba | mayraelbapena@yahoo.com |
| 1787301 | Peno Hernandez, Julissa Marie | julissamarie419@gmail.com |
| 1965314 | Perales Menendez, Rhona | rhona-@hotmail.com |
| 2076877 | Perales Perez , Noel Angel | noelangelperales59@gmail.com |
| 399335 | Perales Rivera, Carmen M. | peralescm@hotmail.com |
| 1980812 | Perales Valentin, Betzaida | betzaida1559@gmail.com |
| 2015781 | Peralta Santiago, Valerie I. | valerimer@gmail.com |
| 2029701 | Perdomo Rivera, Maria M. | ycram7@gmail.com |
| 2120857 | Pereira Cruz, Heriberto | heryperiera@yahoo.com |
| 2022611 | Pereira Martinez, Carmen Z. | z_pereira@yahoo.com |
| 2093126 | Pereira Miranda, Blanca J | bjp1264@hotmail.com |
| 1319983 | PEREIRA MIRANDA, BLANCA J. | BJP1264@HOTMAIL.COM |
| 399628 | PEREIRA RAMOS, BEATRIZ | CANAPEREIRA@YAHOO.COM |
| 2029572 | Perez Acosta, Luis M. | lupeac974@gmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1254731 | PEREZ ACOSTA, LUIS M. | lupeac974@gmail.com |
| 2097883 | Perez Agostini, Carlos M | minegocio88@gmail.com |
| 2053420 | Perez Albino, Milagros | mili.perez@gmail.com; mili.perez09@gmail.com |
| 2098176 | PEREZ ALGARIN, MARY R. | MARY1950P@GMAIL.COM |
| 2104654 | PEREZ ALVARADO, MIRIAM | mper1967@gmail.com |
| 2023309 | Perez Alvarado, Miriam | mper1967@gmail.com |
| 1071941 | PEREZ ALVARADO, NORA M | melcie72@yahoo.com |
| 399997 | Perez Alvarado, Nora M. | melcia72@yahoo.com |
| 400086 | PEREZ ANTONSANTI, SANDRA I | JTORRESP060@GMAIL.COM |
| 400086 | PEREZ ANTONSANTI, SANDRA I | JTORRESP060@GMAIL.COM |
| 1967245 | Perez Antonsanti, Sandra I | jtorresp060@gmail.com |
| 2033151 | PEREZ ANTONSANTI, SANDRA I. | jtorresp060@gmail.com |
| 2052304 | Perez Antonsanti, Sandra I. | jtorresp060@gmail.com |
| 1992984 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 1992984 | Perez Aponte, Igdalia E. | jgdalia787@gmail.com |
| 2085836 | PEREZ APONTE, SARIMAR | PINKPAPILLON777@GMAIL.COM |
| 2063982 | Perez Arroyo, Iris M. | ziripr@yahoo.com |
| 1960565 | Perez Arroyo, Nancy I. | nperezarroyo60@gmail.com |
| 1861784 | Perez Aules, Maria A | evee277@yahoo.com |
| 1898245 | Perez Aviles, Ana  Maria | anmary64@gmail.com |
| 1974395 | Perez Aviles, Gladys | gladcar17@hotmail.com |
| 400279 | PEREZ AYALA, VIVIAN | perezvivian@live.com |
| 400279 | PEREZ AYALA, VIVIAN | perezvivian@live.com |
| 1963687 | Perez Baez, Iris | irpe7344@gmail.com |
| 2054553 | Perez Bautista, Dorys | dorysbautista@gmail.com |
| 2045565 | Perez Beltran, Eliseo | perezeliseo@hotmail.com |
| 1700789 | PEREZ BERNACET, HARRY | HARRYJ2005@GMAIL.COM |
| 2041820 | Perez Berrocal, Marisol | Marisolp1980@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104331 | Perez Borges, Rosa Maria | rosa.m464@hotmail.com |
| 2021404 | Perez Borges, Rosa Maria | rosam.464@hotmail.com |
| 2123825 | Perez Borges, Rosa Maria | rosam464@hotmail.com |
| 2042106 | Perez Bosques, Angel L. | perezangelluis@yahoo.com |
| 2060871 | PEREZ BURGOS, CARMEN I. | CARMENI.PEREZ@FAMILIA.PR.GOV |
| 1897412 | Perez Calderon, Manuel | perezcman@de.gov |
| 2049032 | Perez Casablanca, Marilyn | perezmarilyn57@yahoo.es |
| 2050001 | Perez Casablanca, Marilyn | perezmarilyn57@yahoo.es |
| 1182911 | PEREZ CASTRO, CARMEN | cperez4126@hotmail.com |
| 1739506 | Perez Cepeda, Jean C. | perezjc8@gmail.com |
| 2086291 | Perez Colon, Luz E. | uchy123@gmail.com |
| 2095029 | PEREZ CRUZ, ANGEL B. | SR.ANGELPEREZ@GMAIL.COM |
| 2063036 | Perez Cruz, Iraida | iraidaperez7@me.com |
| 2068829 | Perez Cruz, Iraida | iraidaperez7@me.com |
| 2015716 | Perez Cruz, Leonardo | leonardoperezcruz8888@gmail.com |
| 2032463 | PEREZ DE GONZALEZ, GERALDINA | gery.perez61@gmail.com |
| 401635 | PEREZ DEL VALLE, ANA W | Anaw.pdr@gmail.com |
| 2022855 | Perez Diaz, Jose E. | jose58e@msn.com |
| 2010043 | Perez Espinosa, Maria H | mperezespinosa@gmail.com |
| 1091460 | PEREZ FIGUEROA, SANDRA I. | sandrii.perez@gmail.com |
| 402164 | PEREZ FLORES, GLORYBELL | gloryyyari1998@yahoo.com |
| 1794306 | Perez Franceschini, Carlos Alberto | caps.ort@live.com; capsort@live.com; cops.ort@live.com |
| 2067211 | Perez Galarza, Manuel | manuel.perez799@yahoo.com |
| 1856283 | PEREZ GONZALEZ, ELIZABETH | BELA1741@HOTMAIL.COM |
| 402541 | PEREZ GONZALEZ, JOSE N. | jnperez1978@gmail.com |
| 1995313 | Perez Gonzalez, Mayra R | mayraperez47@gmail.com |
| 2037442 | PEREZ GONZALEZ, MAYRA R | MAYRAPEREZ47@GMAIL.COM |
| 1062819 | PEREZ GONZALEZ, MIGUEL A | mapglnp@yahoo.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938294 | Perez Gonzalez, Veronica | pvery82@yahoo.com |
| 2029802 | PEREZ GONZALEZ, WILMA | WILMAPEREZGONZALEZ@YAHOO.COM |
| 2093874 | Perez Gonzalez, Wilma | wilmaperezgonzalez@yahoo.com |
| 1918169 | PEREZ GOYTIA, JOCELYN | JPEREZGOYTIA@YAHOO.COM |
| 2106086 | PEREZ HERNANDEZ, CARMENCITA | LAMAMYROXY@HOTMAIL.COM |
| 2120444 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 2125280 | Perez Hernandez, Cesar A. | perez.cesar58@icloud.com |
| 1944120 | Perez Hernandez, Sonia | sperezher14@gmail.com |
| 402922 | PEREZ HERNANDEZ, SONIA | SPEREZHER14@GMAIL.COM |
| 2079358 | Perez Hernandez, Sonia | sperezher14@gmail.com |
| 2109711 | Perez Jimenez , Luis   Daniel | daniel73.idp@gmail.com |
| 2020940 | Perez Jimenez, Edwin | perez3020@yahoo.com |
| 2030767 | PEREZ JIMENEZ, EDWIN | perez3020@yahoo.com |
| 1964097 | Perez Justiniano, Clara E. | clarita_perez01@hotmail.com |
| 2100329 | Perez Lamount, Ivette | ip0327926@gmail.com |
| 2122435 | Perez Leon, Mryna E. | patriaoriginal@gmail.com |
| 2006207 | Perez Leon, Myrna E. | patriaoriginal@gmail.com |
| 2094923 | Perez Leon, Myrna E. | patriaoriginal@gmail.com |
| 2052945 | Perez Lopez, Jose M. | Aramis4248@gmail.com |
| 566715 | PEREZ LUGO, VANESSA | blonde184@gmail.com |
| 2007236 | PEREZ MAESTRE, DYNNEL | DYNNEL_PEREZ@HOTMAIL.COM |
| 2113324 | Perez Maldonado, Melliangee | lincasoprano@yahoo.com |
| 1850426 | Perez Maldonado, Nilda | nildaperezmaldonado@gmail.com |
| 2065988 | PEREZ MALDONADO, RUTH MIRIAM | ruthmiriamperez@gmail.com |
| 2000720 | Perez Mangual , Ana  Maria | Anaiscaban@upr.edu |
| 2025805 | Perez Martinez, Ana L. | ana.peres42@yahoo.com |
| 403662 | PEREZ MARTINEZ, CANDIDA  E | munecabrava70@yahoo.com |
| 2018812 | PEREZ MARTINEZ, CANDIDA E | MUNECABRAVA70@YAHOO.COM |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 403899 | PEREZ MEDINA MD, WALESKA | perezw71@hotmail.com |
| 2038618 | Perez Medina, Gladys | MANGA.PAO@GMAIL.COM |
| 2055217 | PEREZ MEDINA, WALESKA | perezw71@hotmail.com |
| 2015313 | Perez Mendez, Litza M. | litza73@yahoo.com |
| 1949897 | Perez Mendoza , Ada L. | amazingpers@gmail.com |
| 2112096 | Perez Molina, Ana I. | aperez09@live.com |
| 1917139 | Perez Morales , Luz A | de71361@miescuela.pr |
| 2015471 | Perez Morales, Edna M. | edna2813@yahoo.com |
| 2069515 | Perez Moreno, Daisy | daisyperezmoreno@gmail.com |
| 1949206 | PEREZ MUNIZ, ANTONIO | aperamuniz@drna.pr.gov |
| 1904711 | Perez Muniz, Antonio | aperezmuniz@drna.pr.gov |
| 2072794 | Perez Muniz, Samuel | lashormigastienenproteinas@yahoo.com |
| 1930443 | PEREZ MUNOZ, JULIO | JULIOXAVIER120@YAHOO.COM |
| 2117862 | Perez Natal, Maria E. | mariajeep057@gmail.com |
| 1948746 | Perez Nieves, Carmen | adneryyara@hotmail.com |
| 2100831 | Perez Nieves, Dennisse | dennisseivonne2015@gmail.com |
| 1899126 | Perez Nieves, Hiram | Perez35119@gmail.com |
| 1103648 | PEREZ OJEDA, WILLIAM | MAQWILL2662@YAHOO.COM |
| 404840 | PEREZ ORTEGA, EDNA S | ednapf235@gmail.com |
| 1948983 | Perez Ortiz, Aurea | aurea-perez@gmail.com |
| 2053589 | Perez Ortiz, Sandra Ivette | sandra_perez_ortiz@yahoo.com |
| 1939060 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |
| 2037993 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |
| 2107110 | PEREZ PABON, MARILYN | mari.lyn555@yahoo.com |
| 2061405 | Perez Padilla, John E. | johnerickarts@gmail.com |
| 1973605 | PEREZ PEREZ, ALFREDO L. | MAYIPR69@GMAIL.COM |
| 1991336 | Perez Perez, Carmen D. | carmenperez19255@gmail.com |
| 2064738 | PEREZ PEREZ, DANIEL | PRZCOAMO@GMAIL.COM |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959957 | Perez Perez, Elba I | perezelba@yahoo.com |
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | HPEREZ19648@GMAIL.COM |
| 1945840 | PEREZ PEREZ, WILLIAM | willy3502@gmail.com |
| 2126105 | Perez Perez, William | willy3502@gmail.com |
| 1105451 | PEREZ PIZARRO, YAMIR | yamir_perez@yahoo.com |
| 1105451 | PEREZ PIZARRO, YAMIR | yamirperezpizarro@fondopr.com |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | DARMARALIZFA@YAHOO.COM |
| 2009309 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 1985056 | Perez Reilly, Melissa M. | perezmelissa114@gmail.com |
| 1952106 | Perez Reilly, Melissa M. | perezmelissa114@gmail.com |
| 2097040 | Perez Rijo, Juan G | perezjuan@gmail.com |
| 405996 | PEREZ RIJO, JUAN G. | perez.juan@gmail.com |
| 2117143 | Perez Rios, Adelaide | adelaidaperez1156@yahoo.com |
| 1977754 | PEREZ RIVERA , JOSE  A. | perezjo@de.pr.gov |
| 1807450 | Perez Rivera, Clotilde | mariacperezrivera@gmail.com |
| 1820963 | Perez Rivera, Clotilde | mariacperezrivera@gmail.com |
| 2076834 | PEREZ RIVERA, JOSE A | PEREZRJO@DE.PR.GOV |
| 1937442 | PEREZ RIVERA, JOSE A. | perezrjo@de.pr.gov |
| 2012743 | Perez Rivera, Marilisette | marilisette64@gmail.com |
| 1984283 | Perez Rivera, Maritza | maysha73@yahoo.com |
| 2047707 | Perez Rivera, Maritza | maysha73@yahoo.com |
| 1988394 | Perez Rivera, Rosa E | asorailimeso15@gmail.com |
| 2037626 | PEREZ RIVERA, WILFREDO | WILLITO0215@GMAIL.COM; WILLITO025@GMAIL.COM |
| 134599 | PEREZ RODRIGUEZ, DENESSE | DEN314@LIVE.COM |
| 134599 | PEREZ RODRIGUEZ, DENESSE | DEN314@LIVE.COM |
| 1994345 | PEREZ RODRIGUEZ, MARIA | melly2270@gmail.com |
| 406766 | PEREZ RODRIGUEZ, MARY I. | maryivetteperez@gmail.com |
| 495784 | PEREZ RODRIGUEZ, ROSANA | rosepr905@gmail.com |

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1960369 | Perez Rodriguez, Yesenia | perez.yesenia@gmail.com |
| 2102390 | PEREZ RODRIGUEZ, YESENIA | PEREZ.YESENIA@GMAIL.COM |
| 406867 | PEREZ RODRIGUEZ, YESENIA | perez.yesenia@gmail.com |
| 2075674 | Perez Rojas, Carmen L. | carmenlydiaperez@gmail.com |
| 2033540 | Perez Rosa, Wilfredo | wilfredoperezrosa@gmail.com |
| 2050685 | Perez Rosario, Maria de los A | mdaperez@trabajo.pr.gov |
| 2067342 | Perez Ruiz, Guetzy | ginorys@yahoo.com |
| 2057266 | PEREZ SANTANA, BELKIS | BCPEREZ21@HOTMAIL.COM |
| 2062846 | Perez Santana, Clara Maria | clariemar@yahoo.com |
| 996257 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1994329 | PEREZ SANTIAGO, JOSE L. | JLPEREZSANTIAGO@HOTMAIL.COM |
| 2085872 | PEREZ SANTIAGO, MILDRED E | MILDRED39@HOTMAIL.COM |
| 1982241 | Perez Santos, Wina L. | winaperez@gmail.com |
| 2021625 | Perez Santos, Wina L. | winaperez@gmail.com |
| 1711541 | PEREZ SOTO, EDWARD | masterastro1278@gmail.com |
| 2107051 | Perez Soto, Yolanda | yperezsoto@hotmail.com |
| 2030697 | Perez Talavera, Ricardo | perexrich@gmail.com |
| 2056731 | Perez Torres, Aida  I. | aidaipereztorres@gmail.com |
| 2114674 | Perez Torres, Awilda | awildap2018@gmail.com |
| 2001330 | Perez Torres, Lymarie | lymarie09@hotmail.com |
| 2009904 | PEREZ TORRES, MIGUEL ANGEL | miguelperez19651@outlook.es |
| 1988185 | PEREZ TORRES, RAFAEL | rp299040@gmail.com |
| 1988185 | PEREZ TORRES, RAFAEL | rp299040@gmail.com |
| 924368 | PEREZ URBINA, MELVIN G | megaby1735@gmail.com |
| 2110808 | Perez Valentin, Jorge R. | Jor.rob53@hotmail.com |
| 1818084 | Perez Valentin, Maria de los A. | angeles-44@hotmail.com |
| 1818084 | Perez Valentin, Maria de los A. | angeles-44@hotmail.com |
| 2033022 | Perez Vaquez, Luis J. | jarier.perez480@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1843703 | PEREZ VELAZQUEZ , CARMEN M | CARMITAPEREZ8@YAHOO.COM |
| 2084766 | Perez Velez, Jose  A. | perezvelez.josearutonio@gmail.com |
| 1066324 | PEREZ VELEZ, MOISES | Mouses1964@hotmail.com |
| 2001305 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 1983230 | PEREZ VIERA , MARIA  T | MTPVIERA@GMAIL.COM |
| 1879939 | Perez Viera, Rene O. | renzop1041@gmail.com |
| 1860127 | Perez Villanueva, Nereida | nperez.1@hotmail.com |
| 2053960 | Perez Villanueva, Nereida | nperez.1@hotmail.com |
| 1935356 | Perez, Vanessa De Jongh | vdjperez@hotmail.com |
| 1950675 | Pina Perez, Domingo | domingopina2000@hotmail.com |
| 1941621 | Pineiro Gonzalez, Ileana | laovejacanta@gmail.com |
| 410200 | PINEIRO ROSA, CARMEN G. | carmina_00738@yahoo.com |
| 1975968 | Pinero Jorge, Carmen E. | cpjorge27@yahoo.com |

**<u>Exhibit I</u>**

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024309 | Pinto Garcia, Marilena | pintogarcia2014@hotmail.com |
| 2098770 | Pinto Rodriguez, Gladys | gladyspr58@gmail.com |
| 1922016 | Piza Hernandez, Ivette | piza64@gmail.com |
| 1849878 | Pizarro Bonilla, Sara | sara-pizarro@hotmail.com |
| 1969951 | Pizarro Cruz, Mariela | poncexh1969@yahoo.com |
| 2073287 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 2048853 | Pizarro Cudiz, Jackeline | jpjackiepizarro@gmail.com |
| 1940949 | Pizarro de Jesus, Marilu | marilup1056@gmail.com |
| 2028495 | Pizarro Fuentes, Aileen | aileen.pizarro@ramajudicial.pr |
| 2040556 | Pizarro Gutierrez, Jackeline | jpjackiepizarro@gmail.com |
| 1939054 | Pizarro Jimenez, Jose C. | victorpizarro1@yahoo.com |
| 1948047 | Pizarro Luzay, Vicnic J | VPJohanneal@gmail.com |
| 2002779 | Pizarro Mercado, Belkys Y. | belkys_pizarro@yahoo.com |
| 1187563 | PIZARRO OSORIO, DANIEL E. | YNNADMR@YAHOO.COM |
| 746958 | PIZARRO PANIAGUA, ROBERTO | juanitanieves1953@gmail.com; robertopizza2058@mail.com |
| 2047198 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | AURASHOES@GMAIL.COM |
| 2047198 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | miranda12593@gmail.com |
| 2110369 | Pizarro Sanchez, Madeline | madelinepizarro12@gmail.com |
| 1942396 | Pizarro Sanchez, Maria Dolores | angelicamhernandez86@gmail.com |
| 2114401 | PIZZARO JUSANZ, VICNIA  J | VPJohanne@gmail.com |
| 2058000 | Pizzini Medina, John | pizzini13@gmail.com |
| 1955168 | PLANELL RODRIGUEZ, CARMEN DALILA | planell17@gmail.com |
| 1900574 | Plaud Sanchez, Luis Antonio | medinadomened@yahoo.com |
| 2005831 | Plaz-Cortijo, Jorge I. | jplaz@der.pr.gov |
| 2101951 | PLUMEY PEREZ, FRANCISCO A | FPLUMEY74@GMAIL.COM |
| 2025786 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 2121337 | Polanco Ortiz, Josefa M | josefapolanco23@yahoo.com |
| 2018210 | Polanco Vargas, Pedro | pola3587@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2020399 | Polanco Vazquez, Pedro | pola3587@gmail.com |
| 2044780 | POLL SALCEDO, ANGELICA R. | angelicapoll@hotmail.com |
| 1988299 | Pomales Muniz, Maria J. | marialalepom@gmail.com |
| 1946201 | POMALES ROSA, EVELYN | evelynpomales55@gmail.com |
| 2086414 | Ponce de Leon Rivera, Alberto III | albertoiiiponcedeleon@hotmail.com |
| 2068697 | PONCE GONZALEZ, GLENDA | gponce138@gmail.com |
| 914446 | PONS FIGUEROA, KELVIN | KELVINPONS@GMAIL.COM |
| 2078199 | PONS FIGUEROA, KELVIN | LALVINCONA@GMAIL.COM |
| 2106221 | Pons Gaston, Evelyn M. | choky_castillo@live.com |
| 2078517 | PONS RUIZ, ONEIDA | ONEIDAPONS@GMAIL.COM |
| 413001 | PORTALATIN ALVAREZ, EDSON | goyito75@hotmail.com |
| 1993033 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 2107321 | PORTALATIN GUZMAN, MARIA | maria_porta48@hotmail.com |
| 1882162 | PORTALATIN RODRIGUEZ, IRMA I. | IRISPORTALATIN@YAHOO.COM |
| 1997597 | PORTALATIN VILLANUEVA, LUZ E | angelina.chimy@gmail.com |
| 2025705 | Portuondo Mosealenno, Elena V | elenaportuondo@gmail.com |
| 1992354 | Portuondo Mosralenco, Elena Victoria | elenaportuondo@gmail.com |
| 1985247 | Portuondo Mosralenko, Elena V. | elenaportuondo@gmail.com |
| 1947926 | Prado Lozada, Liliana | lilyprado30@gmail.com |
| 1092713 | PRADOS RUIZ, SARIMAR | SPR2017@outlook.com |
| 2026980 | Pramo Juzan, Vicnia J. | vpjohannea@gmail.com |
| 1199953 | PRIETO COSME, ENIEL | ENIELPRIETO@GMAIL.COM |
| 1068101 | PRIETO COSME, NARIEL | narielprieto@gmail.com |
| 1236174 | Prieto Vazquez, Jose Luis | prietojoseluis99@gmail.com |
| 1931019 | Principe Rodriguez, Ingrid A. | ingridaimed@gmail.com |
| 2116918 | Pruina Cuhirz, Jackeline | jpjackiepruina@gmail.com |
| 2047355 | Pujols Iglesias, Sheila M. | pujols.sheila37@gmail.com |
| 2083078 | Pujols Otero, Gricely | gricely13@hotmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1841370 | Questell Cruz, Roberto | vicabrera8690@gmail.com |
| 2033923 | Quetell Roman, Hector M | hectorq627@gmail.com |
| 1873883 | QUETELL ROMON, HECTOR MANUEL | HECTORQ627@GMAIL.COM |
| 2101280 | Quile Aviles, Iris Leticia | irisquiles533@gmail.com |
| 2081193 | Quiles Avilles, Francisco R. | fquiles78@gmail.com |
| 1962921 | Quiles Castellar, Daisy | dquiles1964@gmail.com |
| 1920346 | Quiles Martinez, Geronimo | guilesmartinezgeronimo@gmail.com |
| 2092669 | Quiles Ocasio, Carmen L | majestrada23@yahoo.com |
| 2055567 | Quiles Ocasio, Gerardo | josequila023@gmail.com |
| 1961213 | Quiles Ocasio, Maristella | quilesstella09@gmail.com |
| 2074133 | QUILES OCASIO, MARISTELLA | quilesstella09@gmail.com |
| 1985431 | Quiles Oquendo, Maria M. | arturojosa06@hotmail.com |
| 1873171 | Quiles Ortiz, Victor Joel | vjquilesortiz@gmail.com |
| 1992816 | Quiles Quiles, Joel | joelquiles@hotmail.com |
| 2103078 | Quiles Ramos, Midalia | mquiles58@yahoo.com |
| 1975331 | Quiles Ramos, Migdalia | mquiles58@yahoo.com |
| 1965449 | Quils Oeasio, Geraldo | josequils023@gmail.com |
| 2014239 | Quinones Acevedo, Nancy Dannette | nancydannette@gmail.com |
| 1975520 | Quinones Andino, Maria del C. | gamd1310@gmail.com |
| 2005512 | Quinones Arroyo, Jessica | jessicaquinones828@gmail.com |
| 2005720 | QUINONES BARRETO, VIVIAN | d15750@DE.PR.GOV |
| 416864 | QUINONES CALDERON, ANA D | anadelia6640@gmail.com |
| 416869 | QUINONES CAMACHO, EDUARDO | EOMARQC@GMAIL.COM |
| 1984761 | Quinones Camacho, Eduardo | eomarqc@gmail.com |
| 1962681 | QUINONES CAPO, LYDIA  ALEJANDRINA | lydiaquinones56@gmail.com |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@GMAIL.COM |
| 2070941 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@GMAIL.COM |
| 332375 | QUINONES CARRASQUILLO, MIGUEL A | quinonesmiguel7@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2113646 | QUINONES CERVERA, RAFAELA | BETTYAPONTE57@YAHOO.COM |
| 2024939 | Quinones Cintron, Vilmarys M. | vilmarys87@gmail.com |
| 2009292 | Quinones Delgado, Luisa | lois.1086@gmail.com |
| 2010614 | QUINONES HERNANDEZ, ECXER | ecguhe@gmail.com |
| 2077079 | Quinones Hernandez, Excer | ecquhe@gmail.com |
| 2126368 | Quinones Hernandez, Reinaldo | reinaldoquinones645@gmail.com |
| 1970591 | QUINONES ORTIZ, FELIX | QUINONESOF@GMAIL.COM |
| 1979407 | QUINONES ORTIZ, FELIX | quinonesof@gmail.com |
| 1995540 | Quinones Ortiz, Rosa M | rosam_75@hotmail.com |
| 2124496 | Quinones Ortiz, Rosa Virginia | rosavhoward@gmail.com |
| 2054457 | Quinones Pinet, Celia  M. | celiaq30@gmail.com |
| 1881550 | QUINONES RAMOS, EDUARDO  L. | EQUINONES@COSSEC.PR.GOV |
| 2109961 | QUINONES RODRIGUEZ, FEMY | femy.quinones@gmail.com |
| 2095286 | Quinones Rojas, Enid | enitia53@gmail.com |
| 1969903 | Quinones Santiago, Maria Del C | marovi32@hotmail.com |
| 2044972 | Quinones Troche, Alma C. | white445soul@aol.com |
| 1952400 | Quinones Vargos, Sandra Lee | Lizbethq218@gmail.com |
| 2082562 | Quinones, Awilda Lopez | awildalpz@gmail.com |
| 1901280 | Quinones, Maria  del C. | gamd1310@gmail.com |
| 1872257 | Quinones, Michelle | michy797@gmail.com |
| 1982969 | Quintana Alicea, Carmen D. | cdqalicea@gmail.com |
| 2020294 | QUINTANA GONZALEZ, PABLO E | pabloe811@hotmail.com |
| 1934780 | Quintana Quintana, Lissette | lizq2007@gmail.com |
| 2002465 | Quintana Ramos, Sandra Y. | angeloscarrentalpr@yahoo.com |
| 2114299 | QUINTANA REBOYRAS, JOAQUINA | reboyrasquinita@yahoo.com |
| 2114299 | QUINTANA REBOYRAS, JOAQUINA | reboyrasquinita@yahoo.com |
| 1958270 | Quintana Reyes, Angerous | quintanaocasio@hotmail.com |
| 2011349 | Quintana Rivera, Carmen R. | carmenquintana19@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1906646 | Quintana Rivera, Carmen R. | carmenquintana19@yahoo.com |
| 1996949 | QUINTANA VALENTIN, LEONILDA | nildaquintan@yahoo.com |
| 1907047 | Quintana Valentin, Luz Zaida | luzzaida.quintana@hotmail.com |
| 1027868 | Quintana, Julia Llanos | Universiaxl22@gmail.com |
| 949169 | QUIRINDONGO RODRIGUEZ, ALFREDO | aquiria@gmail.com |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS MARGARITA | irisquirindongo@gmail.com |
| 2079318 | Quirindongo Rosado, Ann I. | anniequirindongo@gmail.com |
| 1893380 | QUIROS ORENGO, FRANCISCO | MARY_10831@HOTMAIL.COM |
| 2134621 | Quiros Orengo, Francisco A. | mary-10831@hotmail.com |
| 2052997 | Quiros Torres, Otilia | atnelito2173@gmail.com |
| 1985149 | Radinson Perez, Eva Yannett | eradinson@yahoo.com |
| 2034565 | RAFAEL SIERRA MERCED | yaritzasierra10@yahoo.com |
| 1968801 | Rafael Velasco, Luis | acopapo0246@gmail.com; rosalola.7777@gmail.com |
| 371108 | RAMIREZ COLON, OLGA I | OLGA_RAMIREZ_12@HOTMAIL.COM |
| 1937148 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 2076267 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 1992577 | RAMIREZ FIGUEROA, RAFAEL | rrrafyram77@gmail.com |
| 2026981 | Ramirez Grajales, Carmen Laura | laura052827@yahoo.com |
| 1944520 | Ramirez Grajales, Carmen Laura | laura052827@yahoo.com |
| 2012966 | Ramirez Hernandez, Jorge Luis | jorgelramirezhernandez@yahoo.com |
| 1995482 | Ramirez Hernandez, Myrna Milagros | myrnaramirez33@yahoo.com |
| 1187118 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 2022630 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 422366 | Ramirez Lopez, Jose | jose.ramirez@familia.pr.gov |
| 2106930 | Ramirez Lopez, Jose A | jose.ramirez@fonulia.pr.gov |
| 2095362 | Ramirez Lugo, Maria A. | mariaangie06@hotmail.com |
| 2061721 | Ramirez Malave, Marta M. | mmrmala@gmail.com |
| 2061721 | Ramirez Malave, Marta M. | www.aqricultura@pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1230750 | RAMIREZ MARTINEZ, JORGE ALEJANDRO | jr0899618@gmail.com |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 1104105 | RAMIREZ ORTIZ, WILMA M. | WRAMIREZ.64@HOTMAIL.COM |
| 1891533 | RAMIREZ OYOLA, AMALIA | amaliaram@gmail.com |
| 1914935 | Ramirez Pardo, Veronica | catsvero3@yahoo.com |
| 2040966 | Ramirez Principe, Wanda I. | wprincipe@hotmail.com |
| 1995813 | Ramirez Rivera, Mayra | rr.mayra@yahoo.com |
| 423086 | RAMIREZ RODRIGUEZ, JOSE E. | JOSEERAMIREZRODRIGUEZ@GMAIL.COM |
| 2071105 | Ramirez Ruiz, Doris M. | ramirezd@coqui.net |
| 2010007 | Ramirez Soto, Lizzy | ramirezyzzil05@gmail.com |
| 2023082 | Ramirez Texdor, Samuel Angel | ramireztex.dorg500@gmail.com |
| 1868930 | RAMIREZ TEXDOR, SAMUEL ANGEL | ramireztexidor5500@gmail.com |
| 1891477 | RAMIREZ TORRES, MARIA M. | mramirez25@hotmail.es |
| 1989118 | Ramirez Torres, Mildred A. | lymitorres@gmail.com |
| 1949543 | Ramirez Valentin, Lilliam I. | lilliamrv@yahoo.com |
| 1935887 | Ramirez Valentin, Lilliam I. | lilliamrv@yahoo.com |
| 423594 | Ramirez Vives, Braulio | ramirez3282b@gmail.com |
| 423594 | Ramirez Vives, Braulio | ramirez3282b@gmail.com |
| 2087070 | RAMIREZ, MARIA S. | de70741@miescuela.pr.com |
| 1984838 | Ramirez, Maria S. | d.e.70741@miescuelapr.com |
| 2091536 | Ramon Rodriguez, Yvette | yroman2006@hotmail.com |
| 2001849 | Ramos Anguero, Miguel | policia_pr255@yahoo.com |
| 1848221 | Ramos Arroyo, Wilfredo | bombero007@live.com |
| 2095026 | Ramos Aviles, Edwin A. | xedwinramosa3@gmail.com |
| 2082040 | Ramos Aviles, Juan L | jlra@hotmail.com |
| 2060641 | Ramos Aviles, Marlene | tu_musa81@hotmail.com |
| 284037 | RAMOS BELTRAN, LUIS F. | luisobeltran45@gmail.com |
| 1972503 | Ramos Bonilla, Sofia | sofiahw962@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1162415 | RAMOS CANDELARIO, AMELIA | mayipr69@gmail.com |
| 2028612 | Ramos Carrasquillo, Alberto | chory2k@yahoo.com |
| 1957953 | Ramos Casiano, Florence | frerita6767@hotmail.com |
| 2063025 | Ramos Castillo, Pablo J | pabloramos44@gmail.com |
| 1899932 | Ramos Colon, Jose S. | torresKiara7272@gmail.com |
| 2010158 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2060299 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2111178 | Ramos Colon, Lillian | viviv0208@gmail.com |
| 1970764 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 1842330 | Ramos Correa, Iran | correa61@yahoo.com |
| 1999928 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 2035009 | Ramos Cruz, Wilfredo | wilfredoramos135@gmail.com |
| 2102479 | Ramos Diaz , Carol L. | carolramos11@yahoo.com |
| 1936262 | Ramos Diaz, Suheily | peguitapr@gmail.com |
| 1979983 | Ramos Esperanza, Ana I. | aramosesperanza@yahoo.com |
| 678634 | RAMOS FELICIANO, JOHANNA | johaanaramos487@gmail.com |
| 1975551 | RAMOS FERNANDEZ, MIGDALIA | ramosmigdalia30@gmail.com |
| 1880740 | Ramos Figueroa, Blanca I. | blancaramos10@yahoo.com |
| 2063867 | Ramos Figueroa, Lourdes M. | cruzramos98@gmail.com |
| 2116003 | Ramos Figueroa, Maria L | mluisa25@gmail.com |
| 2010625 | Ramos Flores, Edda Lizzette | edram912@yahoo.com |
| 2035973 | Ramos Franquie, Zoraida | nieholeeTJJ@gmail.com |
| 1956753 | RAMOS FRATICELLI, NORMA N | NORMAFRATICELLI2017@GMAIL.COM |
| 2052489 | RAMOS GARCIA, RAMON | nellyramos182@gmail.com |
| 2002299 | Ramos Gonzalez, Kiaranel | kiaranel29@gmail.com |
| 1877914 | Ramos Gonzalez, Maribel | profmaribelramos@gmail.com |
| 2034960 | RAMOS GONZALEZ, MYRNA E | meramos2001@gmail.com |
| 1067097 | RAMOS GONZALEZ, MYRNA E | meramos2001@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959067 | Ramos Gonzalez, Myrna E. | meramos2001@gmail.com |
| 645424 | RAMOS GUZMAN, ELIZABETH | eramosmk@gmail.com |
| 2125998 | Ramos Landron, Ana L. | ramosana811@icloud.com |
| 1875861 | Ramos Lorenzo, Beckylee | beckyleeramos.br@gmail.com |
| 2050688 | Ramos Lozada, Aida L. | aidaramoslozada@gmail.com |
| 1154494 | RAMOS LUGO, WILLIAM | LUZRAMOSMALDONADO@YAHOO.COM |
| 2090512 | Ramos Malai, Rosa M. | ramosr1970@gmail.com |
| 2111073 | Ramos Malani, Rosa M. | ramosr1970@gmail.com |
| 1982582 | Ramos Marin, Guillermina | chiquiyeriel@gmail.com |
| 2117560 | Ramos Marquez, Anastasia | nanytaramos2@gmail.com |
| 1066548 | RAMOS MARTINEZ, MONSERRATE | yakiclucy@yahoo.com |
| 2022512 | RAMOS MAYOL, LYNMAR | princesalymie@yahoo.es |
| 2100038 | Ramos Mayol, Lynmar  Y. | princesalymie@yahoo.es |
| 1922482 | RAMOS MERCADO, LISSETTE D | lissette419@gmail.com |
| 2039947 | Ramos Mercado, Lissette De L | lissette419@gmail.com |
| 1972238 | RAMOS MOLINA, BRENDALIZ | brenda8832@gmail.com |
| 2083270 | RAMOS MORALES, ANA E. | ALMABORICUA7@HOTMAIL.COM |
| 1876827 | Ramos Natal, Esther M. | loida.ramos4@gmail.com |
| 2082103 | Ramos Ocinaldi, Wilde Zee | wzro_403@hotmail.com |
| 2022029 | Ramos Ocinaldi, Zulma E. | zulmaeramos@hotmail.com |
| 2034570 | Ramos Ortiz, Adelaida | adelaramosortiz@gmail.com |
| 2053470 | RAMOS ORTIZ, CARMEN E | RAMOS.CARMEN@FAVILIA.PR.GOV |
| 1872727 | Ramos Ortiz, Jayson | jayson22_@hotmail.com |
| 2085642 | Ramos Ortiz, Juan Antonio | ramosvolley80@gmail.com |
| 2106319 | Ramos Ortiz, Maritza | maritzaramosortiz1973@gmail.com |
| 2010664 | Ramos Ortiz, Nitza | nilumar@yahoo.com |
| 1976307 | RAMOS PAOLI, JOEL | jramospes@gmail.com |
| 1220857 | Ramos Perez, Isuannette | isuannette25@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1932809 | Ramos Perez, Isuannette | isuannette25@gmail.com |
| 1933712 | Ramos Perez, Isuannette | isuannette25@gmail.com |
| 1950872 | Ramos Perez, Isuannette | isuannette25@gmail.com |
| 1225420 | RAMOS PEREZ, JEANNETTE | jeana17jrp@gmail.com |
| 1861671 | Ramos Perez, Raul J. | joab@hotmail.com |
| 2086637 | RAMOS RAMOS, BIENVENIDO | BIENVENIDO1711@YAHOO.COM |
| 1787904 | Ramos Ramos, Carmen B. | cbramos10@gmail.com |
| 2039998 | Ramos Ramos, Gladys | grrbonano26@yahoo.com |
| 2123616 | Ramos Ramos, Sixto | ramossix2015@gmail.com |
| 2123616 | Ramos Ramos, Sixto | ramossix2015@gmail.com |
| 2101876 | Ramos Rivera, Fernando | fandylechuga@gmail.com |
| 1895998 | Ramos Rodriguez, Hector M. | papo27768@gmail.com |
| 1137637 | RAMOS RODRIGUEZ, RAMONA | ramonitaramos@hotmail.com |
| 932961 | RAMOS RODRIGUEZ, RAMONA | ramonitaramos@hotmail.com |
| 1854151 | Ramos Rosado, Pedro I. | pito7bastetpa@hotmail.com |
| 1961317 | Ramos Rosado, Sheila | sramosrosado@yahoo.com |
| 2080639 | Ramos Rosario, Luz M. | profluzramos@gmail.com |
| 1966681 | Ramos Sanabria, Juan C. | juanrem8193435@gmail.com |
| 1972986 | Ramos Sanchez , David | dramossanchez28@gmail.com |
| 1946899 | Ramos Santana, Olga M. | omramos9@yahoo.com |
| 1946899 | Ramos Santana, Olga M. | omramos9@yahoo.com |
| 1962749 | Ramos Santiago, Glorinet | glorinetrs@gmail.com |
| 2049122 | Ramos Sepulveda, Maritza | ramosmaritza877@gmail.com |
| 1952027 | Ramos Soto, Aracelis | aracelisramossoto@yahoo.com |
| 1935970 | Ramos Soto, Jessica | jessicaramossoto@gmail.com |
| 2032318 | Ramos Stuart, Richard | analejandro_1955@yahoo.com |
| 2122005 | Ramos Torres, Angel | angelluis385@hotmail.com |
| 2122005 | Ramos Torres, Angel | angelluis385@hotmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083714 | Ramos Torres, Angel L | angelluis385@hotmail.com |
| 1182270 | RAMOS TORRES, CARMEN M. | rosahermosa1100@gmail.com |
| 2006675 | Ramos Torres, Leonel | policiafotora@gmail.com |
| 2031122 | Ramos Torres, Leonel | policiamotora@gmail.com |
| 2077848 | Ramos Tracy, Tina Marie | ramos.tracy@hotmail.com |
| 1893606 | Ramos Valles, Jackeline | jackelineramos12@gmail.com |
| 2074155 | RAMOS VALLES, JACKELINE | jackelineramos12@gmail.com |
| 2074155 | RAMOS VALLES, JACKELINE | jackelineramos12@gmail.com |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | MRMARIBELLA@gmail.com |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 1057440 | Ramos Vega, Marisol | marisolramosvega1@gmail.com |
| 2028018 | Ramos Velazquez, Mirta  M. | JONTHATHAN2@GMAIL.COM |
| 1951798 | Ramos Velazquez, Mirta M | wwwjonthathan2@gmail.com |
| 2038512 | Ramos Velazquez, Ramona | michimo623@yahoo.com |
| 2115169 | Ramos Velez, Juan B | juanyanira@yahoo.com |
| 1192146 | RAMOS VIALIZ, EDGAR R. | edgarroy02@hotmail.com |
| 2082940 | RAMOS VILLEGAS, VIVIAN M. | VIRAMOS@GOV.PR.COM |
| 2027659 | Ramos Zayas, Olga L. | oramoszayas@gmail.com |
| 1073236 | Ramos, Odalis Figueroa | dali_9873@hotmail.com |
| 2079713 | Renta Ortiz, Wilda  E. | wrenta@hotmail.com |
| 1244306 | RENTA RAMIREZ, JULIE A. | JULLIERENTA@YAHOO.COM |
| 256453 | RENTA RAMIREZ, JULLIE A | jullierenta@yahoo.com |
| 1982850 | Rentas Rivera, Awilda | awilda.rentas22@gmail.com |
| 2068364 | Rentas Rodriguez, Nelson Luis | rentasrodriquez.2014@gmail.com |
| 2110763 | Rentas Valentin, Mirnaly | jtmr41@hotmail.com |
| 2103082 | Rentes Santiago, Vivian | vivianrentes@yahoo.com |
| 1983624 | Repole Melendez, Sharon D. | srepole825@yahoo.com |
| 2039129 | Requena Mercado, Javier Eduardo | Jerequena@policia.pr.gov |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 432813 | REQUENA MERCADO, JAVIER EDUARDO | jerequena@policia.pr.gov |
| 1953550 | Resto Adorno, Eymy L | lresto50@yahoo.com |
| 2042387 | Resto Cruz , Evelyn | EvelynRestoCruz@yahoo.com |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |
| 2052246 | RESTO PEREZ, MARCOS E. | MRESTOPEREZ@GMAIL.COM |
| 1981202 | Resto Rodriguez, Yosania | yosania1974@gmail.com |
| 1995380 | Resto Santiago, Yaritza | yari_resto@hotmail.com |
| 2117683 | Rey Torres, Melinelba | melinelbarey@gmail.com |
| 1995620 | Reyes Agosto, Jose M. | josepr05@yahoo.com |
| 1237247 | REYES AGOSTO, JOSE M. | josepr05@yahoo.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 1946035 | Reyes Aguayo, Sara N. | sreyes@avp.pr.gov |
| 1903879 | Reyes Albelo , Angel L. | julimar_19861@hotmail.com |
| 1967807 | Reyes Burgos, Mayra | mayraburgos04@gmail.com |
| 1943051 | Reyes Carrasquillo, Jocelyn | jocelynr410@gmail.com |
| 1957914 | Reyes Carrion, Migdalia | migdaliareyescarrion@gmail.com |
| 2067825 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 2123779 | REYES CORREA, GLADYS | fcr7287@outlook.com |
| 2123779 | REYES CORREA, GLADYS | fcr7287@outlook.com |
| 1932034 | REYES DIAZ, SALLY | REYESSALLY62@GMAIL.COM |
| 2029591 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 1249831 | REYES LOPEZ, LLIANCARLOS | lilian1886@aol.com |
| 1859040 | Reyes Luna, Juan P. | Juanpabloreyes2010@yahoo.com |
| 1910800 | REYES MALAVE, EDWARD | edwardreyesmalave@gmail.com |
| 1910800 | REYES MALAVE, EDWARD | edwardreyesmalave@gmail.com |
| 434885 | REYES MALAVE, GILBERTO | POLISUR@HOTMAIL.COM |
| 2085487 | REYES MALAVE, GILBERTO | POLISUR@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955796 | Reyes Matos, Myrta | myrtareyes26@gmail.com |
| 1955796 | Reyes Matos, Myrta | MyrtaReyes26@gmail.com |
| 1835572 | Reyes Mojica, Ana Leonor | analeonorcea@yahoo.com |
| 1960988 | Reyes Morales, Pedro G | reyespgabriel@gmail.com |
| 2031440 | Reyes Navarro, Luz M. | www.susanalmr14@gmail.com |
| 1862683 | Reyes Negron, Lirienid | lreyes.de@gmail.com |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 813446 | REYES NIEVES, MILAGROS | milagrosreyesna@gmail.com |
| 1854208 | REYES OLIVERAS, ELISA I. | lissre24@hotmail.com |
| 2037719 | Reyes Oliveras, Elisa I. | lissre24@hotmail.com |
| 1946025 | REYES PEREZ, NEHEMIAS | MANNYREY14@GMAIL.COM |
| 1946025 | REYES PEREZ, NEHEMIAS | MANNYREY19@GMAIL.COM |
| 1070270 | REYES RENTAS, NIDIA I | laemergenamusical@hotmail.com |
| 2045091 | REYES RENTAS, NIDIA I | LAEMERGENCIAMUSICAL@HOTMAIL.COM |
| 2065497 | REYES RENTAS, NIDIA I. | LAEMERGENCIAMUSICAL@HOTMAIL.COM |
| 2026045 | Reyes Reyes, Rosaline | rousdenn@yahoo.com |
| 2038454 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 2018341 | Reyes Rivera, Israel | israelreyes.izzy69@yahoo.com |
| 2082672 | Reyes Rivera, Noel | noelreyes31@ymail.com |
| 2005729 | Reyes Rodriguez , Rigcci  L. | rigcci.rigcci@yahoo.com |
| 624890 | REYES RODRIGUEZ, CARMELO | YAEL-REYES-11@HOTMAIL.COM |
| 435983 | REYES RODRIGUEZ, DIXIE E. | dixalara@gmail.com |
| 2043227 | Reyes Rodriguez, Efrain R. | efrainreyes5968@gmail.com |
| 1859948 | Reyes Rodriguez, Maria M. | mariamagaly57@gmail.com |
| 2056191 | REYES RODRIGUEZ, ROSITA | reyesrosita069@gmail.com |
| 436073 | REYES RODRIGUEZ, ZULMA V | zuvy69@hotmail.com |
| 2004385 | Reyes Romero, Amanda | amandareyes714@gmail.com |
| 1949143 | REYES SOTO, JOHANNA | johanna-1975@hotmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028674 | Reyes-Guadalupe, Maritza | marureyesg@yahoo.com |
| 2002187 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 2039940 | Rijos Ramos, Carmen  G. | kmyrijos@gmail.com |
| 1998152 | RIOS ARCE, JANETTE | ALEXAIDAJO@YAHOO.COM |
| 1928829 | Rios Berrios, Glorivee | gloriveer@hotmail.com |
| 1996256 | Rios Berrios, Glorivee | gloriveer@hotmail.com |
| 2035632 | Rios Cardona, Brenda L | brc2017a@gmail.com |
| 1845562 | Rios Coho, Veronica | htrios@hotmail.com |
| 2075123 | Rios Cruz, Ana M. | am7323.ar@gmail.com |
| 1971920 | RIOS GIRALD, ADRIAN J | riosgirald@gmail.com |
| 1224867 | RIOS GIRALD, JAVIER | JARG.GIRA@GMAIL.COM |
| 1974891 | Rios Gonzalez, Luz Palmira | lucy2476@hotmail.com |
| 2036507 | Rios Hernandez, Yolanda | yolandarios83@yahoo.com |
| 2010192 | Rios Hernandez, Yolanda | yolandarios83@yahoo.com |
| 596969 | RIOS HERNANDEZ, YOLANDA | yolandorios83@yahoo.com |
| 2111623 | RIOS LEY, HEUBERTO | HRIOS5204@GMAIL.COM |
| 2036475 | Rios Matos, Carmen M. | maryriosmatos13@gmail.com |
| 2033545 | Rios Matos, Carmen M. | meryriosmatos13@gmail.com |
| 1863455 | Rios Mera, Mercedes | tete.rios1963@gmail.com |
| 1938736 | Rios Miranda, Madeline | madireina@gmail.com |
| 439304 | RIOS MOLINA, HERMINIO | efrain31849@gmail.com |
| 1924800 | Rios Molina, Herminio | efrain31814@gmail.com |
| 1982750 | Rios Ortiz, Maria de los A. | merierios59@gmail.com |
| 2098859 | Rios Ortiz, Zoraida | zriosortiz@gmail.com |
| 439515 | Rios Pagan, Andres | arios2866@gmail.com |
| 1901141 | Rios Pujols, Rosa H. | rosalinesantana@hotmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios12227@gmail.com |
| 2078643 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2048432 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 1807513 | Rios Rios, Mirta | mirtarr06@gmail.com |
| 1877835 | Rios Rivera, Ariel | rosymaldonado7@gmail.com |
| 2076665 | Rios Rivera, Lilliam R | rios1963.lrr@gmail.com |
| 1913605 | Rios Rodriguez, Miladys | riosmilady60@gmail.com |
| 1064013 | RIOS RODRIGUEZ, MILADYS | riosmilady60@gmail.com |
| 2079495 | Rios Rosado, Miriam | mr1989291@gmail.com |
| 1892915 | RIOS SANCHEZ, BRENDA L | b.rios.sanchez@gmail.com |
| 2004414 | RIOS SANTIAGO, SALOMON | salomonrios7@gmail.com |
| 1999762 | Rios Santiago, Salomon | salomonrios7@gmail.com |
| 1672772 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1816263 | RIOS TORRES, MARIA L. | riosmarialuisa07@gmail.com |
| 813945 | RIOS VELAZQUEZ, VIRGEN | genesism1997@yahoo.com |
| 1914215 | RIOS VELAZQUEZ, ZAIDA | zaidarios321@gmail.com |
| 2013602 | RIOS, YOLANDA ACEVEDO | adnaloyacv2@gmail.com |
| 2033234 | Rios-Pujols, Maria De los Angeles | rosalinesantana@hotmail.com |
| 2085742 | Riutort Vega, Damaris | damarisriutort@gmail.com |
| 1899577 | Rivas Cartagena, Edwin | erc-diac@hotmail.com |
| 440617 | RIVAS CINTRON, MAYRA V. | crmv.58@gmail.com |
| 894549 | RIVAS FERNANDEZ, EDWIN | erivas14875@gmail.com |
| 1906716 | Rivas Garcia, Maria S. | mariarivas037@gmail.com |
| 1933876 | Rivas Garcia, Maria S. | mariarivas037@gmail.com |
| 27734 | RIVAS LUYANDO, ANIBAL | luyando11571@gmail.com |
| 27734 | RIVAS LUYANDO, ANIBAL | luyando11571@gmail.com |
| 2059814 | Rivas Rodriguez, Glenda Liz | glendaliz2010@yahoo.com |
| 2089701 | RIVAS VAZQUEZ, ELSIE E | TITIMADRINA@HOTMAIL.COM |
| 2024888 | Rivas, Alicia Valenzuela | alivariforever@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1944149 | RIVER RIVERA, MADELINE | madeliner1230@gmail.com |
| 1865509 | Rivera , Gilda M. | gldmaria.rivera@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 441099 | Rivera Acosta, Eileen | eileenr628@gmail.com |
| 1207261 | RIVERA ACOSTA, FRANKLIN | CAPTAINFRANK2010@HOTMAIL.COM |
| 2114089 | Rivera Adorno, Odalys | odalysriveraadorno@gmail.com |
| 2055560 | Rivera Albino, Luisa Linnette | linnetterivera14@gmail.com |
| 1860032 | Rivera Alicia, Angel  A | angelarivera1957@gmail.com |
| 2069487 | Rivera Alvarado, Amelia | ariveraalvarado@gmail.com |
| 1998639 | RIVERA ALVARADO, ASTRID | karmakassa@yahoo.com |
| 441455 | Rivera Alvarado, Ramon  A | elentrenador59@gmail.com |
| 1842654 | RIVERA ALVAREZ, LUIS | NICOPRIN@YAHOO.COM |
| 2014206 | Rivera Andino, Yariela | yary1973@hotmail.com |
| 1950871 | Rivera Aponte, Francisca | seor1228@gmail.com |
| 2061411 | Rivera Arroyo , Vivian | Vivian.Rivera@ramajudicial.pr |
| 2015574 | Rivera Arroyo, Yodiseth | yodiseth.rivera8@gmail.com |
| 2020530 | Rivera Aviles, Karla Marie | rivera.aviles@gmail.com |
| 2020530 | Rivera Aviles, Karla Marie | rivera.aviles@gmail.com |
| 2013352 | Rivera Aviles, Pedro L. | peterjan317@gmail.com |
| 1839193 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 2049875 | Rivera Ayala, Juan A. | jra201@live.com |
| 2097434 | Rivera Baez, Merida | merodar@outlook.com |
| 1953251 | RIVERA BAEZ, WANDA  I. | 19570@PRTC.NET |
| 1966115 | Rivera Barreto, Daphne | daph3018@gmail.com |
| 2045923 | Rivera Batista, Israel | irb1@live.com |
| 1888935 | Rivera Batista, Israel | irb1@live.com |
| 1941919 | RIVERA BATISTA, ISRAEL | IRB1@LIVE.COM |
| 1220720 | Rivera Batista, Israel | IRB1@LIVE.COM |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1220720 | Rivera Batista, Israel | IRB1@LIVE.COM |
| 1766833 | RIVERA BATISTA, ISRAEL | IRB1@LIVE.COM |
| 1766833 | RIVERA BATISTA, ISRAEL | IRB1@LIVE.COM |
| 2005798 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 814207 | RIVERA BERNARD, CARLOS | javier6824@yahoo.com |
| 442501 | RIVERA BERRIOS, TEODORO | teorivera1289@gmail.com |
| 1880150 | Rivera Berrios, Wanda | abner1830.wr@gmail.com |
| 1875996 | Rivera Betancourt, Aracelis | ARACELIS2606@GMAIL.COM |
| 1988491 | RIVERA BISBAL, LUIS L. | SPIKE21470@GMAIL.COM |
| 1967918 | Rivera Bisbal, Luis L. | spike21470@gmail.com |
| 1948228 | Rivera Bisbal, Luis L. | spike21470@gmail.com |
| 814253 | RIVERA BURGOS, ROSA | rvrbrs@hotmail.com |
| 1975756 | Rivera Cajigas, Myrta M. | riveram16625@gmail.com |
| 1677663 | Rivera Cardenales, Evelyn | tiona16@gmail.com |
| 1936391 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 1959438 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 1162630 | Rivera Cartagena, Ana A | anarivera223@gmail.com |
| 2038901 | Rivera Casiano, Abigail | imp.inter99@hotmail.com |
| 2024901 | Rivera Castillo, Sandra V. | sandriinbox@gmail.com |
| 443614 | RIVERA CHEVRES, ANGELA | c.sonia4129@gmail.com |
| 1861248 | Rivera Cintron, Lilliana | lilyts2000@gmail.com |
| 2061476 | RIVERA CINTRON, SHARON LYNETTE | SHARONLYNNETTE@GMAIL.COM |
| 1931746 | Rivera Cintron, Sharon Lynnette | sharonlynnette@gmail.com |
| 2080867 | RIVERA CLASS, EVELYN | evelynrivera26@outlook.com |
| 814378 | RIVERA CLASS, GRISEL | grisel.ed@hotmail.com |
| 443749 | Rivera Class, Grisel | grisel.ed@hotmail.com |
| 2124740 | RIVERA COLLAZO, EVELYN | rc_everlyn@yahoo.com |
| 2024239 | Rivera Colon, Aurea E. | aurearivera@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972150 | Rivera Colon, Carmen M | carmen428r@gmail.com |
| 2013223 | Rivera Colon, Iris N. | irisyedwin@live.com |
| 2088148 | Rivera Colon, Linnette | linnette221@gmail.com |
| 2025043 | Rivera Colon, Luis E. | kikeoro610@gmail.com |
| 2013609 | RIVERA COLON, MARIE ZAIDA | zmlr.pr@gmail.com |
| 714371 | RIVERA CORCHADO, MARIAM  Z | MZOENYRIVERA@YAHOO.COM |
| 1801471 | Rivera Corchado, Yamixa | yamirivera23@hotmail.com |
| 1880220 | RIVERA CORDERO, MARICELIS | les_pasax@hotmail.com |
| 2106730 | Rivera Cotto, Jorge R | ivonneh463@gmail.com |
| 1954040 | RIVERA CRUZ, ELIZABETH | ELIZABETH_RIVERA67@YAHOO.COM |
| 2052667 | Rivera Cruz, Esteban Junior | estebanjr.206@gmail.com |
| 1215024 | RIVERA CRUZ, HECTOR | rivera-hector1@hotmail.com |
| 1215024 | RIVERA CRUZ, HECTOR | rivera-hector1@hotmail.com |
| 1904628 | Rivera Cruz, Ilia M | imrc20032003@yahoo.com |
| 2099277 | RIVERA CRUZ, MARISOL | mriveracruz.mrc@gmail.com |
| 2115538 | RIVERA CRUZ, YOLANDA | 123YOLANDARIVERA@GMAIL.COM |
| 1996816 | Rivera Davila, Irma Z. | irmazoraida60@gmail.com |
| 2086924 | RIVERA DAVILA, MARIA IVETTE | MARIAIVETTE9460@GMAIL.COM |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARLOSRIVERA2092@LIVE.COM |
| 2072821 | RIVERA DE JESUS, JANNETTE | jannette380@gmail.com |
| 1227180 | RIVERA DE JESUS, JESUS R | riverajesus007@hotmail.com |
| 445232 | RIVERA DE JESUS, JESUS R. | riverajesus007@hotmail.com |
| 2052235 | Rivera De Jesus, Marcos H. | marcoshrivera@hotmail.com; morales_ramosm@yahoo.com |
| 1766559 | Rivera Del Valle, Maricel | tharlilis12@gmail.com |
| 2063630 | Rivera Diaz, Antonio | watermar2@hotmail.com |
| 1861162 | RIVERA DIAZ, ANTONIO | watermar2@hotmail.com |
| 1992963 | RIVERA DIAZ, MARIA | isamary24@hotmail.com |
| 1919981 | Rivera Echevarria, Doris G | dirisg.rivera@hotmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1881147 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 2000330 | RIVERA ESTRELLA, RICHARD | yamarascake@gmail.com |
| 2053806 | Rivera Feliciano, Nelly E. | nellyrivera1958@gmail.com |
| 1943514 | Rivera Ferrer, Irving | irvingrivera53.lr@gmail.com |
| 2092592 | Rivera Ferrer, Naval | nrjlmmgri@gmail.com |
| 2081592 | Rivera Ferrey, Irving | irvinrivera53.rv@gmail.com |
| 291249 | RIVERA FIGUEROA, ANGELA N. | NOELLY2310@HOTMAIL.COM |
| 291249 | RIVERA FIGUEROA, ANGELA N. | NOELLY2310@HOTMAIL.COM |
| 2010057 | Rivera Figueroa, Angelita | profiangelita.rivera@hotmail.com |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | lissyrivera2014@gmail.com |
| 1855919 | Rivera Figueroa, Evelyn V. | evelriver@yahoo.com |
| 2075147 | Rivera Figueroa, Gloria A. | gloria.a.rivera@hotmail.com |
| 2063075 | Rivera Figueroa, Gloria A. | gloria.a.rivera@hotmail.com |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | rafaelangel_04@yahoo.com |
| 2081487 | Rivera Flores, Paula | paulaidaleiz16@hotmail.com |
| 2010833 | Rivera Fonseca, Luz A. | felixluz2010@hotmail.com |
| 2081366 | Rivera Garcia, Evelyn | EIVIRIGA@HOTMAIL.COM |
| 2026915 | Rivera Garcia, Lizaida E. | lizaida_7@yahoo.com |
| 1931117 | Rivera Garcia, Luz D. | luzrivera1062@gmail.com |
| 2114669 | RIVERA GARCIA, MARIBEL | MRIVERAGARCIA8@GMAIL.COM |
| 1863479 | Rivera Garcia, Nancy | nrg5456@hotmail.com |
| 447123 | Rivera Garcia, Wanda E. | WRG26560@GMAIL.COM |
| 1867744 | Rivera Gil , Sylma | rivera.sylma@yahoo.com |
| 1907738 | Rivera Golderos, Axel | ariveragolderos@hotmail.com |
| 2042780 | Rivera Gomez, Israel | israel.rivera2673@gmail.com |
| 2036671 | Rivera Gonzalez, Angel  M. | rivera.gonzalez@yahoo.com |
| 447344 | Rivera Gonzalez, Arcelia | arceliar41@gmail.com |
| 2115867 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2115867 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |
| 2074494 | RIVERA GONZALEZ, MARITSA | MARITSABIBLIOTECARIA@GMAIL.COM |
| 814867 | RIVERA GONZALEZ, MARITZA | MARITSABIBLIOTECARIA@GMAIL.COM |
| 1815093 | Rivera Gonzalez, Minellie | minellie.Rivera@familia.pr.gov |
| 2102344 | Rivera Gracia, Ivan F | rivera.ivan.pr@gmail.com |
| 2027610 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 2062352 | Rivera Hernaiz, Luz I. | alanisjoseoh277@gmail.com; riverahl@de.pr.gov |
| 2086553 | RIVERA HERNANDEZ, ARTURO A. | riveraarturo039@gmail.com |
| 2093011 | RIVERA HERNANDEZ, CELIA | jaemy456@hotmail.com |
| 2026047 | Rivera Hernandez, Glamary | glamaryr@yahoo.com |
| 2026047 | Rivera Hernandez, Glamary | glamaryr@yahoo.com |
| 2044751 | Rivera Hernandez, Gloria | graul1818@gmail.com |
| 2124226 | Rivera Irizarry, Neftali | fabineph@gmail.com |
| 2124223 | Rivera Irizarry, Neftali | fabinph@gmail.com |
| 448415 | Rivera Irizarry, Nelson G | ngrivera@policia.pr.gov |
| 2103793 | Rivera Jimenez, Isidora | lola_rodrivera@yahoo.com |
| 2021533 | Rivera Landran, Jose Saim | josesaim@yahoo.com |
| 2021533 | Rivera Landran, Jose Saim | josesaim@yahoo.com |
| 2019891 | RIVERA LANDRON, DARYNEL | darynel.rivera@famila.pr.gov |
| 2066414 | Rivera Leon, Virgen | riveravirgen0@gmail.com |
| 2122445 | Rivera Lopez, Alida | alidariveralopez05@gmail.com |
| 2015189 | Rivera Lopez, Bernardo | yomayjoan@icloud.com |
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |
| 2055422 | Rivera Lopez, Maria S. | mariasrivera@yahoo.com |
| 2032797 | Rivera Lopez, Mariela | maruk_mrl@hotmail.com |
| 1975923 | RIVERA LOPEZ, SOL A | solrivera319@gmail.com |
| 1937765 | Rivera Lozada, Myriam J | MYRIAM1234JANETTE@GMAIL.COM |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1998666 | RIVERA LUCIANO, ARLENE | cufia2004@yahoo.es |
| 2041797 | Rivera Lugo, Jacqueline | Kelly2042000@gmail.com |
| 1890270 | Rivera Maldonado, Antonio | jmkvlvjalk05@gmail.com |
| 2077597 | Rivera Maldonado, Cristina | christierubi777@gmail.com |
| 2085964 | Rivera Maldonado, Cristina | cristierubi777@gmail.com |
| 2004460 | RIVERA MALDONADO, GLORIMAR | grivera7213@gmail.com |
| 2097558 | Rivera Maldonado, Ida | pazida@hotmail.com |
| 2018875 | RIVERA MARRERO, WALDEMAR | WALDY1955@YAHOO.COM |
| 2065084 | Rivera Martinez , Rosa  Hilda | rosahrivera1955@gmail.com |
| 1900045 | Rivera Martinez, Carlina | riverachwl@gmail.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1032659 | Rivera Martinez, Luis A A | newyorker58md@gmail.com |
| 2036963 | Rivera Martinez, Madeline | madeline6478@gmail.com |
| 1868670 | Rivera Martinez, Myriam | myriamrivera766@gmail.com |
| 2114780 | Rivera Martinez, Tamara I. | tamararivera_m@yahoo.com |
| 1936688 | Rivera Masso, Sandra I | rivsandb2@gmail.com |
| 2111502 | RIVERA MATIAS, IRIS D. | MATIASRIVERAIRIS@HOTMAIL.COM |
| 1980582 | Rivera Melendez, Awilda | arivera3242@gmail.com |
| 1902532 | Rivera Melendez, Raymond | de12270@miescuela.pr |
| 2029890 | Rivera Melendez, Sandra | riverasandra21@yahoo.com |
| 2044950 | RIVERA MERCADO, GEORGE K. | GKRIVERA39@GMAIL.COM |
| 1954529 | Rivera Mercado, George K. | gkrivera39@gmail.com |
| 2116285 | Rivera Mercado, Janette | riverajanette23@gmail.com |
| 1960450 | Rivera Mercado, Janette | riverajanette23@gmail.com |
| 2108775 | Rivera Miranda, Erick A. | e_rivera42@hotmail.com |
| 2003288 | Rivera Miranda, Olga I | olga2555@hotmail.com |
| 2093206 | Rivera Montalvo, Carmen G. | cgracielarivera@gmail.com |
| 2091472 | Rivera Morales , Triana | carolina252512@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 146810 | RIVERA MORALES, EDDIE | EDDIEMRIVERA23@GMAIL.COM |
| 2006888 | Rivera Morales, Eddie | eddienrivera23@gmail.com |
| 2006888 | Rivera Morales, Eddie | eddienrivera23@gmail.com |
| 2033899 | RIVERA MORALES, EDDIE | eddienrivera23@gmail.com |
| 2126347 | Rivera Morales, Luz D. | rluz1067@gmail.com |
| 1937954 | Rivera Morales, Luz M | luzrivera64@hotmail.com |
| 2105826 | Rivera Morales, Luz M. | luzrivera64@hotmail.com |
| 2088144 | RIVERA MORALES, MARIA TERESA | MARIATRIVERA511@YAHOO.COM |
| 1968255 | Rivera Morales, Maria Teresa | marit.rivera511@yahoo.com |
| 1986295 | Rivera Morales, Marilyn | marilyn_2873@yahoo.com |
| 2038932 | Rivera Morales, Pedro | Yily1958@yahoo.com |
| 2096958 | Rivera Morales, Tania | taniar111@hotmail.com |
| 2084181 | Rivera Muniz, Carmen | riveracarmen533@gmail.com |
| 1218947 | RIVERA MUNIZ, IRIS VIOLETA | irisrivera19960@gmail.com |
| 1750867 | Rivera Munoz, Edward A | erivera_37@yahoo.com |
| 2060115 | Rivera Narvaez, Brunilda | riverabru34@yahoo.com |
| 2087276 | RIVERA NAZARIO, HERIBERTO | HERIBERTORIVERAN@GMAIL.COM |
| 2006283 | Rivera Nazario, Mayra D. | mayradeliris@yahoo.com |
| 1164767 | RIVERA NEGRON, ANDRES | anegron717@gmail.com |
| 2076095 | Rivera Negron, Jose Juan | mluisa25@gmail.com |
| 2081936 | Rivera Negron, Jose Juan | mluisa25@gmail.com |
| 1253313 | RIVERA NEGRON, LUIS D | Luisdrivera56@gmail.com |
| 1969437 | Rivera Negron, Xavier | hor2ya@hotmail.com |
| 1243767 | RIVERA NIEVES, JUANITA | riverajuanita814@gmail.com |
| 1949682 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1174783 | Rivera Nogue, Brenda L. | fefarivera13@gmail.com |
| 255420 | RIVERA NUNEZ, JULIA M | juliamrivera971@yahoo.com |
| 2055451 | RIVERA NUNEZ, MANUEL  ANGEL | MRIVERA_49@HOTMAIL.COM |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2051080 | Rivera Nunez, Manuel Angel | mrivera_49@hotmail.com |
| 2099267 | Rivera Nunez, Manuel Angel | mrivera_49@hotmail.com |
| 1228550 | RIVERA OFRAY, JOHANNA | JOHANARIVERA849@GMAIL.COM |
| 815500 | RIVERA OLIVERAS, OMAYRA | Omayra461@gmail.com |
| 1981604 | RIVERA ORTEGA , HAYDEE | RHAYDEE2201@GMAIL.COM |
| 1940923 | Rivera Ortiz, Astrid | alyshadal@gmail.com |
| 2059421 | Rivera Ortiz, Astrid | alyshadal@gmail.com |
| 1821481 | Rivera Ortiz, Denise | riverad8@yahoo.com |
| 2015536 | RIVERA ORTIZ, ELVIN | NIVLE15@YAHOO.COM |
| 2094232 | Rivera Ortiz, Evelyn | janielmiguel_23@hotmail.com |
| 1867129 | Rivera Ortiz, Felipe | artistafeliperivera@gmail.com |
| 2076484 | Rivera Ortiz, Gloria M | jensen.yoyia@gmail.com |
| 1944998 | Rivera Ortiz, Iris A. | iris9721@hotmail.com |
| 1967710 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 1943277 | Rivera Ortiz, Nelida | nelly302009pookie@gmail.com |
| 2051224 | RIVERA ORTIZ, SAMUEL | leumai70prl@yahoo.com |
| 1963092 | Rivera Ortiz, Samuel | leumas70pr1@yahoo.com |
| 1891460 | Rivera Ortiz, Victor | victorriveraortiz69@gmail.com |
| 2068843 | Rivera Ortiz, Yanirma | yanirmarivera@gmail.com |
| 190740 | RIVERA PABON, GERARDO | gerardoriveramd@gmail.com |
| 2103489 | RIVERA PADILLA, ENID  M. | carolys.enid@yahoo.com |
| 1952969 | Rivera Padin , Lizbelle | lizbelle_rivera@hotmail.com |
| 2050343 | Rivera Pagan, Johana | jrivera9902@gmail.com |
| 1934457 | RIVERA PAGAN, JOSSIE | ossieivette@hotmail.com |
| 2045000 | Rivera Pastrana, Damian | damianrp3@gmail.com |
| 1874907 | Rivera Pena, Pura A. | pura_00720@yahoo.com |
| 1968369 | Rivera Pena, Sonia Maria | smr_libra@yahoo.com |
| 2118834 | Rivera Perez, Edwin F. | erivera1355@gmail.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2102562 | Rivera Perez, Evelyn | luanvelyn@gmail.com |
| 2014589 | Rivera Perez, Wanda | wanda26rivera@gmail.com |
| 2080860 | RIVERA PIMENTEL, JUSTINA | JUSTINCRP@HOTMAIL.COM |
| 2067787 | Rivera Pina, Sonia Maria | smr_libra@yahoo.com |
| 2068016 | Rivera Plaza, Carmen  C. | carmencecililia@gmail.com |
| 1697135 | RIVERA PLAZA, WANDA L | wanda.rivera10@yahoo.com |
| 701064 | RIVERA QUILES, LUIS A | escombro393@gmail.com; lvqnoua@yahoo.com |
| 1791680 | Rivera Quinones, Luis Angel | rivera3@prtc.net |
| 2017656 | Rivera Quintana, Jeanette | jeanetterg@hotmail.com; jeanetterq@hotmail.com |
| 2023534 | Rivera Ramos, Ana Rosa | anar910@gmail.com |
| 2045897 | Rivera Ramos, Carmen I. | carmenrivera997@yahoo.com |
| 1981685 | Rivera Ramos, Jorge L. | riveraramos123@hotmail.com |
| 1944879 | Rivera Ramos, Leidaliz | leidalizrivera@gmail.com |
| 2085686 | Rivera Ramos, Miguel Alcangel | mike720@hotmail.com |
| 2020004 | RIVERA RENTA, NORMA  IRIS | ESMERALDA49PR@GMAIL.COM |
| 2103570 | Rivera Rios, Manuel A | rievra2000@yahoo.com |
| 1886018 | Rivera Rios, Melissa | riveramely-23@gmail.com |
| 2028858 | Rivera Rios, Migdalia | migdalia_esp@hotmail.com |
| 196128 | Rivera Rios, Militza | militzapr@yahoo.com |
| 2010563 | Rivera Rivera, Ana A. | anariverats@gmail.com |
| 1932741 | Rivera Rivera, Aurea Esther | Aurgriverarivera@yahoo.com |
| 1906365 | Rivera Rivera, Beatriz | BeatrizRivera6718@gmail.com |
| 2068036 | RIVERA RIVERA, DAISY | wilcaelandre@hotmail.com |
| 2043807 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 1934467 | Rivera Rivera, Eneida | eneidarivera582@gmail.com |
| 2116492 | Rivera Rivera, Eva Mercedes | geivian@gmail.com |
| 1881893 | Rivera Rivera, Fernando Luis | collazome58@gmail.com |
| 1936231 | RIVERA RIVERA, FRANCISCA | rubi620@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1860877 | Rivera Rivera, German | germanrivera169@gmail.com |
| 2051040 | Rivera Rivera, Ivonne | ivonnerivera73@hotmail.com |
| 455969 | RIVERA RIVERA, JULIO | collazly@gmail.com; julio.rivera10@gmail.com |
| 2111879 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2017750 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2124539 | Rivera Rivera, Marilyn | Mary30pr@gmail.com |
| 2104876 | Rivera Rivera, Miriam | mrdonabey@gmail.com |
| 2115162 | RIVERA RIVERA, RADY | radyrr@yahoo.com |
| 2099021 | Rivera Rivera, Roberto Luis | eljibaritorivera@hotmail.com |
| 2012715 | Rivera Rivera, Rosa M. | chiquirosa2011@hotmail.com |
| 2053191 | RIVERA RIVERA, SANDRA I. | NELOMIJULSAN@YAHOO.COM |
| 2043342 | Rivera Rodriguez, Carlos J | cadescorpion49@gmail.com |
| 1985087 | Rivera Rodriguez, Carlos J. | cadescorpion49@gmail.com |
| 1824596 | Rivera Rodriguez, Carmen M. | carriv33415@hotmail.com |
| 2093575 | RIVERA RODRIGUEZ, DAVID | drivera14071@hotmail.com |
| 2052258 | Rivera Rodriguez, Eladin | eriverarodriguez@gmail.com |
| 2091083 | Rivera Rodriguez, Hiram | de24199@miescuela.pr |
| 1817299 | RIVERA RODRIGUEZ, LUIS A. | riveraluis1970@gmail.com |
| 1045820 | RIVERA RODRIGUEZ, LUZ M. | luzmrivera22@gmail.com |
| 2017657 | Rivera Rodriguez, Marisol | marisolriverarodriguez@yahoo.com |
| 2126169 | Rivera Rodriguez, Maritza | maritzarr32@hotmail.com |
| 1945449 | RIVERA RODRIGUEZ, MIGUEL | mrvwagen@hotmail.com |
| 2084331 | Rivera Rodriguez, Miguel A. | miguelarivera1959@yahoo.com |
| 1881202 | Rivera Rodriguez, Miguel A. | miguelarivera1959@yahoo.com |
| 1854691 | Rivera Rodriguez, Minelis De L. | nadia.24ab@gmail.com |
| 2059542 | Rivera Rodriguez, Mirna   J. | mirnarivrodz@hotmail.com |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | luz.rivera1972@yahoo.com |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | luz.rivera1972@yahoo.com |

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1948269 | Rivera Rodriguez, Yajaira I | josequils023@gmail.com |
| 2109683 | Rivera Rodriguez, Yajaira I. | josequiles023@gmail.com |
| 1989867 | Rivera Roldan, Delka E. | riveradelka@gmail.com |
| 1989867 | Rivera Roldan, Delka E. | riveradelka@gmail.com |
| 2039400 | Rivera Rolon, Angel R. | riveraangel0430@gmail.com |
| 1641879 | Rivera Roman, Neftali | neftali2010@live.com |
| 2084971 | RIVERA ROMAN, NEFTALI | NEFTALI2010@LIVE.COM |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 457869 | Rivera Roman, Wanda I | ROBWAN@HOTMAIL.COM |
| 1925716 | Rivera Roman, Wanda I. | robwan@hotmail.com |
| 2065160 | Rivera Roque, Julio | boricuaaldia@gmail.com |
| 1979209 | Rivera Rosa, Edna | edgelline@gmail.com |
| 1984699 | Rivera Rosa, Edna | edgelline@gmail.com |
| 1947987 | Rivera Rosa, Edna | edgelline@gmail.com |
| 816201 | RIVERA ROSA, ELINED | elined83@gmail.com |
| 1848683 | RIVERA ROSA, LUIS A | LOZRIO@YAHOO.COM |
| 2017660 | Rivera Rosa, Luis A. | lozriv@yahoo.com |
| 458036 | Rivera Rosado, Alexis | alexrivr@gmail.com |
| 1766650 | RIVERA ROSADO, EDWIN M. | EDWIN584@YAHOO.COM |
| 1948607 | Rivera Rosado, Lorna M. | lornarr9@gmail.com |
| 2085926 | Rivera Rosado, Luis J. | kenkin2003@gmail.com |
| 2047554 | Rivera Rosado, Maritza | mary.riveraros@gmail.com |
| 2029015 | Rivera Rosado, Marivelis | marivelisrivera@gmail.com |
| 1940988 | Rivera Rosario, Doris S. | cusa.drs@gmail.com |
| 2114345 | Rivera Saez, Pedro J | riverasaezp@gmail.com |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |
| 2092269 | Rivera Sanchez, Ariel | darr791@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1916750 | Rivera Sanchez, Carmen  L | titari5@yahoo.com |
| 2059862 | RIVERA SANCHEZ, JESUS M | DR.JESUSRIVERAS@GMAIL.COM |
| 1935024 | RIVERA SANCHEZ, MARISOL | marisolriveras@icloud.com |
| 2013489 | RIVERA SANCHEZ, MIGDALIA | godivahpr@hotmail.com |
| 2110343 | Rivera Sanchez, Rosa | rosaaurorarivera895@gmail.com |
| 2108380 | Rivera Sanchez, Rosa  A. | rosaaurorarivera895@gmail.com |
| 1940495 | Rivera Sanchez, Venera | venerariverasanchez@gmail.com |
| 1189822 | RIVERA SANTIAGO, DESIREE | drs43446@gmail.com |
| 1189822 | RIVERA SANTIAGO, DESIREE | drs43446@gmail.com |
| 1961473 | Rivera Santiago, Hector L. | hecniL09@gmail.com |
| 1856824 | RIVERA SANTIAGO, IRAIDA | RIVERA.IRAIDA45@GMAIL.COM |
| 2064217 | RIVERA SANTIAGO, IRAIDA | RIVERA.IRAIDA45@GMAIL.COM |

**<u>Exhibit J</u>**

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2051225 | Rivera Santiago, Iraida | rivera.iraida45@gmail.com |
| 459133 | RIVERA SANTIAGO, ISABEL | isa282004@yahoo.com |
| 459133 | RIVERA SANTIAGO, ISABEL | ISA282004@YAHOO.COM |
| 459133 | RIVERA SANTIAGO, ISABEL | ISA282004@YAHOO.COM |
| 1972147 | Rivera Santiago, Lillian S. | lilliamrivera1113@gmail.com |
| 1942736 | RIVERA SANTIAGO, LINDA | mitchaelm@aol.com |
| 1885434 | Rivera Santiago, Loida | 1965loida@gmail.com |
| 2107491 | Rivera Santiago, Maria Luz | olguianibal@gmail.com |
| 1058052 | RIVERA SANTIAGO, MARITZA | MARITZARIVERA03PR@GMAIL.COM |
| 1941087 | Rivera Santiago, Nestor E | Apolo1477@hotmail.com |
| 459391 | RIVERA SANTIAGO, WALDEMAR | wars7@yahoo.com |
| 2015103 | RIVERA SANTIAGO, WANDA I | wandy1917@hotmail.com |
| 2078366 | Rivera Santigo, Nestor E | apolo1477@hotmail.com |
| 2001881 | Rivera Sepulveda, Rosa E. | rosaenid16@yahoo.com |
| 1837851 | Rivera Soto, Emma L. | g_rivera621@hotmail.com |
| 2073513 | RIVERA SOTO, MERARI | LALAMERA@HOTMAIL.COM |
| 925659 | RIVERA SOTO, MIKEY | MINAY2662@GMAIL.COM |
| 459949 | Rivera Soto, Naida | naydarivera472@yahoo.com |
| 2108794 | Rivera Soto, Naida M. | naydarivera472@yahoo.com |
| 1978593 | Rivera Suazo, Nydia M. | jake_angi_mari@hotmail.com |
| 2084644 | RIVERA TORO, DIADEL | nsambie@yahoo.com |
| 2090699 | Rivera Toro, Diadel | nsambie@yahoo.com |
| 2016606 | Rivera Toro, Diadel | nsamdie@yahoo.com |
| 1172614 | RIVERA TORRES, BEATRIZ | beatriz926@yahoo.com |
| 2004431 | RIVERA TORRES, CARLOS A. | CRIVERA364@GMAIL.COM |
| 1997084 | Rivera Torres, Carlos A. | crivera364@gmail.com |
| 2068927 | Rivera Torres, Carlos A. | Crivera364@gmail.com |
| 2064388 | Rivera Torres, Carlos A. | crivera364@gmail.com |
| 2053441 | Rivera Torres, Carmen A. | kahlipr.cr@gmail.com |
| 2061587 | Rivera Torres, Carmen R. | carmenriveratorres@gmail.com |
| 2098588 | Rivera Torres, Edwin | lanqui61@yahoo.com |
| 2112464 | Rivera Torres, Eva Ivania | Eva.rivera1@yahoo.com |
| 2014286 | Rivera Torres, Joel | GalleroJoel@yahoo.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 246459 | RIVERA TORRES, JOSE ALFREDO | JOSEA.RIVERA37@GMAIL.COM |
| 2042476 | Rivera Torres, Lesbia M. | lesbiacoguita@gmail.com |
| 2072586 | Rivera Torres, Lionel | lionelrivera@live.com |
| 2060077 | Rivera Torres, Maria Del C. | carismelfa@hotmail.com |
| 2033863 | RIVERA TORRES, MARIANA | awildo.martinez.20@icloud.com |
| 2096014 | Rivera Torres, Mariana | awildo.martinez.20@icloud.com |
| 2085740 | Rivera Torres, Milagros | m.rivera.torres@hotmail.com |
| 1934287 | Rivera Torres, Milton G | miltonriveratorres@gmail.com |
| 2109992 | Rivera Torres, Milton G. | miltonriveratorres@gmail.com |
| 2066208 | Rivera Torres, Milton G. | miltonriveratorres@gmail.com |
| 2117720 | Rivera Torres, Ricardo | rickdarkness@gmail.com |
| 2029183 | Rivera Torres, Solimar | solrivera8@gmail.com |
| 1986121 | Rivera Traverso, Sara A. | sanira14@hotmail.com |
| 1963129 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 2040062 | Rivera Vargas, Gregorio | gregrive@hotmail.com |
| 2054722 | Rivera Vargas, Israel | israelrivera44@hotmail.com |
| 2087608 | Rivera Vazquez, Carmen D. | crv4550@gmail.com |
| 1989617 | Rivera Vazquez, Carmen M. | cmr8706@yahoo.com |
| 2097306 | Rivera Vazquez, Daisy | riveradaisy055@gmail.com |
| 2122099 | Rivera Vazquez, Jose J. | jjriveravazquez@gmail.com |
| 1955707 | RIVERA VAZQUEZ, JOSE L. | maestro1454@aol.com |
| 2046111 | Rivera Vazquez, Marines | marines_rivera@hotmail.com |
| 2043289 | RIVERA VAZQUEZ, MARINES | MARINES_RIVERA@HOTMAIL.COM |
| 1938760 | Rivera Vazquez, Marisol | MARISOLRIVERA1870@GMAIL.COM |
| 2007990 | Rivera Vazquez, Ricardo | ricky13194@yahoo.com |
| 2082028 | Rivera Vazquez, Ricardo | ricky13194@yahoo.com |
| 2095538 | Rivera Vazquez, Ricardo | ricky13194@yahoo.com |
| 2100958 | Rivera Vazquez, Ricardo | ricky13194@yahoo.com |
| 2079141 | Rivera Velazquez, Guetsey | guetseyrivera146@gmail.com |
| 1847970 | Rivera Velez, Felix | abdiel314mar@gmail.com |
| 2037803 | Rivera Vidal, Nora | rosairma423@gmail.com |
| 2031158 | RIVERA VIDAL, NORA | rosairma423@gmail.com |
| 2034521 | RIVERA VIDAL, NORA | rosairma423@gmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039108 | Rivera Vidal, Nora | rosairma423@gmail.com |
| 1853859 | RIVERA VILLALONGO, ELMO | ELMOSONATAP.R.@YAHOO.COM |
| 1955183 | RIVERA VIVES, NAHIR D. | NAHIR.RIVERA.VIVES@HOTMAIL.COM |
| 2035926 | Rivera Zayas, Betzaida | betzy377@gmail.com |
| 2056737 | RIVERA, CARMEN E. | adiene59@aol.com |
| 2102430 | Rivera, Enid | enid_rivera68@yahoo.com |
| 1930007 | RIVERA, ESTHER | riveraoe469@gmail.com |
| 2016890 | Rivera, Gilda M. | gldmaria.rivera@gmail.com |
| 1962869 | RIVERA, JACKELINE VAZQUEZ | jayluis2571@yahoo.com |
| 2050518 | RIVERA, JAIME BLANCO | jblancoriv@hotmail.com |
| 1013411 | RIVERA, JOHN DIAZ | jdiaz273@yahoo.com |
| 2074305 | Rivera, Jose D. | dannyjose294@gmail.com |
| 2086993 | Rivera, Marlene Burgos | mbrelmo@hotmail.com |
| 1949766 | RIVERA, MELISSA | rivera.melissa46@gmail.com |
| 2046449 | RIVERA, MORAZA MO | MORAZARIVERAMN@GMAIL.COM |
| 1143241 | RIVERA, ROSALYN RIOS | ROSALYN.RIOSRIVERA@GMAIL.COM |
| 1974597 | Rivero Luzunaris, Arleene E. | arli23@live.com |
| 1892598 | Riverva Gomez, Zaida Luz | zaidaluzrivera@yahoo.com |
| 2035735 | Rna Olengo, Rowna | ronmaporia973@gmail.com |
| 2055603 | Robles Camacho, Felix L. | felixrobles@pr.gov |
| 2055603 | Robles Camacho, Felix L. | frobean60@gmail.com |
| 1897544 | ROBLES CANCEL, AMILCAR | AMILCARROBLES@GMAIL.COM; AMILCARROBLESCANCEL@GMAIL.COM |
| 1939714 | Robles Candelaria, Frankie | roblesfrankie65@gmail.com |
| 463733 | ROBLES COSME, ENID | enid_robles@hotmail.com |
| 2068219 | Robles Esquilin, Lourdes M. | lourdesrobles@yahoo.com |
| 1958480 | Robles Jimenez, Caroline V. | robles439@gmail.com |
| 1967238 | Robles Nunez, Carmen R | crobles63@yahoo.com |
| 1822375 | Robles Perez, Eddie | 77pique@gmail.com |
| 1808956 | Robles Roche, Jorge L. | gorgie58@hotmail.com |
| 1170498 | ROBLES RODRIGUEZ, ARIEL | arobles@drna.gov.pr |
| 32748 | ROBLES RODRIGUEZ, ARIEL | arobles@drna.gov.pr |
| 1951300 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 1974959 | Robles Rodriguez, Ileana | iroblesrodriguez2805@gmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 464405 | ROBLES RODRIGUEZ, ILEANA | iroblesrodriquez2805@gmail.com |
| 1930183 | Robles Rodriguez, Maria I. | ROBLESM10@GMAIL.COM |
| 2059894 | ROBLES ROSARIO, ERICA JANICE | ERICAJRR@YAHOO.COM |
| 611805 | ROBLES TORRES, ANGELA | 07lizymartinez@gmail.com |
| 2121240 | ROBLES VALENCIA, ENILDA M | crafts_and_buttons@yahoo.com |
| 1984580 | Robles, Elizabeth | ely604@yahoo.com |
| 2059956 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 2079317 | Roche-Moreno, Edwin A. | eroche00@yahoo.com |
| 2103775 | Rodgriuez Agosto, Carmelo I. | vcarmeloivan17@yahoo.com |
| 2090467 | Rodriguez Acevedo, Angel M. | angelyoda33@hotmail.com |
| 1758442 | Rodriguez Aguilar, Wilfreddy | wrodzaguilar@gmail.com |
| 1884663 | Rodriguez Aguilie, Xiomara E. | xraguilie@yahoo.com |
| 1980788 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 2108804 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 2107994 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 1825345 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 2043140 | Rodriguez Alicea, Carmen Milagros | lolly98nio@yahoo.com |
| 1973283 | Rodriguez Alicea, Johanna | 782johanna@gmail.com |
| 1933980 | RODRIGUEZ ALICEA, NADYA | nadya.rodri63@gmail.com |
| 465483 | RODRIGUEZ ALICEA, NADYA D. | nadya.rodri63@gmail.com |
| 2039886 | Rodriguez Almodouar, Angel David | GELAND616@YAHOO.COM |
| 2045571 | RODRIGUEZ ALOMAR, LETICIA | LETICIA22882@GMAIL.COM |
| 1873869 | Rodriguez Alvarado, Candida M. | kenny.rodriguez0514@gmail.com |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | DE115MIESCUELA@PR.GOV; EDWINRODRIGUEZ787@GMAIL.COM |
| 2066809 | Rodriguez Alvarado, Nelida | luisette_angel@hotmail.com |
| 1897158 | RODRIGUEZ ALVARADO, NELIDA | LUISETTE_ANGEL@HOTMAIL.COM |
| 1990781 | Rodriguez Alvarez, Jose A. | joseroal1961@gmail.com |
| 2039741 | RODRIGUEZ ANDINO, IRIS D | ir274765@gmail.com |
| 2059907 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 2104941 | Rodriguez Arce, Hilda Luz | bettycoqui@gmail.com |
| 1175212 | RODRIGUEZ ARROYO, BRUNILDA | BRUNYLDARODRIGUEZ1565@GMAIL.COM |
| 2001174 | Rodriguez Arroyo, Olga | arroyoolga695@gmail.com |
| 1934161 | Rodriguez Arroyo, Ramona | ramonarodriguez879@gmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2024335 | Rodriguez Aviles, Doris | dorisjeannette7@gmail.com |
| 1857298 | RODRIGUEZ BARRERO, RICARDO | RICARDORODRI32@YAHOO.COM |
| 2042802 | Rodriguez Bermudez, Angel Rafael | angelrafaelrb@gmail.com |
| 1962511 | RODRIGUEZ BLANCO, EDITH ANDREA | ivrelectrico@gmail.com |
| 2117251 | Rodriguez Bonilla, Noraly | rodrigueznoraly@gmail.com |
| 2042978 | Rodriguez Borrero, Ricardo | ricardorodri32@yahoo.com |
| 2110169 | Rodriguez Boyet, Mayra J | aryamjuly@gmail.com |
| 2055102 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 1904401 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 1968725 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 1989880 | Rodriguez Cabrera, Jesus Gabriel | jesus_rodriguezcabrera@yahoo.com |
| 1989880 | Rodriguez Cabrera, Jesus Gabriel | jesus_rodriguezcabrera@yahoo.com |
| 817130 | RODRIGUEZ CALDERON, NELSON | nelfred2008@gmail.com |
| 1973524 | RODRIGUEZ CAMPOS, CARMEN | CARMENRODRIGUEZCAMPOS@HOTMAIL.COM |
| 1992492 | Rodriguez Caraballo, Edith M. | aditmra@hotmail.com |
| 2117892 | RODRIGUEZ CARABALLO, NELSON | nelsonyankee55@yahoo.com |
| 2023142 | Rodriguez Carabello, Santiago | chiris72@yahoo.com |
| 1097208 | RODRIGUEZ CARDONA, VANESSA | vanessarodriguez362@gmail.com |
| 1097208 | RODRIGUEZ CARDONA, VANESSA | vanessarodriguez362@gmail.com |
| 2037773 | Rodriguez Carril, Carmen Delia | china00676@yahoo.com |
| 1996415 | Rodriguez Casillas, Maria Esther | mary_125_ele@yahoo.com |
| 2084329 | Rodriguez Castillo, Elizabeth | erodriguez@justicia.pr.gov |
| 1197962 | RODRIGUEZ CASTILLO, ELIZABETH | erodriguez2@justicia.pr.gov |
| 2121456 | Rodriguez Castillo, Jose M | panchoboxes2@yahoo.com |
| 1964968 | RODRIGUEZ CASTILLO, JOSE M. | PANCHOBOXERZE@YAHOO.COM |
| 1953876 | Rodriguez Castillo, Rosa L. | rrosalydia@yahoo.com |
| 1905450 | Rodriguez Castillo, Rosa L. | rrosalydia@yahoo.com |
| 1814767 | Rodriguez Castro, Erick | ericknoa@gmail.com |
| 2116536 | Rodriguez Cedeno, Mirian | COLOSO69@HOTMAIL.COM |
| 2115419 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | VICKYROD25@YAHOO.COM |
| 1235282 | Rodriguez Cintron, Jose J | j-rod@hotmail.com |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | mrodgz1228@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 22

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2118955 | RODRIGUEZ COLON, MINERVA | sonia30765@gmail.com |
| 2120575 | RODRIGUEZ COLON, MINERVA | sonia30765@gmail.com |
| 1990000 | Rodriguez Colon, Nereida | cianer1415@gmail.com |
| 2057076 | Rodriguez Colon, Ramonita | ramonitarod@hotmail.com |
| 1945850 | Rodriguez Cordero, Evangelina | wilwaerr@gmail.com |
| 468363 | Rodriguez Cordero, Peter | YaSaraAlvarez@hotmail.com |
| 2044820 | Rodriguez Correa, Myrna E. | rodriguezmyrna@live.com |
| 310703 | Rodriguez Costa, Dania Ivette | MARIARAMOS1212@ICLOUD.COM |
| 1848692 | Rodriguez Cotto, Amarilis | lily_77_1@hotmail.com |
| 1947025 | Rodriguez Cotto, Isabel | wserranorodriguez@gmail.com |
| 1950838 | Rodriguez Crespo, Hector M. | rodriguezcrespoh@yahoo.com |
| 2022060 | RODRIGUEZ CRUZ, ANA H | HILDE7114@HOTMAIL.COM |
| 2098261 | Rodriguez Cruz, Antonia Y | yolanda56.ayr@gmail.com |
| 2007745 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 1947651 | Rodriguez Cruz, Juan R. | vilmasantiago080@gmail.com |
| 2057710 | Rodriguez Cruz, Maribel | mary.velazquez@upr.edu |
| 2049377 | RODRIGUEZ CRUZ, MARIBEL | mary.velazquez@upr.edu |
| 1974803 | Rodriguez Cruz, Maribel | maryvelazquez@upr.edu |
| 2091733 | RODRIGUEZ CRUZ, MIGUEL ANGEL | PITU2165@HOTMAIL.COM |
| 1876376 | Rodriguez Cruzado, Alicia E. | alicia_874@yahoo.com |
| 2042559 | Rodriguez David, Luz Marely | dra.luzmarelynuc@yahoo.com |
| 2121329 | RODRIGUEZ DAVID, LUZ MARELY | dra.luzmarelynuc@yahoo.com |
| 714482 | Rodriguez David, Marianita | nairamm@hotmail.com |
| 2013356 | Rodriguez David, Marianita | nairamm@hotmail.com |
| 1971445 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2017275 | RODRIGUEZ DE JESUS, TABITA | tabitapr70@gmail.com |
| 1984169 | Rodriguez De Leon, Iveusse | iverodleon@hotmail.com |
| 1962594 | RODRIGUEZ DE LEON, SONIA I. | SONIARODRIGUEZ.SR24@GMAIL.COM |
| 2125660 | Rodriguez del Valle, Maria | maria_013@live.com |
| 1825601 | Rodriguez Delgado, Franceline | francelinerodz@gmail.com |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 2102249 | Rodriguez Diaz, Jose A. | rodriguezja@de.pr.gov |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1999066 | Rodriguez Diaz, Maria E. | telly3295@gmail.com |
| 2005420 | Rodriguez Diffut, Candido | juniorpelotero@gmail.com |
| 2027925 | Rodriguez Diffut, Lourdes | ldiffout@hotmail.com |
| 1883318 | Rodriguez Dominicci, Carmen I. | rcarmen331@yahoo.com |
| 1918300 | RODRIGUEZ ESPADA, OLGA I. | rodriguezespadao@gmail.com |
| 1948920 | Rodriguez Espada, Rosa Angelica | rositarodriguez9@gmail.com |
| 2053361 | Rodriguez Espino, Alexis R. | gradamesrodz@gmail.com |
| 2053361 | Rodriguez Espino, Alexis R. | gradamesrodz@gmail.com |
| 2114818 | Rodriguez Feliciano, Ibis G. | programmavencere@yahoo.com |
| 2112759 | RODRIGUEZ FELICIANO, NORMA I. | n.roderifel@gmail.com |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | rodriguezig25@gmail.com |
| 1932821 | RODRIGUEZ FIGUEROA, MIGDALIA | mrodzfiguer@gmail.com |
| 2084727 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | migdaliaster@gmail.com |
| 2121308 | Rodriguez Figueroa, Wanda Alexa | wandarf25@gmil.com |
| 2078311 | Rodriguez Flores, Abigail | abigailrodriguezflores@yahoo.com |
| 1805331 | Rodriguez Flores, Benita E | benitarodriguez@gmail.com |
| 1950137 | Rodriguez Flores, Daisy | tachy1261@hotmail.com |
| 1879447 | Rodriguez Garcia, Miguel Angel | miguelrodriguezgarcia2701@gmail.com |
| 1958817 | Rodriguez Gerena, Jacqueline | jayca.kelly05@gmail.com |
| 2108755 | Rodriguez Gerena, Yamira | yamirapsic@gmail.com |
| 2054598 | Rodriguez Gomez, Jose R. | joe.gomrodz@gmail.com |
| 1899503 | Rodriguez Gomez, Jose Ramon | joe.gomrodz@gmail.com |
| 1195239 | Rodriguez Gonzalez, Edwin | edwinfrancisco2rodriguez@gmail.com |
| 1853495 | Rodriguez Gonzalez, Gloria | g.bermudez@me.com |
| 2005193 | RODRIGUEZ GONZALEZ, HECTOR | franceslaitaliana@hotmail.com |
| 2029019 | RODRIGUEZ GONZALEZ, LUIS G | Lgrod74@yahoo.com |
| 2022917 | Rodriguez Gonzalez, Maria del Pilar | j.h.velez@hotmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | vero27852@gmail.com |
| 471392 | Rodriguez Gonzalez, Veronica | vero27852@gmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | veroz7852@gmail.com |
| 1921220 | Rodriguez Gutierrez, Alexander | alex_rdgz@yahoo.com |
| 2109791 | RODRIGUEZ GUTIERREZ, RAQUEL A. | gloyrodriquez1912@yahoo.com |
| 1956645 | Rodriguez Hebens, Janitza | janyhebens@hotmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066823 | RODRIGUEZ HEBENS, JANITZA | janyhebens@hotmail.com |
| 2066992 | Rodriguez Heben's, Janitza | janyhebens@hotmail.com |
| 1421548 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | vidalasolaw@gmail.com |
| 2116936 | Rodriguez Hernandez, Jose D. Dolores, Julia H. Toledo Hernandez Y SLG | vidalasolaw@gmail.com |
| 2043151 | RODRIGUEZ HERNANDEZ, JOSEFINA | chefinr62@gmail.com |
| 2050495 | RODRIGUEZ HERNANDEZ, LUIS E. | MAGALITOSADO15@GMAIL.COM |
| 2011751 | RODRIGUEZ HERNANDEZ, LUIS E. | magalitosado15@gmail.com |
| 471834 | RODRIGUEZ HERNANDEZ, MARIA L | mlrodriguez15@hotmail.com |
| 2065136 | Rodriguez Hernandez, Nayda | naydarodriguez@gmail.com |
| 2034974 | Rodriguez Hernandez, Roberto | rodriguez.mat.pr@gmail.com |
| 2048105 | Rodriguez- Hernandez, Roberto | rodriguez.mat.pr@gmail.com |
| 2067295 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |
| 1830360 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |
| 1963128 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |
| 1822111 | Rodriguez Lanzar, Carmen E. | crodriguez@trujilloalto.gov.pr |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | merylix@yahoo.com |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | merylix@yahoo.com |
| 2090594 | Rodriguez Laureano, Maria Del Carmen | MERYLIX@YAHOO.COM |
| 2051746 | Rodriguez Lebron, Roberto C. | rcrobert1187@gmail.com |
| 2111768 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 1939164 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 2110624 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 2108698 | Rodriguez Lugo, Ana M. | naldo1215@yahoo.com |
| 2081872 | Rodriguez Lugo, Carmen G. | darr791@gmail.com; gisela00791@gmail.com |
| 2106165 | RODRIGUEZ LUGO, LETICIA | LETTYCIAROD8@GMAIL.COM |
| 1953295 | Rodriguez Maldonado, Egbea | Ek92004@yahoo.com |
| 473077 | RODRIGUEZ MALDONADO, EGBERT D. | ek92004@yahoo.com |
| 2058467 | Rodriguez Maldonado, Maria C. | celemania2122@gmail.com |
| 2058467 | Rodriguez Maldonado, Maria C. | celemaria2122@gmail.com |
| 2092351 | Rodriguez Mandry, Jaqueline | jacrodts@gmail.com |
| 928861 | RODRIGUEZ MARQUEZ, NORBERTO | NRMARQUEZ@YAHOO.COM |
| 1897690 | Rodriguez Marrero, Lisandra | lisandrarodriguez721@yahoo.com |
| 2032962 | RODRIGUEZ MARTINEZ , EVA N | EVANYDIA8@GMAIL.COM |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1946824 | Rodriguez Martinez , Virginia | vigi0357@gmail.com |
| 2070746 | Rodriguez Martinez, Gloria E | zoenidcacho@yahoo.com |
| 2036054 | Rodriguez Martinez, Hector L. | hectorluis1152@gmail.com |
| 2079360 | Rodriguez Martinez, Juan A | juanrodz771@gmail.com |
| 2084073 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 2051663 | Rodriguez Martinez, Virginia | vigio357@gmail.com |
| 2005717 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | CRMELENDEZ@DRC.PR.GOV |
| 2069700 | Rodriguez Melendez, Ivan O. | ivan_rodriguez_55@yahoo.com |
| 2118734 | Rodriguez Mercado, Felix F | frankrm266@gmail.com |
| 2075952 | Rodriguez Mercado, Felix F. | frankrm266@gmail.com |
| 2019191 | Rodriguez Mercado, Felix F. | fronkrm266@gmail.com |
| 2074439 | RODRIGUEZ MERCADO, FREDDIE | FREDDIERM9892.FRM@GMAIL.COM |
| 1989625 | Rodriguez Mercado, Zenaida | nayda698@yahoo.com |
| 1968315 | Rodriguez Millan, Linda Ellis | lindaellis2013@gmail.com |
| 474425 | Rodriguez Mojica, Maria C | undra7@yahoo.com |
| 2048168 | Rodriguez Montalvo, Monserate | monsyrm@yahoo.com |
| 2052529 | Rodriguez Montanez, Edgardo | nydia_edgardo@yahoo.com |
| 2052529 | Rodriguez Montanez, Edgardo | rodriguez.edg@de.pr.gov |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | TUGAVIOTA1946@GMAIL.COM |
| 2120990 | Rodriguez Mora, Juan Francisco | juanrodz1@hotmail.com |
| 1764693 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 2049386 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 1867342 | Rodriguez Morales, Maria De Los A | Cuchiedoo@gmail.com |
| 2079031 | RODRIGUEZ MORALES, MARIA DE LOS A. | CUCHIEDOO@GMAIL.COM |
| 1135055 | RODRIGUEZ MORALES, RAFAEL | Rafaelzrodriguez@yahoo.com |
| 2009390 | Rodriguez Morales, Raul | clalaremji@yahoo.com |
| 2037181 | RODRIGUEZ MORALES, REBECCA | RODZ_81@HOTMAIL.COM |
| 2062608 | Rodriguez Morales, Rebecca | rodz-81@hotmail.com |
| 1830920 | Rodriguez Morales, Riesner G. | riesnerrodriguezrg@gmail.com |
| 747067 | RODRIGUEZ MORALES, ROBERTO | irod281@hotmail.com |
| 1946490 | Rodriguez Morales, Rosalva | rosalvarodz@gmail.com |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | 15claudina@gmail.com |

Exhibit J
132nd Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 474913 | RODRIGUEZ MUNIZ, ARCANGEL | CANGELOS@HOTMAIL.COM |
| 2069237 | Rodriguez Muriel, Yadira | yaderarodriguez659@gmail.com |
| 2069237 | Rodriguez Muriel, Yadira | yadirarodriguez659@gmail.com |
| 1858891 | Rodriguez Nazario, Maria M | marimarmrodriguez@gmail.com |
| 2093816 | Rodriguez Negron, Nilda | nildar_18@hotmail.com |
| 1895156 | RODRIGUEZ NIGAGLIONI, CARMEN M. | carmenrodz90@gmail.com |
| 1825658 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 2029549 | RODRIGUEZ OCASIO, SAMARIE R | samarodriz@yahoo.com |
| 2075478 | RODRIGUEZ OCASIO, SAMARIE R. | SAMARODRIZ@YAHOO.COM |
| 1899539 | Rodriguez Ofray, Iris | irisrod115@gmail.com |
| 1899649 | Rodriguez Ortega, Milagros J. | milyrod235@gmail.com |
| 2014470 | RODRIGUEZ ORTIZ, AUBREY | aubreyr420@gmail.com |
| 2117527 | Rodriguez Ortiz, Carilin V. | Kayra1011@hotmail.com |
| 2014828 | Rodriguez Ortiz, Ersilia | isabelitasantana@yahoo.com |
| 2063033 | Rodriguez Ortiz, Francisca | minopayi63@gmail.com |
| 818236 | RODRIGUEZ ORTIZ, LETICIA | chihuadollie@gmail.com |
| 2075900 | Rodriguez Ortiz, Sandra A. | ita1267@aol.com |
| 2062469 | RODRIGUEZ OTERO, ALEXA | ralexa160@gmail.com |
| 2044935 | Rodriguez Otero, Angela | darielyamar26@gmail.com |
| 2105290 | Rodriguez Otero, Marisol | maryymingo@yahoo.com |
| 1080377 | RODRIGUEZ OTERO, RAFAEL | DOE824650@gmail.com |
| 1982030 | Rodriguez Oyola, Martin G. | gumaldi2000@gmail.com |
| 476340 | RODRIGUEZ PAGAN, DENISSE M | denisserod7369@gmail.com |
| 2076952 | RODRIGUEZ PAGAN, DENISSE M. | denisserod7369@gmail.com |
| 1983381 | RODRIGUEZ PAGAN, DENISSE MARIE | DENISSEROD7369@GMAIL.COM |
| 476350 | Rodriguez Pagan, Geraldina | GERALDINEBOOP43@GMAIL.COM |
| 1869963 | Rodriguez Pena, Aida Iris | aidarodriguezpen@gmail.com |
| 1915606 | Rodriguez Pena, William | williamcub957@gmail.com |
| 2075323 | Rodriguez Perez, Aida Iris | aidarodriguezper@gmail.com |
| 2056462 | Rodriguez Perez, Dionicio | dionimar_rivera@yahoo.com |
| 1970456 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2000825 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2028901 | Rodriguez Perez, Laura Vanessa | lauravanne@hotmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028367 | RODRIGUEZ PEREZ, LAURA VANESSA | LAURAVANNE@HOTMAIL.COM |
| 1910045 | Rodriguez Peron , Aida Iris | aidaridriguezperon@gmail.com |
| 2056527 | RODRIGUEZ PLAZA, IDELLISSE | irp51@hotmail.com |
| 2018387 | Rodriguez Quiles, Ana D. | ana3rod@yahoo.com |
| 2089937 | Rodriguez Quiles, Ana D. | ana3rod@yahoo.com |
| 2101817 | RODRIGUEZ QUINONES , IRVIN T | IRODZ2017@GMAIL.COM |
| 1873620 | Rodriguez Quinones, Ana M. | anam621@yahoo.com |
| 2056436 | Rodriguez Quinones, Irvin T | irodz2017@gmail.com |
| 1996247 | Rodriguez Quinones, Lucy E. | corista29@gmail.com |
| 1914117 | Rodriguez Quinones, Maria M. | RODRIGUEZM@DE.PR.GOV |
| 2083280 | Rodriguez Quinones, Maria M. | rodriguezqm@dc.pr.gov |
| 2030630 | Rodriguez Quinones, Maria M. | rodriguezqm@de.p.r.gov |
| 1965685 | Rodriguez Quinones, Miriam | rodmiriam@yahoo.com |
| 2081639 | Rodriguez Quinones, Mria M. | rodriguezgm@de.pr.gov |
| 2013654 | RODRIGUEZ RAMOS, GILNIA G. | layzamized@hotmail.com |
| 477502 | RODRIGUEZ RAMOS, JOSEFINA | josefinarodriguezramos@gmail.com |
| 2084011 | Rodriguez Ramos, Luis G | luisgilberto31@yahoo.com |
| 2020010 | Rodriguez Ramos, Maria Nereid | MRodriguez@trabajo.pr.gov |
| 1931916 | Rodriguez Rios, Nydia I. | chialbino@gmail.com |
| 1989513 | Rodriguez Rivera, Arnaldo Luis | clariemar@yahoo.com |
| 2060383 | Rodriguez Rivera, Aurealy | aurearivera987654321@gmail.com |
| 2105254 | Rodriguez Rivera, Blanca I. | blanandz@yahoo.com |
| 1912265 | RODRIGUEZ RIVERA, CARMEN M | anthonydinarodriguez@gmail.com |
| 889754 | RODRIGUEZ RIVERA, CARMEN M | carmenrodriguez676@yahoo.com |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | JOHANRODZ@HOTMAIL.COM |
| 2006169 | Rodriguez Rivera, Jomary E | jomaryrodriguez@gmail.com |
| 2111162 | Rodriguez Rivera, Jose M. | rivera-rodriguez-1968@hotmail.com |
| 1971389 | Rodriguez Rivera, Loyda | lrodriguezrivera16@gmail.com |
| 1949404 | Rodriguez Rivera, Luz I. | j_cruz01@comcast.net |
| 2137252 | Rodriguez Rivera, Manuel A. | rodriguezmanuel7@gmail.com |
| 1878126 | Rodriguez Rivera, Maria E. | leomar@live.com |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 2018889 | Rodriguez Rivera, Vilma | VILMABEL_6390@YAHOO.COM |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L. | cc.rodrisalides@yahoo.com |
| 2097474 | Rodriguez Rodriguez, Gueimidely | rodriguezgueimidely@gmail.com |
| 1814449 | Rodriguez Rodriguez, Jose L. | joseluis046@yahoo.com |
| 1987275 | Rodriguez Rodriguez, Julio A. | julioangel1966@gmail.com |
| 1842206 | Rodriguez Rodriguez, Luis Guillermo | Luisrodz190@gmail.com |
| 2038233 | Rodriguez Rodriguez, Luis Guillermo | luisrodz1970@gmail.com |
| 2006213 | Rodriguez Rodriguez, Maria J. | mariarodrigues148@gmail.com |
| 2017864 | Rodriguez Rodriguez, Mayra R. | mayra_r_rodriguez@yahoo.com |
| 2012581 | Rodriguez Rodriguez, Roberto J. | rjrr.rodz@gmail.com |
| 2090819 | RODRIGUEZ RODRIGUEZ, RUTH N. | rnrodriguez1206@gmail.com |
| 1657520 | Rodriguez Rodriguez, Salvador | SALTEKAJO@HOTMAIL.COM |
| 2062983 | Rodriguez Rodriguez, Salvador | saltekajo@hotmail.com |
| 2066361 | Rodriguez Rodriguez, Salvador | saltekajo@hotmail.com |
| 1979910 | Rodriguez Rodriguez, Sheila L. | rodriguezsheilla@gmail.com |
| 2116206 | Rodriguez Rodriguez, Teresa | francespeez1228@gmail.com |
| 589172 | Rodriguez Rodriguez, Virgen E | verr3176@yahoo.com |
| 1904679 | Rodriguez Rodriguez, Yarimyl | yaryrodz@hotmail.com |
| 1957757 | Rodriguez Rodriguez, Yolanda | jorgeyoly@gmail.com |
| 2071868 | RODRIGUEZ ROMAN, ANAIDA M. | ANAIDAR711@GMAIL.COM |
| 1987530 | Rodriguez Romero, Rosalina | rosalinarodriguez@yahoo.com |
| 2010311 | Rodriguez Rosa, Gloria M. | rdrgz_gloria@yahoo.com |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | LEORROSE75@GMAIL.COM |
| 1688988 | Rodríguez Rosa, Yerica | yrr18.yr@gmail.com |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | rodriguez.cecilia.c@gmail.com |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | rodriguez.cecilia.c@gmail.com |
| 2079442 | Rodriguez Rosado, Maria Teresa | rodriguez.rosado.maria@gmail.com |
| 1963767 | Rodriguez Rosario, Ana E. | ana160909@gmail.com |
| 2017851 | Rodriguez Rosario, Ana E. | ana160909@gmail.com |
| 2001020 | Rodriguez Rosario, Evelyn | erdz1963@gmail.com |
| 2082297 | RODRIGUEZ RUIZ, ANTONIA | antonia.rodriguez0927@gmail.com |
| 1915364 | Rodriguez Ruiz, Hector A. | rodriguezhector@gmail.com |
| 2075856 | Rodriguez Ruiz, Norma I. | amazona_blue@yahoo.com |
| 1845232 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956795 | Rodriguez Sanchez, Lilliam | lilliamrdz66@outlook.com |
| 2089818 | Rodriguez Sanchez, Odalis Enid | rodriguez_odelis@hotmail.com |
| 2105843 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 2095682 | Rodriguez Santiago, Carmen R | latiti60@yahoo.com |
| 985107 | RODRIGUEZ SANTIAGO, ELBA | chrisrodz16@outlook.com |
| 1203159 | RODRIGUEZ SANTIAGO, EVELYN Y. | evelinarodriguezsan24@gmail.com |
| 2090402 | Rodriguez Santiago, Felix | onixcapablanca@hotmail.com |
| 1922084 | Rodriguez Santiago, Gabriel | gabrielrodz_08@live.com |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | juanrodriguez992@gmail.com |
| 1992742 | Rodriguez Santiago, Pedro | Juniorrodz1963@gmail.com |
| 2059882 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 1954478 | Rodriguez Santiago, Yolanda | yolanda.rodriguez1960@gmail.com |
| 1908143 | Rodriguez Santos, Maria C. | raldazrosado@aol.com |
| 2116828 | Rodriguez Santos, Maria Teresa | ado3069@yahoo.com |
| 2103516 | Rodriguez Sastie, Yadira I | nildaesbargos@gmail.com |
| 1821815 | Rodriguez Sepulveda, Anabelle | anabelrodriguez1960@gmail.com |
| 2082803 | Rodriguez Silva, Yeidie Z | rodriguezyei@ymail.com |
| 2016822 | Rodriguez Soto, Eroilda | erodz@gmail.com |
| 2056707 | Rodriguez Soto, Mirta | mirta.rodz@gmail.com |
| 1946689 | RODRIGUEZ TIRADO , MAREDITH | MAREDITHRT@GMAIL.COM |
| 2097573 | Rodriguez Toro, Carmen M | carmenchi29@hotmail.com |
| 2096017 | Rodriguez Torres, Aida R. | asoradia637@gmail.com |
| 2046253 | Rodriguez Torres, Angela | BRISEIDOCARABA16@HOTMAIL.COM |
| 1656376 | Rodriguez Torres, Jorge I | cyberdjpr@gmail.com |
| 2117755 | Rodriguez Torres, Maniseli | mariselisr@yahoo.com |
| 482598 | RODRIGUEZ TORRES, NILSA E. | NILSARODRIGUEZ@YMAIL.COM |
| 730437 | RODRIGUEZ TORRES, NOEMI | Noemari53@hotmail.com |
| 2114744 | Rodriguez Torres, Rosa E. | tortiz@aldlsurcentral.org |
| 2011880 | Rodriguez Torres, Sandra Ivette | stsandrarodriguez10@hotmail.com |
| 1987620 | RODRIGUEZ VAZQUEZ, CARLOS J | MISCUZIPR@GMAIL.COM |
| 1763908 | RODRIGUEZ VAZQUEZ, GLORIA MARIA | GLORIAVAZ4110@GMAIL.COM |
| 2038448 | Rodriguez Vazquez, Ivette | ivetterodriguez1960@gmail.com |
| 1969912 | Rodriguez Vazquez, Jennie | nautica.73.jr@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1987969 | Rodriguez Vazquez, Luis A. | luisantoniorodvaz@hotmail.com |
| 2105315 | Rodriguez Vazquez, Mitna M. | vmagaly93@yahoo.com |
| 1898584 | RODRIGUEZ VEGA, CRUZ | evera4061@hotmail.com |
| 2053451 | Rodriguez Vega, Hector | noloRodz@gmail.com |
| 2005628 | Rodriguez Vega, Julia | julierodriguezv2016@gmail.com |
| 2042169 | RODRIGUEZ VEGA, MIRELYS | mire2503@gmail.com |
| 1912742 | Rodriguez Velazquez, Ana E | rodriguezvelazquezae@gmail.com |
| 1918285 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 2084502 | Rodriguez Velez, Glenda L | glerodv@gmail.com |
| 2097026 | Rodriguez Vellez, Elie Minet | mirinilke@gmail.com |
| 1873424 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 2126848 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 2107401 | Rodriguez Vidal, Migdalia | ita.61@hotmail.com |
| 2054754 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 819241 | RODRIGUEZ VILLAFANE, SANDRA | ivetterodriguez56@hotmail.com |
| 483808 | RODRIGUEZ VILLANUEVA , BETZAIDA | betz_rodriguez@yahoo.com |
| 1184024 | RODRIGUEZ, CATHERINE QUINONES | KTYLTJ@GMAIL.COM |
| 2099610 | Rodriguez, Guillermo Medina | guillermo_061@yahoo.com |
| 1842414 | Rodriguez, Ildefonso Torres | torresIldefenso@yahoo.com |
| 2069585 | RODRIGUEZ, IRMA R. | IRODRIGUEZ310@HOTMAIL.COM |
| 2006305 | Rodriguez, Leonor | leonorriguzrodriguez@yahoo.com |
| 2006305 | Rodriguez, Leonor | sbupr14@gmail.com |
| 2024371 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 2119145 | Rodriguez, Nolan Raffucci | nraffucci@policia.pr.gov |
| 2042100 | Rodriguez, Yarimyl Rodriguez | yaryrodz@hotmail.com |
| 1854721 | Rodriguez, Zenaida | zenaida43@live.com |
| 1962259 | Rodriguez-Lopez, Edith M | Edith.Rodriguezts@gmail.com |
| 2080522 | Rodriquez Cruz, Antonia Y | yolanda56.ayr@gmail.com |
| 1877906 | Rodriquez Hernandez, Milagros | profa.pierluissa@gmail.com |
| 1909114 | Rodriquez Ortiz, Olga I. | olguita3763@hotmail.com |
| 1913646 | Rodriquez Ortiz, Rosa E | lalyemilia@gmail.com |
| 2044185 | Rodriquez Rivera, Alicia I. | rodzaive@yahoo.com |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | EDGARVICTOR99@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898563 | Rodriquez Santiago, Felix | onixcapablanca@hormail.com |
| 2009927 | Rodriquez Vega, Maria C. | MANICEILIARODRIGEZ@YAHOO.COM |
| 2009927 | Rodriquez Vega, Maria C. | mariaceciliarodriguez@yahoo.com |
| 2069804 | ROGUE RAMOS, LIMARYS | ROGUELIMARYS@GMAIL.COM |
| 1950746 | Rohena Alvarez, Loida M. | loida.rohena@upr.edu |
| 2073281 | Rohena Monzon , Angelica | newyorker58.MD@GMAIL.COM |
| 2111631 | Rohena Rivera, Jesus Manuel | jemaro70@gmail.com |
| 2121914 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 2079042 | Rois Oritz , Placido | yadielmco@outlook.com |
| 1992943 | ROJAS ESQUILIN, ABIGAIL | abigail.rojas@familia.pr.gov |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 1979592 | Rojas Guzman, Jeanette | jeanetterojas20@gmail.com |
| 2016298 | Rojas Herrera, Delmiro | delmirorojas@gmail.com |
| 484879 | ROJAS MARRERO, CARMEN I | ichipr43@gmail.com |
| 1997521 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 2117504 | Roldan Daumont, Sandra | sandraroldan66@gmail.com |
| 2109603 | Roldan Daumont, Sandra T. | sandraroldan66@gmail.com |
| 2051227 | ROLDAN FONTANEZ, NORMA I | IFONTANEZ@HOTMAIL.COM |
| 485574 | ROLDAN LUCCA, ARGENIS | aroldan2378@live.com |
| 1879189 | Roldan Morales, Carmen | gaband29@yahoo.com |
| 1943217 | Roldan Rivera, Marta | martaroldan2009@hotmail.com |
| 2091700 | ROLDAN VICENTE, WANDA | wroldan911@hotmail.com |
| 1914179 | ROLON CARTAGENA, BETTY | brolon@salud.gov.pr |
| 2123775 | Rolon Geigel, Jose F | jrolon001@hotmail.com |
| 1054816 | ROLON GONZALEZ, MARIA VIRGEN | MARIAROLON2057@GMAIL.COM |
| 2066644 | Rolon Irizarry, Carmen L. | rolandoriveragraraton@hotmail.com |
| 1869348 | Rolon Morales, Carlos | crolon@ymail.com |
| 2004848 | Rolon Rivera, Jose J. | cheo.rolon@gmail.com |
| 1982647 | Rolon Rodriguez, Carmen M | florbonita58@yahoo.com |
| 2004781 | Rolon Rodriguez, Carmen M. | florbonita58@yahoo.com |
| 1992023 | Rolon Rodriguez, Maria L. | meryrolon@yahoo.com |
| 1947540 | Rolon Toledo, Norka | nrtoledo20@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107159 | Roman Acevedo, Myrna I. | myrna153@yahoo.com |
| 1954016 | Roman Acosta, Astrid M | astridm201988@hotmail.com |
| 2038595 | Roman Aguiar, Elizabeth | channeliroman@gmail.com |
| 645499 | Roman Aguiar, Elizabeth | Channellroman@gmail.com |
| 2052119 | Roman Collazo, Eugenia | e.roman@now.pr.gov |
| 2111796 | Roman Collazo, Gladys | 1661gladys@gmail.com |
| 2069911 | Roman Diaz, Nilda E. | nilda1998@hotmail.com |
| 819607 | ROMAN ESTRADA, EDITH | edith_re3@yahoo.com |
| 1904663 | Roman Ferrer, Keila J | khamila80@hotmail.com |
| 2100784 | ROMAN FERRER, NOEL | romannoelpr@gmail.com |
| 487213 | Roman Gonzalez, Enrique | enrique64roman@gmail.com |
| 487214 | Roman Gonzalez, Enrique | enrique64roman@gmail.com |
| 1920807 | Roman Heredia, Joseph | romanjoseph11@gmail.com |
| 1913999 | Roman Heredia, Joseph | romanjoseph11@gmail.com |
| 2011681 | Roman Hernandez, Carlos Jose | cromancaribe@gmail.com |
| 2096933 | Roman Lopez, Wilson J. | wilson.roman123@gmail.com |
| 2102949 | Roman Maisonave, Maryvette del C. | rrmaryvette@yahoo.com |
| 2102949 | Roman Maisonave, Maryvette del C. | rrmaryvette@yahoo.com |
| 1932056 | Roman Martinez , Rosa Y | yolandarosa7@hotmail.com |
| 2052279 | Roman Martinez, Algohidia | danette_martinez_17@hotmail.com |
| 487577 | Roman Martinez, Juan | jrm11316juan@gmail.com |
| 2016707 | Roman Martinez, Sonia | ro_manso@yahoo.com |
| 2108632 | Roman Morales, Anibal | anibalroman_m@hotmail.com |
| 2103769 | ROMAN MORALES, ANIBAL | ANIBALROMAN_M@HOTMAIL.COM |
| 819704 | ROMAN MORALES, WALDEMAR | roman.waldemar@gmail.com |
| 487843 | Roman Nieves, Damaris | damarisroman@hotmail.com |
| 2055271 | Roman Padilla, Rafaela | rafaelapr659@gmail.com |
| 2078943 | Roman Padin, Evelyn | evelynromanpinkflower06@gmail.com |
| 2033186 | Roman Perez, Ivelis | mroman_ivelis@hotmail.com |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1937943 | Roman Rivera, Rafael | rroman4@police.pr.gov |
| 1937943 | Roman Rivera, Rafael | rroman4@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2062425 | Roman Rodriguez, Aida Luz | darielomarzo11@gmail.com |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | DAMARISROMANRODZ@GMAIL.COM |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | DROMANRODZ@GMAIL.COM |
| 1967520 | Roman Rodriguez, Jessica | artepr678@yahoo.com |
| 2115654 | ROMAN RUIZ, FRANCISCO | francisdrakeroman@gmail.com |
| 819792 | ROMAN RUIZ, FRANCISCO | francisdrakeroman@gmail.com |
| 1982868 | Roman Santiago, Melissa | melissaromansantiago@gmail.com |
| 488706 | ROMAN SANTIAGO, NILDA | granadillaPR@yahoo.com |
| 2096106 | Roman, Gabriel Colon | recyclingpolymer@gmail.com |
| 1852869 | Roman-Rodriguez, Maria L. | marialeonorroman@hotmail.com |
| 1957958 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1917319 | Romero Andino, Ivonne | encasaconivonne@gmail.com |
| 854871 | ROMERO BONILLA, ABIGAIL | gaily24@yahoo.com |
| 2011953 | ROMERO CARRASQUILLO, JACQUELINE | jrcarrasquillo@gmail.com |
| 489455 | Romero Lopez, Jesus | romeje1@yahoo.com |
| 2090054 | Rondon Villanueva, Joemar | joemarrondon55@gmail.com |
| 2036237 | Rops Lopez, Pedro J. | pedropr@hotmail.com |
| 1874950 | ROQUE RAMOS, LIMARYS | ROQUELIMARYS@GMAIL.COM |
| 1955442 | Rorado Gonzalez, Ivonne M. | irosado12@yahoo.com |
| 1933152 | Rosa Berrios, Gloria M. | gloria_rosa@hotmail.com |
| 1897782 | ROSA CRUZ, JORGE DAVID | ONERIS2004@YAHOO.COM; Saulizzi@gmail.com |
| 2052191 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 491228 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2093121 | ROSA GUZMAN, GUILLERMO | guillermorosa39@gmail.com |
| 1845898 | Rosa Marin, Marilyn | rosas.marin.m@gmail.com |
| 1900673 | Rosa Marin, Marilyn | rosas.marin.m@gmail.com |
| 1994753 | Rosa Montijo, Lourdes A. | lourdesrosamontijo@yahoo.com |
| 2101340 | Rosa Nunez, Humberto | hrosa1661@gmail.com |
| 1876822 | Rosa Orta, Efrain | ero401@yahoo.com |
| 1876822 | Rosa Orta, Efrain | ero401@yahoo.com |
| 2045668 | Rosa Quinones, Magda I. | CHRIS_9782@HOTMAIL.COM |
| 2089865 | Rosa Rivera, Ingrid | igrosa26@hotmail.com |
| 2096936 | Rosa Rodriguez, Minerva | Minervarosa4026@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1989934 | Rosa Roman, Ivan | ivanrosaroman@gmail.com |
| 2083773 | Rosa Talavera, Luz Mary | lulu.0622@hotmail.com |
| 492779 | Rosa Valentin, Jovani | titarosa75@hotmail.com |
| 1986537 | Rosa Vera, Wilma I | rosaverawilma@gmail.com |
| 2074549 | ROSA, MARTA | marta.rosasantana@gmail.com |
| 2021100 | Rosa, Wanda Ramos | WANGELIS.2012@GMAIL.COM |
| 2045153 | Rosado Alfaro, Monserrate | mirelys2121@hotmail.com |
| 2046915 | ROSADO CANDELARIO, MARIA LUZ | YYMPRR@GMAIL.COM |
| 2096864 | Rosado Cintron, Jose A. | jose.rosado@asem.pr.gov |
| 1875273 | Rosado Collazo, Iraida | iraidarcollazo@yahoo.com |
| 2066387 | Rosado Correa, Mary C. | cmcs08@yahoo.com |
| 820257 | Rosado Correa, Mary C. | cmcs08@yahoo.com |
| 1933281 | Rosado Cruz, Lisa A. | Cuatrista2004@yahoo.com |
| 2052255 | Rosado Cruz, Tonny | tronny1787@gmail.com |
| 1949618 | Rosado Davila, Ada Mildred | jodredam@gmail.com |
| 2082228 | Rosado Davila, Carlos M. | carlosrosadodavila@gmail.com |
| 2048532 | ROSADO DAVILA, SANTA S | santarosadosss@gmail.com |
| 2076234 | Rosado de Jesus, Irma Iris | irmarsddj@icloud.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1886223 | Rosado Diaz, Margarita | rosadodiaz@gmail.com; rosandodiaz72@gmail.com |
| 493562 | ROSADO FIGUEROA, CARMEN D | CARMENROSADO9776@GMAIL.COM |
| 2048863 | Rosado Gonzalez, Carmen | CARMENROSADO49@YAHOO.COM |
| 1232771 | Rosado Gonzalez, Jose A. | JOSEPUCHI@OUTLOOK.ES |
| 2010395 | Rosado Larauente, Lynnette M. | miaclaudia26@gmail.com |
| 2076795 | Rosado Larauunte, Lynnette M. | miaclaudia26@gmail.com |
| 2109785 | Rosado Lozada, Maria C. | mcrosado921@gmail.com |
| 2048536 | Rosado Morales, Elizabeth | proverbiossabiduna@hotmail.com |
| 2018283 | ROSADO MORALES, ELIZABETH | PROVERBIOSSABIDURIA@HOTMAIL.COM |
| 1943188 | Rosado Oyola, Betzaida | dariana1219@hotmail.com |
| 2090393 | Rosado Ramos, Carlos | rosado.carlosa@icloud.com |
| 2030114 | ROSADO RIOS, ALBA L. | ROSADORIOS2016@GMAIL.COM |
| 2030114 | ROSADO RIOS, ALBA L. | ROSADORIOS2016@GMAIL.COM |
| 2098999 | ROSADO RIVERA, JOSE ROBERTO | ROSADO0743@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2055554 | Rosado Rivera, Lionel | lionelrosado7@gmail.com |
| 1982473 | Rosado Rivera, Mildred | mildredrosado2008@hotmail.com |
| 1949046 | Rosado Rivera, Sonia I. | soniaivette7@gmail.com |
| 2118346 | Rosado Rodriguez, Carmen T. | geralpr@hotmail.com |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | rosadowilfred.762@yahoo.com |
| 1861064 | Rosado Romero, Ramon | gallo18150@gmail.com |
| 1949007 | Rosado Rosado, Carmen M. | crosros192@gmail.com |
| 1868221 | ROSADO ROSADO, MARIBEL | rossymarie20cele@gmail.com |
| 2097930 | ROSADO RUBIO, DAGMARYS | DAGMARYS.RR@GMAIL.COM |
| 2033275 | Rosado Ruiz, Agnes Y. | agnesyczmin111@yahoo.com |
| 2008858 | ROSADO RUIZ, ELEYDIE | ELEYDIEROSADO1960@GMAIL.COM |
| 2085082 | ROSADO SANTIAGO, EDUARDO ANDRES | EROSADOSANTIAGO@GMAIL.COM |
| 2108613 | ROSADO SANTIAGO, ROSAURA DEL C | CHARITAROSADO@GMAIL.COM |
| 2115884 | Rosado Santiago, Rosaura del C | charitarosado@gmail.com |
| 2018959 | Rosado Valentin, Carmen M | camille.tony@gmail.com |
| 2078814 | Rosado Vazquez, Xavier Alexis | alexiszofar@hotmail.com |
| 2004706 | ROSADO, ANGEL | GELOROSADO5845@GMAIL.COM |
| 1987751 | Rosado, Gloria E. | rosadogloria93@gmail.com |
| 1991478 | Rosado, Gloria E. | rosadogloria93@gmail.com |
| 370948 | Rosaly Gardenia, Olga B. | lcda.orasaly@gmail.com |
| 2120080 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 2067868 | ROSARIO AMARO, MELVIN | rosariomelvin05@hotmail.com |
| 1864930 | Rosario Andejar, Yulie | yulierosario6@gmail.com |
| 597017 | ROSARIO ARROYO, YOLANDA | alexaidaja@yahoo.com |
| 1903805 | Rosario Ayala, Edwar | rosarioe664@gmail.com |
| 2126160 | Rosario Badillo, Luis R | lrosariobadillo@yahoo.com |
| 1833535 | Rosario Borrero , William | chillywillycop@yahoo.com |
| 2088387 | ROSARIO CASIANO, MARIA E | YARLYN8069@GMAIL.COM |
| 496187 | Rosario Cintron, Ana M. | anarosario731@gmail.com |
| 2121685 | ROSARIO COLON, LUIS | LUISROSARIO121@YAHOO.COM |
| 496331 | Rosario Cristobal, Edgar | rosarioedgar234@gmail.com |
| 1992783 | Rosario Del Rio, Carmen M. | carmen.rosariodelrio@gmail.com |
| 1982336 | Rosario del Rio, Carmen M. | carmen.rosariodelrio@gmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2103806 | Rosario Diaz, Alexi | AlexiRosario523@gmail.com |
| 1985865 | Rosario Diaz, Maria D. | nelida_ngr@hotmail.com |
| 2057173 | ROSARIO FONSECA, VIVIAN | vivipr62@hotmail.com |
| 2125464 | Rosario Fontanez , Iriana | irianarosariofont@gmail.com |
| 2030140 | ROSARIO GERENA, LIZ DALIA | LIZDO596@YAHOO.COM |
| 2028794 | ROSARIO GUZMAN , RAFAELA | ROSARIORAFAELA5@GMAIL.COM |
| 2086051 | Rosario Iglesias, Irma Ivelisse | ivelisserosario34@gmail.com |
| 2114257 | ROSARIO LEBRON , SOLIMAR | lebronrosario@gmail.com |
| 1853249 | Rosario Lebron, Damaria | d.estrella0622@gmail.com |
| 2098657 | Rosario Lebron, Solimar | lebronrasario@gmail.com |
| 1986995 | Rosario Lebron, Solimar | lebronrosario@gmail.com |
| 2025408 | Rosario Lebron, Solimar | lebronrosario@gmail.com |
| 2017342 | Rosario Maldonado, Emmanuel | emmanuel0586@gmail.com |
| 1932405 | Rosario Maldonado, Emmanuel | emmanuel0586@gmail.com |
| 497131 | Rosario Maldonado, Rosa J. | jannetrosario17@gmail.com |
| 2082286 | ROSARIO MALDONADO, ROSA J. | jannetrosario17@gmail.com |
| 2070763 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 2121722 | Rosario Mercado, Jose M. | rosario0426@yahoo.com |
| 2118746 | ROSARIO NATER, VICTOR R | DJYIYI1@GMAIL.COM |
| 1992973 | Rosario Perez, Domingo | mingolo44@yahoo.com |
| 2022343 | Rosario Quinones, Carmen R | carmen..mita1@hotmail.com |
| 1874414 | Rosario Quinones, Joraika Marie | jori_marie@hotmail.com |
| 2044258 | ROSARIO QUINONES, MADELINE | meydiros@gmail.com |
| 2033231 | Rosario Quinones, Maricelly | CELIMARROSARIO21@GMAIL.COM |
| 497917 | Rosario Rivera, Ariel | arielrosariorivera@gmail.com |
| 1954535 | Rosario Rivera, Rosaly | chalyrosario58@gmail.com |
| 2104126 | ROSARIO RODRIGUEZ, Maria E. | mariaerosario5@gmail.com |
| 1671372 | ROSARIO RODRIGUEZ, ZAIDA I. | ZAIDAROSARIO@YAHOO.COM |
| 1970615 | Rosario Rosado, Mirza | mirzarosario@hotmail.com |
| 2070095 | Rosario Rosario, Carmen I. | carmen.rosari@hotmail.com |
| 2036736 | Rosario Rosario, Norma I. | normarie_3@hotmail.com |
| 2005686 | Rosario Rosario, Norma I. | normarie_3@hotmail.com |
| 1920672 | Rosario Sanchez, Leticia | leticia.rosario70@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039260 | Rosario Sanchez, Leticia | leticia.rosario70@yahoo.com |
| 1218149 | ROSARIO SANTANA, IRAIDA | IRAIDA014@HOTMAIL.COM |
| 1900017 | Rosario Sepulveda, Mariano | mmel_79@hotmail.com |
| 2089212 | ROSARIO SIERRA, ALEXIS J. | chef_alex@me.com |
| 1995787 | Rosario Vasquez, Elba Enid | frannelliz@hotmail.com |
| 1975674 | Rosario Vazquez, Elba Enid | frannelliz@hotmail.com |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | Glendalyrosario@yahoo.com |
| 1979571 | Rosario Velazquez, Javier A | javierrosariov1@gmail.com |
| 2053037 | Rosario Velazquez, Javier A | javierrosariovi@gmail.com |
| 1988900 | ROSARIO VELAZQUEZ, MIGDALIA | delyx1@hotmail.com |
| 2103551 | ROSARIO, GLENDA MORALES | glendamorales27@gmail.com |
| 1191263 | ROSAS MARRERO, DORIS L. | rosasdorislizzette@gmail.com |
| 1963258 | ROSAS RODRIGUEZ, BRUNILDA | INDA84@HOTMAIL.COM |
| 1820850 | ROSAS RODRIGUEZ, JUAN B. | J.B.ROSAS045@MAIL.COM |
| 1984921 | Rosedo Vasquez, Jose Raul | JRRosedo@policia.pr.gov |
| 1984921 | Rosedo Vasquez, Jose Raul | JRRosedo@policia.pr.gov |
| 1207971 | Rosero, Gamalier | gamalier2016@icloud.com |
| 2067797 | ROSS VALEDON, ELGA | ELGAROSSVALEDON@LIVE.COM |
| 2030943 | Rossner Marrero, Eric | rossnereric@hotmail.com |
| 2058805 | Rubio Barreto , Silda Mairie | sildita72@yahoo.com |
| 2000367 | Rubio Lago, Nydia Rosa | nydiarubio51@gmail.com |
| 2004767 | Rubio, Leticia Rivera | letierivera@yahoo.com |
| 2091640 | Ruiz Acevedo, Helma M. | bravoruiz_love@yahoo.com |
| 2091034 | Ruiz Acevedo, Helma M. | bravoruiz_love@yahoo.com |
| 1972623 | Ruiz Acevedo, Wanda Ivette | ruizwanda13@gmail.com |
| 1995363 | RUIZ ALICEA, YENITZA | YENYALICEA@YAHOO.COM |
| 2103771 | Ruiz Aponte, Iris Nereida | irruiz@justicia.pr.gov |
| 2043997 | Ruiz Aponte, Lourdes | lruizaponte54@gmail.com |
| 743585 | RUIZ AROCHO, RAUL | MERCADOB288@GMAIL.COM |
| 2112201 | Ruiz Arroyo, Ana Hilda | ruizhilda57@gmail.com |
| 1996459 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 1937615 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 1856364 | Ruiz Camara, Eladio | eladior8917@gmail.com |

Exhibit J

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011224 | Ruiz Casanova, Misael | misa_1081@hotmail.com |
| 1948682 | Ruiz Chaparro, Lourdes | lourdesruizchaparro@gmail.com |
| 1977790 | RUIZ CHAPRO, MARIA M | MARYRUZSTES@GMAIL.COM |
| 501305 | RUIZ FERNANDEZ, CIRA L. | r.cira@yahoo.com |
| 2071506 | RUIZ GONZALEZ, CARLITA | ESCORPIOPR@HOTMAIL.COM |
| 112530 | Ruiz Goyco, Doris B. | hciesponos@hotmail.com |
| 2045219 | Ruiz Hernandez, Brenda L. | b_ruizhernandez@yahoo.com |
| 2069361 | Ruiz Hernandez, Gisela | grh212@gmail.com |
| 1963359 | Ruiz Hernandez, Gisela | grh212@gmail.com |
| 1969104 | RUIZ JIMENEZ, ELIZABETH | eruizjimenez1827@gmail.com |
| 2050881 | Ruiz Jimenez, Felicita | eliciaruiz004@gmail.com |
| 2010173 | Ruiz Manqual, Julia M. | fairydust1763@gmail.com |
| 2116707 | Ruiz Medina, Isaura | i.ruiz.17@hotmail.com |
| 2047613 | Ruiz Mendoza, Melvin | melvinruiz78@gmail.com |
| 1941408 | Ruiz Morales, Maria De Lourdes | malur58malur@outlook.es |
| 2026296 | Ruiz Obando, Carlos Alberto | carlos.ruiz@gmail.com |
| 2033309 | RUIZ PAGAN, JOSE R. | joitocx4@yahoo.com |
| 627800 | Ruiz Perez, Carmen M | c.ruiz.perezz@gmail.com |
| 1952478 | Ruiz Perez, Ivelisse M. | eirami1@live.com |
| 2015614 | Ruiz Perez, Jose Edgardo | jruizatletismojunior@hotmail.com |
| 2029012 | Ruiz Perez, Jose Ismael | majjiruiz@gmail.com |
| 1990226 | RUIZ RIVERA, LYLMISETTE | LYL.RUIZ@GMAIL.COM |
| 1164790 | RUIZ RODRIGUEZ, ANDRES | andres.ruiz1234@gmail.com |
| 1985741 | Ruiz Rodriguez, Damaris | guega5987@gmail.com |

**<u>Exhibit K</u>**

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018902 | Ruiz Romero, Oberto | oberto.ruiz@yahoo.com |
| 2083214 | Ruiz Rosa, Carlos | carruiz18@yahoo.com |
| 1947018 | Ruiz Rosado, Norma L. | grupobaila@yahoo.com |
| 1900587 | Ruiz Ruiz, Hector | ruizcop@hotmail.com |
| 1003782 | RUIZ RUIZ, HECTOR | ruizcopo@hotmail.com |
| 2055092 | Ruiz Santos, Edith | ruiz.edith@yahoo.com |
| 821323 | RUIZ SANTOS, EDITH | ruiz.edith@yahoo.com |
| 2080773 | RUIZ SANTOS, EDITH | RUIZ.EDITH@YAHOO.COM |
| 2011436 | Ruiz Segarra, Carmen E. | carmenruiz.segarra@yahoo.com |
| 2007497 | Ruiz Sepulveda, Melissa Esther | meliesther@outlook.com |
| 2042421 | Ruiz Serrano, Jorge Ivan | JorgeRuizla5999@gmail.com |
| 2051211 | RUIZ SILVA, MILAGROS M. | MAKY281958@YAHOO.COM |
| 1989843 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1995389 | Ruiz Vazquez, Alex | aruiz9@policia.pr.gov |
| 2126114 | Ruiz Vega, Edgardo | edgardoruiz50@yahoo.com |
| 2126114 | Ruiz Vega, Edgardo | edgardoruiz50@yahoo.com |
| 2126114 | Ruiz Vega, Edgardo | edgardoruiz50@yahoo.com |
| 1983748 | Ruiz Vega, Edgardo | Edgardoruiz50@yahoo.com |
| 2013221 | Ruiz Zapata, Edwin | nunystars@yahoo.com |
| 2032706 | RULLAN ARLEQUIN, DENNIS | denruar@hotmail.com |
| 503447 | Rullan Muniz, Waldilludy | char56lie@yahoo.com |
| 1930667 | Sabo Calderin, Nina | ninasabocalderin@gmail.com |
| 1953858 | Saez Benitez, Lydia M. | lydiasaez@gmail.com |
| 1866940 | Saez Cintron, Jose F. | jsaezcintron@yahoo.com |
| 949208 | SAEZ MATOS, ALFREDO | fredo_police@hotmail.com |
| 2037588 | Saez Negron, Angel | saezspring@yahoo.com |
| 1193177 | SAEZ ORTA, EDNA I | e.eiso59@gmail.com |
| 2053281 | Saez Rivera, Nomar | nomarsaez@hotmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2027150 | Sainz Serrano, Carlos J. | giancarlosainz@hotmail.com |
| 2106119 | Salamanca Martir, Tamara | T.Salamenca92@gmail.com |
| 2125294 | Salas Adorno, Felix | casper-pr2006@gmail.com |
| 821478 | SALAS GONZALEZ, GLADYS | gladysbsalas@yahoo.com |
| 2108668 | SALAS QUINONES, MILAGROS | patkrys@hotmail.com |
| 1841379 | Salgado Clemente, Joel A. | samir19890@yahoo.com |
| 1942115 | Salgado Crespo, Nydia Ivette | guillo14_1_55@hotmail.com |
| 2089225 | Salgado Feliciano, Maritza | profa.salgado@hotmail.com |
| 2029865 | SALGADO GARCIA, MARIA | LUIS.MANE@LIVE.COM |
| 2087799 | Salgado Marrero, Jose Juan | NSALGADO@PRTC.NET |
| 1965147 | SALGADO MARRERO, JOSE JUAN | NSALGADO@PRTC.NET |
| 1959900 | Salgado Rios, Samuel | samsalgado23@gmail.com |
| 2055478 | Saliceti Maldonado, Irma J. | saliceti2@hotmail.com |
| 2120200 | Saliceti Maldonado, Irma J. | saliceti2@hotmail.com |
| 1806830 | Salim Nevarez, Brigida | pradoluis@hotmail.com |
| 2036868 | Salinas Mayorga, Bielsa R. | pajoru28@hotmail.com |
| 1968214 | Sampayo Carambot, Edda Luz | eddasambayo@lanba.pr.gov |
| 2088787 | San Miguel Lorenzana, Clotilde | ghernandezsanmiguel@gmail.com |
| 506826 | SANABRIA APONTE, MADELINE | madelinesanabria@gmail.com |
| 506837 | SANABRIA BAERGA, LISANDRA | lisyskypr@yahoo.com |
| 2043835 | SANABRIA BAERGA, RAMON | jeannetterivera27@yahoo.com |
| 2049396 | Sanabria Lopez, Elizabeth | es5759506@yahoo.com |
| 1058128 | SANABRIA LOZADA, MARITZA | DALIZ9395@HOTMAIL.COM |
| 983204 | SANABRIA SAMBOLIN, EDWARD | ESANABRIA92@YAHOO.COM |
| 2082063 | SANABRIA SAMBOLIN, EDWARD | esanabria920@yahoo.com |
| 1363695 | SANCHEZ ACEVEDO, NORMA I. | robertocarril17@gmail.com |
| 2048596 | Sanchez Alequin, Edward | sanchezedward07@gmail.com |
| 2018695 | Sanchez Baez, Carmen L. | callysapr@hotmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2087252 | Sanchez Baez, Carmen L. | callysapr@hotmail.com |
| 2038779 | Sanchez Baez, Mariana | cmsjvp@hotmail.com |
| 1851573 | Sanchez Berrios, Lino | Ljairo2011@gmail.com |
| 2012796 | SANCHEZ BONES, MELANIE | einalemrosa@yahoo.com; wrodriguezl@retiro.pr.gov |
| 2053644 | SANCHEZ BONILLA, CARMEN M. | S_CARMENM@YAHOO.COM |
| 2113362 | Sánchez Borrero, Carlos F. | csanchez_78@icloud.com |
| 2025080 | Sanchez Cabrera, Jose A. | tonysan951@yahoo.com |
| 1819222 | Sanchez Caro, Edgar | esc_17070@yahoo.com |
| 2045681 | Sanchez Caro, Edgar | esc_17070@yahoo.com |
| 146631 | SANCHEZ CARRERAS, EDA L. | EDA_SANCHZ@HOTMAIL.COM |
| 1859108 | Sanchez Carreras, Eda L. | eda_sanchz@hotmail.com |
| 531224 | SANCHEZ CARRERAS, SHEILA | ssanchez1231.see@gmail.com |
| 2065806 | Sanchez Carrion, Irma | irmasanchez410@yahoo.com |
| 2063345 | Sanchez Castillo, Luis E | Sarchezartman@yahoo.com |
| 1968160 | Sanchez Castillo, Luis E. | sanchezartmar@yahoo.com |
| 1054825 | SANCHEZ CINTRON, MARIA V | mariav.sanchez@familia.pr.gov |
| 300233 | SANCHEZ CINTRON, MARIA V. | mariav.sanchez@familia.pr.gov |
| 1067942 | SANCHEZ COLON, NANCY | EDWINRAFAEL09@YAHOO.COM |
| 1067942 | SANCHEZ COLON, NANCY | EDWINRAFAEL09@YAHOO.COM |
| 2018969 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 2018969 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 2070535 | SANCHEZ DE JESUS, ELI SAMUEL | ELISANCHEZ3737@GMAIL.COM |
| 1952448 | Sanchez De Jesus, Eli Samuel | elisanchez3737@gmail.com |
| 1963877 | Sanchez De Jesus, Marina | sanchezdemarina79@gmail.com |
| 337412 | SANCHEZ DE LEON, MODESTO | MSANCHEZ_021@HOTMAIL.COM |
| 2044891 | Sanchez Dehon, Modesto | msanchez_021@hotmail.com |
| 2061635 | Sanchez DeLeon, Modesto | msanchez-021@hotmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987728 | Sanchez Diaz, Eladina | mayda.paola1024@gmail.com |
| 1055675 | Sánchez Dieppa, Maribel | m.sanchez.msch@gmail.com |
| 1864908 | Sanchez Dreppa, Maribel | msanchez.mcsh@gmail.com |
| 508147 | SANCHEZ DUPREY, MARCO A | j.ledee.acc@gmail.com |
| 880194 | SANCHEZ DURAN, AJEJANDRO | ailatan137@gmail.com |
| 1787186 | Sanchez Feliciano, Angelina M. | asf840@gmail.com |
| 2065390 | Sanchez Flores , Rafaela | mamiraffy@aol.com |
| 1899686 | Sanchez Garcia, Clara del Mar | claradelmar25@live.com |
| 821807 | SANCHEZ GARCIA, EMANUELLE | AILATAN137@GMAIL.COM |
| 2121824 | SANCHEZ GARCIA, ROSA I | RSANCHEZGARDA1221@GMAIL.COM |
| 2121824 | SANCHEZ GARCIA, ROSA I | RSANCHEZGARDA1221@GMAIL.COM |
| 2047277 | Sanchez Gonzalez, Luis A. | lsanchez9@policia.pr.gov |
| 1990500 | Sanchez Hernandez, Iris J. | jenny_1167@hotmail.com |
| 1920932 | SANCHEZ MARTINEZ, SANDRA | SANCHEZSANDRAEE@GMAIL.COM |
| 1970454 | Sanchez Morales, Jacobo | jsm218@yahoo.com |
| 1983229 | Sanchez Moreno, Michelle | michellesanchez233@gmail.com |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1224951 | SANCHEZ NUNEZ, JAVIER | javysan00@yahoo.com |
| 658917 | SANCHEZ ORTA, GERARDO | alepuruca@yahoo.es |
| 1932695 | Sanchez Ortiz, Eduardo | edujafet3303@gmail.com |
| 509534 | Sanchez Ortiz, Joel | brenda8832@gmail.com |
| 1993892 | Sanchez Ortiz, Yvette | iveor1028@gmail.com |
| 1970046 | Sanchez Ortiz, Yvette | iveor1028@gmail.com |
| 1094868 | SANCHEZ PEREZ, ANA E | anaelba29@hotmail.com |
| 1962873 | Sanchez Perez, Maria Judith | mjsp366@gmail.com |
| 2076930 | Sanchez Ramos, Manuel | resolanapool@hotmail.com |
| 2022845 | SANCHEZ RIOS, ISABEL | ISABELSANCHEZPR@AOL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2022845 | SANCHEZ RIOS, ISABEL | ISABELSANCHEZPR@GMAIL.COM |
| 1973409 | Sanchez Rivera, Antonio | antonsan56@gmail.com |
| 2022713 | Sanchez Rivera, Carmen | c.sanchez0831@gmail.com |
| 1843545 | Sanchez Rivera, Rafael | rafitoeacher@hotmail.com |
| 2007445 | SANCHEZ RIVERA, SHIRLEY M. | scsanchez1974@yahoo.com |
| 2026498 | SANCHEZ RODRIGUEZ, EVELYN | EVELYN_USANA@HOTMAIL.COM |
| 822026 | SANCHEZ RODRIGUEZ, LILLIAM | SRLI6211@GMAIL.COM |
| 2092770 | Sanchez Rodriguez, Nelida | NELLIE@CHANGEOVER.COM |
| 2110871 | Sanchez Roldan, Carlos J | teclas_88@hotmail.com |
| 2004461 | Sanchez Roldan, Carlos J. | teclas_88@hotmail.com |
| 2004461 | Sanchez Roldan, Carlos J. | teclas_88@hotmail.com |
| 1993629 | Sanchez Rosario, Evelyn | rosariosanev507@gmail.com |
| 2084359 | Sanchez Ruiz, Carlos Javier | carlos.san9845@gmail.com |
| 1177543 | SANCHEZ RUIZ, CARLOS JAVIER | CARLOS.SAN9845@GMAIL.COM |
| 2042381 | Sanchez Santiago, Milnely | milnely@hotmail.com |
| 2124915 | Sanchez Santiago, Omar J | bolito3738@gmail.com |
| 2125035 | Sanchez Santiago, Omar J. | bolito3738@gmail.com |
| 1887280 | Sanchez Santos, Justino | 19570@prtc.net |
| 2045969 | Sanchez Serrano, Jeanette | jeanette.5528@gmail.com |
| 1954149 | Sanchez Sierra, Gisela | gisela.radiante@gmail.com |
| 1856727 | Sanchez Sierra, Isabel | issanchez001@gmail.com |
| 2096387 | Sanchez Silva, Eric Noel | ensanchezsilva@gmail.com |
| 2072705 | Sanchez Siso , Circe A | deodatti@yahoo.com |
| 2045392 | Sanchez Siso, Dafne | zaba270@yahoo.com |
| 1868712 | Sanchez Torres, Wilmarys | sanchez_w@hotmail.com |
| 1995684 | SANCHEZ VEGA, NILDA L. | nls21@yahoo.com |
| 1871953 | Sanchez Velez, Wanda Y | wandasanchez13@gmail.com |
| 1979090 | Sanchez, John | Junito713@aol.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987986 | SANCHEZ, JUAN P | JPSANZ84@GMAIL.COM |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 2071702 | SANJURJO CALCANO, ANA L | LEEOTWEN@YAHOO.COM |
| 2120148 | Sanjurjo Calcano, Ana L. | leeotwen@yahoo.com |
| 1992351 | SANOGUET MELENDEZ, VANESSA | vsanoguet1@gmail.com |
| 2066455 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 2066498 | SANTA MALDONADO, MARIA R. | SANTA-MA@DE.PR.GOV |
| 2083683 | Santa Olmeda, Angel L. | fvrondon@gmail.com |
| 2043626 | Santa Rivera, Luis Francisco | lsanta@prw.net |
| 2090325 | SANTAELLA SERRANO, NILDA | nildasantaella@gmail.com |
| 1958915 | Santaella Soto, Gladys I. | myai3844@hotmail.com |
| 2033774 | Santalices Aponte, Javier | javiersantalices1@hotmail.com |
| 2031190 | Santana Acosta, Obedilia | obesantana21@gmail.com |
| 1174118 | SANTANA BAEZ, BLANCA I. | blancaisantana@gmail.com |
| 1818616 | Santana Cruz, Alida E. | alida_santana2018@outlook.com |
| 1807995 | Santana Cruz, Alida E. | alida_santana2018@outlook.com |
| 2074412 | SANTANA FELICIANO, KEILA DAMARIS | KELADAMARIS0729@GMAIL.COM |
| 1990748 | SANTANA FERNANDEZ, DAISY | ORDATAGA@YAHOO.COM |
| 1067951 | SANTANA MENDEZ, NANCY | nancynutrition55@yahoo.com |
| 2001368 | SANTANA MUNIZ, JACQUELINE | kelly1799@hotmail.com |
| 2111969 | SANTANA NEGRON, GUALBERTO | paramedic1120@hotmail.com |
| 2017327 | Santana Pacheco, Tatiana M. | TSANTANA198@GMAIL.COM |
| 1960947 | Santana Ramos, Ricardo | carrich_cr@yahoo.com |
| 2083623 | SANTANA ROSADO, MERCEDES | santanarm53@gmail.com |
| 670572 | SANTANA SANTANA, IRMA DORIS | idorissantana@gmail.com |
| 1902320 | Santana Santos, Carmen | galianoluze@gmail.com |
| 2105029 | SANTANA SANTOS, CARMEN | galianoluze@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 235296 | SANTANA SEDA, JANET M | angeldelamatta@gmail.com; janetmss21@gmail.com |
| 1182774 | SANTANA TORRES, CARMEN N. | santanatorres66@yahoo.com |
| 2121762 | Santana Vazquez, Juan R | jvasan06@gmail.com |
| 2025597 | SANTANA VEGA, VICTOR R | VICTORSANTANA@FAMILIA.PR.GOV |
| 2102129 | SANTANA, DINA MEDINA | DINA.MEDINA@FAMILIA.PR.GOV |
| 2014476 | Sante Maldonado, Maria R. | sante_m@de.pr.gov |
| 1867530 | Santiago Acosta, Sergio S | OIGRESOGAITNAS@HOTMAIL.COM |
| 2001842 | Santiago Alejandro, Julia E. | esthelajsantiago@gmail.com |
| 1916872 | Santiago Alvarado, Ivette D. | michelle_quiles_1234-mq@gmail.com |
| 1864659 | Santiago Alvarado, Ivette D. | michellequiles1234.mq@gmail.com |
| 2048153 | SANTIAGO ALVARADO, MARITZA | MARITZASANTIAGO19@GMAIL.COM |
| 1961748 | SANTIAGO ALVAREZ , INGRID Y | INGRIDSANTIAGO1919@GMAIL.COM |
| 1822183 | Santiago Alvarez, Conchita A | yahmai777@hotmail.com |
| 2061826 | Santiago Alvarez, Ingrid. Y | ingridsantiago1919@gmail.com |
| 1906457 | Santiago Antuna, Pedro J. | pisa5978@gmail.com |
| 1988609 | Santiago Barrera, Brian | barrer21@msn.com |
| 2036385 | SANTIAGO BATTISTINI, LILLIAM | ileanasantiago29@gmail.com |
| 1955962 | SANTIAGO BENGOCHEA, GRACE DAMARIS | GRACE.SANTIAGOBENGOCHEA@GMAIL.COM |
| 2059120 | Santiago Bengochea, Grace Demaris | grace.santigobengochea@gmail.com |
| 514855 | SANTIAGO BERRIOS, ARNALDO | arnaldos12@yahoo.com |
| 1212810 | Santiago Berrios, Harold | haroldsan1964@yahoo.com |
| 663391 | Santiago Berrios, Harold R | haroldsan1964@yahoo.com |
| 1945421 | Santiago Bonilla, Irma N. | irmanidia@hotmail.com |
| 2090050 | Santiago Bosque, Frances | abifrancheska@gmail.com |
| 2035375 | Santiago Cabrera, William | williamsantiagocabrera05@gmail.com |
| 1874656 | Santiago Caldero, Violeta | violeta41@coqui.net |
| 2111330 | SANTIAGO CAMACHO, KAREN | karenbeauty5980@yahoo.com |
| 1989590 | Santiago Campos, Esther | estherguitarfl@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023560 | Santiago Caro, Irai | iraisantiagois@gmail.com |
| 2005861 | Santiago Cartagena, Maritza | 61maritzasantiago@gmail.com |
| 2037961 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 1990592 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 1950082 | SANTIAGO COLON, JUAN C. | JCS.COAMO@GMAIL.COM |
| 1977996 | Santiago Correa, Elias | stgo7576@gmail.com |
| 1998647 | Santiago Correa, Elias | stgo7576@gmail.com |
| 2041698 | SANTIAGO CORREA, MARIA D | LOLASANTIAGO2010@YAHOO.COM |
| 1939336 | Santiago Crespo, Carol Ann | carolsantiago1224@gmail.com |
| 2061947 | Santiago Crespo, Carol Ann | carolsantiago1224@gmail.com |
| 2061947 | Santiago Crespo, Carol Ann | carolsantiago1224@gmail.com |
| 1973519 | Santiago Cruz, Aida I. | a.santiago015@gmail.com |
| 1982176 | SANTIAGO CRUZ, MARILYN | ZURM66@GMAIL.COM |
| 2067608 | Santiago Curet, Carmen | carmensantiagocuret@gmail.com |
| 2066598 | Santiago Delgado, Marilu | marilusantiago12@gmail.com |
| 1991226 | SANTIAGO DIAZ, BELKIS M. | SRABSANTIAGO@YAHOO.COM |
| 2114009 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 1971707 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 2028959 | Santiago Echevarrla, Isaac | isaac.santiago97@yahoo.com |
| 2054647 | Santiago Faria, Bonifacia | bonisantiago19@gmail.com |
| 1948831 | Santiago Feliciano, Damaris E. | damarisesantiago@gmail.com |
| 2007626 | Santiago Ferrer, Carmen | csantiago2141@gmail.com |
| 2005448 | Santiago Fexidor, Victoria | victorimil@yahoo.com |
| 2003389 | Santiago Figueroa, Alba E. | chambeque@yahoo.com |
| 2026483 | Santiago Figueroa, Casilda | casildasantiago54@gmail.com |
| 2018008 | SANTIAGO FIGUEROA, CASILDA | CASILDASANTIAGO54@GMAIL.COM |
| 2015382 | SANTIAGO FIGUEROA, OLGA I. | osafisan@gmail.com |
| 2090712 | Santiago Figueroa, Olga Iris | osafisan@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2065963 | Santiago Galarza, Efrain | francho1432@gmail.com |
| 2102641 | Santiago Galarza, Juan E. | jstgogalz@yahoo.com |
| 2102641 | Santiago Galarza, Juan E. | jstgogalz@yahoo.com |
| 1766386 | SANTIAGO GARCIA, RUTH N. | RUTSANTIAGO86@GMAIL.COM |
| 1146266 | SANTIAGO GARCIA, SARA | SAMARICASFELLO@GMAIL.COM |
| 1146266 | SANTIAGO GARCIA, SARA | SAMARICASFELLO@GMAIL.COM |
| 1987514 | Santiago Garcia, Vivian | VivianSantiago156@gmail.com |
| 2036676 | Santiago Garcia, Vivian | viviansantiago156@gmail.com |
| 2106956 | SANTIAGO GAUTIER, ANA M. | ANABELR55@GMAIL.COM |
| 2072077 | Santiago Goden, Zuleica | zuly-25pr@hotmail.com |
| 2065823 | Santiago Godén, Zuleica | zuly_25pr@hotmail.com |
| 1940757 | Santiago Gomez, Luz S. | luzsantiagorcm@yahoo.com |
| 2049831 | Santiago Gonzalez, Ana F. | pan.chy@hotmail.com |
| 1871366 | Santiago Gonzalez, Josue | SantiagoJosue141@gmail.com |
| 1991628 | Santiago Gonzalez, Santos F | santossantiago682@gmail.com |
| 1752411 | SANTIAGO GREEN, CARMEN H | cmsantiago712@gmail.com |
| 2107287 | Santiago Guevara, Lillian | LILLISANT44@YAHOO.COM |
| 2049140 | Santiago Gutierrez, Elizabeth | LIZGUTIERR69@GMAIL.COM |
| 2061105 | SANTIAGO GUTIERREZ, ELIZABETH | LIZGUTIERR69@GMAIL.COM |
| 2084271 | Santiago Hernandez, Elba A. | elbaasantiago@gmail.com |
| 1859604 | Santiago Hernandez, Evelyn | lavictoria02@yahoo.com |
| 2118674 | Santiago Hernandez, Sonia N. | ssantiago1006@gmail.com |
| 2056409 | Santiago Irizarry, Jose Rafael | pataslocas2008@hotmail.com |
| 1070292 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com; santiagoln@de.pr.gov |
| 2043794 | Santiago Lopez, Elba I. | elbaisl07@gmail.com |
| 1978646 | Santiago Lopez, Elba I. | elbaisl07@gmail.com |
| 2027271 | Santiago Lopez, Evelyn | estgolo@gmail.com |
| 2121571 | Santiago Lopez, Iris N. | insantiago79@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930457 | Santiago Maldonado, Marta S. | mrtsntg@yahoo.com |
| 2023479 | Santiago Marcucci, Israel | isantiago23pr@gmail.com |
| 2123949 | Santiago Marcucci, Israel | Isantiago23PR@gmail.com |
| 2123949 | Santiago Marcucci, Israel | Isantiago23PR@gmail.com |
| 1849380 | Santiago Marreno, Providencia | julie_20@live.com |
| 1907509 | Santiago Marrero, Providencia | julie_20@live.com |
| 2082765 | SANTIAGO MARTINEZ, EDWIN | CHAGOOS18@GMAIL.COM |
| 2031602 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 2023916 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 2071409 | Santiago Matos, Patricia Cristina | alquileresdhanelcoamo@gmail.com |
| 2113534 | Santiago Matta, Doris H. | doris.santiago@hotmail.com |
| 2052493 | Santiago Navarro, Margarita | mar.gary@hotmail.com |
| 1934456 | Santiago Nazario, Maria A. | selmi002@yahoo.com |
| 2094144 | SANTIAGO NEGRON , SANDRA | stgoeng2013@gmail.com |
| 823043 | SANTIAGO NEGRON, SANDRA | stgoeng2013@gmail.com |
| 2061009 | Santiago Nieves , Jessica | JSNIEVES1028@GMAIL.COM |
| 1909005 | Santiago Nieves, Eva E. | esantiago0690@gmail.com |
| 1871425 | Santiago Oliveras, Frank Reinaldo | chaqoPPR207@hotmail.com |
| 1941650 | SANTIAGO OQUENDO, BRUNILDA M. | Brunildasant25@gmail.com |
| 1857250 | Santiago Orengo, Jose Anibal | chaggoll@gmail.com |
| 2109755 | Santiago Ortiz, Jeniffer | janypr02@hotmail.com |
| 1242124 | SANTIAGO ORTIZ, JUAN J | jjsortiz32@gmail.com |
| 2001924 | SANTIAGO ORTIZ, JUAN J. | jjsortiz232@gmail.com |
| 1993645 | Santiago Ortiz, Juan Jose | jjsortiz32@gmail.com |
| 745067 | SANTIAGO ORTIZ, REYNALDO | REYADAELI@YAHOO.COM |
| 2120811 | SANTIAGO ORTIZ, REYNALDO | REYADAELI@YAHOO.COM |
| 2048438 | Santiago Pagan, Alba I. | liza_410@hotmail.com |
| 2126289 | Santiago Pagan, Mirna E. | mirna.santiago@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2074793 | Santiago Pellot, Maritza | santiagopellit@gmail.com |
| 1935775 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 2084020 | SANTIAGO PEREZ, MILAGROS | MILSAN@AOL.COM |
| 1921092 | Santiago Perez, Nydia I. | nydiasp@hotmail.com |
| 2029119 | Santiago Perez, Nydia I. | nydiasp@hotmail.com |
| 2114980 | SANTIAGO RAMIREZ, EFIGENIA | AVILESNM@GMAIL.COM |
| 989612 | SANTIAGO RAMIREZ, ESPERANZA | esperanzatata49@gmail.com |
| 1849277 | Santiago Ramon, Rey J. | rey_110@hotmail.com |
| 1912014 | Santiago Ramos, Jacqueline | kittygirl@hotmail.com |
| 2006565 | SANTIAGO RIOS, ERNESTO | ernesto.santiagorios@gmail.com |
| 519820 | SANTIAGO RIOS, ERNESTO | ERNESTOSANTIAGORIOS@GMAIL.COM |
| 1935753 | Santiago Rios, Gloria | gloriasantiago54@hotmail.com |
| 2114380 | Santiago Rivera , Awilda M | wildystgo@gmail.com |
| 2064304 | Santiago Rivera , Victor | victorsantiago2008@gmail.com |
| 896450 | SANTIAGO RIVERA, ENNA | santiagor2012@gmail.com |
| 2005802 | Santiago Rivera, Leonel | brando0039@gmail.com |
| 1934968 | Santiago Rivera, Maria I. | velicha@hotmail.com |
| 1196390 | Santiago Rivera, Marisol | msantiago@retiro.pr.gov |
| 1724620 | Santiago Rivera, Nancy | nsanti1800@gmail.com |
| 2014823 | Santiago Rivera, Pedro Antonio | pedrosantiago13@gmail.com |
| 1871798 | SANTIAGO ROBLES, EFREN | efren70@live.com |
| 2054559 | Santiago Rodriguez, Dalicette | dalicette@gmail.com |
| 2106306 | Santiago Rodriguez, Evangelina | mjrodsan65@gmail.com |
| 2132018 | Santiago Rodriguez, Evangelina | mjrodson65@gmail.com |
| 2011505 | Santiago Rodriguez, Giselle M. | pau_yael2@yahoo.com |
| 2109208 | SANTIAGO RODRIGUEZ, IVETTE D | IDELC29@GMAIL.COM |
| 1976761 | Santiago Rodriguez, Sandra I | sandrai16@hotmail.com |
| 2000288 | SANTIAGO RODRIGUEZ, VERONICA | santiagoveronica29@yahoo.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1989743 | Santiago Rojas, Rafael | rafaelsan1972@gmail.com |
| 2097257 | Santiago Rolon, Jose G. | jgsantiago512@gmail.com |
| 2033045 | Santiago Roman, Elsie | esant73@gmail.com |
| 1980675 | Santiago Rosas, Elizabeth | esrosas63@yahoo.com |
| 1973043 | SANTIAGO ROSE, MYRNA | MYRNASOLIJOYCE@YAHOO.COM |
| 606460 | SANTIAGO RUIZ, AMARILYS | AMARILIZSANTIAGO55@GMAIL.COM |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | CHIGUI3837@GMAIL.COM |
| 2006916 | Santiago Santiago, Angel | angelosant7275.a@gmail.com |
| 2053955 | Santiago Santiago, Angel | angelosant7275.a@gmail.com |
| 2027666 | SANTIAGO SANTIAGO, EDNA LUZ | E-LSANTIAGO@YAHOO.COM |
| 1954135 | Santiago Santiago, Maria A. | mdsantiago2007@yahoo.com |
| 1057519 | SANTIAGO SANTIAGO, MARISOL | santiagomarisol508@gmail.com |
| 2067194 | SANTIAGO SANTIAGO, NOEL | profesor.santiago@yahoo.com |
| 2067194 | SANTIAGO SANTIAGO, NOEL | profesor.santiago@yahoo.com |
| 1967682 | Santiago Santiago, Omayra | omayrasantiagoedu@yahoo.com |
| 1638430 | SANTIAGO SANTIAGO, ZAIDA M. | reynaldosantiagosantiago@gmail.com |
| 1918992 | Santiago Santos, Gladys T | glasansa@gmail.com |
| 1083743 | Santiago Serpa, Reinaldo | katire94@hotmail.com |
| 2031402 | SANTIAGO SOLA, JULIA | JULIASTGO@YAHOO.COM |
| 1863520 | Santiago Soto, Mabel A. | sarybelcasiano@gmail.com |
| 2113629 | Santiago Soto, Mabel A. | Sonybelcasiano@gmail.com |
| 1863460 | SANTIAGO SOTO, MABEL ANTONIA | SARYBELCASIANO@GMAIL.COM |
| 2091556 | Santiago Suarez, Brenda M | brendamarysantiago@gmail.com |
| 2102221 | Santiago Suarez, Brenda M. | brendamarysantiago@gmail.com |
| 521854 | SANTIAGO TAPIA, CARMEN L | CRMNSANTIAGO6@GMAIL.COM |
| 2067641 | Santiago Texidor, Victoria | victorimil@yahoo.com |
| 1967568 | SANTIAGO TORRES , MIGUEL A. | miguelstgo7@gmail.com |
| 1887380 | Santiago Torres, Ana D. | adsantiago813@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1189625 | SANTIAGO TORRES, DENISSE Z | denisseagostonoooo@gmail.com |
| 2036044 | Santiago Torres, Gilson | gst.sant@gmail.com |
| 1217603 | SANTIAGO TORRES, ILEANA | ileanast09@gmail.com |
| 1940747 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1924187 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 2042589 | SANTIAGO TORRES, LUCY W. | dary787@icloud.com |
| 2087333 | Santiago Torres, Orlando | santiagoorlando721@gmail.com |
| 2117388 | Santiago Torres, Rosa J. | rsantiago1707@gmail.com |
| 1968144 | Santiago Tosado, Carmen G | grisselle.santiago@gmail.com |
| 1990305 | SANTIAGO VARGAS, BETZAIDA | zfiona1999@hotmail.com |
| 2016740 | Santiago Vasquez, Milagros | carmen_bravo@live.com |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | JSantiago3759@gmail.com |
| 2058142 | Santiago Vega, Francisca | judith.santiago1010@gmail.com |
| 934659 | Santiago Vellon, Roberto | rsvroberto@yahoo.com |
| 2004332 | Santiago Ventura, Alicia Ivette | la_colora29@hotmail.com |
| 1964782 | SANTIAGO YAMBO, ANA Y | yadira_1973@yahoo.com |
| 823553 | SANTIAGO YAMBO, ANA Y | YADIRA_1973@YAHOO.COM |
| 1984670 | Santiago Yambo, Ana Yadira | yadira_1973@yahoo.com |
| 1970327 | Santiago, Jeannette Arroyo | jeannetearroyo@gmail.com |
| 2099355 | SANTIAGO, VIVIAN BAEZ | VIVI_MOR_84@HOTMAIL.COM |
| 522792 | SANTINI BUSUTIL, ROSELYN M | rosemary-1963@hotmail.com |
| 1899707 | Santini Melendez, Yolanda | yolandasantini12@icloud.com |
| 2113480 | Santini Rosario, Edna A | misisantini@hotmail.com |
| 2114863 | Santini Rosario, Edna A. | misisantini@hotmail.com |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | SYLVETTESANTISTEBAN@GMAIL.COM |
| 1899841 | Santoni Crespo, Melvin | msantoni9@gmail.com |
| 1909823 | Santos Arroyo, Marilyn E. | marilynsantos96@gmail.com |
| 1990624 | Santos Arzuaga, Maricela | msa3476@yahoo.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1972251 | SANTOS BAERGA, EDWIN DOEL | edsantos@me.com |
| 523238 | SANTOS CASTILLO, VANESSA | vanessasantos2201@gmail.com |
| 523238 | SANTOS CASTILLO, VANESSA | vanessasantos2201@gmail.com |
| 2067279 | Santos Colon, Brunymar | brunymarsc@gmail.com |
| 2063957 | Santos De Jesus, Angel L. | luisangel06228@gmail.com |
| 1937499 | Santos De Jesus, Carmen Iris | carmensantosdejesus01@gmail.com |
| 2117384 | Santos Diaz, Carmen | carmensd34@gmail.com |
| 2091103 | Santos Fernandez , Karmarie | karmarie9@gmail.com; santos_k@de.pr.gov |
| 2083562 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 2072549 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 997227 | SANTOS GONZALEZ, GASPAR | palin56@icloud.com |
| 2055300 | Santos Medina, Eugenia | LIZAVEL@HOTMAIL.COM |
| 2057888 | Santos Ortiz, Deliris | siriled18@icloud.com |
| 2112449 | Santos Pedrosa, Valerie | santospedrosavalerie@gmail.com |
| 2100287 | Santos Perez, Viviana | nicolevpr@yahoo.es |
| 2025244 | Santos Ramos, Angel M. | angelsantosPF@hotmail.com |
| 1871330 | Santos Ramos, Iris N | yematori@yahoo.com |
| 2037879 | Santos Rivera, Jorge D. | davidsantos13@hotmail.com |
| 2082626 | Santos Rivera, Luz Minerva | luchinsantos1234@gmail.com |
| 2105754 | Santos Rodriguez, Miriam | miriamsantos@gmail.com |
| 2040063 | SANTOS RODRIGUEZ, MIRIAM H | minamsantos1961@gmail.com |
| 2031989 | Santos Rodriquez, Miriam | miriamsantos1961@gmail.com |
| 2052166 | Santos Ruiz, Annette | annettesantoschevere@gmail.com |
| 2097201 | SANTOS SANTIAGO, ANTONIO E. | BILLINSANTOS@GMAIL.COM |
| 2037630 | SANTOS SANTIAGO, NYDIA EDITH | santosnydiae@gmail.com |
| 2065785 | Santos Santiago, Yaitza A. | yjd03@yahoo.com |
| 1933605 | Santos Sautori, Sylvette | sylvette_santos@yahoo.com |
| 2005195 | Santos Sierra, Lucia | santossierralucia@yahoo.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1876695 | Santos Torres, Juarline | mvsjst@hotmail.com |
| 1966046 | Santos Veloz, Hector Antonio | santiscorreo.hs@gmail.com |
| 2048638 | Santos Villoch, Garmaret | santos.garmaret@gmail.com |
| 2003877 | Santos Williams, Eileen | eilsan2345@gmail.com |
| 2002683 | Santos, Emma | ESANTOSTORRES48@GMAIL.COM |
| 2086236 | SANTOS-TORRES, CARMEN | NELSONUTPR@AOL.COM |
| 1961687 | SARRAGA RIVERA, MAGALI | magas33@hotmail.com |
| 1895817 | Saward Calvano, Isabel M | isabellems@outlook.com |
| 2090789 | Sayjo, Angel T. | sanjurjo15@gmail.com |
| 1844337 | Sclank Rodriguez, Vivian Sharon | viviansclank52@gmail.com |
| 2062825 | SEDA MERCADO, ALICE N. | ALICESEDAMERCADO@GMAIL.COM |
| 1977275 | SEGARRA GARCIA, DAISY E. | segarra.enith@gmail.com |
| 1832981 | Segarra Torres, Iris M. | msegarra@usa.com |
| 2049035 | Segarra Torres, Moraima L. | yxes.morie@yahoo.com |
| 2089286 | Segarra Torres, Moraima L. | yxes.morie@yahoo.com |
| 1902008 | Segundo Villali Planas, Marcelo | nasiela13@yahoo.com |
| 2088462 | Sein Figueroa, Alicia | lnieves1969@hotmail.com |
| 1928460 | SEIN FIGUEROA, BENJAMIN | benjaminsein@yahoo.com |
| 2029326 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 2104760 | Sejuela Amador, Luz Yolanda | yolandasejuela@yahoo.com |
| 2098839 | SEJUELA ANDALUZ, ALCIDES | PROFASEJUELA@GMAIL.COM |
| 2087373 | Seman, Pablo Gonzales | pgonza252@yahoo.com |
| 2039040 | Sepalueda Rivera, Joany | Sepalueda0315@gmail.com |
| 2077646 | Sepulueda Sepulueda, Baudilia | bausepu@gmail.com |
| 2043283 | Sepulveda Hernandez, Nelson | sepulveda.nelson1@gmail.com |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | MDSEP39@HOTMAIL.COM |
| 1939003 | Sepulveda Morales , Leila E. | leilanid1410@gmail.com |
| 2034505 | Sepulveda Nazario, Lizette | Sepulvedalizette7@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2047116 | SEPULVEDA RAMOS, ANA I. | anaisepulveda2009@hotmail.com |
| 1915263 | Sepulveda Ramos, Marcelina | celina582@hotmail.com |
| 2020489 | Sepulveda Rivas, Jose A. | josesepulveda.1954@gmail.com |
| 2020597 | Sepulveda Rivas, Jose A. | josesepulveda.1954@gmail.com |
| 1856322 | Sepulveda Rivera, Carlos | Peje40@yahoo.com |
| 1934564 | SEPULVEDA SANTIAGO, FREDDIE | GLENDY0132@HOTMAIL.COM |
| 1912981 | SEPULVEDA VEGA, ROSELYN | ROSELYNSEPULVEDA982@GMAIL.COM |
| 528357 | Sepulveda Villarini, Israel | israelsepul27@gmail.com |
| 2117636 | Sepulveda, Joan | sepulvedajoan@yahoo.com |
| 2019521 | Serra Colon, Patricia | serracolonp@gmail.com |
| 2092794 | Serra Gavino, Maria T. | marityserra@yahoo.com |
| 1894928 | Serra Gonzalez, Mildred | mserrariver880@yahoo.com |
| 528609 | SERRA GONZALEZ, MILDRED | mserrariver880@yahoo.com |
| 2122229 | Serra Roman, Carmen Y. | carmenyanette@gmail.com |
| 1868913 | Serrano Almodovar, Luis A. | lserrano0063@yahoo.com |
| 824099 | SERRANO DAMON, ANGELA H. | SERRANODAMON@GMAIL.COM |
| 2036976 | Serrano Gonzalez, Ana D. | vaseadli17@gmail.com |
| 1982138 | Serrano Herrera, Jose Miguel | joseyamil1@yahoo.com |
| 1963272 | Serrano Herrera, Jose Miguel | joseyamil1@yahoo.com |
| 2015153 | Serrano Herrera, Jose Miguel | joseyamil1@yahoo.com |
| 2034935 | Serrano Lugo, Jonathan I. | chrislalejon@gmail.com |
| 2037476 | Serrano Lugo, Sheila | Sheilaserrano21@gmail.com |
| 2050930 | Serrano Malave, Louis | luisserranopr@yahoo.com |
| 1917878 | SERRANO MEDINA, IRIS | irisserrano5496@gmail.com |
| 1047390 | SERRANO MEDINA, MADELINE | madeline350@hotmail.com |
| 2028957 | SERRANO PEREZ, NILDA D. | NILDAdserrano15@gmail.com |
| 2080251 | Serrano Ramos, Luis A. | luisserranoramos66@gmail.com |
| 1225299 | SERRANO RIOS, JEANETTE | SERRANOJEANETTE434@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2106603 | Serrano Rivera, Edgardo | forcexp@gmail.com |
| 1255946 | SERRANO RIVERA, LUIS | luis.serrano0852@gmail.com |
| 2100899 | SERRANO RIVERA, MARIA E. | MSERRANO85650@GMAIL.COM |
| 2027682 | SERRANO RODRIGUEZ, LUIS ALBERTO | serranoreyes7@gmail.com |
| 1975005 | Serrano Rosado, Liz Agneris | lizagneris@gmail.com |
| 2097395 | SERRANO SANTIAGO, MYRIAM J | mserranosantiago@fondopr.com; myriamserrano54@gmail.com |
| 234170 | Serrano Velazquez, Jackeline | jackieserrano125@gmail.com |
| 824298 | SERRANO VILLANUEVA, SONIA | serranosonial56@gmail.com |
| 2060070 | Serrano Villanueva, Sonia Y. | serranosonia156@gmail.com |
| 2071393 | Serrano Yejo, Ana Estebana | anita.sy@gmail.com |
| 2080675 | Serrano, Ivelisse M. | iserrano12010@gmail.com |
| 1742567 | SEVILLA ROBLES, RICARDO | SEVILLAR@OUTLOOK.COM |
| 2045790 | Siaca Flores, Hector L. | hsiaca@gmail.com |
| 1972282 | Siaca Flores, JaJaira | mariposa1729@hotmail.com |
| 2096813 | SIERRA BRACERO, LUIS A. | chicosierra07@yahoo.com |
| 1930801 | SIERRA DIAZ, MARILYN | marilynsierray@yahoo.com |
| 2119965 | Sierra Lucca, Mayra C. | mayra-ce42@hotmail.com |
| 932267 | SIERRA MERCED, RAFAEL | yaritzasierra10@yahoo.com |
| 2041383 | SIERRA ORFILA, GLORYMAR | DEL34721@MIESCUELA.PR |
| 532096 | SIERRA RAMOS, YARITZA | yaritzasierra10@yahoo.com |
| 1768468 | SIERRA RESTO, YANAIS MILEC | yanais_29@hotmail.com |
| 1973778 | Sierra Rosado, Maria E. | ester8128@hotmail.com |
| 2089813 | SIERRA TORRES, MARIA DEL C. | MARIADELCSIERRA2@GMAIL.COM |
| 698505 | SIERRA VEGA, LIZ MARIAM | lizmariamsierra@gmail.com |
| 698505 | SIERRA VEGA, LIZ MARIAM | lizmariamsierra@gmail.com |
| 1949507 | Sierra-Maldonado, Carlos A. | crls_srr75@yahoo.com |
| 824439 | SILVA CARO, ROSA | RSILVA47@GMAIL.COM |
| 2038746 | SILVA CARO, ROSA M | rsilva47@gmail.com |

## Exhibit K

### 133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2033243 | Silva Garcia, Antonia | bernice-colon@outlook.com |
| 2050312 | SILVA LUCIANO, ANA AWILDA | ANISL2009@GMAIL.COM |
| 1935064 | Silva Salinas, Luis | luissilva040@gmail.com |
| 2100604 | SILVA TORO, MARISELIE | MARISELIESILVA@HOTMAIL.COM |
| 1818986 | Silva Vargas, Santiago | santiago.silva82@yahoo.com |
| 2039673 | Silva Vega, Karvin | klvin_silva@hotmail.com |
| 1978608 | Silva, Elliot A. | elliotsilva043@gmail.com |
| 1971696 | SILVA, MIGDALIA | migdysl@gmail.com |
| 2012794 | Silvagnole Manuel, Wanda J | wsilvagnoli_aif@yahoo.com |
| 2077774 | Silvagnoli Manuel, Rosa I. | silvagnoli2004@yahoo.com |
| 1720830 | SILVESTRINI BIAGGI, SONIA I. | SISA47@GMAIL.COM |
| 2093840 | SILVESTRINI RUIZ, JAN C. | JANSILVESTRINI@YAHOO.COM |
| 1982010 | Simonet Maldonado, Jose A. | josesimonet@gmail.com |
| 1191415 | SMITH, DOUGLAS E. | captdouglas222@aol.com |
| 1993281 | SOLER CARDONA, AURELIA | aureliasc5514@gmail.com |
| 1070657 | SOLIS DE JESUS, NILDA | solisnilda08@gmail.com |
| 2113227 | SOLIS GONZALEZ, LUCILLE | slucille710@yahoo.com |
| 534861 | SOLIS TORRES, DINELIA | ailenidsolis@gmail.com |
| 2013529 | Solis, Carmen Maria Ramirez | cmramts@hotmail.com |
| 1979424 | Solognier Ramos, Antonio | antonio.solognier@gmail.com |
| 2125481 | Soltren Villanveva, Orbin J. | orbin1980@hotmail.com |
| 2098065 | Somersall Stevens, Christian E. | christian.somersall1@gmail.com |
| 2018174 | Sosa Merced, Zamareth | liansi-360@hotmail.com |
| 1961221 | Sosa Velez, Ana R | a_sosa1@hotmail.com |
| 2025692 | Sosa Villegas, Carlos Eliod | carlosesosa@gmail.com |
| 1956804 | Soto Acevedo, Migdalia | migdaliasoto1956@gmail.com |
| 1956983 | Soto Acevedo, Migdalia | migdaliasoto1956@gmail.com |
| 1819959 | Soto Acevedo, Migdalia | migdaliasoto1956@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1220035 | SOTO ANAYA, ISIDRO | PLAYERO4060@GMAIL.COM |
| 2014573 | Soto Aponte , Ernesto L. | elsas@prtc.net |
| 2084010 | SOTO APONTE, LUZ N. | LUCY_SOTO16@YAHOO.COM |
| 2030206 | Soto Aponte, Luz N. | lucy_soto16@yahoo.com |
| 1985473 | Soto Arocho, Rose E. | enidsoto01@gmail.com |
| 2114293 | Soto Camacho, Lourdes M. | lulimarie10@gmail.com |
| 1989522 | Soto Carrasquillo, Elsie | marieelsie@yahoo.com |
| 1997076 | Soto Castro, Ruth Nilda | nazoe86@hotmail.com |
| 1967496 | SOTO CINTRON, JANICE | JANICE_SOTO@YAHOO.COM |
| 2094454 | Soto Colon, Nadya C. | maestrasotoprimero@gmail.com |
| 2067818 | Soto Concepcion, Alexander | alexandersotoconcepion@yahoo.com |
| 2087841 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 1979595 | Soto Cruz, Miguel L. | sotocasimiro@yahoo.com |
| 1993305 | Soto Cruz, Myriam I. | myriamsotocruz@gmail.com |
| 1892703 | Soto Escobar, OSCAR B. | acm-4404@hotmail.com |
| 2030948 | Soto Feliciano, Joel | JOEL.SOTO8911@gmail.com |
| 537266 | SOTO FLORIDO, MAYRA | mayrasoto507@gmail.com |
| 1863445 | Soto Garcia , Maria L | marasoga@gmail.com |
| 2089555 | Soto Gonzalez, Luis Angel | luisangel_soto@hotmail.com |
| 2063850 | Soto Gonzalez, Maritza | maritzasoto15@hotmail.com |
| 1979458 | Soto Hernandez, Nicolas J | nicosoto.ns84@gmail.com |
| 2047842 | Soto Hernandez, Norma Iris | normasoto4@yahoo.com |
| 1947904 | Soto Illas, Evelyn | e.sotoillas@gmail.com |
| 2068081 | Soto Irizarry, Karen Enid | karen.soto@Familiar.pr.gov |
| 2082618 | Soto Jimenez, Carmen V | caviscscreations@gmail.com |
| 2093093 | SOTO JUARBE, KATYA M | soto.katya@yahoo.com |
| 2042126 | SOTO JUARBE, KATYA M. | soto.katya@yahoo.com |
| 1900269 | Soto Lugo, Angel Daniel | angelsoto69@yahoo.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1798772 | Soto Malave, Dora L. | dorasoto@yahoo.com |
| 1934549 | Soto Maldonado, Edna J. | edjoso28@hotmail.com |
| 2079566 | Soto Maldonado, Edna J. | edjoso28@hotmail.com |
| 2091459 | Soto Martinez, Heriberto | heribertosotomartinez@gmail.com |
| 1986461 | Soto Martinez, Luis Alberto | lrcjcb@yahoo.com |
| 2094410 | Soto Matias, Efrain | fefil313ster@gmail.com |
| 1942934 | Soto Matos, Edwin A. | ama_7591@yahoo.com |
| 1730180 | Soto Morales, Juan A. | sotonya@de.pr.gov |
| 1918763 | Soto Nazario, Gloria | sotogloria32@yahoo.com |
| 2034204 | Soto Nazario, Gloria M. | sotogloria32@yahoo.com |
| 1863845 | SOTO NIEVES, ABIMELEC | abimelecsotonieves9@gmail.com |
| 1822258 | Soto Nieves, Raquel | rsnprieta@gmail.com |
| 2036440 | SOTO ORTEGA, PURA M. | purajjsoto@gmail.com |
| 2034254 | Soto Osuna, Ivelisse | ivelissesoto888@gmail.com |
| 2053507 | Soto Osuna, Wanda | barbie30pr2002@yahoo.com |
| 2016289 | Soto Paz, Pedro A | kamelotstudios@hotmail.com |
| 2012346 | Soto Paz, Pedro A. | kamelotstudios@hotmail.com |
| 1981607 | SOTO PEREZ, AIRIN DELIA | airin.delia15@gmail.com |
| 2009688 | Soto Plaza, Anibal | sotomayor04h@hotmail.com |
| 177331 | SOTO RAMOS, FRANCES L | louannsoto@gmail.com |
| 538726 | SOTO RIVERA, CARMEN M | carmenmilagros_soto13@hotmail.com |
| 2126455 | Soto Rivera, Emanuel | emanuel.soto2@yahoo.com |
| 2027839 | Soto Rivera, Omar A. | joviomar41@gamil.com |
| 2039707 | Soto Rivera, Rosalina | NANY.CABO@HOTMAIL.COM |
| 2105864 | Soto Rivera, Rosalina | nany.cabo@hotmail.com |
| 1897306 | SOTO RIVERA, ROSALINA | NANY.CABO@HOTMAIL.COM |
| 601634 | SOTO RODRIGUEZ, ADELAIDA | ADELASOTO1956@GMAIL.COM |
| 2006270 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1979095 | Soto Rodriguez, Yara Ivelisse | yara0681@live.com |
| 2111089 | Soto Romero, Evelyn | evelyn.sotor@familia.pr.gov |
| 2036063 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 1821514 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 1871501 | Soto Santiago , Rosa | sotosoutos1@gmail.com |
| 2082344 | SOTO SANTIAGO, ROSA | sotosaltos1@gmail.com |
| 1821592 | Soto Santos, Anibal | mtpviera@gmail.com |
| 2111913 | Soto Santos, Luis | ansy1974@yahoo.com |
| 1992716 | SOTO SASTRE, JUAN B. | EPITITO@YAHOO.COM |
| 1992716 | SOTO SASTRE, JUAN B. | ESMERALDAVELEZ22@YAHOO.COM |
| 1978352 | Soto Serrano, Edith R. | edithrsoto@gmail.com |
| 1931775 | Soto Serrano, Elsie | elsiesoto1957@gmail.com |
| 2061189 | Soto Serrano, Elsie M | elsiesoto@gmail.com |
| 1960170 | SOTO SOTO, DIGNA E. | dignaesoto@yahoo.com |
| 1994636 | Soto Soto, Wilson | 3156rosa@gmail.com |
| 1866596 | Soto Torres, Lourdes | lourdesesoto@hotmail.com |
| 1993514 | Soto Valerio, Evelis | evi_soto@yahoo.com |
| 2041143 | Soto Vazquez, Edette | EDETTESOTO@GMAIL.COM |
| 2033221 | Soto Vazquez, Wanda E. | wansot@msn.com |
| 2114769 | Soto Velez, William | williamsotovelez@gmail.com |
| 1941503 | Soto, Carmen N. | nazoe86@hotmail.com |
| 2025888 | Soto, Ileana Nieves | ileananieves24@yahoo.com |
| 1937817 | SOTOMAYOR CARDONA, ADA M. | ADA2281942@GMAIL.COM |
| 1887724 | Sotomayor Cirilo, Iliana | ilana.sotomayor@familia.pr.gov |
| 1825263 | Sotomayor Dominguez, Orlando J. | Jeeyutec@gmail.com |
| 2094256 | Spreng Nieves, Mayra I. | mispreng@yahoo.com |
| 1842234 | STEIDEL CADIZ, JOSE A | joseansteidel@yahoo.com |
| 2041743 | Suarez Bones, Pablo | celly986@aol.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1986642 | Suarez Cartagena, Lourdes I. | lourdes_suarez1963@hotmail.com |
| 2056647 | Suarez Cartagena, Luz Elenia | lourdes.suarez1963@hotmail.com |
| 541533 | SUAREZ NEGRON, ROLANDO | rolandosuarez_28@yahoo.com |
| 2043520 | Suarez Perez, Doris | dosua07@hotmail.com |
| 2048611 | Suarez Perez, Doris | dosua07@hotmail.com |
| 2051346 | Suarez Romero, Moises | natticron1980@gmail.com |
| 2036550 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 2034613 | Suarez, Ramiro Burgos | rbsuarez1353@gmail.com |
| 1776214 | Sud Martinez, Victor M. | vdus69@gmail.com |
| 2023995 | Suren Fuentes, William Oscar | surenrivera@gmail.com |
| 2042002 | Tacoronte Lopez, Sandra D | tacorontes@hotmail.com |
| 1678129 | Talavera Garcia, Eduardo | marazulr29@gmail.com |
| 2036902 | Talavera Maldonado, Elsie | jovonatalavera1958@gmail.com |
| 2040433 | TALAVERA MALDONADO, FRANCES | FRANCISPR1963@GMAIL.COM |
| 2120365 | Talavera Sanchez, Josepher | mr.talaverasanchez@gmail.com |
| 1949644 | TANON DIAZ, MOISES | moisestanon1@gmail.com |
| 2105959 | Tanon Diaz, Moises | Moisestanon1@gmail.com |
| 2029604 | Tapia Pizarro, Lydia E. | letpo357@yahoo.com |
| 2012634 | Tarafa Martinez, Edwin | e-tarafa@hotmail.com |
| 2016483 | Tarafa Martinez, Edwin | e-tarafa@hotmail.com |
| 933083 | TAVAREZ DAVISON, RAMOS | DAVIDSON.RAMOS787@GMAIL.COM |
| 544714 | TAVAREZ VELEZ, DORIS | doris90_4@hotmail.com |
| 1327070 | TAVAREZ VELEZ, DORIS M. | doris90_4@hotmail.com |
| 545103 | TELLADO LOPEZ, LUIS | L.TELLADO02@GMAIL.COM |
| 701258 | TELLADO LOPEZ, LUIS A | l.tellado01@gmail.com |
| 2068083 | Texidor Garcia, Carlos E. | ctexidor@aldlsarcentral.org |
| 941066 | TIRADO CALERO, WILLIAM | wtiradocalero@hotmail.com |
| 2120307 | Tirado Colon, Tania M. | taniatirado83@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1984695 | Tirado Dyala, Ramon A. | mory962@gmail.com |
| 286464 | TIRADO LEBRON, LUZ C. | JAIMEPADORAN@HOTMAIL.COM; LUZ.TLEBRON@GMAIL.COM |
| 2116808 | Tirado Lebron, Luz C. | jaimepaducni@hotmail.com; luz.tlebron@gmail.com |
| 2028522 | TIRADO NERIS, CARMEN A. | ctcarmencita@gmail.com |
| 2028522 | TIRADO NERIS, CARMEN A. | ctcarmencita@gmail.com; ctirado@ict.pr.gov |
| 1831610 | Tirado Ortiz , Efrein | sv_tirado@yahoo.com |
| 1968602 | Tirado Pastrana, Maria Luisa | ml.tirado.mlt@gmail.com |
| 1996178 | Tirado Rivera, Luis | luistirado737@yahoo.com |
| 2045782 | TIRADO SILVA, JUAN | jjtirado01@gmail.com |
| 2015041 | Toledo Cajigas, Elsa | elsatoledo7@gmail.com |
| 1867559 | TOLEDO MOLINA, ARISTIDES | cedary422@yahoo.com |
| 1986330 | Toledo Ortiz, Ines A. | awi1952@hotmail.com |
| 547636 | TOLEDO VALENTIN, ANGEL P. | TOLEDOPABLO1945@GMAIL.COM |
| 2015918 | TOLENTINO FEBO, ARLENE R | consejeraarb@gmail.com |
| 825552 | TOLENTINO ORTIZ, LUZ | LUZETOLENTINO@GMAIL.COM |
| 1910827 | Tollinchi Beauchamp, Adiel | adieltollinchi@gmail.com |
| 2097840 | Tollinchi Ruiz, Jicela | jicelatr05@hotmail.com |
| 1961728 | Ton Hernandez , Iris Jannette | iristoro62@gmail.com |
| 2075984 | Ton Hernandez, Iris Janette | iriston62@gmail.com |
| 2038524 | TORO ALEQUIN, AWILDA | awildatoro43@gmail.com |
| 2041616 | Toro Andiyar, Carlos A. | caykata@yahoo.com |
| 2014061 | Toro Cruz, Mirta | mirtatorocruz@gmail.com |
| 1980166 | Toro Cruz, Myrna | myrna.torocruz@gmail.com |
| 2072954 | Toro Henedia, Jannette | jannettetoro@hotmail.com |
| 2010445 | Toro Ortiz, Gilberto | GILBERTOTORO2679@GMAIL.COM |
| 1874282 | TORO RIVERA, JACQUELINE | jacquelinetoro68@yahoo.com |
| 1992338 | TORO RIVERA, WILFREDO | wilcar92@hotmail.com |
| 2050731 | Toro Rosado, Guillermo | guillotoro1586@gmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1979307 | Toro Santana, Luis | luistoro13853@gmail.com |
| 1962805 | Toro Toro, Diana I. | miratorocruz@gmail.com |
| 1969211 | TORO VILANOVA, ANGEL C. | ANGELTORO426@GMAIL.COM |
| 548864 | TORRENS RAMIREZ , JERICA | mannqueramirez@gmail.com |
| 1915390 | TORRES , AUREA | ANGELBMSTER@GMAIL.COM |
| 1939038 | Torres Acevedo, Hector M. | 74008mundi@hotmail.com |
| 1935788 | Torres Acosta, Leslie Ann | leslietorres76@yahoo.com |
| 2001493 | Torres Agosto, Lilaenid E | lilaenidpr@gmail.com |
| 2116262 | Torres Aleman, Edna D. | ednatorres@salud.pr.gov |
| 2082848 | Torres Aleman, Jose L. | joselta81@gmail.com |
| 2117331 | Torres Alequin, Reinalda | reina.alequin@yahoo.com |
| 2099042 | Torres Almodovar, Julio C | julio_cta25@hotmail.com |
| 2029041 | Torres Arzola, David J | david.torres.123@hotmail.com |
| 2004894 | Torres Arzola, David J. | david.torres.123@hotmail.com |
| 2106498 | Torres Borrero, Alexis Xavier | aletorobo@yahoo.com |
| 1989121 | Torres Bougal, Nilsa | marestayracion77@yahoo.com |
| 2121357 | Torres Canelaria, Ana R. | anar.torres39@hotmail.com |
| 2062899 | Torres Caraballo, Mildred I | Mildivette@hotmail.com |
| 1991049 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 2114238 | Torres Casillas, Julia M. | juliatorres302@gmail.com; k.jrive94@gmail.com |
| 1870091 | Torres Cintron, Wanda I. | wandyzory@yahoo.com |
| 989062 | TORRES COLLAZO, ERNESTA | lultorres@hotmail.com |
| 2098213 | Torres Collazo, Sandra M. | smagalitorres64@gmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |

Exhibit K

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2036982 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2009638 | Torres Colon, Magda M. | magdatorrescolon@yahoo.com |
| 1958409 | Torres Colon, Magda M. | magdatorrescolon@yahoo.com |
| 1835403 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 2103361 | Torres Cora, Hector Luis | ektortorres2@gmail.com |
| 2050325 | TORRES CORA, WANDA I. | WANDATORRES2530@GMAIL.COM |
| 2017189 | TORRES CORRADA, ANA MARIA | ANAMTC75@HOTMAIL.COM |
| 1973319 | Torres Cortes, Carmen Maria | CTorres3@asume.pr.gov |
| 1963673 | Torres Cortes, Elba Iris | de96423@miescuela.pr |
| 2108264 | TORRES CORTES, ELBA IRIS | DE96423@MIESCUELA.PR |
| 550662 | TORRES CORTES, GLENDA L | gltorres1965@gmail.com |
| 550662 | TORRES CORTES, GLENDA L | gltorres1965@gmail.com |
| 2081495 | Torres Cruz, Karen C. | KARENCECILIATORRES@ICLOUD.COM |
| 2089007 | Torres Cruz, Karen C. | karenceciliatorres@icloud.com |

**<u>Exhibit L</u>**

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2031837 | Torres Davila, Layza Y | torres_laiza@hotmail.com |
| 2031837 | Torres Davila, Layza Y | torres_laiza@hotmail.com |
| 1985547 | Torres Davila, Nayla I | nayla_torres@yahoo.com |
| 551080 | TORRES DE JESUS, MAGALI | magali.torres@familia.pr.gov |
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 825943 | Torres de Veguilla, Noemi | noemitorresramos@gmail.com |
| 2065868 | TORRES DE VEGUILLA, NOEMI | NOEMITORRESRAMOS@GMAIL.COM |
| 2106777 | Torres Delgado, Ana L. | tommyarbitro@gmail.com |
| 1989375 | Torres Delgado, Efren | efrenph@hotmail.com |
| 1986557 | Torres Diaz, Rosa Ana | torresrosa2777@gmail.com |
| 2017142 | Torres Figueroa, Migdalia | m.torresfigueroa@yahoo.com; migdaliatorresfigueroa@yahoo.com |
| 2013155 | Torres Figueroa, Myrta A | myrtatorres81@gmail.com |
| 1980141 | TORRES FIGUEROA, YADITZA | ARIELYADY@GMAIL.COM |
| 1898446 | Torres Fraticelli, Gladys | torresgladys501@gmail.com |
| 2021357 | Torres Gafarza, Mintia Ivette | mintiatorres@gmail.com |
| 1950265 | Torres Galanza, Mintia I. | mintiatorres@gmail.com |
| 2039311 | TORRES GONZALEZ, AUREA | jate_97@yahoo.com |
| 2112450 | Torres Gonzalez, Elizabeth | lisitatorres0@gmail.com |
| 2119788 | Torres Gonzalez, Evelyn | evetorgon@gmail.com |
| 1203107 | TORRES GONZALEZ, EVELYN | eveturgon@gmail.com |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 2036783 | TORRES GONZALEZ, ZULMA | Zulmatorres_2@hotmail.com |
| 1776070 | Torres Guzman, Moraima | moraimatorres01@gmail.com |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | Jose_roman_43@yahoo.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064927 | Torres Hernandez, Rosa M | zubuerotorres@pucpr.edu |
| 2037855 | Torres Jimenez, Carmen Noelia | noelia16@prtc.net |
| 1912608 | TORRES LABJ, LUZ D. | LTORRESLABJ@HOTMAIL.COM |
| 2054222 | Torres Lebron, Minerva | minerva.torres98@hotmail.com |
| 2089075 | Torres Lopez, Brenda Liz | btorresl@hotmail.com |
| 1931026 | TORRES LOPEZ, HEXAN | hexan_2377@hotmail.com |
| 2036079 | TORRES LOPEZ, YELITZA | tyelitza55@yahoo.com |
| 941665 | Torres Lopez, Yesenia | ytorres369@gmail.com |
| 1969393 | TORRES LUCIANO, CARMEN A. | CARMEN_AUREA@HOTMAIL.COM |
| 2029880 | Torres Mandry, Aurea E. | yalyespe@gmail.com |
| 1880193 | Torres Marquez, Ruth M. | ruthtorresmarquez@gmail.com |
| 2085339 | Torres Marrero, Frances Ileana | ftmarrero89@gmail.com |
| 1916108 | TORRES MARRERO, GUILLERMO | LNIEVES1969@HOTMAIL.COM |
| 2084019 | Torres Martinez , Sandra Van | santopr@gmail.com |
| 2122297 | Torres Martinez, Carmen N. | mentita324@gmail.com |
| 1586120 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 1936017 | Torres Martinez, Julissa | julissatorres2167@gmail.com |
| 1966042 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 2003252 | Torres Mejias, Teresa | ttorresm61@gmail.com |
| 1186850 | TORRES MELENDEZ, DALILA | dtmelendez@dcr.pr.gov |
| 553748 | TORRES MELENDEZ, DALILA | FRTORRES1101@GMAIL.COM |
| 1186850 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 123024 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 1165654 | TORRES MERCADO, ANGEL G. | angeltorresmercado20@gmail.com |
| 2009913 | Torres Miranda, Maria Del C. | madelc@gmail.com |
| 2087462 | Torres Molina, Gerardo | hesthetic@yahoo.com |
| 2087462 | Torres Molina, Gerardo | lesthetic@yahoo.com |
| 1823831 | Torres Montalvo, Evelyn | evelyntorres400@gmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1999650 | Torres Morales, Oscar A. | lultorres@hotmail.com |
| 1963832 | Torres Muniz, Gilda | arm53587@yahoo.com |
| 2105530 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 2065554 | Torres Negron, Edith N. | frndiazfonseca@gmail.com |
| 2021702 | TORRES NEGRON, JEANNETTE | torresjeannette@gmail.com |
| 2095472 | Torres Nieves, Jose Antonio | bvega4292@gmail.com |
| 2120127 | Torres Nieves, Jose Antonio | bvega4292@gmail.com |
| 2059431 | Torres Nieves, Juan A. | JTNIEVES@HOTMAIL.COM |
| 1987293 | Torres Nuncci, Isaura | ISANUNCCI@HOTMAIL.COM |
| 2046493 | Torres Olivera, Lester Rosa | matematicslester@gmail.com |
| 2056139 | Torres Orengo, Chariette I | charytorres4090@yahoo.com |
| 2101532 | Torres Orengo, Chariette I | Charytorres4090@yahoo.com |
| 1935591 | Torres Orengo, Karem | karem23torres@gmail.com |
| 1960663 | Torres Ortiz, Carmen E. | lau_mar94@yahoo.com |
| 1952210 | Torres Ortiz, Carmen E. | lau_mar94@yahoo.com |
| 2002049 | Torres Ortiz, Jaime Enrique | jahir315@hotmail.com |
| 2046927 | Torres Ortiz, Jaime Enrique | jahir315@hotmail.com |
| 2064827 | Torres Ortiz, Lisa J | LISATOTTESORTIZ@GMAIL.COM |
| 2011903 | TORRES OTERO, LUIS A | guiso196@yahoo.com |
| 2013316 | TORRES OTERO, LUIS A | Guiso1961@yahoo.com |
| 2081900 | Torres Oyola, Jose Manuel | arlene.torres2323@gmail.com |
| 2014810 | TORRES OYOLA, LUZ CELENIA | CELENIA60@YAHOO.COM |
| 2117333 | Torres Pacheco, Jorge | jtorresp060@gmail.com |
| 1944852 | Torres Pacheco, Jorge | jtorresp060@gmail.com |
| 1938745 | Torres Pacheco, Jorge | jtorresp060@gmail.com |
| 1994514 | Torres Pacheo, Jorge | jtorresp060@gmail.com |
| 2071642 | Torres Pagan, Aida Luz | aida.torres000035@gmail.com |
| 2089707 | Torres Picorelli, Lissette | Lissietorres25@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825079 | Torres Quiles, Angel L | ibmh73@gmail.com |
| 1978495 | Torres Quiles, Angel L. | ibmh73@gmail.com |
| 2007200 | TORRES RAMOS, ADAN | lanceratr64@gmail.com |
| 2107841 | Torres Ramos, Jose A. | Tony48Torres@yahoo.com |
| 2005747 | Torres Reyes , Carlos | carlosrs135@gmail.com |
| 1940890 | Torres Reyes, Carlos | carlosrs135@gmail.com |
| 1764804 | Torres Reyes, Thais A | thais.torres@upr.edu |
| 965240 | TORRES RIVERA, CARLINA | egalicolon@gmail.com |
| 2017266 | TORRES RIVERA, CYNTHIA | paogapagio4@gmail.com |
| 2106916 | Torres Rivera, Frances M. | fmtr208@gmail.com |
| 1930791 | Torres Rivera, Jose A. | J.Torres1619@yahoo.com |
| 2098063 | TORRES RIVERA, MYRIAM | AURIMIRE@YAHOO.COM |
| 2026314 | Torres Rivera, Roberto | royeltorres@gmail.com |
| 1994002 | Torres Robles, Ricardo | rickytorres17.rt@gmail.com |
| 2019448 | Torres Robles, Ricardo | rickytorres17.rt@gmail.com |
| 1841723 | Torres Rodriguez , Luz M. | lucytorres920@gmail.com |
| 2088150 | Torres Rodriguez, Ana L | nani.torres55@gmail.com |
| 1956707 | Torres Rodriguez, Christian | christianmivec@hotmail.com |
| 1902960 | Torres Rodríguez, Dorayma | dorangeliz@yahoo.com |
| 2060309 | Torres Rodriguez, Erick | ericktorres3324@gmail.com |
| 2024279 | Torres Rodriguez, Esperanza | m.munoz1486@gmail.com |
| 556872 | TORRES RODRIGUEZ, ILDEFONSO | TORRESILDEFONSO@YAHOO.COM |
| 2008878 | TORRES RODRIGUEZ, JOSE F | JOSE.TORRESRODRIGUEZ@GMAIL.COM |
| 2070264 | TORRES RODRIGUEZ, JOSE F. | JOSE.TORRESRODRIGUEZ@GMAIL.COM |
| 2049041 | Torres Rodriguez, Maria de Lourdes | zairaypacheco@hotmail.com |
| 2090137 | TORRES RODRIGUEZ, MARIA DE LOURDES | ZARIAYPACHECO8@HOTMAIL.COM |
| 2014282 | TORRES RODRIGUEZ, NANCY I. | ntorres317@gmail.com |
| 2079913 | Torres Rodriguez, Pablo | dorangeliz@yahoo.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1962769 | Torres Rodriguez, Rosa A. | rosangeles13@outlook.com |
| 2125728 | Torres Rodriguez, Tomasa | tommytorres.29@yahoo.com |
| 1897508 | Torres Rodriguez, Wilma E | wtorrescristi@gmail.com |
| 2107091 | Torres Roman , Pedro J | ptorres10@policia.pr.gov |
| 2098496 | Torres Roman, Edgardo Javier | edgardojt.875@gmail.com |
| 1926679 | Torres Roman, Pedro J. | ptorres10@policia.pr.gov |
| 1163514 | Torres Romero, Angel | latigo_rh5@yahoo.com |
| 1964407 | TORRES ROSA, DAMIAN | damiantorres53@gmail.com |
| 2094545 | Torres Rosa, Maribel | MARY.3943@YAHOO.COM |
| 2078904 | Torres Rosa, Maribel | mary_3943@yahoo.com |
| 2077980 | Torres Rosado, Vilma Lee | leeury23@gmail.com |
| 2083985 | TORRES ROSARIO, LUIS JAVIER | jannette380@gmail.com |
| 1981674 | Torres Sanchez, Dimans | dimans71@hotmail.com |
| 2042966 | TORRES SANCHEZ, DIMARIS | dimaris71@hotmail.com |
| 2083415 | TORRES SANCHEZ, GLENDALY | DALYSTS@HOTMAIL.COM |
| 2114835 | Torres Sanchez, Glendaly | dalyts@hotmal.com |
| 1957124 | TORRES SANCHEZ, SHENYSE | shenysetorres@gmail.com |
| 2057493 | TORRES SANCHEZ, VIVIANA | thelostdoll23@hotmail.com |
| 2010104 | Torres Santa, Fiordaliza | tfiordaliza@yahoo.com |
| 2070433 | Torres Santa, Fiordaliza | tfiordaliza@yahoo.com |
| 2085635 | Torres Santiago, Jose Luis | josepolicia1190@gmail.com |
| 2064072 | Torres Santiago, Jose Luis | josepolicia1190@gmail.com |
| 1067387 | TORRES SANTIAGO, MYRTA I | atrym663@hotmail.com |
| 2107489 | Torres Santiago, Noelia | nsantiago0122@gmail.com |
| 826818 | TORRES SANTIAGO, NOELIA | nsantiago0122@gmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 1969904 | Torres Santos, Ada E. | ada.torres13@gmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1964231 | TORRES SANTOS, ADA E. | ADA.TORRES13@GMAIL.COM |
| 1965377 | TORRES SANTOS, ELBA I | telvai@yahoo.com |
| 826836 | TORRES SANTOS, KEYLA | kets2776@gmail.com |
| 1967671 | Torres Sein , Elizabeth | etorressein@gmail.com |
| 1921341 | Torres Solis, Carmen Maria | charytorres17@yahoo.com |
| 2047687 | Torres Toledo , Nydia E. | nydia.torres0@gmail.com |
| 2032203 | TORRES TOLEDO, JOSE M. | JOSETORRES505@GMAIL.COM |
| 1859529 | Torres Toledo, Nydia E. | nydia.torres0@gmail.com |
| 2017328 | TORRES TORRES, ALEJANDRINA | javielito_94@hotmail.com |
| 2051745 | Torres Torres, Janeny | torrestorresjaneny@gmail.com |
| 1934650 | Torres Torres, Jessica | jtorreslopez0469@gmail.com |
| 2112728 | TORRES TORRES, LOURDELIZ | lourdeliz77@gmail.com |
| 2090671 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 2090671 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 2090671 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 2078375 | Torres Torres, Victor Manuel | bector1685@gmail.com |
| 2002497 | TORRES TORRES, WILSON | wildelyst@yahoo.com |
| 2000506 | TORRES VAZQUEZ, CASTA D. | castad.torres@gmail.com |
| 826993 | Torres Vazquez, Lori Ana | loriana_920@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 1166737 | TORRES VELEZ, ANGEL L | angel.ltorres@yahoo.com |
| 2086919 | Torres Velez, Carmen M. | carmentorresfe@yahoo.com |
| 2105991 | Torres Velez, Yahaira | torres_yahaira@hotmail.com |
| 2056958 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2066429 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2069662 | Torres, Betsy Ruiz | betsyruiz3@hotmail.com |
| 2073007 | Torres, Idalis | siladi62@gmail.com |
| 2014446 | TORRES-CONCEPCION, ELSIE | elsievjl@yahoo.com |
| 2114180 | TORRES-FALERO, JORGE L. | JLTFTROMPETA@YAHOO.COM |
| 2060525 | Torres-Rivera, Roberto | royeltorres@gmail.com |
| 2098573 | Torress Sierra, Nydia G | nydiagladel@gmail.com |
| 2008623 | Torres-Torres, Carmen S. | csocorrotorres@yahoo.com |
| 2058870 | TORRUELLA OLIVERA , YOLANDA | YOLA1277@AOL.COM |
| 1934147 | Tosado Gonzalez, Rachel | tosadorachel@yahoo.com |
| 2052470 | Travieso Miranda, Hector R | htravieso4@gmail.com |
| 2126794 | Trevino Ortiz, Carmen I. | trevinocarmen88@gmail.com |
| 2035611 | Trevino Pagan, Marta S | marta.trevino@ramajudicial.pr |
| 1979412 | Trinidad Cortes, Lydia E. | trinitytrinity@gmail.com |
| 2046975 | Trinidad Davila, Guellient C. | trinidadt500@gmail.com |
| 2095010 | Trinidad Figueroa, Alberto | chcalb@yahoo.com |
| 1619212 | Trinidad Gomez, Jorge L. | jtrinidadgomez@yahoo.com |
| 1941088 | Trinidad Ortiz, Eneida | trinidad.eneida@yahoo.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2097494 | Trinidad Rivera, Gilberto | g.trinidad70@hotmail.com |
| 2019298 | TRINTA RODRIGUEZ, SYLVIA | SYLVIATRINTATS@YAHOO.COM |
| 1881004 | TRIPARI QUINTANA, MARIA C | MC_TRIPARI@HOTMAIL.COM |
| 2023346 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 2063239 | Troche Torres, Oscar L. | oscartrochetorres@yahoo.com |
| 2085851 | Turell Rosario, Maribel | mturellrosario@gmail.com |
| 563843 | Vadi Velazquez, Vilma | VADI.VILMA1964@GMAIL.COM |
| 563843 | Vadi Velazquez, Vilma | vadi.vilma1964@gmail.com |
| 2062118 | Valazquez Torres, Alexandro | alexvalazqueztorres@yahoo.com |
| 2113807 | Valdes Ayala, Jesus A. | junjun29@live.com |
| 1987203 | Valdes Escalera, Francisca | siervadedios39@hotmail.com |
| 2101333 | VALDEZ AYALA, JEANETTE | jeanettevaldes.13@gmail.com |
| 1995682 | Vale Acevedo, Joseph | joseph_1987@live.com |
| 2033482 | Vale Mendez, Nilzaida | NILZAIDAVALE@GMAIL.COM |
| 1203693 | VALEDON SOTO, FELIMARIE | mickeysport@hotmail.com |
| 2107916 | Valencio Fabian, Nelly | nellyvalencio@gmail.com |
| 2074722 | Valentin Arzola, Cecilia | cecivalentin2829@gmail.com |
| 2101748 | VALENTIN AYALA, JULIANNA | julvalentin@live.com |
| 2116991 | VALENTIN BADILLO, JORGE H | Hiram77@outlook.es |
| 2098503 | Valentin Barro, Jorge L. | jorge.valentinbarro@gmail.com |
| 2082379 | Valentin Bravo, Juan R | janbilli1313@hotmail.com |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 564493 | VALENTIN CASIANO, EDMIL | evalentin.15@gmail.com |
| 2085255 | VALENTIN CORTES , MYRNA IOLAYS | AY19992@HOTMAIL.COM |
| 1916450 | Valentin De Jesus , Rosa | charneco2016@gmail.com |
| 1874154 | VALENTIN DELGADO, CARMEN | OTILIOBORRERO@GMAIL.COM |
| 2073248 | Valentin Delgado, Carmen | otilioborrero@gmail.com |
| 2091584 | Valentin Delgado, Carmen | otilioborrero@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1980596 | Valentin Diaz, Elsa R. | elsievalentin@hotmail.com |
| 1945146 | Valentin Diaz, Ivette | ivettevale@hotmail.com |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | BARBIEGVE2007@YAHOO.COM |
| 2101225 | Valentin Esquilin, Annette | valentinannette@yahoo.com |
| 1189414 | Valentin Figueroa, Delma Margarita | delmavale@hotmail.com |
| 2126322 | VALENTIN GUZMAN, RAMON LUIS | splashvalentin5@gmail.com |
| 2072418 | Valentin Irizarry, Maria I | itzayirelle1917@gmail.com |
| 2125931 | Valentin Lopez, Blanca | blanca130013@yahoo.com |
| 1979423 | Valentin Lopez, Diana I | divalopez@live.com |
| 2002140 | Valentin Morales, Edwin | osoeum@gmail.com |
| 2002441 | Valentin Mounier, Lillian | valentinlilliam@yahoo.es |
| 2099368 | Valentin Munoz, Evelyn | evelynvalentin2724@hotmail.com |
| 2096581 | Valentin Ortiz, Evelyn | evelynvalentin110@gmail.com |
| 2078427 | Valentin Ramos, Debra S | dvalentin1566@gmail.com |
| 1203133 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 1900966 | Valentin Torres, Marilyn | mmvale420@gmail.com |
| 2000424 | Valle Ojeda, Roy | rexmax718@gmail.com |
| 2100611 | Valle Perez, Elida L. | elidalucia@me.com |
| 2067597 | Valle Perez, Elida L. | elidalucia@me.com |
| 2060278 | Valle Ramos, Migdalia | migdaliavalle44@gmail.com |
| 2009492 | Valle Riefkohl, Gretchen | gretchen4627@gmail.com |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | gretchen4627@gmail.com |
| 1986780 | Valle Rosado, Wandalis | wandalisvallerosado@gmail.com |
| 2098965 | VALLE, REBECCA | becky100_valle@yahoo.com |
| 827530 | VALLES CARABALLO, JESSICA | jvallescaraballo16@gmail.com |
| 827538 | VALVERDI SURIS, LYNNETTE | lyna118pr@gmail.com |
| 2098408 | VARELA IBANEZ, MARIA DEL C. | LCANGLADA@GMAIL.COM |
| 1970129 | Varela Riestra, Alma | jlmatias2002@yahoo.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1965581 | VARGAS CASIANO, JUAN C. | juancvargascasiano@yahoo.com |
| 1556745 | Vargas Casiano, Juan C. | juancvargascasiano@yahoo.com |
| 2097964 | Vargas Casiano, Juan G. | juancvargascasiano@yahoo.com |
| 2102988 | VARGAS CRESPO, ROLANDO | RVARGAS8028@GMAIL.COM |
| 1970249 | Vargas Cruz, Sonia N | svargas@dcr.pr.gov |
| 2115898 | Vargas Cruz, Sonia N | svargas@dcr.pr.gov |
| 1174830 | VARGAS ECHEVARRIA, BRENDA L. | brevliz7@gmail.com |
| 2089256 | Vargas Espinosa, David Arnaldo | davearnaldo@gmail.com |
| 2108523 | Vargas Estrada, Vlamir | vlamirvargas@hotmail.com |
| 2023454 | Vargas Feliciano, Noel | vargasnoelzollo@gmail.com |
| 2013020 | Vargas Figueroa, Nivia | vargasnivia@yahoo.com |
| 1857711 | Vargas Gonzalez, Yelixa | yelixa.05@gmail.com |
| 1858475 | Vargas Hernandez, Carmen Delia | jmacoata2002@yahoo.com |
| 1021511 | VARGAS HERNANDEZ, JOSE O. | jvargas.2049@gmail.com |
| 618169 | VARGAS MENDEZ, BENITO | BVARGAS428@GMAIL.COM |
| 2098362 | Vargas Mendez, Benito | bvargas428@gmail.com |
| 2077444 | VARGAS NAVARRO, ALFREDO | ALFREDOVARGAS1231@HOTMAIL.COM |
| 568170 | VARGAS PEREZ, FELIX | FJOP741@GMAIL.COM |
| 2028968 | VARGAS PEREZ, FELIX | FJOP741@GMAIL.COM |
| 2064262 | Vargas Perez, Jose A. | jose1954vargas@gmail.com |
| 1576691 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1939891 | Vargas Ramos, Carmen D. | carmenvargas775@gmail.com |
| 2053303 | Vargas Rivera, Awilda Ivelisse | aivrcoamo@yahoo.com |
| 2089822 | Vargas Rivera, Ivan | ivanrivera797@yahoo.com |
| 2086565 | Vargas Rivera, Roberto | fabicova03@gmail.com |
| 2042226 | Vargas Rolon, Migdalia | katiuschka2@hotmail.com |
| 1142404 | VARGAS SANCHEZ, ROSA M | anniergm@yahoo.com |
| 2024124 | Vargas Santana, Millie | vargasantana@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2115674 | Vargas Sepulveda, Emelina | vmelin337@gmail.com |
| 1873623 | Vargas Valdes, Leida C. | lvargas0201@gmail.com |
| 2056804 | Vargas Velazquez, Elvira | vargas.elvira57@gmail.com |
| 1990605 | Vargas Velazquez, Wendoline V | vaetza@hotmail.com |
| 1733513 | Vasallo Aponte, Haydee | haydee.vasallo@gmail.com |
| 2040604 | Vasquez Montalvo, Myrta | mvazquez_montalvo@hotmail.com |
| 2119164 | VASQUEZ MORALES, BASILIA I. | TONYISABEL@YAHOO.COM |
| 571643 | Vásquez Nazario, Ilianette | ilianette_18@hotmail.com |
| 2125487 | Vassallo Borrero, Isaly E. | ivassallo33@gmail.com |
| 2117929 | Vazguez Morales, Ledia E | lediaenid@gmail.com |
| 2017975 | VAZQUEZ ALBINO, HILDA E. | vasquezhilda769@gmail.com |
| 2024251 | Vazquez Alvarado, Luis | vzqzlvis.vazquez@gmail.com |
| 2097098 | VAZQUEZ ARROYO, MARIA DEL C | mcvazkez@hotmail.com |
| 1931592 | VAZQUEZ BONILLA, DIANA I | dianabonilla2301@gmail.com |
| 1935834 | VAZQUEZ BONILLA, DIANA I | dianabonilla2301@gmail.com |
| 569481 | VAZQUEZ BONILLA, DIANA I. | DIANABONILLA2301@GMAIL.COM |
| 1942559 | Vazquez Borrero , Cindy | sindhi0711@gmail.com |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 1968395 | Vazquez Colon, Iris A. | icolon27@gmail.com |
| 1057114 | VAZQUEZ COLON, MARISEL | mariselvazquez2010@hotmail.com |
| 1985772 | Vazquez Cortes, Angel Julio | sanjangel@aol.com |
| 1805307 | Vazquez Cortes, Luis A. | marymichellemt125@gmail.com |
| 1937854 | Vazquez Cotti, Maria del R. | vazquezm63@yahoo.com |
| 1854675 | Vazquez Cotto, Rosa Tatiana | rvazquez9696@gmail.com |
| 1968059 | Vazquez Cotto, Rosa Tatiana | rvazquez9696@gmail.com |
| 1872778 | Vazquez Cotto, Yinelis | cottoyinelis@gmail.com; vazquezcyn@gmail.com |
| 569948 | VAZQUEZ CRUZ, CARMEN M. | vazquezkta@hotmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1166750 | VAZQUEZ DE JESUS, ANGEL L. | angelluis1116@gmail.com |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | angeluis1116@gmail.com |
| 2120486 | Vazquez De Jesus, Luis A. | vazquez_1955@yahoo.com |
| 1942880 | VAZQUEZ DIAZ, INES M. | INESVAZQUEZ2412@GMAIL.COM |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | magali416@hotmail.com |
| 2093352 | VAZQUEZ FERNANDEZ, DAGMALIZ | dalizvazquez@gmail.com |
| 2015098 | VAZQUEZ FIOL, ENRIQUE | enrique813@yahoo.com |
| 764529 | VAZQUEZ FIOL, WANDA IVETTE | wivazquez8@gmail.com |
| 2083592 | VAZQUEZ GALARZA, HECTOR | HVGALARZA@HOTMAIL.COM |
| 213727 | VAZQUEZ GALARZA, HECTOR D | hvgalarza@hotmail.com |
| 2012845 | Vazquez Garcia , Ada Nivia | adaniviavazquez@gmail.com |
| 2072639 | VAZQUEZ GONZALEZ, FREDESWINDA | FRIDMACORP@YAHOO.COM |
| 2111040 | VAZQUEZ GONZALEZ, OMAYRA | OMAYRAVZQUEZ@YAHOO.COM |
| 2034710 | Vazquez Gonzalez, Ramon L. | rvaz2429@yahoo.com |
| 1937859 | Vazquez Hernandez, Carmen Hipolita | myrnaramirez33@yahoo.com |
| 2116568 | Vazquez Hernandez, Hernan | vazquezhernan@outloo.com |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | IVANNESA925@HOTMAIL.COM |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | IVANNESA925@HOTMAIL.COM |
| 278818 | Vazquez Hernandez, Lourdes V. | Ivannesa925@hotmail.com |
| 2088087 | Vazquez Lassen, Eduardo | vazquezlasseneduardo1263@gmail.com |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | egvl65@gmail.com |
| 1967782 | VAZQUEZ LOPEZ, SHALANE J. | shalanejasmin@gmail.com |
| 2094270 | VAZQUEZ LOPEZ, SHALANE J. | SHALANEJASMIN@GMAIL.COM |
| 1930539 | Vazquez Lopez, Silkia | silkiavazquez@yahoo.com |
| 1892168 | Vazquez Manzano, Madeline Ivette | mvazquezmanzano@hotmail.com |
| 2041453 | Vazquez Martinez, Elving | esillo084@gmail.com |
| 2043316 | Vazquez Martinez, Jeannette | unicotopacio@gmail.com |
| 2110450 | Vazquez Martinez, Luis A. | luis.a.vazquez2008@gmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2002144 | VAZQUEZ MELENDEZ, KARLA M. | KARLAM.VAZQUEZ@PONCE.PR.GOV |
| 2002144 | VAZQUEZ MELENDEZ, KARLA M. | KVAZQUEZMELENDEZ08@GMAIL.COM |
| 2110526 | Vazquez Morales , Victor M | victorvazquez2447@gmail.com |
| 1958654 | Vazquez Morales, Erhard Arnaldo | erhardvazquez-eu@gmail.com |
| 1825529 | Vazquez Nazario, Maritza | jomardariel2012@gmail.com |
| 2017084 | Vazquez Ocasio, Juan Carlos | juancvazquez76@gmail.com |
| 2050079 | Vazquez Ortiz, Janette | j.vazquez_2@hotmail.com |
| 762449 | VAZQUEZ ORTIZ, VICTOR | vicvazquezortiz@gmail.com |
| 762449 | VAZQUEZ ORTIZ, VICTOR | vicvazquezortiz@gmail.com |
| 2077183 | Vazquez Padilla, Joel D. | jueldvazquez82@gmail.com |
| 1959303 | VAZQUEZ QUILES, LUIS A. | Luisavg7@gmail.com |
| 1965457 | Vazquez Quinones, Juan Ramon | vazquez213006@gmail.com |
| 1961937 | Vazquez Reyes, Efrain | peluche7210@gmail.com |
| 76270 | VAZQUEZ RIVERA, CARMEN M | carvazquez1503@gmail.com |
| 828305 | VAZQUEZ RIVERA, LUIS | LUISVAZQUEZ.IAN@GMAIL.COM |
| 2100788 | Vazquez Rivera, Teresa | victorvazquez447@gmail.com |
| 2092425 | VAZQUEZ RODRIGUEZ , LIZETTE | ETTEZIL617@GMAIL.COM |
| 1852115 | VAZQUEZ RODRIGUEZ, IVONNE | IVMARAU@YAHOO.COM |
| 2002436 | VAZQUEZ RODRIGUEZ, IVONNE | IVMARAV@GMAIL.COM |
| 2107962 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 1790598 | Vazquez Rodriguez, Manuel | pasioncaliente@gmail.com |
| 2125985 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 1952214 | Vazquez Rosado, Jose H. | jhvazquez1978@gmail.com |
| 1924411 | Vazquez Rosado, Jose H. | Jhvazquez1978@gmail.com |
| 2027791 | Vazquez Sanes, Wilfredo | wvazquez61@gmail.com |
| 1164831 | VAZQUEZ SANTIAGO, ANDRES | avasquezsantiago69@gmail.com |
| 898402 | VAZQUEZ SOLIS, FELIX | Felitovazquez@live.com |
| 1954241 | Vazquez Torres, Iris E | IRisevaz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024821 | Vazquez Torres, Jose Miguel | vazqueztorresjose1@gmail.com |
| 2089866 | Vazquez Trinidad, Lissette | lisivt47@gmail.com |
| 1999518 | Vazquez Valentin , Maria | mariavqz702@gmail.com |
| 1907190 | Vazquez Vega, Ivette | joimgi@hotmail.com |
| 2025115 | Vazquez Velez, Ana J. | juathinanita21@gmail.com |
| 1067996 | VAZQUEZ VELEZ, NANCY | n.vazqyez.velez@outlock.com |
| 697753 | Vazquez, Lillian | lillian.vazq@gmail.com |
| 2106803 | VAZQUEZ, LUZ D. | vilmaluzcintron@hotmail.com |
| 2082432 | Vazquez-Alvarado, Luis | vzgzluis.vazquez@gmail.com |
| 1985269 | Vazquez-Rivera, Luz I | luz56_pr@yahoo.com |
| 2038724 | Vazquez-Sanes, Wilfredo | wvazquez61@gmail.com |
| 574400 | VEGA BADILLO, LISANDRA | lisa.65@live.com |
| 2034863 | Vega Badillo, Lisaudra | lisa.65@live.com |
| 2087707 | Vega Banilla, Jorge L. | marrerovega@gmail.com |
| 2100696 | Vega Chaparro, Sonia A | sonia.vega121451@gmail.com |
| 1993849 | Vega Colon, Ulysses | ulyssesvegacolon@yahoo.com |
| 1968942 | VEGA CORTES, AMADO | amadovegacortes@gmail.com |
| 2045517 | VEGA CORTES, ANGEL D | avc0115@gmail.com |
| 2017255 | Vega Crespo, Nelson | n.vega58@yahoo.com |
| 2120586 | Vega Cruz, Olga R. | onvc9000@gmail.com |
| 1847618 | Vega Cruz, Radames | daramesvega@yahoo.com |
| 2013424 | Vega Diaz, Francisco | caviscscreations@gmail.com |
| 2079127 | VEGA DIAZ, LUZ A. | LUZVEGA00@GMAIL.COM |
| 1752863 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1818069 | Vega Echevarria, Meledy | melody26@yahoo.com |
| 2072514 | Vega Escobar, Carmen B | rosae1398@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992692 | Vega Figueroa, Miguel | vegafm@de.pr.gov |
| 1980110 | Vega Figueroa, Miguel | vegafun@de.pr.gov |
| 828592 | VEGA FIGUEROA, MIGUEL A | vegafm@de.pr.com |
| 2058693 | Vega Figueroa, Neida I. | yokahu506@gmail.com |
| 828601 | VEGA GALARZA , WANDA | Wendy_ny@hotmail.com |
| 2110256 | Vega Geliga, Mayra I | vegamay409@gmail.com |
| 882616 | VEGA GONZALEZ, ANGEL A | angelTonyVega723@gmail.com |
| 1571037 | VEGA GONZALEZ, ANTHONY | horsepr69@hotmail.com |
| 2114781 | Vega Jimenez, Joanette | joanetpr@gmail.com |
| 1970689 | Vega Lorenzo, Damaris | marafabyv1@gmail.com |
| 1972796 | VEGA MADERA, ILEANA | ileanavega12@gmail.com |
| 1959352 | VEGA MADERA, ILEANA | ilenavega12@yahoo.com |
| 1811610 | Vega Madera, Mayra | mayravega890@gmail.com |
| 2119350 | Vega Martinez, Margie I. | mvega052002@yahoo.com |
| 828677 | VEGA MERCADO, NADIA I | jaycobynay@yahoo.com |
| 2114118 | Vega Montalvo, Brunilda | bruny584@hotmail.com |
| 1930656 | Vega Muniz, Raquel | rvegadj@hotmail.com |
| 2079070 | Vega Obias, Marcos A. | marcos.vegaobias@gmail.com |
| 1983767 | VEGA OLMO , MARIBEL | MARIBEL.VEGA72@GMAIL.COM |
| 1997989 | VEGA OLMO, MAYRA IVETTE | mayravegapr@yahoo.com |
| 1960827 | VEGA OTERO, HEMENEGILDO | hemenegildovega@yahoo.com |
| 576056 | VEGA OTERO, HEMENEGILDO | hemenegildovega@yahoo.com |
| 576056 | VEGA OTERO, HEMENEGILDO | hemenegildovega@yahoo.com |
| 2101552 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 2019763 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 576191 | Vega Pina, Geraldo | grega5987@gmail.com |
| 1980151 | Vega Ramirez, Waldemar | waldermarr6@gmail.com |
| 154803 | VEGA RIOPEDRE, ENRIQUE | eregariopedre@yahoo.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098292 | Vega Rivera, Ismael | ivrelectrico@gmail.com |
| 2084504 | Vega Rivera, Karylin Raquel | karylin.vega2017@gmail.com |
| 1992588 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 1786526 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 576464 | VEGA RIVERA, LYMARI | lymari_vega@yahoo.com |
| 2089842 | Vega Rodriguez , Juan A | jrrodriguez@dcr.pr.ov |
| 1989978 | Vega Rodriguez, Eric | erievega_00637@hotmail.com |
| 2019777 | Vega Roman, Axel G. | VEGA.AXEL@GMAIL.COM |
| 1998679 | VEGA ROMAN, LIBRADO | IRMEDEROS@GMAIL.COM |
| 1942041 | Vega Roman, Luis Armando | luisvegaroman65@gmail.com |
| 1041406 | Vega Roman, Manuela | mcolon3165@gmail.com |
| 2059309 | VEGA ROMERO , ELIZABETH | ELIVEGA62@HOTMAIL.COM |
| 2028824 | Vega Romero, Evelyn | vega_evelyn_edu@hotmail.com |
| 1953533 | Vega Rosado, Alberto | avegadoe023@gmail.com |
| 1995107 | Vega Rosado, Betty | vegarosadobetty@gmail.com |
| 1046292 | Vega Rosario, Luz Z. | zoryluz27@gmail.com |
| 1913523 | VEGA SANTANA, JORGE SANTOS | jorgesantosvega@yahoo.com |
| 2095912 | Vega Sepulveda, Yaritza | yvega007@yahoo.com |
| 2024780 | Vega Tosado, Migdalia | magalitosado15@gmail.com |
| 2006562 | Vega Tosado, Migdalia | magalitosado15@gmail.com |
| 2055796 | Vega Ubias , Marcos A. | marcos.vegaubias@gmail.com |
| 2087818 | Vega Ubias, Marcos A | marcos.vegaubias@gmail.com |
| 2032800 | Vega Valentin, Luz M. | vegaluzm29@gmail.com |
| 1982650 | Vega Valentin, Luz Maria | vegaluzm29@gmail.com |
| 2070023 | Vega Vales, Enid del C | evv2015@yahoo.com |
| 1970308 | Vega Vales, Enid del C. | evv2015@yahoo.com |
| 2032458 | VEGA ZAYAS, HERMINIO JOSE | Vega_Zayas@hotmail.com; VEGAZAYAS@HOTMAIL.COM |
| 1990627 | Velasco Martir, Susana | susanavelascomartir@yahoo.com.mx |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 577591 | Velasco Martir, Susana | susanavelascomartir@yahoo.com.mx |
| 2090759 | Velasco Martir, Susana | susanavelascomartiv@yahoo.com |
| 2071245 | Velasquez Colon, Kelvin A. | velazquezkelvin@yahoo.com |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | raulin_monge@hotmail.com |
| 2010787 | Velazquez Rodriguez, Joel | Wikoelnene8@gmail.com |
| 1892387 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 2010941 | VELAZQUEZ ALVARADO, ISRAEL | raclito1968@gmail.com |
| 1220836 | Velazquez Alvarado, Israel | raelito1968@gmail.com |
| 1880465 | Velazquez Alvarado, Israel | raelito1968@gmail.com |
| 2078240 | Velazquez Alvarado, Israel | raelito1968@gmail.com |
| 2079823 | Velazquez Alvira, Evelyn | eva.608@hotmail.com |
| 2120852 | VELAZQUEZ APMTE , NORLYANA ENITH | N-enith312@hotmail.com |
| 1968674 | Velazquez Aponte , Norlyana E | n_enith312@hotmail.com |
| 2076838 | Velazquez Benjamin, Juana H | Genesism1997@yahoo.com |
| 2048413 | VELAZQUEZ BERMUDEZ, MARA Y | marayvelazquez@hotmail.com |
| 577811 | Velazquez Bermudez, Paulino | paulinovelazquez208@gmail.com |
| 1130996 | VELAZQUEZ BERMUDEZ, PAULINO | paulinovelazquez208@gmail.com |
| 2069494 | VELAZQUEZ BORRERO, JANICE A | jvelazquezborrero@gmail.com |
| 2116323 | Velazquez Cantre, Gloria Maria | d62398@de.pr.gov |
| 2116323 | Velazquez Cantre, Gloria Maria | glorianegri18@gmail.com |
| 1988773 | VELAZQUEZ CARABALLO, LUIS A. | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 2047621 | VELAZQUEZ CARABALLO, LUIS A. | donluis.velazquez@gmail.com |
| 2107684 | VELAZQUEZ CARMONA, LUZ M. | l.velazquez0124@gmail.com |
| 1998221 | VELAZQUEZ COLON, KELVIN A. | VELAZQUEZKELVIN@YAHOO.COM |
| 1246220 | VELAZQUEZ COLON, KELVIN ARIEL | velazquezkelvin@yahoo.com |
| 2096912 | VELAZQUEZ CRUZ, ONEIDA | ONEIDAVELAZQUEZ@HOTMAIL.ES |
| 1931321 | Velazquez De Jesus, Luz T | teresaa1958@live.com |
| 1993233 | Velazquez De Jesus, Luz T. | teresaa1958@live.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882311 | Velazquez Galarza, Eva J | delazquez1460@hotmail.com |
| 2011720 | VELAZQUEZ GONZALEZ, MAIDA | MLIZ.VEL@HOTMAIL.COM |
| 1995592 | Velazquez Green , Nancy | velazquezn472@gmail.com |
| 2112355 | Velazquez Hernandez, Daniel | danielvelazquez6101@gmail.com |
| 2043663 | Velazquez Lugo , Angel M. | amvelazquez@municipiodepenuelas.com |
| 2056786 | Velazquez Monge, Jose Raul | raulin_monge@hotmail.com |
| 2048226 | Velazquez Monge, Jose Raul | raulin_monge@hotmail.com |
| 2095282 | Velazquez Montalvo, Juan Carlos | jcvm.511@gmail.com |
| 2009572 | Velazquez Morales, Jesmary | jesmaryvelazquez@yahoo.com |
| 2009572 | Velazquez Morales, Jesmary | jesmaryvelazquez@yahoo.com |
| 1968786 | VELAZQUEZ MORALES, JOSE M | chelonay33@gmail.com |
| 1847345 | Velazquez Morales, Jose M. | chelonay33@gmail.com |
| 578819 | VELAZQUEZ NIEVES, LIZETTE | hariette.xavier@gmail.com |
| 2055668 | Velazquez Nieves, Olga E. | johanniegonzalez@gmail.com |
| 1976286 | VELAZQUEZ PADILLA, NANCY | nahielys7@hotmail.com |
| 2126812 | Velazquez Pagan, Minerva | velazqueztati@gmail.com |
| 2112619 | VELAZQUEZ PAGAN, ROSA | marco_karla@yahoo.com |
| 2096579 | Velazquez Perez, Magaly | magaly1966@yahoo.com |
| 578967 | VELAZQUEZ PEREZ, MAGALY | magaly1966@yahoo.com |
| 2064598 | VELAZQUEZ PINTO, DIANA A | APAVELAZQUEZ20@GMAIL.COM |
| 1984716 | Velazquez Quinones, Edwin G. | evell83@yahoo.com |
| 1250742 | Velazquez Rivera, Lourdes | lourdesv04@gmail.com |
| 1988100 | Velazquez Rodriguez, Magda Ivonne | magdaivonne2072@gmail.com |
| 2101259 | Velazquez Rosa, Sandra I | sandraVr31@gmail.com |
| 1989326 | Velazquez Santiago, Luz Amilda | luzamilda@gmail.com |
| 1937275 | Velazquez Santiago, Marilyn | marilynvel@hotmail.com |
| 1853170 | Velazquez Soto, David | davidvelazquez665@gmail.com |
| 2025502 | Velazquez Soto, David | davidvelazquez665@gmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1847777 | Velazquez Torres, Marcos A. | riveraruthy@gmail.com |
| 2065472 | VELAZQUEZ TORRES, MARCOS A. | riveraruthy@gmail.com |
| 579776 | VELAZQUEZ VILLEGAS, VICTOR M | VITOMTBN@GMAIL.COM |
| 1164252 | VELAZQUEZ, ANA D. | VELAZQUEZANNA407@GMAIL.COM |
| 1969736 | Velazquez, Concepcion | conchy_velazquez@yahoo.com |
| 1920733 | Velazquez, Concepcion | conchy_velazquez@yahoo.com |
| 1967346 | Velazquez, Leslie Ann | leslieann8724@yahoo.com |
| 2052456 | Velazquez, Maria E. | velazquezmariae@gmail.com |
| 1947512 | Velazquez-Rivera, Heriberto | heryvelazquez7@gmail.com |
| 1895720 | Velazquez-Trinidad, Mara | mara.vlq2@hotmail.com |
| 2080853 | Velez Camacho, Jorge | Ju9779495@gmail.com |
| 2062967 | Velez Camacho, Luis Raul | LuisVelez@familia.pr.gov; LuisVelez@familiapr.gov |
| 1890527 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 2027531 | VELEZ CARDONA, AIXADEL | axy-ma@hotmail.com |
| 1949495 | Velez Carrasquillo, Melvin A. | melvinvelez1857@gmail.com |
| 1849168 | Velez Castro, Eulalia | eula@coqui.net |
| 1712660 | Velez Castro, Eulalia | eula@coqui.net |
| 2016058 | Velez Colon, Gisela | velez710@gmail.com |
| 1947869 | Velez Colon, Zaida | velez.zaida@gmail.com |
| 31223 | VELEZ CRUZ, ARACELIO | Varacelio@yahoo.com |
| 2117445 | Velez Cruz, Daisy | pantaleon@core.com |
| 2004951 | Velez de Jesus, Rafael | vdj.rafael@gmail.com |
| 2024427 | Velez de Jesus, Rafael | Vdj.rafael@gmail.com |
| 2005824 | Velez Duque, Rafael A. | tamara_daj@yahoo.com |
| 1236507 | VELEZ FERNANDEZ, JOSE L | jose.velez@outlook.com |
| 1236507 | VELEZ FERNANDEZ, JOSE L | jose.velez@outlook.com |
| 1054885 | VELEZ FIGUEROA, ANA MARIA | HEAN728@GMAIL.COM |
| 2083449 | Velez Fournier, Marielaine | m.velez6761@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1961970 | Velez Galarza, Zulma Y. | zulmavelez@yahoo.es |
| 580823 | VELEZ GARCIA, CARMEN L. | tatavelez1056@gmail.com |
| 2105918 | VELEZ GONZALEZ, ELIEZER | ELIEZERVELEZ53@GMAIL.COM |
| 1949421 | Velez Gonzalez, Kenny | kennyv14@gmail.com |
| 2101969 | Velez Guzman, Daily W. | dwvelez@gmail.com |
| 236531 | Velez Jimenez, Javier | javier19821@gmail.com |
| 236531 | Velez Jimenez, Javier | javier19821@gmail.com |
| 1949859 | VELEZ LEBRON, ELDA E. | eldavelez@gmail.com |
| 1882705 | VELEZ LOUBRIEL, MARITZA | MARITZAVELEZLOUBRIEL@ICLOUD.COM |
| 2098580 | Velez Marin, Juan A. | jpitovelez@gmail.com |
| 1851371 | VELEZ MARTINEZ, MARIA I. | ivette1966@yahoo.com |
| 2042987 | VELEZ MARTINEZ, MARIA I. | IVETTE1966@YAHOO.COM |
| 2059042 | Velez Melendez, Ivelisse | ivelisse.velezm@familia.pr.gov |
| 2061832 | Velez Mendez, Abimael | abimelek32@gmail.com |
| 2048151 | Velez Mercado, Brunilda | titobruny15@gmail.com |
| 2019791 | Velez Montalvo, Arnold | PaPitoVelezcotte@gmail.com |
| 2001921 | VELEZ MONTALVO, ERICK CESAR | EVELEZ315@GMAIL.COM |
| 2102695 | Velez Morales, Juan G. | juanvelesmoralez@gmail.com |
| 581693 | VELEZ MUNIZ, ROSA MARIA | rmvelez26@yahoo.com |
| 2099619 | Velez Nieves, Carmen G. | cg9418@gmail.com |
| 2075540 | Velez Nieves, Delia | arelisesanchez1985@gmail.com |
| 1937454 | Velez Nuncci, Mariselle | marisellevelez@yahoo.com |
| 1968359 | VELEZ OCASIO, JORGE | chackalpr@gmail.com |
| 2074655 | VELEZ OCASIO, WANDA I. | WANDYIDELISSE@GMAIL.COM |
| 2078314 | VELEZ ORTIZ, SILLCIA Y | EOCASIO.LAW77@GMAIL.COM |
| 2078314 | VELEZ ORTIZ, SILLCIA Y | MAESTRAVICTOROSA@YAHOO.COM |
| 2074780 | Velez Perez, Ruben Luis | rubenychris031@gmail.com |
| 2072917 | VELEZ PLAZA, DALILA | DALILAVLEZ@YAHOO.COM |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1967720 | Velez Quiles, Darlene | darlenevq@yahoo.com |
| 1872279 | VELEZ QUILES, DARLENE | darlenevq@yahoo.com |
| 1998542 | Velez Quinones, Luis Rey | nazoe86@hotmail.com |
| 1937295 | Velez Ramos, Lennys | lennys714@yahoo.com |
| 1917019 | Velez Ramos, Lennys | lennys714@yahoo.com |
| 1981718 | Velez Ramos, Lennys | lennys714@yahoo.com |
| 1936625 | Velez Ramos, Lennys | lennys714@yahoo.com |
| 1836357 | Velez Ramos, Luis A | nolavarria@gmail.com |
| 1963008 | VELEZ RIVERA, WANDALIZ | WANDALIZ_ARTE@HOTMAIL.COM |
| 1893297 | Velez Rivera, Wandaliz | wandaliz_arte@hotmail.com |
| 582446 | VELEZ ROBLES, ARA D. | aradabnyvelez@yahoo.com |
| 2019688 | VELEZ RODRIGUEZ, ANATILDE | ana_velezr@outlook.com |
| 2082885 | Velez Sanchez, Ivan A. | ivanpr2002@yahoo.com |
| 2019347 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 1977829 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1979687 | VELEZ TORRES, CARLOS A | CUELEZT.CV@GMAIL.COM |
| 2001444 | Velez Torres, Carlos A. | cvelezt.cv@gmail.com |
| 1959305 | Velez Torres, Carmen Leida | zullyarodriguez@yahoo.com |
| 1983035 | Velez Torres, Carmen Leida | zullyarodriguez@yahoo.com |
| 1933560 | Velez Torres, Magdalena | magdalenavelez42@gmail.com |
| 1978782 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1821750 | Velez Troche, Julio | yuyovelez58@gmail.com |
| 1934030 | Velez Valedon, Pablo A | machelero23@hotmail.com |
| 2000900 | Velez Valedon, Pablo A | machetero23@hotmail.com |
| 2060762 | Velez Valle, Rafael A. | rafaelvelez1@gmail.com |
| 2085270 | Velez Vargas, Yelitza | yelvel@live.com |
| 1975458 | Velez Velez, Adelaida | adivelz04@gmail.com |
| 2126302 | Velez, Elba | velez_elba@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2026929 | VELEZ-COLLAZO, ANGEL G. | AGVELEZ70@GMAIL.COM |
| 2024002 | Velez-Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 2099100 | Velez-Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 1979421 | Velez-Sepulveda, Nydia E. | nevelsep@yahoo.com |
| 2065438 | Venegas Diaz, Lizabeth L. | lizabeta69@gmail.com |
| 2081834 | Ventura Perci, Juan C. | cmsjrp@hotmail.com |
| 2050348 | VENTURA PERCI, JUAN C. | CMSJVP@HOTMAIL.COM |
| 2044838 | Ventura Roman, Milagros | mventura413@gmail.com |
| 925952 | Ventura Román, Milagros | mventura413@gmail.com |
| 2098128 | Ventura Torres, Maria L | muentura@agriculteraPR.gov |
| 2098128 | Ventura Torres, Maria L | mventura@agricultura.pr.gov |
| 2098128 | Ventura Torres, Maria L | mventura@agricultura.pr.gov |
| 2098128 | Ventura Torres, Maria L | mventura@agricultura.pr.gov |
| 2098128 | Ventura Torres, Maria L | mventura@agricultura.pr.gov |
| 2098128 | Ventura Torres, Maria L | mventura@agricultura.pr.gov |
| 2032469 | Vera Cuesta, Andres | zachovera@hotmail.com |
| 1946206 | Vera Rodriguez, Elba I. | nenitavera0144@gmail.com |
| 1823394 | Vera Vera, Juan | juanvera12@live.com |
| 2083145 | VERDEJO CARRASQUILLO, BRENDA I. | b.verdejo68@gmail.com |
| 1089000 | VERDEJO SANTANA, ROSARIO | rosarioverdejo123@gmail.com |
| 2102064 | Vergara Serrano, Milagros | milagvergara@gmail.com |
| 2095111 | Vergara Viera, Pedro J. | jvergara139@gmail.com |
| 2082220 | Verges Hernandez, Francisco J. | fivereeshernandez@yahoo.com |
| 1989031 | Vias Marrero, Sonia | Sum_12@yahoo.com |
| 1880194 | VICENTE SOSTRE, MARIA DE LOS A. | mariaavicente84@gmail.com |
| 2006264 | VICENTY ALBINO, DIANA MARGARITA | DMVICENTY1@GMAIL.COM |
| 1964325 | VIDAL CARO, MARIBEL | maruka1999@hotmail.com |
| 1964325 | VIDAL CARO, MARIBEL | maruka1999@hotmail.com |

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2042894 | Vidal Crespo, Arcenette | avc.0407@gmail.com |
| 2003565 | VIDAL GIL, EDDIE | eddie.vida.15357@gmail.com |
| 2015795 | Vidal Perez, Yessica Maria | vidal.yessica@yahoo.com |
| 2058458 | VIERA AVILA, DANIEL | olmoproz@yahoo.com |
| 2046326 | Viera Quintero, Maria E. | ssullivan10pr@hotmail.com |
| 2002032 | Viera Serrano, Milton A | tonyguns39@yahoo.com |
| 587090 | VILELLA ROSARIO, JOSEFINA | jochyvilella@gmail.com |
| 2095709 | Vileo Fournier, Marielaine | m.velez6761@gmail.com |
| 1965732 | VILLA BENVENUITTI, FERNANDO | fernandovillaborinken@yahoo.com |
| 2101939 | Villa Benvenutti, Fernando | fernandovillaborinken@yahoo.com |
| 1205283 | VILLA BENVENUTTI, FERNANDO | FERNANDOVILLABORINKEN@YAHOO.COM |
| 1936495 | Villa Flores, Jose L. | jomar_mail@yahoo.com |
| 1936495 | Villa Flores, Jose L. | jomar_mail@yahoo.com |
| 1936495 | Villa Flores, Jose L. | jomar-mail@yahoo.com |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | MVILLA010@HOTMAIL.COM |
| 1948719 | Villa Rodriguez, Maileen A | mvillao010@hotmail.com |
| 2076226 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 1982054 | VILLAFANE VALENTIN, ILIA | ilia_villafane@yahoo.com |
| 2075549 | Villafane Villafane, Darysabel | bebaorl@yahoo.com |
| 2022597 | Villalobos Ocasio, Janet | Janet-Villalobos470@yahoo.com |
| 2069518 | Villaman Loren, Marie Julia | MARIE.VILLAMAN@HOTMAIL.COM |
| 1842973 | Villamides Gonzalez, Xaymara | xaymaravillamides31@gmail.com |
| 2115028 | Villamil Moreno, Enid D. | damina25@gmail.com |
| 2037096 | Villanuera Sola, Jose C. | jose.villlenueva67@gmail.com |
| 2038872 | VILLANUEVA APONTE, JOSE LUIS | j.lvil@me.com |
| 2100285 | Villanueva Gonzalez, Carmen L | lauravillnueva17@gmail.com |
| 2045627 | Villanueva Sola, Jose C. | Jose.Villanueva67@gmail.com |
| 2025089 | Villanueva Sola, Jose C. | Jose.Villanueva67@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004529 | Villarini Bonilla, Angela Lili | villarinia121709.av@gmail.com |
| 1994607 | Villarrubia Bonilla, Miguel | VILLACOLON@HOTMAIL.COM |
| 1941361 | Villarrubia Sanchez, Orlando | julianavc.94@gmail.com |
| 1833669 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | villeyalupe2012@gmail.com |
| 1206534 | VILLEGAS CORREA, FRANCISCO J | javiervillegas25@gmail.com |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | milogavilla@hotmail.com |
| 2121126 | Villegas Vazquez, Alba N. | albany42008@yahoo.com |
| 2063883 | VILLEGAS, SANDRA L | COTUY7@YAHOO.COM |
| 2116305 | Villegas, Sandra L | cotuy7@yahoo.com |
| 2085348 | Villegas, Sandra L. | cotuy7@yahoo.com |
| 2071252 | VIRELLA RIVERA, AIXA | aixavirella@hotmail.com |
| 2003283 | Virella Rivera, Zaida I. | zaidavirella008@gmail.com |
| 1082734 | VIRUET RIVERA, RAUL F. | rfviruet@gmail.com |
| 1227629 | VIZCARRONDO LLANOS, JOANN | joannvi73@gmail.com |
| 2051706 | Walker Velazquez , Elia E. | eliaewalker@gmail.com |
| 2007488 | WILLIAMS LOPEZ, ISANITZA | nereyshka25@gmail.com |
| 1972168 | Wilson Magris, Clara E | clarawilson967@gmail.com |
| 2083872 | WRIGHT GARCIA, MARLENE | marlenewright88@gmail.com |
| 941409 | YA PEREZ, YAMARIES | yamypr@hotmail.com |
| 2073148 | Yambo, Janice Baez | valery.0215@hotmail.com |
| 1939355 | Zabala Garcia, Edgar | zabalaedgar87@gmail.com |
| 1093536 | ZAMBRANA NERIS, SHIRLEY J. | shirley.jane321@hotmail.com |
| 2090088 | Zambrana Ramos, Josnalian | jndjr5@hotmail.com |
| 2113467 | ZAPATA CASABLANCA, CONCEPCION | DREAMZEITGEIST@YAHOO.COM |
| 2053895 | ZAPATA, JONATHAN BLAS | jblaszapata@gmail.com |
| 2090693 | ZARATE FERNANDEZ, DIALMA | DIALMAZ@HOTMAIL.COM |
| 1860279 | Zavala Estrada, Maria de los A. | mzavala61@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011332 | Zayas Correa, Irma L. | irmazayas87@yahoo.com |
| 1987642 | Zayas DeJesus, Sherley | joseleontorres1@gmail.com |
| 2026877 | Zayas Feliciano, Edilberto R. | editojauca@gmail.com |
| 1952932 | Zayas Gierbolini, Mayra Milagros | mayrazayas67@gmail.com |
| 2121402 | ZAYAS ORTIZ, MYRIAM | miriamzayas54@gmail.com |
| 2009207 | Zayas Perez, Judith | judith.zayasperez@hotmail.com |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | OZAYAS48@GMAIL.COM |
| 2121578 | Zayas Zayas, Luz M. | zayas.luzm@gmail.com |
| 2067283 | Zayas Zayas, Maria Cristina | mzayaszayas64@gmail.com |
| 2069627 | Zengotita Torres, Juan A. | juanzengo@gmail.com |
| 2017587 | Zengotita Torres, Juan Alberto | juanzengo@gmail.com |
| 1849465 | Zeno Bracero, Carrol | teacher0429.cz@gmail.com |
| 2065047 | ZENO MARTINEZ, VICTOR | VZENO@ASUME.PR.GOV |

**<u>Exhibit M</u>**

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | mercedesluz64@hotmail.com |
| 1960626 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 1910461 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | ACEVEDONOEMI23@GMAIL.COM |
| 2042012 | Acevedo Acevedo, Rosa M. | alanap2@hotmail.com |
| 2076110 | Acevedo Acevedo, Rosa M. | alanap2@hotmail.com |
| 1251121 | ACEVEDO ARROYO, LUIS  A | chistry58@gmail.com |
| 2035937 | Acevedo Bilbraut, Sonia  M | Soniamacevedo@hotmail.com |
| 777800 | ACEVEDO BILBRAUT, SONIA M. | soniamacevedo@hotmail.com |
| 2100186 | ACEVEDO CARO, ADALBERTO | ACB2LZO@OUTLOOK.COM |
| 2096504 | ACEVEDO CARTAGENA, ROSARITO | rosarito.acevedo@gmail.com |
| 1899 | ACEVEDO CHAPARRO, LILLIAM  E | acevedolili56@gmail.com |
| 1953920 | Acevedo Chaparro, Lilliam E. | acevedolili56@gmail.com |
| 1897709 | Acevedo Cintron, Josefa | eunicemca83@gmail.com |
| 1897709 | Acevedo Cintron, Josefa | eunicemca83@gmail.com |
| 1931986 | Acevedo Cruz, Lourdes | lureca14@hotmail.com |
| 2130558 | Acevedo Delgado, Carmelo | sol_martinez@hotmail.com |
| 1981083 | Acevedo Echevarria, Alice M. | aliceacevedo1950@mail.com |
| 2095976 | Acevedo Feliciano, Ana D. | belyvalle1972@gmail.com |
| 2082858 | Acevedo Flores, Geysa A. | GEY31@HOTMAIL.COM |
| 1901443 | Acevedo Gonzalez, Ramon | acevedoramon86@yahoo.com |
| 2280 | ACEVEDO GONZALEZ, RAMON | acevedoramon86@yahoo.com |
| 2041785 | Acevedo Gonzalez, Ramon | acevedoramon86@yahoo.com |
| 1858053 | ACEVEDO GUZMAN, CARMELO | ACPRUDCAMERLO@GMAIL.COM |
| 1984898 | Acevedo Hernandez , Bernaida | bERNAIDAACEVEDO325@GMAIL.COM |
| 2119064 | Acevedo Hernandez, Bernaida | bernaidaacevedo325@gmail.com |
| 2070089 | Acevedo Hernandez, Luz M. | papoayala@hotmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2093094 | Acevedo Hernandez, Luz M. | papoayala@hotmail.com |
| 2013766 | Acevedo Jimenez, Angelica | angel_ace@hotmail.com |
| 1999233 | Acevedo Leon, Mario | acevedomario53@gmail.com |
| 2046358 | Acevedo Maldonado, Cristina | CHRISTINA487@GMAIL.COM |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | DULCEMARIA.8869@YAHOO.COM |
| 2027356 | ACEVEDO OLAN, WANDA L | WANDAACEVEDO11@YAHOO.COM |
| 2026553 | Acevedo Olan, Wanda L. | wandaacevedo11@yahoo.com |
| 1935284 | ACEVEDO PELLOT , MARIANELA | MARIANELAACEVEDOPELLOT@GMAIL.COM |
| 1924790 | Acevedo Pellot, Marianela | marianelaacevedopellot@gmail.com |
| 2009505 | ACEVEDO PELLOT, MARIANELA | marianelaacevedopellot@gmail.com |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADNALOYACV2@GMAIL.COM |
| 2086712 | Acevedo Rosario, Annie | annieacv2@hotmail.com |
| 2033182 | Acevedo Rosario, Sonia N. | soniacevedo0214@gmail.com |
| 1694833 | Acevedo Ruiz, Norberto | anorberto54@yahoo.com |
| 1997750 | Acevedo Santiago, Nilda | arnaldo.santiago2@upr.edu |
| 2100042 | ACEVEDO SEPULVEDA, ILIA RAQUEL | ILIARAQUELACEVEDO@YAHOO.COM |
| 1218549 | ACEVEDO SOTO, IRIS M. | acevedosi@de.pr.gov; tanairi.1329477@gmail.com |
| 2058947 | Acevedo Vega, Edwin | ea7414801@gmail.com |
| 975613 | ACEVEDO VELEZ, CARMINA | cami.acevedo.v@gmail.com |
| 975613 | ACEVEDO VELEZ, CARMINA | cami.acevedo.v@gmail.com |
| 2072648 | Acosta Arroyo, Milagros | m.acosta54@yahoo.com |
| 1982468 | Acosta Cruz, Maritza Carmen Haide | cristalmarie2010@gmail.com |
| 1991932 | Acosta Cruz, Myrna | myrna_115_9@hotmail.com |
| 1337573 | Acosta Luciano, Ileana | ileanacst@yahoo.com |
| 2011506 | Acosta Luciano, Milton G. | luciano4862@yahoo.com |
| 2039066 | Acosta Martinez , Luis M | luismacostamlr63@gmail.com |
| 72761 | ACOSTA MARTINEZ, CARLOS J. | carloj0915@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859079 | Acosta Martinez, Carlos J. | carloj0915@gmail.com |
| 2054762 | Acosta Martinez, Carlos J. | carloj0915@gmail.com |
| 2016489 | Acosta Martinez, Luis M | luismacostam1263@gmail.com |
| 2032491 | Acosta Martinez, Luis M. | Luisuacostaule63@gmail.com |
| 1960520 | Acosta Martinez, Sheila | wichylaura@hotmail.com |
| 4320 | ACOSTA MENDEZ, MAGDA I. | motaacosta@gmail.com |
| 2111084 | Acosta Molina, Nilsa I. | nacosta62@gmail.com |
| 699357 | ACOSTA NAZARIO, LOURDES E | louracosnaza@hotmail.com |
| 1965369 | Acosta Santiago, Nora | djpr_2000@yahoo.com |
| 2112821 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 1973426 | ACOSTA VINCENTY, ORLANDO | orlando_acosta19@hotmail.com |
| 2039833 | Acota, Lelis Velez | Lelis6686@gmail.com |
| 2134328 | Ada Quinones (Ada Rodriguez Class) | nanetteandrea@yahoo.com |
| 1904989 | Adames Figueroa, Jose J | joseadames@rocketmail.com |
| 2059336 | Adames Mercado, Esther | esterengracia@yahoo.com |
| 2013994 | ADAMES MERCADO, ESTHER | ESTHERENGRACIA@YAHOO.COM |
| 2027265 | Adames Mercado, Esther | estherengracia@yahoo.com |
| 2064490 | Adames-Guerrero, Luz M. | luzmadames@gmail.com |
| 2034928 | Adames-Guerrero, Luz M. | luzmadames@gmail.com |
| 1992208 | Adams Delgado, Elsa | hermudeztantan@gmail.com |
| 2013501 | Adorno Adorno, Carmen M. | cmaria719@gmail.com |
| 2039864 | ADORNO COLON, EDWIN F | edwinygise@aol.com |
| 1984609 | Adorno Concepcion, Juan Carlos | carlitinoadorno@gmail.com |
| 6052 | ADORNO DIAZ, ADA I | profadorno@gmail.com |
| 6095 | ADORNO GONZALEZ, LOURDES M. | LMADORNO@YAHOO.COM |
| 2096752 | Adorno Gonzalez, Lourdes M. | luadorno@yahoo.com |
| 1934024 | Adorno Munoz, Luz E. | igo.bensal.luz@gmail.com |

## Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 946101 | Adorno Natal, Adrian | Yakielucy@yahoo.com |
| 2065164 | Adorno Rivera, Ana Judith | lulyjudith@hotmail.com |
| 1977106 | ADORNO RIVERA, MIGDALIA | dalyadorno10@yahoo.com |
| 1960831 | Adorno Serrano, Noyra Lee | nadorno75@gmail.com |
| 2075552 | Agenjo Laureano, Maria de L | lourdeslaureano85@gmail.com |
| 2099841 | Agenjo Laureano, Maria de L. | lourdeslaureano85@gmail.com |
| 2135705 | AGOSTINI FELICIANO, SONIA | SIATELIAIONS@YAHOO.COM |
| 1960607 | AGOSTO CINTRON, MARIA R. | ELY6047@YAHOO.COM |
| 2124456 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 1953028 | AGOSTO FIGUEROA, LINALIS | lafd_75@hotmail.com |
| 2057606 | AGOSTO FIGUEROA, LINALIS | LAFOL_75@HOTMAIL.COM |
| 2098781 | Agosto Jorge, Sor Angel | angelas@de.pr.gov |
| 704615 | AGOSTO REYES, LUZ E. | lucyelectrica@gmail.com |
| 2069173 | AGOSTO RIVERA, CARMEN IRIS | carmenagosto@gmail.com |
| 1887707 | Agosto Rivera, Sonia | soagri1951@gmail.com |
| 1975023 | Agosto Rodriguez, Hilda | eduinrosa823@gmail.com |
| 2026815 | AGOSTO RODRIGUEZ, HILDA | EDWINROSA823@GMAIL.COM |
| 2027672 | Agosto Rodriguez, Hilda | edwinrosa823@gmail.com |
| 2014014 | Agosto Serrano, Nicolas A | yungoagosto6@gmail.com |
| 1905951 | Agosto Vega, Iris N. | agosto-in@de.pr.gov |
| 1991938 | Agrinzoni Carrillo, Magali | agrinzoni1952@gmail.com |
| 1979186 | Aguayo Rosado , Irma E. | ita0218@outlook.com |
| 1918656 | Aguayo Rosado, Irma  E. | ITA0218@OUTLOOK.COM |
| 1821729 | Aguilar Charon, Virgilio | Virgilioaguilar3@gmail.com |
| 2010753 | Aguirre del Valle, Aida Luz | jgriveraaguirre@gmail.com |
| 1942694 | Aguirre Figueroa, Edwin E. | aguirre.01@gmail.com |
| 2011521 | AGUIRRE SANTIAGO, WANDA E | wandaaguirre30@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904157 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 2008075 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 1984843 | Alamo Del Valle, Carmen L. | clalamo64@gmail.com |
| 1956567 | Alamo Del Valle, Carmen L. | clalamo64@gmail.com |
| 1974686 | Alamo Figueroa, Maxima D. | borreroalamo@gmail.com |
| 1929534 | Alamo Figueroa, Maxima Dolores | borreroalamo@gmail.com |
| 1913623 | Alamo Figueroa, Maxima Dolores | borreroalamo@gmail.com |
| 2065563 | Alamo Fontanez, Emilio | emilioalamo26@gmail.com |
| 1859478 | ALAMO GONZALEZ, JULIA | julia.alamo@gmail.com |
| 2058701 | Alamo Nieves, Olga  Iris | olgaialamo@yahoo.com |
| 2061149 | ALAMO VELAZQUEZ, CARMEN | carmen674@yahoo.com |
| 967900 | ALAMO VELAZQUEZ, CARMEN | carmen674@yahoo.com |
| 1986905 | Alamo Velazquez, Carmen | carmen674@yahoo.com |
| 1875487 | Albarran Irizarry, Wilson | wilsonalbarran24@gmail.com |
| 2010018 | ALBELO SOLER, AIXA | MILITEA1982@YAHOO.COM |
| 1047663 | ALBELO SOLER, MAGDA | JULIMAR_19861@HOTMAIL.COM |
| 1996136 | Albelo Soler, Milagros | milagros.ivett@gmail.com |
| 2108242 | Alberro Zeno, Raul M | Raul.alberno.zeno@gmail.com |
| 2072199 | Albert Rivera, Neftaly | neftaly.albertrivera@gmail.com |
| 1865028 | ALBERTORIO CINTRON, MARIBEL | M.ALBERTORIO@YAHOO.COM |
| 2061997 | Albertorio Cintron, Maribel | m.albertorio@yahoo.com |
| 2119072 | Albertorio Rivera, Frances T. | hectoryfrances@gmail.com |
| 1849422 | Albertorio Santori, Lourdes | albertorio.lourdes@gmail.com |
| 2024193 | Alberty, Ivette  del Valle | ivettedelvallealberty09@gmail.com |
| 2128528 | Albino Baez, Rosa Angela | albino_angela@yahoo.com |
| 1942849 | Alcala Cabrena, Wanda Josefina | wjalcala@yahoo.com |
| 1991231 | Alcantara Fontanez, Radames | Radamesalcantara@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2123692 | ALDARONDO SOTO, NORMA ERID | xaymara.barreto@upr.edu |
| 2099967 | Aldea Claudio, Efrain | efrainaldea@gmail.com |
| 2008558 | Alejandro Cotto, Regino | guigueale@gmail.com |
| 1902509 | Alejendro Cotto, Regino | quigueale@gmail.com |
| 1981055 | Aleman Aleman, Wanda N. | wnell47@yahoo.com |
| 778633 | ALERS DUMENG, LUCIA | LUCASLER55@GMAIL.COM |
| 2098026 | Alers Martinez, Aixa M. | aixaalers@yahoo.com |
| 2085584 | Alers Martinez, Axa | aixaalers@yahoo.com |
| 1880490 | Alers Ponce, Ramon | alersponceramn@yahoo.com |
| 1912963 | Alers Torres, Jose | cocodrilo_meyo@gmail.com |
| 1934106 | Alers Vargas, Luis A. | alers38920@gmail.com |
| 2057936 | Alfalla Muniz, Evelyn | ealfalla10@gmail.com |
| 2113851 | ALFONSECA BAEZ , MARGARITA | mralfonseca@yahoo.com |
| 2064951 | ALFONSECA BAEZ, MARGARITA | MRALFONSECA@YAHOO.COM |
| 2095822 | Alfonseca Baez, Margarita | mralfonseca@yahoo.com |
| 13384 | ALFONSO DELGADO, VERONICA | VERATCINN@HOTMAIL.COM |
| 2121106 | Algarin Marquez, Abraham Luis | abrahamalgarin67@gmail.com |
| 1901091 | Algarin Pacheco , Sheila del  C. | algarish7@gmail.com |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 2116715 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 2090173 | ALICEA AYALA, JUDITH | aliceajudith67@gmail.com |
| 2016748 | Alicea Calderin , Alodia | karelyn7@hotmail.com |
| 1934008 | Alicea Diaz, Miriam L | wandaaponte7777@gmail.com |
| 2118228 | ALICEA FLYNN, LINDA | LINDA.ALICEA@YAHOO.COM |
| 1942124 | ALICEA FLYNN, LINDA | linda.alicea@yahoo.com |
| 2059102 | ALICEA GARCIA , ALBERTO | SOLOPIE@YAHOO.COM |
| 2113846 | Alicea Garcia, Alberto | solopie@yahoo.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2080729 | ALICEA GARCIA, HENRY | ALICEAHENRY@YAHOO.COM |
| 2053999 | Alicea Gonzalez , Jose A. | agjosea@yahoo.com |
| 2052399 | Alicea Gonzalez, Jose A | agjosea@yahoo.com |
| 2033255 | Alicea Lozada, Norah E. | jhallester40@gmail.com |
| 2011062 | Alicea Matos, Ana I | anaalicea2011@gmail.com |
| 1982184 | Alicea Matos, Ana I. | anaalicea2011@gmail.com |
| 2081493 | ALICEA ORTIZ, ANA EDITH | pepindejesus@yahoo.com |
| 2000403 | Alicea Ortiz, Lillian H. | lillianalicea2000@hotmail.com |
| 14886 | ALICEA PINERO, ARLENE | prof.aalicea@gmail.com |
| 1890560 | Alicea Pinero, Arlene | prof.aalicea@gmail.com |
| 2036669 | Alicea Ramos, Lourdes Ivon | lialicearamos@gmail.com |
| 2023642 | Alicea Ramos, Lourdes Ivon | lialiceramos@gmail.com |
| 2046654 | Alicea Rivera, Luz  I. | edlucar@yahoo.com |
| 2033251 | ALICEA RIVERA, LUZ I. | edlucir@yahoo.com |
| 1995525 | ALICEA RODRIGUEZ, OLGA I. | OLGAALICEA1571@GMAIL.COM |
| 26109 | ALICEA ROSARIO, ANGEL LUIS | angel_lawfkids@yahoo.com |
| 2056138 | Alicea Torres, Ramon Orestes | orestealicea@yahoo.com |
| 2096352 | Alicea Toyens , Adalis | Adalis_alicea@hotmail.com |
| 1999405 | ALIER MATOS, MILAGROS J. | matosjudith@gmail.com |
| 1932471 | Allende Carrasquillo, Lydia I. | allende.l@de.pr.gov |
| 2073227 | ALLENDE HERNANDEZ, PEDRO | ALLENDEPEDRO89@GMAIL.COM |
| 2047069 | Alma Perez, Jovan | jovanalma07@gmail.com |
| 1957184 | Alma Rosa, Alfredo | alfredoalma35@gmail.com |
| 1969665 | ALMADOVAR NAZARIO, NELSON | teissonniere09@gmail.com |
| 1975972 | ALMESTICA SASTRE, JANNETTE | jannettealmestica@yahoo.com |
| 2086840 | Almeyda Acevedo, William | wicho70@hotmail.com |
| 2111803 | Almodovar Borrero, Maria  E. | mariae.almodovar@yahoo.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119404 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 16291 | ALMODOVAR GALARZA, NORMA | almogala@yahoo.com |
| 16291 | ALMODOVAR GALARZA, NORMA | almogala@yahoo.com |
| 16291 | ALMODOVAR GALARZA, NORMA | almogala@yahoo.com |
| 2035263 | ALMODOVAR GONZALEZ, JOSE | almodoly@yahoo.com |
| 2044118 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 1957214 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 1880961 | Almodovar Rodriguez, Carmen | carmenalmodovarnenito@gmail.com |
| 2101307 | Almodovar Rodriguez, Juanita | juanita_almodover@yahoo.com |
| 2053598 | Almodovar Rodriguez, Juanita | juanita_almodovor@yahoo.com |
| 1141554 | ALMODOVAR RUIZ, ROSA E. | rosaalmodovar1948@icloud.com; rvirin@gmail.com |
| 1825129 | Almodovar Vega, Mario Edgardo | Marioalmodovarvega@yahoo.com |
| 2057082 | Almodovar-Rodriguez, Jennifer A. | j3almodovar@yahoo.com |
| 1949121 | Alomar Rivera, Rafael A. | rr_alomar@yahoo.com |
| 1940760 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 2065720 | Alomar Sastre, Giovanni | galomar2@gmail.com |
| 2088358 | Alomar Sastre, Giovanni | galomar2@gmail.com |
| 2012083 | Alomar Sierra, Edwin | thewolverine1983@gmail.com |
| 1988187 | Alomar Sierra, Edwin R. | thewolverine1983@gmail.com |
| 1860621 | Alomar Sierra, Edwin Rene | thewolverine1983@gmail.com |
| 2085170 | Alomar Suarez , Celia  A. | mariselyangel@hotmail.com |
| 1949369 | Alonso Amaru, Maria | jevdma@gmail.com |
| 2110025 | Alonso Cuevas, Nestor  O | alonsofire@gmail.com |
| 1941104 | ALONSO TORRES, AWILDA | nolly.2551@hotmail.com |
| 2019500 | Alsina Lopez, Carmen Eneida | eneidaalsina@gmail.com |
| 2079224 | Altagracia Espada, Karla Natalia | nilson.laromana@gmail.com |
| 2044432 | Altieri Rosado, Jose Anibal | jaltierirosado@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052761 | Altreche Bernal, Lourdes  E. | l.altreche@gmail.com |
| 1950416 | ALVALLE ALVARADO, BETTY | balvalle51@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 2080095 | Alvarado Alvarado, Marixsa | asxiramalvarado@gmail.com |
| 2125379 | Alvarado Alvarado, Ramona | cemimemorial@hotmail.com |
| 1860513 | Alvarado Aviles, Carmen D. | cda2026@yahoo.com |
| 2090082 | Alvarado Baerga, Jose M. | sr.jalvarado@yahoo.com |
| 2087742 | ALVARADO CINTRON, JOSE A | pjta09@yahoo.com |
| 2057261 | ALVARADO CINTRON, JOSE A. | pjta09@yahoo.com |
| 2092652 | Alvarado Collazo, Ida Y. | idayolindaalvarado@yahoo.com |
| 1632435 | Alvarado Collazo, Maria D. | nursemaria.alvarado@yahoo.com |
| 2066367 | ALVARADO DALECCIO, MARIA TERESA | MARIATERESA_ALVARADO@YAHOO.COM |
| 2027137 | ALVARADO DALECCIO, MARTA IRENE | MARTAALVARADODALECCIO@GMAIL.COM |
| 1950485 | Alvarado Garcia, Fernando L. | psicfernando@gmail.com |
| 2109124 | Alvarado Guevara, Carmen J. | jmobtr@gmail.com |
| 2061849 | Alvarado Guzman, Gladys M. | felix.asanchez@yahoo.com |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ALVARADOMARGARITA021@GMAIL.COM |
| 1967108 | Alvarado Labrador, Aleida Maria | leyi6721@gmail.com |
| 2078956 | ALVARADO LEON, JUDITH | 1921DELGADO@GMAIL.COM |
| 2078956 | ALVARADO LEON, JUDITH | 1921DELGADO@GMAIL.COM |
| 2085241 | ALVARADO LEON, RAMON A. | alvarado.ramon30@gmail.com |
| 2047827 | Alvarado Luciano, Ana A. | aalvarado62pr@yahoo.com |
| 1988233 | Alvarado Marrero, Ana Ivelisses | ana.alvaradoc34@yahoo.com |
| 1941689 | ALVARADO MATOS, BETHSAIDA | Betzyalvarado@hotmail.com |
| 2005863 | Alvarado Negron, Evelyn | mariangeli@hotmail.com |
| 1946245 | Alvarado Ortega , Ivette | bettyalvaradoortega@gmail.com; jaymarolon@gmail.com |
| 2115427 | Alvarado Ortega, Ivette | bettyalvaradoortega@gmail.com; jaymarolon@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2086748 | Alvarado Ramos, Diana | salomequidas@yahoo.com |
| 1991505 | ALVARADO REYES, LUIS A. | bertin_30@outlook.com |
| 2055307 | Alvarado Rivera, Edna I. | edivette2009@hotmail.com |
| 2079975 | Alvarado Rivera, Elba M. | elbaalvarado4@gmail.com |
| 1971085 | Alvarado Rivera, Elba M. | elbaalvarado4@gmail.com |
| 2029462 | Alvarado Rivera, Elizabeth | zule0601@yahoo.lcom |
| 2067963 | Alvarado Rivera, Jose  L. | uva.cazador@gmail.com |
| 2002508 | Alvarado Rivera, Patria | patrias2013@gmail.com |
| 1982800 | Alvarado Rivera, Sonia | sonia30765@gmail.com |
| 2089148 | ALVARADO RIVERA, WENDY L | WENDYLYNN83@GMAIL.COM |
| 2118576 | Alvarado Rodriguez, Angel | bebo0041@hotmail.com |
| 1971684 | Alvarado Rodriguez, Edna J. | ednityalvarado@gmail.com |
| 1972926 | Alvarado Rodriguez, Elba M. | emarnatalia@gmail.com |
| 2131708 | Alvarado Rodriguez, Jose F. | jalvarado0307@gmail.com |
| 2077918 | ALVARADO RODRIGUEZ, MARIA DEL C. | SHAILOWRO@YAHOO.COM |
| 1982737 | Alvarado Rodriguez, Sonia N. | pedcorsa@gmail.com |
| 2100979 | Alvarado Roman, Nitza M. | alvaradonitza@gmail.com |
| 2044854 | Alvarado Rosario, Justina | justinaalvarado77@yahoo.com |
| 2027828 | Alvarado Ruiz, Sonia | sonalua61@yahoo.com |
| 2007309 | Alvarado Sanchez, Marian | de115116@miesuelo.pr |
| 2122424 | Alvarado Sanchez, Marian | DE115116@miescuela.pr |
| 2055585 | Alvarado Torres, Carmen  E. | marifiguealva@gmail.com |
| 1993223 | Alvarado Torres, Maria L | marifiguealva@gmail.com |
| 1856996 | Alvarado Vega, Gloria Maria | glorymartorresalvarado@gmail.com |
| 2097823 | Alvarado, Ana A. | aalvarado62pr@yahoo.com |
| 1967866 | Alvarado, Jocelyn A. | jocy.alexis@gmail.com |
| 1883474 | ALVARADO, MARY A | MAARALVARADO@YAHOO.COM |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993152 | Alvarez Azpurua, Hilda M. | hilmaralv@hotmail.com |
| 2074114 | Alvarez Azpurua, Hilda M. | hilmaralv@hotmail.com |
| 2029850 | Alvarez Beauchamp, Coloma F | coloma.alvarez@hotmail.com |
| 2099522 | Alvarez Correa, Skartty | skartty@hotmail.com |
| 18772 | ALVAREZ CORREA, SKARTTY | SKARTTY@HOTMAIL.COM |
| 2052055 | Alvarez Cruz, Maria E. | alvarez_me@de.pr.gov |
| 18878 | ALVAREZ DIAZ, MARISOL | manalba308@gmail.com |
| 2077682 | Alvarez Escobar, Mayra M. | mayramer1@hotmail.com |
| 1863945 | Alvarez Garcia, Samuel A | samalvar@gmail.com |
| 2024903 | Alvarez Gonzalez, Jose | alvarezjconsejero@gmail.com |
| 19032 | ALVAREZ GONZALEZ, JOSE | alvarezjconsejero@gmail.com |
| 920296 | Alvarez Mercado, Maria A. | mardva5427@yahoo.com |
| 1935142 | Alvarez Montalvo, Jose B. | teatiteres@hotmail.com |
| 2045111 | Alvarez Ojeda, Adis Sonia | Wacosta80@hotmail.com |
| 1955118 | ALVAREZ ORTIZ, ELIZABETH | ALVAREZ54@YAHOO.COM |
| 2077556 | Alvarez Ortiz, Kilma I. | kary1_2000@yahoo.com |
| 2047273 | ALVAREZ QUINONES, NOEMI | noemiaq01@yahoo.com |
| 1882700 | Alvarez Ramirez , Madeline | dmalvarez25@hotmail.com |
| 2114766 | Alvarez Ramirez, Alberto | greymako08@gmail.com |
| 2120446 | Alvarez Ramirez, Madeline | dmalvarez25@hotmail.com |
| 2115686 | Alvarez Rios, Jose M | jmalvarez@live.com |
| 1979515 | ALVAREZ RIOS, MARTHA | de667996@miesuela.pr |
| 2041105 | Alvarez Rios, Martha | de67996@miesuda.pr |
| 19619 | ALVAREZ RIVERA, ANTONIO | alvarez_psyd@yahoo.com; marberalto@gmail.com |
| 1823842 | Alvarez Rodriguez, Luis | luisalvarezeduc@gmail.com |
| 1990951 | Alvarez Rosado, Narda M. | mori2424@gmail.com |
| 1990951 | Alvarez Rosado, Narda M. | mory2424@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117080 | ALVAREZ ROSARIO, FRANCIS A. | faalvarez30302@yahoo.com |
| 1850821 | Alvarez Salaman, Ramon A | corne57@hotmail.com |
| 1835003 | Alvarez Trossi, Doris A | dorialv@yahoo.com |
| 2080092 | Alvarez Virvet, Irene | irenealvarez7573@gmail.com |
| 2037562 | ALVAREZ, DAMARIS | DAMARISA59@YAHOO.COM |
| 1852391 | Alvarez-Mercado, Carlos A. | alvarez_PR@hotmail.com |
| 2119925 | Alverio Dominguez, Jose  O | cayecodist@gmail.com |
| 2092643 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2048924 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2009382 | Amador Monroig, Mariela | joneirys21@yahoo.com |
| 1975917 | Amarante Andujar, Luis A. | amarante.11@hotmail.com |
| 2014938 | Amaro Pagan, Sonia E. | soniaamaro8@gmail.com |
| 2086681 | Amaro Rodriguez, Diana Liz | dianaliz77@gmail.com |
| 2006901 | Amezquita Andino, Alexandra | amezquita670@gmail.com |
| 2027568 | Amezquita Cotto, Aracelys | aracelis.amezquita@gmail.com |
| 2020511 | Amill Rivas, Andrea | ANDREAAWILL8715@GMAIL.COM |
| 2015658 | Amo Fontanez, Emilio A. | emilioalamo26@gmail.com |
| 2066393 | ANAVITARTE ROMAN, ARACELIS | aracelisanavitarte@gmail.com |
| 23697 | ANDINO GARCIA, PEDRO | peandino@gmail.com |
| 1991010 | ANDINO GARCIA, PEDRO | PEANDINO@GMAIL.COM |
| 2036896 | Andino Llano, Carmen M | carmatil67@gmail.com |
| 1337927 | Andino Llanos, Irene | brulos@outlook.com |
| 2059664 | Andino Llanos, Nilda | lladina47@gmail.com |
| 2094113 | ANDINO LLANOS, NILDA | lladina47@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 1984945 | ANDINO TAPIA, VICTOR | LEEROY8THEBEST@YAHOO.COM |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1891359 | Andujar Cordero, Carmen A. | carmen-00002011@hotmail.com |
| 1967277 | Andujar Cordero, Carmen A. | carmen-00002011@hotmail.com |
| 24580 | Andujar Mena, Idalia | ailabi20005@gmail.com |
| 1971909 | Andujar Pacheco, Madelin | madelinandujar@gmail.com |
| 2132195 | ANDUJAR RIVERA, CARMEN S. | Carmens.andujar@yahoo.com |
| 2060880 | ANDUJAR RODRIGUEZ, MAGALY | andujarmagaly7@gmail.com |
| 2008900 | Andujar Serrano, Carmen Milagros | taty-ofs@yahoo.com |
| 2083790 | Anguita Otero, Maritza | mari_0853@yahoo.com |
| 2040854 | Annette Vergne, Marie | milianette2003@yahoo.com |
| 2084440 | Antonetti Antuna, Anette | anette.antonetti@yahoo.com |
| 1949552 | Antonetti Ortiz, Aida G | aida_semidey@yahoo.com |
| 2073399 | Antongiorgi Concepcion, Iris A | iantongiorgi@gmail.com |
| 2087613 | ANTONGIORGI CONCEPCION, IRIS A. | IANTONGIORGI@GMAIL.COM |
| 2069954 | Antongiorgi Concepecion , Iris  A | iantongiorgi@gmail.com |
| 1954319 | Antonini Rodriguez, Angela Luisa | alar55A@aol.com |
| 1879768 | APONTE , SARAH Y | APONTESARAHY@YAHOO.COM |
| 2016344 | APONTE ALICEA, WANDA I | wandaaponte7777@gmail.com |
| 2016344 | APONTE ALICEA, WANDA I | wandaaponte7777@gmail.com |
| 1941407 | Aponte Aponte, Juana Maria | mary.collazo@gmail.com |
| 2138992 | Aponte Bellaflores, Ivan A | aennoui.ia@gmail.com |
| 2092487 | Aponte Castellano , Virgen M. | aponte21@yahoo.com |
| 2046176 | Aponte Castellano, Madelin | apontemadelin5@gmail.com |
| 2077140 | Aponte Castellano, Madelin | apontemadelin5@gmail.com |
| 2091534 | Aponte Castellano, Marcelino | marcelinoaponte@yahoo.com |
| 2071184 | Aponte Castellano, Marcelino | marcelinoaponte@yahoo.com |
| 2062062 | Aponte Castellano, Virgen M. | APONTE@YAHOO.COM |
| 2099337 | Aponte Delgado, Evangelina | evaaponted1957@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1980060 | Aponte Diaz, Carlos S. | grisel5152@gmail.com |
| 2013701 | Aponte Febus, Maria Elisa | apontefebusmariaelisa612@gmail.com |
| 2105564 | Aponte Jimenez , Ariel I. | arielaponte84@gmail.com |
| 2057177 | APONTE LOPEZ, MERCEDES | MERCY.APONTE@GMAIL.COM |
| 1958497 | Aponte Lopez, Mirta M. | mirtaaponte527@yahoo.com |
| 2094689 | Aponte Melendez, Norberto | norbapn1998@gmail.com |
| 1861139 | APONTE ORTIZ, HECTOR I. | elaguilarecord@hotmail.com |
| 1999739 | Aponte Perez, Maria L. | mariaaponte6768@gmail.com |
| 2034205 | APONTE QUINONES, BETTY M. | bettyaponte57@yahoo.com |
| 2028640 | Aponte Ramos, Jose Luis | apontechey@gmail.com |
| 2090435 | Aponte Ramos, Marbeliz | ma.sel.z_30@yahoo.es; MARBELIZ_30@YAHOO.COM |
| 2048092 | Aponte Reyes, Luis A | aponteluis903@yahoo.com |
| 2043173 | APONTE REYES, LUIS A | aponteluis903@yahoo.com |
| 2043173 | APONTE REYES, LUIS A | mucolon@hotmail.com |
| 2048092 | Aponte Reyes, Luis A | mvcolon@hotmail.com |
| 2097483 | Aponte Rivera, Ingrid Y | aponteingrid13@gmail.com |
| 2026007 | Aponte Rivera, Ingrid Y. | aponteingrid13@gmail.com |
| 2087716 | Aponte Rivera, Ingrid Y. | aponteingrid13@gmail.com |
| 1914225 | Aponte Rivera, Noriann | noriannaponte@live.com |
| 1992293 | APONTE RIVERA, SHEYLA | erickcotto63@gmail.com |
| 2111881 | APONTE SOTO , JUAN D | mirtamaestra2803@gmail.com |
| 1997857 | Aponte Torres, Janet | aponte_J@de.pr.gov |
| 1982635 | Aponte Torres, Janet | jatorres508@hotmail.com |
| 1223565 | APONTE TORRES, JANET | jatorres508@hotmail.com |
| 1955600 | Aponte Torres, Lourdes E. | lapontetorres@hotmail.com |
| 1955600 | Aponte Torres, Lourdes E. | lapontetorres@hotmail.com |
| 779852 | APONTE VAZQUEZ, SANDRA | sandraaponte61@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2045780 | AQUINO BORRERO, EDIBERTO | aquino.lopez.lares@gmail.com |
| 2036185 | AQUINO DAMIANI, MARTA | MDAMIANI@GMAIL.COM |
| 2101934 | AQUINO MERCADO , MARITZA | TAQUINOMERCADVA@GMAIL.COM |
| 2084553 | Aquino Mercado, Maritza | taquinomercado@gmail.com |
| 1807592 | Aquino Olmeda, Josefa I | fefa168@hotmail.com |
| 1991501 | Aquino Tuben, Norma E | normaaquinotuben@gmail.com |
| 1903269 | AQUINO TUBEN, NORMA E. | normaaquinotuben@gmail.com |
| 2017776 | Aracho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 2090086 | Aragones Galarza, Wanda I. | renaureli@yahoo.com |
| 2030686 | Aragones Galarza, Wanda I. | Renaurelia@yahoo.com |
| 2045441 | Aragones-Galarza, Wanda I. | renaureli@yahoo.com |
| 852032 | ARAUZ PERALES, JULIA | juliaarauzperales76@gmail.com |
| 2098667 | Arbolay Morales, Angel L. | guichy2006@yahoo.com |
| 2046639 | Arce Delgado, Carmen  A | arcecarmen92@yahoo.com |
| 2068828 | Arce Delgado, Carmen A. | arcecarmen92@yahoo.com |
| 1980819 | ARCE LOPEZ, EUNICE | ARCE.EUNICE@GMAIL.COM |
| 1822163 | ARCE OLIVIERI, NAHIR | NAHIRANDY@HOTMAIL.COM |
| 1996596 | Arce Perez, Norma I. | izarce@yahoo.com |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | SYLMAARCE@YAHOO.COM |
| 2070429 | Arce Torres, Wanda E | wearce@salud.pr.gov |
| 2011319 | Arce Torres, Wanda Enid | wearce@salud.pr.gov |
| 2011172 | Arce Torres, Wanda Enid | wearce@salud.pr.gov |
| 2033196 | Arce Torres, Wanda Enid | Wearce@salud.pr.gov |
| 1104324 | ARCHE SANABRIA, WILSON A. | archewilson@gmail.com |
| 2090557 | Areizaga Bravo, Darma Ivette | diabpro@hotmail.com |
| 780007 | AREIZAGA SALINAS, MAGDALENA | magdalenaareizaga@gmail.com |
| 2026804 | Areizaga Salinas, Maritza | mareizaga@gmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101314 | ARGUINZONI RIVERA, INEABELLE | AINEABELLE@YAHOO.COM |
| 2090959 | Arias Briceno, Maria Teresa | mtanas31@yahoo.com |
| 2004347 | Arias Briceno, Maria Teresa | mtarias31@gmail.com |
| 2071455 | Arias Colon, Elaine | elainearias63@yahoo.com |
| 1917175 | Ariles Paden, Zoraida | zoraviles@hotmail.com |
| 1957613 | Arill Torres, Carlos M | cm.arilltorres@gmail.com |
| 125416 | Arill Torres, Carlos M. | eddieprotennis@msn.com |
| 2008241 | Arill Torres, Ida | ARILLTI@DE.PR.GOV |
| 1863674 | Arleguin Velez, Edgardo | earleguinvelez@gmail.com |
| 1876657 | ARLEQUIN RIVERA, EDGARDO | earlequin123@gmail.com |
| 1192278 | ARLEQUIN RIVERA, EDGARDO | EARLEQUIN123@GMAIL.COM |
| 1936408 | Arlequin Velez, Edgardo | earleyuinvelez@gmail.com |
| 1985430 | Armenteros Quinones, Marissa | hathor882@gmail.com |
| 2008824 | Armenteros Quinones, Marissa | hathor882@gmail.com |
| 2046052 | Armenteros Quinones, Marissa | HATHOR882@GMAIL.COM |
| 1996528 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 2069765 | AROCHO MEJIAS, GUILLERMO | srguillermoarocho13@gmail.com |
| 2043956 | Arocho Ozoa, José E. | josearocho40@yahoo.com |
| 2095308 | Arocho Santiago, Magda I. | magdathl@gmail.com |
| 2035331 | Arocho Vidal, Irma  Iris | nel_nieves@yahoo.com |
| 2064314 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 2106563 | Arquer Yera, Antonio A. | tarquery07@yahoo.com |
| 1977327 | Arriaga Francis, Iris L. | irisarriaga5@hotmail.com |
| 1971088 | Arriaga Maldanado, Yolanda E. | yolyondina2@gmail.com |
| 2027425 | Arriaga Maldonado, Yolanda Esther | Yolyondina2@gmail.com |
| 1960234 | Arroyo , Wilfredo  Aamos | bombemo007@live.com |
| 2070745 | Arroyo Ayala, Marisol | Marisola.ma78@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2066347 | ARROYO CHARNECO, MINERVA | ARROYOMINERVA55@YAHOO.COM |
| 2111081 | Arroyo Diaz , Agne  G. | aarroyo1024@gmail.com |
| 2066800 | Arroyo Diaz, Agne G | aarroyo1024@gmail.com |
| 2107019 | Arroyo Diaz, Damaris | diarroda@hotmail.com |
| 2085249 | Arroyo Ferrer, Maria Isabel | mariai03@yahoo.com |
| 2038427 | Arroyo Jusino, Petribel | montero.1045@yahoo.com |
| 1963625 | ARROYO LECHUGA , ORIETTA | ORIALARROYO79@GMAIL.COM |
| 1963625 | ARROYO LECHUGA , ORIETTA | ORIALARROYO79@GMAIL.COM |
| 2105320 | Arroyo Lopez , Maria De Los A. | tigresa180@hotmail.com |
| 2104513 | Arroyo Lopez, Maria  de los A. | tigresa180@hotmail.com |
| 1994389 | Arroyo Lopez, Maria de los A. | tigresa180@hotmail.com |
| 1963543 | ARROYO LOPEZ, MARIA DE LOS A. | TIGRESA180@HOTMAIL.COM |
| 2116483 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 1856557 | Arroyo Mendre, Abigail | abbydaro2556@gmail.com |
| 1788711 | Arroyo Mendre, Israel | irosa825@hotmail.com |
| 1930474 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1992673 | Arroyo Nieves, Rosa E. | rosalacurva@gmail.com |
| 2105623 | Arroyo Nieves, Rosa E. | rosalacurva@gmail.com |
| 2009185 | Arroyo Ortiz, Aurea | tomanama@gmail.com |
| 2095565 | Arroyo Ortiz, Carmen M. | arroyo_0508@yahoo.com |
| 1181774 | ARROYO ORTIZ, CARMEN M. | arroyo_508@yahoo.com |
| 2012092 | Arroyo Pacheco, Eileen | arroyoeq51@gmail.com |
| 2096074 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 1948945 | Arroyo Perez, Antonia | Antoniaarroyoperez@gmail.com |
| 2021346 | ARROYO PEREZ, MARIBEL | maribelarroyo5126@gmail.com |
| 1958844 | Arroyo Ramirez, Hortensia | hortensiaarayo22@gmail.com |
| 2087527 | ARROYO RAMIREZ, HORTENSIA | HORTENSIAARROYO22@GMAIL.COM |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2065517 | Arroyo Ramirez, Hortensia | hortensiaarroyo22@gmail.com |
| 35143 | ARROYO ROBLES, EMILY | emilyar7328@yahoo.com |
| 2121530 | Arroyo Santiago, Herminia | Cocoha1956@gmail.com |
| 2029798 | Arroyo Santiago, Johanna Yamile | johannaarroyo1975@gmail.com |
| 2053446 | Arroyo Santiago, Luis M | luisarroyo2346@gmail.com |
| 2054789 | ARROYO SANTIAGO, LUIS M. | LUISARROYO2346@GMAIL.COM |
| 2087769 | ARROYO, NILSA WALESKA | walearroyo04@yahoo.com |
| 2059263 | Arryo Coriano, Marcos A | marroya0918@gmail.com |
| 1876191 | ARVELO LOPEZ, SAULO ENRIQUE | SARVELOE@GMAIL.COM |
| 1974954 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 2028778 | ARZOLA RUIZ, CAROLINE | margaarzola@hotmail.com |
| 2080205 | Arzola Ruiz, Frances M. | margaarzola@hotmail.com |
| 1802153 | Arzuaga Borges, Carmen S. | sirenax22@hotmail.com |
| 1801281 | Arzuaga Borges, Carmen S. | sirenax22@hotmail.com |
| 1981141 | ARZUAGA CLEMENTE, MARCELINO | sirenax22@hotmail.com |
| 2119952 | Arzuaga Lopez, Amarilis | amarilis_1@live.com |
| 36125 | ASENCIO CARABALLO, EDGARDO | eggycaraballo@yahoo.com |
| 2118446 | Astacio Quintana, Anibal | anibal.astacio@yahoo.com |
| 1947886 | ASTACIO QUINTANA, ANIBAL | anibal.astacio@yahoo.com |
| 1960483 | Astacio Rivera, Santos Arnaldo | arnaldoastacio1953@gmail.com |
| 1966587 | Astacio Rivera, Santos Arnaldo | arnaldoastacio1953@gmail.com |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | ZAELI05@YAHOO.COM |
| 2039983 | Astor Acosta, Egdalis | egdalisastor@gmail.com |
| 1957100 | Aulet Semprit, Enid Y. | enidtali@gmail.com |
| 1892205 | AVELLANET LORENZO, MARGARITA | garyavellanet55@gmail.com |
| 1870405 | Avila Perez, Vivian Maria | vivimary26@gmail.com |
| 38253 | AVILA-PLANAS, GERARDO M. | avilaplanas@hotmail.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 720419 | AVILES ALICEA, MIGDALIA | DALI_AVILES@HOTMAIL.COM |
| 2105926 | Aviles Arroyo, Luis A. | laviles@agricultura.pr.gov |
| 2034861 | Aviles Arroyo, Luis Alberto | laviles@agricultura.pr.gov |
| 1836669 | Aviles Colon, Ginnette | armf72@yahoo.com |
| 2113061 | Aviles Colon, Roshelly | roshelly24@yahoo.com |
| 2020230 | Aviles Curet, Deborah | deb.aviles@gmail.com |
| 1976282 | Aviles Figueroa, Areli | areliaviles1@gmail.com |
| 2133638 | Aviles Jordan, Surey | sureyaviles@yahoo.com |
| 1990769 | AVILES PARDO, MAYRA | MDANCERS2002@YAHOO.COM |
| 2071883 | Aviles Perez, Bethzaida | bethaviles1@gmail.com |
| 1968436 | Aviles Rivera, Juan | anestorj@yahoo.com |
| 2045921 | Aviles Torres, Patricia | paviles42@yahoo.com |
| 39220 | AVILES VALENTIN, MILDRED | larahv_2005@yahoo.com |
| 2006681 | AVILES VELEZ, ROSEMARY | ROSEMARY_1964@HOTMAIL.COM |
| 2090862 | Avillan Leon, Petra E. | profeavillan@msn.com |
| 2005361 | Ayala Andino, Maria Isabel | ICHIN53@GMAIL.COM; jchin53@gmail.com |
| 2072587 | Ayala Ayala, Edgar | edgarayala11@yohoo.com |
| 2062496 | AYALA COLON , LAURA E | LAURAABUELITA@LIVE.COM |
| 2114861 | Ayala Colon, Laura E. | lauraabuelita@live.com |
| 1998862 | Ayala Colon, Milagros | agt.ayala@gmail.com |
| 642159 | AYALA FUENTES, EDWIN | ayala9754@i.cloud.com |
| 2127945 | Ayala Morales, Rose M. | r_ayala20@hotmail.com |
| 1999491 | Ayala Ortiz, Irma | amri-taty@gmail.com |
| 1942361 | Ayala Penaloza, Sonia | sayala3918@gmail.com |
| 2020978 | Ayala Prado, Adamina | minita1753@hotmail.com |
| 2107267 | Ayala Ramos, Awilda M. | ayalaawilda@gmail.com |
| 2103100 | Ayala Ramos, Sewndino | gladiadorpr@yahoo.com |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2114525 | Ayala Reyes, Elsa M. | elsaayalareyes55@gmail.com |
| 2007026 | Ayala Rivera, Betsie | betsieayala@hotmail.com |
| 1983985 | Ayala Rivera, Betsie | betsieayala@hotmail.com |
| 2074698 | Ayala Rivera, Betsie | betsieayala@hotmail.com |
| 2023763 | Ayala Rivera, Matilda | yarapr74@hotmail.com |
| 1962520 | AYALA RIVERA, MYRIAM | YRA_BARBIE017@HOTMAIL.COM |
| 2124650 | Ayala Rivera, Nerys Y. | nerysayala@yahoo.com |
| 2067390 | Ayala Rivera, Wanda I | riverawa@hotmail.com |
| 1856532 | Ayala Sanchez, Sheila  M. | ortiz.sheila1101@gmail.com |
| 2067472 | Ayala Soto, Denise I. | dayalasoto@gmail.com |
| 1996478 | Ayala Soto, Denise I. | dayalasoto@gmail.com |
| 2112209 | Ayala Tiburao, Enrique | enriqueayala167@yahoo.com |
| 1980766 | Ayala Valdes, Susana | sayalavaldes@gmail.com |
| 2070853 | Ayala Vazquez, Ivette | ayalai@prtc.net |
| 2038586 | Ayala Velez, Anisa M | anissaayala83@gmail.com |
| 2018007 | Ayala, Margarita | margaritaayalareyes@gmail.com |
| 2104107 | Ayala, Migna | mignaayala1942@gmail.com |
| 2113295 | Ayala, Migna | mignaayala1942@gmail.com |
| 2021222 | Ayala, Migna | mignaayala1942@gmail.com |
| 2107380 | Ayaso Rivera, Yarmila | agusoyarmila@gmail.com |
| 1954320 | Ayela Gonzalez, Rafael | ayalarafael322@gmail.com |
| 1954320 | Ayela Gonzalez, Rafael | ayalarafael322@gmail.com |
| 2091644 | BADIA DE HERNANDEZ, GLORIA E | Isabela1940@yahoo.com |
| 1783292 | BADIA DE HERNANDEZ, GLORIA E | isabela1940@yahoo.com |
| 2061344 | Badillo Acevedo, Jose A. | jose.badillo60@hotmail.com |
| 2040412 | BADILLO LOPEZ, ANES W | awbadillo@gmail.com |
| 1963976 | BADILLO LOPEZ, ANES W | awbadillo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026056 | Badillo Lopez, Anes W. | awbadillo@gmail.com |
| 41934 | BADILLO LOPEZ, ANES WANDA | AWBADILLO@GMAIL.COM |
| 41934 | BADILLO LOPEZ, ANES WANDA | AWBADILLO@GMAIL.COM |
| 41934 | BADILLO LOPEZ, ANES WANDA | AWBADILLO@GMAIL.COM |
| 2047679 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 1824643 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 2087424 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 74399 | BADILLO MATOS, CARMEN A | carmenbadillo33@yahoo.com |
| 903708 | BADILLO MERCADO, IRAIDA | yayi1061@gmail.com |
| 2104497 | Badillo, Anes W. | awbadillo@gmail.com |
| 2111121 | Badillo, Anes W. | qulbadillo@gmail.com |
| 1980633 | Bado Carray, Julia Trinidad | trinyrealty@gmail.com; trinyrealty@yahoo.com |
| 1993357 | Baez Baez , Brenda I. | brendabaez69@yahoo.com |
| 42196 | BAEZ BAEZ, BRENDA I. | brendabaez69@yahoo.com |
| 2025735 | Baez Bonilla, Maria I. | mquintanabaez@gmail.com |
| 2033674 | Baez Bonilla, Maria I. | mquintanabaez@gmail.com |
| 2039233 | Baez Bonilla, Maribet | mguintanabaez@gmail.com |
| 2040955 | Baez Bonilla, Maribet | mquintanabaez@gmail.com |
| 1956850 | Baez Cordero, Jose  Luis | gto_1@hotmail.com |
| 1973767 | Baez Cordero, Jose Luis | gto_1@hotmail.com |
| 2072328 | Baez Hernandez, Ruth | r.bmusi@gmail.com |
| 2065224 | Baez Hernandez, Ruth | r.bmusi@gmail.com |
| 2000530 | Baez Mendez, Oscar | oskynievesrobles@gmail.com |
| 1836628 | Baez Moctezuma, Carlos | prof_baez@yahoo.com |
| 1952343 | BAEZ OCASIO, AUREA | abaez.aurea@gmail.com |
| 1994825 | Baez Ocasio, Aurea | abaez.aurea@gmail.com |
| 2003864 | Baez Ortega, Vanessa | VBAEZ9952@GMAIL.COM |

Exhibit M

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1227710 | BAEZ ORTIZ, JOAQUIN | joaquinbaez3512@gmail.com |
| 43029 | Baez Perez, Jose G. | JOSEGBAEZ573@GMAIL.COM |
| 2066470 | Baez Quinunes, Frank | magda.martinez@hotmail.com |
| 2124374 | Baez Rios, Carmen C | yami.rod@hotmail.com |
| 1991765 | Baez Rodriguez, Hilda E. | hilda_baez_rodz@hotmail.com |
| 2041065 | Baez San Miguel, Anibal | anibalb260@gmail.com |
| 2065123 | Baez Sanchez, Mildred L. | MildredLBaez@gmail.com |
| 1976200 | Baez Santana, Ramon A. | Posorio64@hotmail.com |
| 1976200 | Baez Santana, Ramon A. | Posorio64@hotmail.com |
| 1936432 | BAEZ TORRES, AILEEN | AILEENBAEZ1963@YAHOO.COM |
| 1916394 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 2060327 | BAEZ TORRES, MYRNA | baezm55@hotmail.com |
| 1860012 | Baez Vazquez, Alicia Joan | alicia.baez@live.com |
| 43524 | BAEZ VELAZQUEZ, MINERVA | MBAEZ5156@GMAIL.COM |
| 625887 | Baez Vitali, Carmen Enid | enidbaez@hotmail.com |
| 1989945 | BAEZ, AVELINO DEL VALLE | AVELINODELVALLE94@GMAIL.COM |
| 1875663 | Baez, Loyda  Olivo | loyda.olivo2013@gmail.com |
| 2098151 | Bahamundi Nazario, Sonia | bahamundisonia@gmail.com |
| 1979956 | Bahamundi Quinones, Hilda | hbahamundi@yahoo.com |
| 2038539 | BALAGUER COLON, MARIANA | balaquer25.m@gmail.com |
| 1997741 | Balaguer Colon, Maribel | m-bcolon@icloud.com |
| 1797202 | Bamos Collazo , Mirta | mbespa_jng@yahoo.com |
| 233306 | BANCH PAGAN, IVETTE | ivette.banch@outlook.com |
| 1965776 | BANCH PAGAN, IVETTE | ivette.banch@outlook.com |
| 1958048 | BANCHS ALVARADO, MARGARITA | mbanchs.pagan@gmail.com |
| 1958750 | BANCHS- ALVARADO, ROSA | rosabanchs372@gmail.com |
| 1930395 | Barbosa Franceschi, Margarita | garo-27@hotmail.com |

## Exhibit M

135th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097927 | Barbosa Lugo, Rosa M. | claribelmelkin21@gmail.com |

**<u>Exhibit N</u>**

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956696 | Barbosa Lugo, Rosa M. | claribelmillan21@gmail.com |
| 2046594 | BARBOSA LUGO, ROSA M. | CLARIBELMILLAN21@GMAIL.COM |
| 2112072 | Barbosa Perez, Ivette | barpez69@yahoo.com |
| 2118579 | BARBOSA PEREZ, IVETTE | barpez69@yahoo.com |
| 1958658 | Barbosa Pinero, Roberto | barbo78@hotmail.com |
| 44620 | BARLUCEA MATOS, AWILDA | ABARLLUCA@GMAIL.COM |
| 2102806 | Barnes Santos, Graciela | barnes.graciela@yahoo.com |
| 1942089 | Barreiro Diaz, Maria Esther | yami2266@yahoo.com |
| 1821140 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 1942089 | Barreiro Diaz, Maria Esther | yami2266@yahoo.com |
| 2075339 | Barreiro Diaz, Maria Esther | yami2266@yahoo.com |
| 2074018 | Barreto Aponte, Luz M. | barretolucy85@gmail.com |
| 2008089 | BARRETO BARRETO, CARMEN L | MELVINAMARMORALES@GMAIL.COM |
| 1974797 | Barreto Barreto, Carmen L. | melvinomarmorales@gmail.com |
| 1966703 | Barreto Barreto, Carmen L. | melvinomarmorales@gmail.com |
| 1820166 | BARRETO BOSQUES, YOLANDA | YBBORICUA@GMAIL.COM |
| 2000420 | Barreto Bosques, Yolanda | YBboricua@gmail.com |
| 1978048 | Barreto Feliciano, Maria | ibarreto14@yahoo.com |
| 1978182 | Barreto Feliciano, Maria | ibarreto14@yahoo.com |
| 1978103 | Barreto Feliciano, Maria | ibarreto14@yahoo.com |
| 2003908 | Barreto Gonzalez, Nydia D. | nydiabarreto@gmail.com |
| 1980375 | Barreto Hernandez, Eileen | EILEENBARRETO84@GMAIL.COM |
| 2082743 | Barreto Marrero, Luz N | luznbarreto@gmail.com |
| 1904351 | Barreto Mendez, Edwin A | SonyCamacho@gmail.com |
| 1936789 | Barreto Ortiz, Emmaris | barretoemm@gmail.com |
| 2079095 | Barreto Ortiz, Ivan D. | ibarreto14@yahoo.com |
| 2057988 | Barreto Ortiz, Ivan D. | ibarreto14@yahoo.com |
| 45096 | BARRETO ORTIZ, IVAN D. | IBARRETO14@YAHOO.COM |
| 1894915 | BARRETO PEREZ, CARMEN M. | CARMENBARRETO20@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1918378 | Barreto Perez, Layda I | ayita3005@yahoo.com |
| 1953869 | Barreto Rojas, Beatriz | santamaria8mm@gmail.com |
| 2024333 | Barreto Soto, Carlos E. | carlos.barreto60@hotmail.com |
| 2036084 | Barreto Traverso, Nesvia S | barretons@live.com |
| 2064484 | Barreto, Gloria E. | luznbarreto@gmail.com |
| 2110803 | Barriios Mas, Francisco | fbarriosmas@hotmail.com |
| 2035109 | Barrios Collazo, Mirta | mbespa_jng@yahoo.com |
| 2043556 | Barrios Jimenez, Jose M. | maritza-melendez@hotmail.com |
| 2018835 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2040824 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2088217 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 1996871 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 2013611 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 2048475 | Batalla Ramos, Ulises | ulisesbatalla@yahoo.com |
| 1848170 | Batalla Ranion, Ulises | ulissbatalla@yahoo.com |
| 2097013 | Batista Cancel, Rosa M. | rmbcancel2@gmail.com |
| 1968567 | Batista Diaz , Jose  Alberto | jose.batista7@gmail.com |
| 2085440 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 1861657 | Batista Gonzalez, Josefina | batistaj_18@hotmail.com |
| 2034706 | Batista Gonzalez, Margarita | batistamargarita@hotmail.com |
| 2118173 | BATISTA MEDINA, EDNA R. | EROSY17@HOTMAIL.COM |
| 1978790 | BATISTA MEDINA, EDNA R. | EROSY17@HOTMAIL.COM |
| 2067138 | BATISTA RIVERA, MARISEL | mariselbatista64@gmail.com |
| 2069495 | Batista Rivera, Migdalia | migdaliabatista65@gmail.com |
| 1936713 | BATISTA RODRIGUEZ, ARACELIS | aracelisbatista592@yahoo.com |
| 1905395 | Batista Rodriguez, Aracelis | aracelisbatista592@yahoo.com |
| 2043611 | Batista Rodriguez, Manuel | mbatista@individualmgmt.com |
| 2064936 | Batiz Morales, Cynthia G | drabatiz@gmail.com |
| 2097470 | Batiz Morales, Cynthia G. | drabatiz@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100964 | Batiz Ramos, Diana E. | batizdiana@yahoo.com |
| 1891013 | Battistini Del Valle, Luis A. | wiche661@gmail.com |
| 2094250 | Beamud Mendez, Ileana | ileana.beamud.mendez@gmail.com |
| 2087115 | BEAUCHAMP GARCIA, BRENDA L. | BRENDAITALBG@YAHOO.COM |
| 1915285 | BECKER MALDONADO, KISH | kish_becker@hotmail.com |
| 781332 | BELEN VAZQUEZ, LUZ D. | jova0822@hotmail.com |
| 2070317 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2095438 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 1921047 | BELLO CORREA, KAREN JOLENE | kjbellocorrea@gmail.com |
| 2100007 | Bello Fonseca, Francisco D. | franciscobello76@gmail.com |
| 2114424 | Bello Ortiz, Roberto | josejmb@gmail.com |
| 1987334 | Bello Ortiz, Roberto | josejmb93@gmail.com |
| 1975058 | Belmont Ruiz, Olga I. | oibelmont@hotmail.com |
| 47503 | BELTRAN RODRIGUEZ, LUZ N | nereida_beltran@hotmail.com |
| 2059751 | Beltran Saez, Awilda | programadeladolescented@yahoo.com |
| 2089268 | Benedetty Rosario, Elina | ebenedetty_2000@yahoo.com |
| 2069422 | BENEDETTY ROSARIO, ROLANDO | rickyrolox@gmail.com |
| 2113270 | Benitez Alvarez, Juan A | juanbenitezalvarez1957@gmail.com |
| 2088183 | Benitez Benitez, Maria de los Angeles | mbenitez02@hotmail.com |
| 2006210 | Benitez Benitez, Maria De Los Angeles | mbenitez02@hotmail.com |
| 2003053 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | MBENITEZ02@HOTMAIL.COM |
| 11544 | Benitez Cruz, Alejandro | alejandrobcpb@gmail.com |
| 2112023 | Benitez Ortiz, Norayma | Norayma14@gmail.com |
| 2070348 | Benitez Ortiz, Norayma | norayma14@gmail.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 1999748 | Berlingeri Rodriguez, Egberto | ebrsurveyor@hotmail.com |
| 1872513 | Berly Aponte , Eillot J. | zgm036@gmail.com |
| 2014528 | BERLY APONTE, BELSIE I. | belsyeberly@hotmail.com |
| 1947353 | BERLY APONTE, BELSIE IRIS | BELSYEBERLY@HOTMAIL.COM |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2017251 | BERLY APONTE, BELSIE IRIS | BELSYEBERLY@HOTMAIL.COM |
| 2024615 | Berly Aponte, Elliot J. | zgm036@gmail.com |
| 2054825 | Berly Aponte, Elliot J. | zgm036@gmail.com |
| 1949435 | Berly Aponte, Elliot J. | zgm036@gmail.com |
| 1938150 | Bermudez Acevedo, Milagros | millyber@gmail.com |
| 1821493 | Bermudez Beltran, Saturno | bermundezsat@hotmail.com |
| 49367 | Bermudez Laureano, Norma I | normai.bermudez@gmail.com |
| 2095630 | Bermudez Ortiz, Annie Luz | venusvipsalina@yahoo.com |
| 2039972 | Bermudez Vega, Bladimarie | bladimarie41@gmail.com |
| 2034430 | BERNARD BONILLA,  IRIS YOLANDA | IRISYOLANDABERNARD@YAHOO.COM |
| 2074513 | BERNARD CRUZ, TERESA | TERYD3@YAHOO.COM |
| 1859763 | Bernier Gomez, Sarita | sari67@gmail.com |
| 2046704 | Berrios Crespo, Victoria | luvick_berrios@hotmail.com |
| 2051752 | BERRIOS CRUZ, CARMEN H. | JUNORW@GMAIL.COM |
| 2027664 | BERRIOS HUERTAS, MARIA  DEL C. | maria.berrios1952@gmail.com |
| 1985546 | Berrios Huertas, Maria Del C | maria.berrios1952@gmail.com |
| 229146 | BERRIOS LUCAS, IRIS V. | IVPRZ51@GMAIL.COM |
| 2036705 | Berrios Martinez, Nilda T. | nberriosmartinez1953@icloud.com |
| 50747 | BERRIOS MATEO, ABEL | abel100593@gmail.com |
| 601526 | Berrios Mateo, Adan | adanberrios915@gmail.com |
| 2124463 | Berrios Morales, Sonia N. | berrios.sonia@yahoo.com |
| 1981808 | Berrios Rios, Dorca Iris | nadyacasiano@gmail.com |
| 1977863 | Berrios Rivera, William E. | wilmaneberrios@yahoo.com |
| 2063189 | Berrios Rosario, Lourdes | lberriors3000@hotmail.com |
| 2063189 | Berrios Rosario, Lourdes | lberrios3000@hotmail.com |
| 2093737 | Berrios Santiago, Mignalda | mignalderb@gmail.com |
| 1806679 | Berrios Valazquez, Solimar | kish_becker@hotmail.com; solimarberrios@hotmail.com |
| 2051194 | Berrios Vazquez, Edith M. | edith_berrios@yahoo.com |
| 51484 | BERRIOS VAZQUEZ, MABEL E | mabel.berriov@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                      Page 4 of 22

## Exhibit N
### 136th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124942 | Berrios Williams, Myrna L. | mirnalyz56@gmail.com |
| 1920344 | BERRIOS ZAYAS, JOSE J | berrios482011@hotmail.com |
| 1849269 | Berrocales Pagan, Rissela | gadrielazoe31@gmail.com |
| 2062806 | Bessom Cabanillas, Brenda L. | brenda.bessom@gmail.com |
| 2046014 | Bessom Morales , Patricia  L. | patricia.bessom@gmail.com |
| 2023842 | Betancourt Arroyo, Lydia | peridotita3051@gmail.com |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTONETANCOURT@GMAIL.COM |
| 2093136 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 1962141 | Betancourt Montanez, Lydia J. | betanocoly@gmail.com |
| 1876380 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 1883623 | Betancourt Ortiz, Carlos D. | cbetan@hotmail.com |
| 2121696 | Betancourt Rodriguez, Carmen M | milagrosbeta@gmail.com |
| 2116510 | BETANCOURT RODRIGUEZ, CARMEN M. | MILAGROSBETA@GMAIL.COM |
| 2066515 | Betancourt Ruiz, Mayra | naty-rb@gmail.com; omayrawil@gmail.com |
| 2048012 | Betancourt Ruiz, Mayra | omayrawil@gmail.com |
| 2066364 | Betancourt Sosa, Maria T. | maritere.betancourt@gmail.com |
| 2035222 | BEZARES TORRES, CARMEN | c.bezarestorre@yahoo.com |
| 2108325 | Biaggi Rivera, Wanda I. | 10biggi05@icloud.com |
| 2005784 | Biaggi Rivera, Wanda I. | wbiaggi05@icloud.com |
| 1986354 | Biaggi Silvestrini, Yahaira I | biaggi_yahaira@yahoo.com |
| 2122789 | BIGIO BENITEZ, LUIS A. | luisbigio40@gmail.com |
| 2101310 | Blanco Alvarado, Arnaldo | aba23524@gmail.com |
| 2066850 | BLANCO MENDOZA, JOSE RENE | JOSERENE1955@GMAIL.COM |
| 2043737 | Blanco Santiago, Victor Ramon | vitin.b@yahoo.com |
| 1992210 | Blanco Torres, Janet L. | janetlieghbt@gmail.com |
| 1875314 | Blanco Vazquez, Marta M. | eliezer_paganblanco@hotmail.com |
| 2059429 | BLASINI BENGOCHEA, CELIA  ROSA | bbsinicr@yahoo.com |
| 2117667 | BLASINI BENGOCHEA, CELIA ROSA | BLASINICR@YAHOO.COM |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1872190 | Blasini Bengochea, Celia Rosa | blasinicr@yahoo.com |
| 2111514 | Blasini Bengochea, Celia Rosa | idasinicr@yahoo.com |
| 2072713 | Blasmi Bengochea, Celia Rosa | blacinicr@yahoo.com |
| 2077402 | Bobe Plata, Luis E. | kikito0516@hotmail.com |
| 2088403 | Bobe Salado, Carlos Javier | cjbobe29@gmail.com |
| 1980927 | Bocahica Vega, Carmen Maria | sheily_lopez@yahoo.com |
| 1932036 | Bodon Laboy , Lissette | lismaryjan@hotmail.com |
| 2053429 | Bodon Laboy , Lissette | lismaryjan@hotmail.com |
| 2089076 | Bon Rivera, Maria A | mbonrivera@gmail.com |
| 2086627 | Bon Rivera, Maria A. | mbonrivera@gmail.com |
| 2092990 | Bonano, Michael | biket38@gmail.com |
| 2109823 | Bones Ortiz, Aida L. | al.bones0312@gmail.com |
| 1943519 | Bonet Alfaro, Maria M. | mbonet38@yahoo.com |
| 1155130 | BONET MENDEZ, YOLANDA | yolybonet@yahoo.com |
| 54317 | BONET MORENO, GISSELLE | gissellebonet@gmail.com |
| 2090263 | Bonilla Acevedo, Elizabeth | elyboni@hotmail.com |
| 2086942 | Bonilla Adames, Nilsa I. | adamesnilsa@hotmail.com |
| 2037583 | Bonilla Bonilla, Filomeno | bonillafilomeno@yahoo.com |
| 1967220 | Bonilla Bonilla, Filomeno | bonillafilomeno@yahoo.com |
| 1834195 | BONILLA BONILLA, MARGOT | bonillabonillaz@gmail.com |
| 1843198 | Bonilla Cortes, Gloria E. | mrsbonilla5@gmail.com |
| 2012636 | BONILLA DE JESUS, MARIA V. | MARIAV.BONILLADEJESUS@GMAIL.COM |
| 1986089 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@gmail.com |
| 1208451 | BONILLA MALDONAD, GERARDO A. | cosiano8972@gmail.com |
| 2025075 | Bonilla Miranda, Bethzaida | boonsky29@hotmail.com |
| 1970897 | Bonilla Reynoso, Reinaldo A. | naninopr@gmail.com |
| 1950579 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 2086027 | Bonilla Rios, Elma | Boni-1951@gmail.com |
| 1946458 | Bonilla Rivera, Jazmin L. | banillaj1962@yahoo.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1943909 | Bonilla Rivera, Jazmin L. | bonillaj1962@yahoo.com |
| 1991246 | Bonilla Rivera, Jazmin L. | bonillaj1962@yahoo.com |
| 2039535 | BONILLA RODRIGUEZ, ANGEL  L | maestrobonilla39@yahoo.com |
| 2134734 | Bonilla Santiago, Marlid Y. | marlidbonilla63@gmail.com |
| 2115204 | Bonilla Torres, Gloria  L. | gloriabonilla02@gmail.com |
| 2004931 | Bonilla Torres, Migdalia | migboni31@gmail.com |
| 2040088 | Bonilla Vadi, Rosa | rsbonilla53@gmail.com |
| 2072267 | BONILLA VENTURA, OSVALDO | bonilla20@gmail.com |
| 1884728 | BORDIEL COLON, HECTOR M. | HBORDIEL@HOTMAIL.COM |
| 943692 | BORGES CORREA, LUZ D. | SIRENAX22@HOTMAIL.COM |
| 2020651 | Borges Forti, Carmen Milagros | cmilagros.borges@gmail.com |
| 2085206 | Borges Forti, Edga Angelica | edga.borges_14@hotmail.com |
| 1982491 | Borges Reyes, Annabelle | annabelleborges64@gmail.com |
| 1970964 | Borges Reyes, Annabelle | annabelleborges64@gmail.com |
| 2022446 | Borges Reyes, Annabelle | annabelleborges64@gmail.com |
| 2012514 | BORGES RODRIGUEZ, ANA | ANAISPR41@YAHOO.COM |
| 1866475 | Borgos Ramos, Luz  Leida | leidyborgos@yahoo.com |
| 1836253 | Boria Rivera, Jose Luis | bonabella1@hotmail.com |
| 1836303 | BORIA RIVERA, JOSE' LUIS | BONABELLA1@HOTMAIL.COM |
| 1946789 | Borja Lebron, Salvador | salboria@gmail.com |
| 2024107 | Borrelli Mejia Vida de Vendrell, Nidia E. | jfvendrell@gmail.com |
| 2036547 | Borrero Alamo, Moraima | borreroalamo@gmail.com |
| 2131575 | Borrero Camacho, Enidsa | enidsaborrero01@gmail.com |
| 2038479 | Borrero Santiago, Marisel | maribo321@gmail.com |
| 2051450 | Borrero Santiago, Marisel | maribo321@gmail.com |
| 2102538 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 1694283 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 2024221 | Bosques Lassalle, Nancy | nbosques@gmail.com |
| 2072084 | Bosques Serrano, Olga L. | olgayruben@hotmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1934285 | Bourguignon Soto, Mariluz | MARILUZ223@LIVE.COM |
| 2116683 | BOURGUIGNON SOTO, MARILUZ | mariluz223@live.com |
| 2017585 | Bracero Cotto, Enid | ENID.BC72@GMAIL.COM |
| 2051801 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2084953 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2024773 | Bracero Cotty, Maida E. | maidabracero@gmail.com |
| 1964666 | Bracero Rosado, Brenda I. | brendabracerorosado@gmail.com |
| 2010979 | Braggi Rivera, Wanda I. | wbraggi05@icloud.com |
| 2004509 | Bravo Martinez, Lucilda E. | lucy.fifibravo@gmail.com |
| 1997506 | BRAVO RAMIREZ, CARMEN J. | carmen_bravo@live.com |
| 2071141 | BRAVO RAMOS, JOSE F. | josesisco.bravo@gmail.com |
| 1867752 | Brigantty Rivera, Fredeswinda | fredeswindabrigantty@gmail.com |
| 2022400 | BRIGNONI VERA, EUCLIDES | CARMENHILDA@LIVE.COM |
| 1978888 | Brignoni Vera, Euclides | carmenhilda@live.com |
| 57976 | BRISTOL LOPEZ, LUCILA | lopezlucy_69@yahoo.com |
| 2016999 | BROWN RIVERA, NANCY | dariancy.m@gmail.com |
| 1856973 | BRULL IRIZARRY, PEDRO O. | PEDROBRULL.CANTANTE@GMAIL.COM |
| 1968005 | Brull-Irizary, Pedro Omar | pedrobrull.cantante@gmail.com |
| 1970659 | Bruno Roldan , Olga I. | brunoolgai@yahoo.com |
| 1920116 | BRUNO ROLDAN, OLGA I | BRUNOOLGAI@YAHOO.COM |
| 2094605 | Buitrago Guzman, Mercedes | mercy1110@hotmail.com |
| 2023612 | BULA BULA, IVONNE | IVONNEBULA14@HOTMAIL.COM |
| 2115852 | Bulgado Diaz, Aida L. | aidabulgado@outlook.com |
| 2052444 | Bunker Soto, Rosa M. | rbunsot@yahoo.com |
| 1949232 | Burgos Aviles, Zoilo | bforticarmen@hotmail.com |
| 2032757 | Burgos Ayala, Margarita | florosantoszayas@gmail.com |
| 2078388 | Burgos Ayala, Margarita | florosantoszayas@gmail.com |
| 2035727 | Burgos Berrios, Carmen M. | cristalizmatos@gmail.com |
| 2035727 | Burgos Berrios, Carmen M. | cristalizmatos@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1888759 | Burgos Carrasquillo, Pedro | zuli_555@live.com |
| 1892228 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 1848527 | Burgos Cartagena, Luisa | burgosluisa3646@gmail.com |
| 1864155 | Burgos Castro, Maria Isabel | camachowalberto@gmail.com |
| 59317 | Burgos Collazo, Elizabeth | elizabeth.burgos.collazo@gmail.com |
| 2009823 | Burgos Colon, Eneida | suena20@gmail.com |
| 2052069 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 1773359 | Burgos Figueroa, Doris N. | dorisburgos777@gmail.com |
| 2027082 | BURGOS FORTI, CARMEN  I. | bforticarmen@hotmail.com |
| 2069909 | BURGOS FORTI, ELIZABETH | burgos_forti22@hotmail.com |
| 1992343 | Burgos Gonzalez, Carmen M. | millybg1962@yahoo.com |
| 2063169 | Burgos Gonzalez, Carmen M. | millybg1962@yahoo.com |
| 901811 | BURGOS JESUS, HECTOR | bhector1945@gmail.com |
| 2079062 | Burgos Lopez, Francisco | franciscoburgoslopez@hotmail.com |
| 768874 | Burgos Montes, Yolanda | yolandaburgos87@yahoo.com |
| 60025 | Burgos Ortiz, Dolores Y | dyburgos@gmail.com |
| 1885026 | Burgos Ortiz, Dolores Y. | dyburgos@gmail.com |
| 2106698 | Burgos Ortiz, Leyda del  C. | burgosleyda@yahoo.com |
| 2106698 | Burgos Ortiz, Leyda del  C. | burgosleyda@yahoo.com |
| 2034687 | Burgos Ortiz, Olga Iris | jonachobi@gmail.com |
| 2015786 | Burgos Ortiz, Olga Iris | jonachobi@gmail.com |
| 2053127 | BURGOS PEREZ, LOURDES GABRIELA | gabilulu15@gmail.com |
| 1865649 | Burgos Ramos, Luz Leida | leidyburgos@yahoo.com |
| 1979711 | Burgos Ramos, Luz Leide | leidyburgos@yahoo.com |
| 1859341 | Burgos Reyes, Pedro O. | neylizsan@gmail.com |
| 2104732 | BURGOS RIVERA, MARIBEL | BELMAN7587@GMAIL.COM |
| 2042874 | BURGOS RODRIGUEZ, EDISON | EDISONBR@ROCKETMAIL.COM |
| 2051884 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 1733950 | BURGOS RODRIGUEZ, LUISA I. | ana.lopezburgos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2053370 | Burgos Salles, Doris | shalomiestais@gmail.com |
| 2105024 | BURGOS SALLES, DORIS | shalomiestais@gmail.com |
| 2077280 | BURGOS SALLES, DORIS | SHALOMIESTAIS@GMAIL.COM |
| 720434 | BURGOS SANTIAGO, MIGDALIA | MBS_20@HOTMAIL.COM |
| 2041339 | Burgos Santos , Rafael | rafelis@hotmail.com |
| 1949739 | BURGOS SANTOS, RAFAEL | RAFELIS@HOTMAIL.COM |
| 2111919 | BURGOS SANTOS, RAFAEL | rsfelis2@hotmail.com |
| 1934617 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 1960628 | Burgos Texidor, Jared | lourdesburgos@gmail.com |
| 1859066 | Burgos Texidor, Jared | lourdesburgos@gmail.com |
| 2080668 | Burgos Texidor, Lourdes R. | lourdesburgos@gmail.com |
| 2094282 | Burgos Valdespino, Yamelitte | luisel94@yahoo.com |
| 689530 | BURGOS, JUAN  C | melgvi45@yahoo.com |
| 2112950 | Burgos-Torres, Wilma L. | wilcaburgos@yahoo.com |
| 2090504 | Butler Roman, Mary Angela | maryanelabutler@gmail.com |
| 2069560 | Caballer Vinas, Santos | zavalarosa23@gmail.com |
| 1971099 | Caballero Aviles, Blanca I | bicaramir54@gmail.com |
| 1799514 | Caballero Bonilla, Sandra M. | sandracaballero88@gmail.com |
| 1928760 | Caballero Gonzalez, Wilma J. | Weabrlleno1@hotmail.com |
| 1933616 | Caballero Rodriguez, Maritza | maritamsry@gmail.com; maritamsry32@gmail.com |
| 2000874 | Caballero Santos, Virginia | caballera_vi@hotmail.com |
| 2051326 | Caballero Santos, Virginia | Caballero_Vi@hotmail.com |
| 2074630 | Caballero Viora, Marcos | achevere249@gmail.com |
| 2066995 | Caban Carrasquillo, Edwin | olimpiadas686@gmail.com |
| 1862043 | CABAN COLON, SANTOS A. | KBAN51@YAHOO.COM |
| 1679084 | Caban Gonzalez, Elba Luisa | riveraguely@hotmail.com |
| 2082032 | CABAN HERNANDEZ, ELSIE | CABANELSIEO@GMAIL.COM |
| 1979296 | Caban Martinez, Vilma | vilmacabanm@gmail.com |
| 1990167 | Caban Meletiche, Fernando L. | f.caban77@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2044759 | Caban Montalvo, Lizzette | litzy245@hotmail.com |
| 2064026 | Caban Montalvo, Lizzette | litzy245@hotmail.com |
| 1912923 | CABAN OLMEDA, CARLOS A. | carloscabanolm@gmail.com |
| 2038141 | Caban Olmeda, Carlos A. | carloscabanolm@gmail.com |
| 1857019 | Cabrera De Jesus, Luz H. | lucy6753@yahoo.com |
| 1885003 | Cabrera De Jesus, Luz H. | lucy6753@yahoo.com |
| 2079650 | Cabrera Febo , Carmen A. | cccarmenana8@gmail.com |
| 1992225 | CABRERA GARCIA, JOSUE | JOSUECABRERA16@GMAIL.COM |
| 2051388 | Cabrera Nieves , Annette | annettecabrera62@gmail.com |
| 2023041 | CABRERA NIEVES, ANNETTE | annettecabrera@gmail.com |
| 1861414 | Cabrera Rosado, Luz E. | icaipr@hotmail.com |
| 1967304 | CABRERA ROSADO, OLGA | ocabrera.twins@gmail.com |
| 1999797 | Caceres Diaz, Marisol | maraa1218@hotmail.com |
| 1980330 | CADIZ OCASIO, SONIA | SCADIZOCASIO@GMAIL.COM |
| 1966641 | Cadiz Vazquez, Liduvina | liducadiz@yahoo.com |
| 1953553 | Cadiz Vazquez, Liduvina | liducadiz@yahoo.com |
| 1933679 | Cadiz Vazquez, Liduvina | liducadiz@yahoo.com |
| 2094789 | CADIZ VAZQUEZ, MICHAEL | eveknight55@yahoo.com |
| 1955521 | Calcano Claudio, Cristela | calcanocristela@yahoo.com |
| 2091942 | Calcano Claudio, Cristela | calcanocristela@yahoo.com |
| 2075269 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1996568 | Caldas Roman, Carmen E. | carmen.caldas.roman@gmail.com |
| 1909260 | Calderon Alverio , Elba M. | elba2490@gmail.com |
| 1909260 | Calderon Alverio , Elba M. | elba2490@gmail.com |
| 1940071 | CALDERON DIAZ, MARITZA | mar.calderon659@gmail.com |
| 1999842 | CALDERON DONES, EVELYN M. | mariposita_boriao_89@hotmail.com |
| 2113284 | CALDERON GARCIA, IVELISSE | Ivelisse09@hotmail.com |
| 2053601 | Calderon Garcia, Wanda E. | wecalderon@yahoo.com |
| 2066445 | Calderon Martinez, Maria del R | chory5012@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2041362 | Calderon Martinez, Tomasa M | inoa_calderon@yahoo.com |
| 1808100 | Calderón Ramos, Luz Belen | luzcalderonramos@gmail.com |
| 64119 | CALDERON SEGARRA, CARMELINA | calderoncarmelina@yahoo.com |
| 1941560 | Calero Morales, Marisol | mcalerom12@hotmail.com |
| 2131877 | Calez Torres, Rosa J. | punchin_349@yahoo.com |
| 2057404 | Caliz, Luis M. Santos | lsantos_49@yahoo.com |
| 1965404 | CALVO RUIZ , MARIA  DEL C. | m.calvo2357@gmail.com |
| 2068487 | Calvo Santiago, Ana M. | titacalvoo@gmail.com |
| 2098186 | Calvo Santiago, Ana Milagros | titacalvo0@gmail.com |
| 2122525 | Calvo-Ruiz, Maria del C. | m.calvo2357@gmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |
| 2110966 | Calzada Robles, Damarys | dcolozada5517@gmail.com |
| 1966393 | Camacho Algarin, Sonia | soniacamachoalgarin@yahoo.com |
| 2038504 | CAMACHO ALICEA, ELBA N | CAMACHO54@GMAIL.COM |
| 1856665 | Camacho Alicea, Elba N. | camacho54@gmail.com |
| 1822851 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 2008848 | CAMACHO CAMACHO, SOLANGE | solangecamacho78@gmail.com |
| 1916152 | CAMACHO COLON, WALBERTO | CAMACHOWALBERTO@GMAIL.COM |
| 1992953 | Camacho Concepcion, Virgen L. | virgencamacho@gmail.com |
| 1993952 | Camacho Delgado, Gloria M. | gloriamcamacho@hotmail.com |
| 1961800 | Camacho Delgado, Gloria M. | gloriamcamacho@hotmail.com |
| 1930256 | Camacho Martinez, Gladys J. | johanna3161@hotmail.com |
| 2020171 | Camacho Montalvo, Efrain | titoalpetrolero@yahoo.com |
| 2021010 | Camacho Montalvo, Efrain | titoelpetolero@yahoo.com |
| 1966015 | Camacho Morales, Leticia | lecam072@gmail.com |
| 2007654 | CAMACHO MUNOZ, MARIA E | PAABBY2503@GMAIL.COM |
| 1950432 | Camacho Perez, Josue  Doel | jcamacho210@hotmail.com |
| 1945307 | Camacho Quinones, Lillian Z. | lillianlcamacho@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028472 | Camacho Ramirez, Marisol | marir2791@gmail.com |
| 1991714 | Camacho Rivera, Elisa | elizac1732@gmail.com |
| 2111467 | Camacho Rodriguez, Francisco Antonio | francisco.fc487@gmail.com |
| 2023672 | Camacho Rodriguez, Wilson | safccamacho@yahoo.com |
| 1823811 | Camacho Suarez, Maria  de L. | mlourdes257@gmail.com |
| 1965111 | Camacho Torres, Alma Nidia | almarieferrer@yahoo.com |
| 1980622 | CAMACHO TORRES, ALMA NIDIA | ALMARIEFERRER@YAHOO.COM |
| 2110572 | Camacho Valle, Melvin Fernando | camachomelvin4@gmail.com |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | SACHEIRYCS@GMAIL.COM |
| 1961991 | Caminero Ramos, Mario D. | m.caminero848@gmail.com |
| 1978645 | Campos Rivera, Rebeca | madre_aguila@hotmail.com |
| 2031569 | Campos Rivera, Rebeca | madre_aguila@hotmail.com |
| 2075555 | Campos Rivera, Rebeca | madreaguila@hotmail.com |
| 1606238 | CAMPOS ROMAN, ROGELIO | rogercamposaff@gmail.com |
| 1606238 | CAMPOS ROMAN, ROGELIO | rogercamposaff@gmail.com |
| 1962816 | Camunas Rivera, Ana M. | acamunas3@yahoo.com |
| 2086311 | Camuy Gonzalez, Iris M. | iris.cg@gmail.com |
| 1875227 | Canales Socia , Isabel  P. | isabelcanales078@gmail.com |
| 2027922 | Canales Socia, Isabel P. | isabelcanales078@gmail.com |
| 2033206 | Canales Socia, Isabel P. | isabelcanales078@gmail.com |
| 2087406 | Canales Socta, Isabel P. | isabelcanales078@gmail.com |
| 2047685 | CANARIO OVIEDO, ERNESTINA | GAVIOTARICHARD@YAHOO.COM |
| 1902095 | CANARIO OVIEDO, ERNESTINA | GAVIOTARICHARD@YAHOO.COM |
| 2067996 | Canario Oviedo, Ernestina | gaviotarichard@yahoo.com |
| 2047685 | CANARIO OVIEDO, ERNESTINA | GAVIOTARICHARD@YAHOO.COM |
| 1902095 | CANARIO OVIEDO, ERNESTINA | GAVIOTARICHARD@YAHOO.COM |
| 2067996 | Canario Oviedo, Ernestina | gaviotarichard@yahoo.com |
| 1946367 | Canas Siverio, Carmen  I. | dracramencanas@gmail.com |
| 2127467 | Canas Siverio, Carmen I. | dracarmencanas@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1935994 | CANCEL ACOSTA, EDDIE | maga-068@hotmail.com |
| 66666 | Cancel Alvarado, Carlos Rafael | raficancel1970@hotmail.com |
| 2058824 | Cancel Alvarado, Evelyn R. | EVECANCEL@YAHOO.COM |
| 2127651 | Cancel Irizarry, Magaly | maga_068@hotmail.com |
| 2067487 | Cancel Llanera, Maria Viviana | vcancel@gmail.com |
| 1896860 | Cancel Montijo, Alma | acancel16@hotmail.com |
| 2056425 | Cancel Montijo, Alma | acancel16@hotmail.com |
| 1870407 | CANCEL ORTIZ, ANGEL M | ACFRANK@HOTMAIL.COM |
| 1896670 | Cancel Ortiz, Mirella | mcancel1912@gmail.com |
| 2011416 | CANCEL ORTIZ, MIRTA E | mirtacancel@yahoo.com |
| 2040953 | Cancel Ortiz, Mirta E. | MIRTACANCEL@YAHOO.COM |
| 144561 | CANCEL PEREZ, DORITZA | doricanper@gmail.com |
| 267246 | CANCEL ROSADO, LILIBETTE | lillycancel@yahoo.com |
| 2018109 | Cancel Rosado, Lillybette | lillycancel@yahoo.com |
| 2032554 | Cancel Vargas, Brenda L. | brenda.cancel1234@icloud.com |
| 2052772 | Cancela Lopez, Sol A. | solcancela18@gmail.com |
| 611697 | CANCIO, ANGELA | maritacancio791@gmail.com |
| 2024587 | Candelaria Camacho, Juan J. | jimcandelaria@yahoo.com |
| 2081729 | Candelaria Cuevas, Marta | martacandelaria9549@gmail.com |
| 2033570 | Candelaria Goitia, Isaura | isaura.candelaria00@gmail.com |
| 2031539 | CANDELARIA GONZALEZ, ROSA J | rosy83159@gmail.com |
| 2032746 | CANDELARIA GONZALEZ, ROSA J. | rosy83159@gmail.com |
| 2020430 | Candelaria Lopez, Anna | acbarbie@hotmail.com |
| 67252 | CANDELARIA MEDINA, ENRIQUE | j.yaly@hotmail.com |
| 1849042 | Candelario Otero, Maria E. | airamelea@yahoo.com |
| 2121544 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |
| 2106755 | Cantagena Ramos, Hector G. | jataca20@hotmail.com |
| 2112504 | Cantres Adorno, Richard A. | richardcantres@gmail.com |
| 1824872 | Capestany Vazquez, Margarita | xengabpr@aol.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1824872 | Capestany Vazquez, Margarita | xengabpr@aol.com |
| 1988473 | CAPO MENDOZA, CHENIA M. | CHENIAMARIE_123@YAHOO.COM |
| 1943573 | Cappas Rodriguez, Jose L | jlcr7839@gmail.com |
| 2110082 | Cara Ramos, Carmen M. | carocarmen@gmail.com |
| 1971639 | Caraballo Baez, Rosa | juano1980@hotmail.com |
| 2102400 | Caraballo Cornier, Haydee | haydeec20@outlook.com |
| 2043681 | CARABALLO DIAZ, ANA L. | yiyin02@yahoo.com |
| 1952923 | Caraballo Feliciano, Analy Marta | analycaraballo@hotmail.com |
| 2030225 | Caraballo Galarza, Carlos J. | cgalarza69@ymail.com |
| 2058461 | CARABALLO HERNANDEZ, MARIA | MCARABALLO22@GMAIL.COM |
| 2112674 | Caraballo Hernandez, Maria de J. | mcaraballo22@gmail.com |
| 1966217 | Caraballo Luciano, Marisol | mary_10831@hotmail.com |
| 1974462 | CARABALLO LUCIANO, MARISOL | mary-10831@hotmail.com |
| 1917841 | Caraballo Luciano, Miriam E. | mireilys.enid@gmail.com |
| 1843359 | Caraballo Luciano, Mirtha | mirthacarabello1231@gmail.com |
| 2030627 | Caraballo Martinez, Angel L. | pollocaraballo@hotmail.com |
| 2083315 | Caraballo Morales, Juan A | Juancomaje@gmail.com |
| 2072336 | Caraballo Ortiz, Marilyn | marycara67@gmail.com |
| 1859128 | Caraballo Perez, Angel D. | geldocaraballo@gmail.com |
| 1257443 | Caraballo Quinones, Carlos | beugierod783@gmail.com |
| 1939269 | Caraballo Ramirez, Felix C. | felixfantasia@yahoo.com |
| 1848103 | CARABALLO RIVERA, BLANCA | blanca.caraballo79@yahoo.com |
| 1949781 | CARABALLO RIVERA, BLANCA | blanca.caraballo79@yahoo.com |
| 2026516 | CARABALLO RIVERA, JOSE A | j-caraballo@live.com |
| 2121970 | Caraballo Rivera, Monserrate | ratite7_77@hotmail.com |
| 2006492 | Caraballo Rodriguez , Zenaida | zenaidacr13@gmail.com |
| 69266 | Caraballo Rodriguez, David | davocaro59@gmail.com |
| 2068611 | CARABALLO RODRIGUEZ, JUAN JESUS | caraballojuan.jcb@gmail.com |
| 2053707 | Caraballo Rodriguez, Milagros | millycrw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N
136th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 333350 | CARABALLO RODRIGUEZ, MILAGROS | millycrw@gmail.com |
| 2071437 | Caraballo Rosario, Francisco  J | franciscocaraballo412@gmail.com |
| 1900588 | CARABALLO TORRADO, DIANA | dianacaraballo2015@yahoo.com |
| 1983656 | Caraballo Torres, Nilsa | n.caraballo1976@gmail.com |
| 2013271 | CARABALLO TORRES, NILSA | n.caraballo1976@gmail.com |
| 1955615 | Caraballo Valentin, Gregoria | jvallescaraballo16@gmail.com |
| 2097288 | CARABALLO VARGAS, ADRIANA | adrianacaraballo1124@gmail.com |
| 2075959 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 2132001 | Caraballo Velez, Edwin Camilo | ecaraballovelez@yahoo.com |
| 2062318 | Caraballo, Lourdes E. | miniyconi@yahoo.com |
| 2010579 | Carabello Torres, Wanda J | carabollo.wanda@yahoo.es |
| 2001611 | CARATTINI HERNANDEZ, MABEL | mcarattini07@gmail.com |
| 1958194 | CARATTINI LABOY, ANTONIO | TONYCARA1234@GMAIL.COM |
| 1944476 | CARBALLO BERRIOS , MARIA  ANTONIA | MARIA.CARBALLO.BERRIOS@GMAIL.COM |
| 623137 | CARBALLO DELGADO, CARLOS I | ivancarballo64@gmail.com |
| 1929098 | Carbonell Ramirez, Ana L. | anniecarbonell@yahoo.com |
| 1979814 | Carbonell Ramirez, Ana L. | anniecarbonell@yahoo.com |
| 2017353 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 2036723 | CARDONA CARDONA, ADELAIDA | cardleidy@gmail.com |
| 1980021 | Cardona Cardona, Ruth M. | cardonaru@de.pr.gov |
| 2070587 | CARDONA CRESPO, MIGUEL A | CELIMARCARDONA18@EMAIL.COM |
| 2042419 | Cardona Dingui, Olga Enid | olgaenid260@gmail.com |
| 70184 | CARDONA DINGUI, OLGA ENID | olgaenid260@gmail.com |
| 2039210 | Cardona Dragoni, Luis | cardonaluis25@gmail.com |
| 2021047 | Cardona Dragoni, Luis | cardonaluis25@gmail.com |
| 954527 | CARDONA FERNANDEZ, ANGEL | cardonafernandezangel@yahoo.com |
| 1146850 | CARDONA FLORES, SHIRLEY | Shirleycardona55@gmail.com |
| 1957646 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1992675 | CARDONA LUQUE, FRANCISCA | cardonaluque16@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1988482 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1941277 | Cardona Marquez, Emily | emilycardona@gmail.com |
| 1977543 | Cardona Marrero, Astrid J. | cardonaastridjanet7@gmail.com |
| 2119271 | Cardona Moreno, Carmen M | janc94@yahoo.com |
| 2064985 | Cardona Moreno, Carmen M. | janc94@yahoo.com |
| 2093960 | Cardona Negron, Luz N. | Luzncardona@gmail.com |
| 2049110 | Cardona Raices, Witicia | witicarai@yahoo.com |
| 2048890 | Cardona Rajas, Witicia | witicarai@yahoo.com |
| 1938176 | Cardona Rivera, Hector L. | hcardona52@prtc.net |
| 2028070 | Cardona Ruiz, Evelyn T. | evelynCardora1950@gmail.com |
| 2081019 | CARDONA RUIZ, GEORGIA J | CELKETEPAGATI@GMAIL.COM |
| 2096691 | Cardona Soto, Doris M. | doriscardona169@gmail.com |
| 2043697 | CARDONA SOTO, NILSA | DELIASOTO1939@GMAIL.COM |
| 2105588 | CARILLO CANCEL, LYDIA ESTHER | LYDIAECC5354@GMAIL.COM |
| 2061679 | Carlo Belen, Edwin A. | eacailo@gmail.com |
| 1629800 | Carmen Jimenez Monroig, Ilia del | carilia52@hotmail.com |
| 2020617 | Carmen Milagros Borges Forti | cmilagros.borges@gmail.com |
| 1064095 | CARMENATTY VARGAS, MILAGROS | milly.vargas63@gmail.com |
| 1808611 | Carmona Figueroa, Jose  L | Jlcarmona.figueroa@yahoo.com |
| 2030894 | Carmona Rodriguez, Carmen  Luisa | Carmenjam@yahoo.com |
| 1965292 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 2118082 | CARMONA SANCHEZ, MARIA R. | nidamis@hotmail.com |
| 2119894 | Carmona Sanchez., Maria R. | nidamis@hotmail.com |
| 2097732 | CARMONA SANTANA, ROBERTO | 074@GMAIL.COM |
| 2017254 | Carmona Santana, Roberto | carmonaroberto0074@gmail.com |
| 1171565 | CARO MORALES, AUREA | auriecaro@yahoo.com |
| 616252 | Caro Morales, Aurea | auriecaro@yahoo.com |
| 1951775 | Caro Munoz, Jessica | jessicamisis@yahoo.com |
| 2099964 | Caro Perez, Elizabeth | ecaro601@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078588 | CARO RAMOS, CARMEN M. | carocarmen@gmail.com |
| 2011341 | CARO RAMOS, MARISOL | ARIDAISARAI@GMAIL.COM |
| 1977690 | Caro Santiago, Grissel | GRISSE3@GMAIL.COM |
| 2045296 | CARO TIRADO, HILDA E. | caro.hilda1@gmail.com |
| 2111312 | Caro Tirado, Hilda Elena | caro.hilda1@gmail.com |
| 1977248 | Carpena Martinez, Dania M. | dcarpena11@gmail.com |
| 1966013 | Carpena Torres, Celymar | celyta312@gmail.com |
| 1853716 | Carrasco Torres, Ana  Margarita | ladymargaretpr@Hotmail.com |
| 1863642 | CARRASCO TORRES, ANA MARGARITA | LADYMARGARETPR@HOTMAIL.COM |
| 1945534 | Carrasco Torres, Ana Margarita | ladymargaretpr@hotmail.com |
| 2118810 | CARRASQUILLA MARCANO, MILDRED | baby-boom@live.com |
| 1875960 | Carrasquillo Almenas, Rosa M. | rosinca12@gmail.com |
| 2076685 | Carrasquillo Ayala, Obed | sandra_obed@yahoo.com |
| 1858375 | CARRASQUILLO AYALA, SARAHI | carrasquillo_s@de.pr.gov |
| 1848953 | CARRASQUILLO FLORES, NILSA | nilsacf@gmail.com |
| 2031909 | Carrasquillo Garcia, Emelson | emelsoncarrasquillo809@gmail.com; emelsoncarrasquillo89@gmail.com |
| 2082652 | Carrasquillo Garcia, Emelson | emelsoncarrasquillo809@gmail.com |
| 1949988 | Carrasquillo Garcia, Nivia A | carrasquilloambelN@gmail.com |
| 2097147 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 2080235 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1879868 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1636193 | Carrasquillo Hernandez, Wanda I. | wcarrasquillo07@gmail.com |
| 1933123 | CARRASQUILLO HERNANDEZ, WANDA I. | WCARRASQUILLO07@GMAIL.COM |
| 1949990 | Carrasquillo Hernandez, Wanda I. | wcarrasquillo07@gmail.com |
| 2042552 | Carrasquillo Perez , Jesus | quilloperez4@gmail.com |
| 2042552 | Carrasquillo Perez , Jesus | quilloperez4@gmail.com |
| 2103545 | Carrasquillo Perez, Jesus | quilloperez4@gmail.com |
| 2042766 | Carrasquillo Perez, Jesus | quilloperez4@gmail.com |
| 2042766 | Carrasquillo Perez, Jesus | quilloperez4@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2103545 | Carrasquillo Perez, Jesus | quilloperez4@gmail.com |
| 1888427 | Carrasquillo Rios, Teresa | tcarrrasquillo364@gmail.com |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE A | marlenejaime2005@yahoo.com |
| 2129010 | Carreras Santiago, Marilyne | MariNariCarreras@outlook.com |
| 2053863 | Carrero Figueroa, Altagracia | acarrero955@gmail.com |
| 1917141 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 2011047 | Carrero Martinez, Damaris | damabetoven@g-mail.com |
| 1825632 | Carrero Rivera, Mariela | mcarrerorivera@hotmail.com |
| 2064153 | Carrero Rivera, Mariela | mcarrerorivera@hotmail.com |
| 1808116 | Carriles Ortiz, Edith | ecarriles@hotmail.com |
| 1880039 | Carrillo Camacho, Nilda | nildacarrillocamacho@gmail.com |
| 1976806 | Carrillo Casiano, Abigail | casiano_44@yahoo.com |
| 1862584 | CARRILLO MALDONADO, ALEIDA | aleida.carrillomaldonado@gmail.com |
| 948995 | CARRILLO MORALES, ALFREDO | BELMAR1110@GMAIL.COM |
| 2120685 | CARRILLO VELAZQUEZ, ELISA | CARRILLOVELAZSUEZ@GMAIL.COM |
| 1990050 | Carrion Gonzalez, Dhelma I | dcarrion49@gmail.com |
| 2083593 | Carrión González, Dhelma I. | carrion49@gmail.com; dcarrion49@gmail.com |
| 2058614 | Carrion Laureano, Grisel | griselcarrion955@yahoo.com |
| 1952645 | CARRION NIEVES, ULDA | lourdescarrion0812@gmail.com |
| 1996855 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 1998302 | Carrion Roman, Maria De los Angeles | carrionmaestra@gmail.com |
| 1998302 | Carrion Roman, Maria De los Angeles | mariadelosangelescarrion@yahoo.com |
| 1954047 | Carrion Santos, Celso L. | celsoluiscarrion@gmail.com |
| 2054053 | Carro Colon, Mayra E. | mayracarro@hotmail.com |
| 2056867 | Carro Colon, Mayra Elissette | mayracarro@hotmail.com |
| 2048275 | Carro Colon, Mayra Elissette | mayracarro@hotmail.com |
| 80457 | CARRO MIRANDA, , JULIA E | jolycarro@gmail.com |
| 2054178 | Carro Miranda, Julia  E. | jolycarro@gmail.com |
| 1876021 | Carro Miranda, Julia E. | JOLYCARRO@GMAIL.COM |

## Exhibit N
### 136th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859638 | CARTAGENA  NEGRON, MIGUEL A | MCRTGNA@GMAIL.COM |
| 80515 | CARTAGENA ANTONETTI, DAISY | daisycartagena28@gmail.com |
| 1976917 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 2037765 | Cartagena Bauza, Juan B | pichincartagena@gmail.com |
| 1857859 | CARTAGENA BAUZA, JUAN B | PICHINCARTAGENA@GMAIL.COM |
| 2068156 | Cartagena Cardona, Luz  M | migdaluz1011@yahoo.com |
| 2117087 | Cartagena Cardona, Luz M. | migdaluz1011@yahoo.com |
| 1881587 | Cartagena Colon, Ana L. | lettycartagena2352@gmail.com |
| 2103040 | Cartagena Felix, Melissa | melissacartagena9@gmail.com |
| 2035564 | Cartagena Felix, Melissa | melissacartagena9@gmail.com |
| 2036191 | Cartagena Martinez, Carmen N | neliacaragena@gmail.com |
| 2043362 | Cartagena Ramos , Rolando | rolinluen@gmail.com |
| 2006659 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1988287 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 2066290 | Cartagena Ramos, Rolando | rolinluen@gmail.com |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | CARTAGENARCY@GMAIL.COM |
| 1965219 | Cartagena Sanchez , Eva Luz | cartagena1206@yahoo.es |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.com |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.es |
| 1929366 | CARTAGENA VELAZQUE, NEFTALI | nancyquinonez1967@gmail.com |
| 2016645 | CASADO ARCHERAL, SANTOS | SANTOSCASADO100@GMAIL.COM |
| 2014076 | Casanova Rivera, Josefina | charisa2109@gmail.com |
| 2100966 | CASANOVA RODRIGUEZ, LUZ D. | LUCHY_CAS_03@HOTMAIL.COM |
| 1866546 | Casiano Camacho, Elizabeth | javilescas24@yahoo.com |
| 1120493 | CASIANO LAMBOY, MINERVA | casianominer@gmail.com |
| 1141562 | CASIANO LOPEZ, ROSA E | IVELISSEGC@HOTMAIL.COM |
| 2050971 | Casiano Ortiz, Ana Maria | anacasianoortiz@gmail.com |
| 1999731 | Casiano Ortiz, Elvin M | elcasiano@hotmail.com |
| 2040699 | Casiano Ortiz, Elvin M. | elcasiano@hotmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2061298 | Casiano Ortiz, Francisco | papitopr21@gmail.com |
| 1992995 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 288620 | CASIANO SUAREZ, MADELINE | casiano8972@gmail.com |
| 1822921 | Casiano Suarez, Madeline Ginette | casiano8972@gmail.com |
| 2035675 | Casiano Torres, Ana M | jimmyana_127@hotmail.com |
| 2062848 | Casiano Torres, Melvin | casianom_21@live.com |
| 2088416 | Casiaro Colon, Ramon | ramoncasiano2208@gmail.com |
| 1314891 | CASILLAS COLLAZO, AMARILYS | casillascmary@gmail.com |
| 1903870 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 2110893 | CASILLAS COLON, MIGUEL A | MIQUELKSIYAS@HOTMAIL.COM |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | myrna.casillas_l@gmail.com |
| 1890651 | Casillas Suarez, Luz Minerva | imcasilla@hotmail.com |
| 2042481 | CASILLAS SUAREZ, MILAGROS | milagroscasilles1957@gmail.com |
| 2048415 | Casiz Ocasio , Sonia | scadizocasio@gmail.com |
| 2013342 | Casiz Vazquez, Michael | eveknight55@yahoo.com |
| 1845846 | Castellano Arroyo, Reina Luz | rcaste77@gmail.com |
| 2109630 | Castellar Rivera, Gilda L. | gilcast_riv@hotmail.com |
| 1952088 | Castellar Velazquez, Ivette L | ivettecastellar@icloud.com |
| 2082275 | CASTELLAR VELAZQUEZ, IVETTE L. | ivettecastellar@icloud.com |
| 1983668 | CASTILLO CRUZ, ADAN E. | CASTILLOADAM@HOTMAIL.COM |
| 1965179 | CASTILLO CRUZ, ELIA DORIS | eliadcastillo79@gmail.com |
| 2001804 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 1877871 | Castillo Maldonado, Mirian | miriamcastillomaldnado1@gmail.com |
| 1979635 | Castillo Oliveras, Maria  N. | nievesnow581964@yahoo.com |
| 1987524 | Castillo Oliveras, Maria N. | nievesnow581964@yahoo.com |
| 2028764 | Castillo Torres, Oscar L. | oscarcastillo27866@gmail.com |
| 2036334 | Castillo Torres, Wilma | wilmacastillotorres012@gmail.com |
| 2057344 | CASTILLO TORRES, WILMA | wilmacastillotorres012@gmail.com |
| 2076593 | Castillo Torres, Wilma | wilmascastillotorres012@gmail.com |

Exhibit N

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1914245 | Castro Arocho, William Dionell | AMAAROCHO@YAHOO.COM |
| 2009482 | Castro De Leon, Brenda Lee | nelsonsantiago079@gmail.com |
| 2078614 | Castro Hernandez, William | AMAAROCHO@YAHOO.COM |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2109521 | Castro Hernandez, William | amaarocho@yahoo.com |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2054186 | Castro Lobez, Maria Esther | m.e.castro14470@gmail.com |
| 2078887 | Castro Martinez, Lorna I. | 12005lorna@gmail.com |
| 1962411 | Castro Melendez, Edward | CastroJSE@yahoo.com |
| 1989316 | Castro Muniz, Judith | yomilori@gmail.com |
| 2109829 | Castro Muniz, Maybel | maybelcastro787@gmail.com |
| 2007301 | Castro Muniz, Maybel | maybelcastro787@gmail.com |
| 2009969 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 2043088 | Castro Rivera, Angel D. | ivettecastellar@icloud.com |
| 1972618 | Castro Rivera, Angel Daniel | ivettecastellar@icloud.com |
| 1982093 | Castro Rivera, Maritza | maracastro97@yahoo.com |
| 1948384 | Castro Rodriguez , Jesus Miguel | jcastro0986@gmail.com |
| 1854849 | Castro Santiago, Ernesto | ECASTRO752008@HOTMAIL.COM |
| 2049118 | CASTRO SANTIAGO, ERNESTO | ecastro752008@hotmail.com |
| 1944240 | Castro Vazquez, Miguel Angel | jcastro0986@gmail.com |

**<u>Exhibit O</u>**

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1764803 | Castro Velazquez, Juan Alexy | juanalexycastro@gmail.com |
| 1941121 | Castro Velazquez, Juan Alexy | juanalexycastro@gmail.com |
| 1969149 | Castro Zayas, Dora A. | doracastro51@gmail.com |
| 2108108 | Castro Zayas, Dora A. | doracastro51@gmail.com |
| 2043768 | Castro, Haydee | haivyjo@yahoo.com |
| 2101041 | Castro, Raymond | maybelcastro787@gmail.com |
| 1918976 | CASTRO, RAYMOND | MAYBELCASTRO787@GMAIL.COM |
| 1817353 | Castrodad Berrios, Ada M. | adamilagros4417@gmail.com |
| 1985042 | Castrodad Castrodad, Pedro L. | p.castrodad@yahoo.com |
| 2012147 | CATALA FONFRIAS, LUIS E. | MFERRER@SERPR.ORG |
| 2007685 | Catala Otero, Carmen Milagros | milagroscatala@hotmail.com |
| 2083969 | Catala Otero, Carmen Milagros | milagroscatala@hotmail.com |
| 1860331 | Catala Otero, Margarita | mcatalaotero06@yahoo.com |
| 1882686 | CEBALLOS LLANOS, CELIANNE | celianne.ceballos@gmail.com |
| 2008236 | Cebollero Hernandez, Ivonne del S. | acevedoyairi36@gmail.com |
| 2126879 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 2025282 | Cedeno Vazquez, Sara | produccionesect21@gmail.com |
| 1925005 | Centeno Aponte, Iris V. | irisv.centeno59@icloud.com |
| 1925371 | Centeno Ayala, Ramon | ramoncenteno1961@yahoo.com |
| 1871917 | Centeno Ferreira, Janet | janetcenteno961@gmail.com |
| 1819129 | Centeno Ferreira, Janet | janetcenteno961@gmail.com |
| 1970968 | Centeno Ferreira, Janet | janetcenteno961@gmail.com |
| 2125192 | CENTENO FRANCIS, EMMA R. | centenoemma@hotmail.com |
| 1963923 | CENTENO SANTIAGO, CARMEN J | JUGADEB@GMAIL.COM |
| 2049620 | CENTENO VEGA, LIDSAY XIOMARA | centeno_lidsay@yahoo.com |
| 2117747 | Centeno-Gaud, Orlando | centeno8115@yahoo.com |
| 2055175 | Centron Oquendo, Damaris | damaris22@hotmail.com |
| 1982050 | Cepeda Beltran, Aitza | aitzacepeda5@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2006414 | CEPEDA CRUZ, MARIBEL | cepeda.maribel@yahoo.com |
| 2009540 | Cepeda Falu, Rosa S. | marin0938@hotmail.es |
| 2107766 | Cerrasquillo Zayas, Carlos E. | carrasq@hotmail.com; cerrasq@hotmail.com |
| 1945375 | Cesareo Ramos, Ines | cesareoines@yahoo.com |
| 1993738 | Cesareo Ramos, Ines | cesareoines@yahoo.com |
| 1999477 | Chamorro Perez, Ana I. | isabelperez599@gmail.com |
| 1945657 | Chamorro Perez, Ana I. | isabelperez599@gmail.com |
| 2096530 | Chapano Aviles, Janet | janetchapam@yahoo.com |
| 1944553 | Chaparro Galloza, Maritza | mara_chaparro@yahoo.com |
| 1949792 | Chaparro Sanchez, Elizabeth | elichaparro1@yahoo.com |
| 2014948 | Charbonnier Delgado, Maria I | mcharbonnier26@gmail.com |
| 2041527 | Chardon Rodriguez, Carmen J | carmenchardon@hotmail.com |
| 2015254 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1614635 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 2051617 | CHARLES BELEN, BAUDILIA | nelson-feliciano@yahoo.com |
| 88652 | CHARON ROSARIO, CARMEN M. | charonrosario51@gmail.com |
| 2060623 | Charriez Cabeza, Carmen A. | mamabuela4@gmail.com |
| 2074670 | Chavez Laporte, Wilmer  A | chavezw95@gmail.com |
| 2019435 | Chevere Fuentes, Mayda L. | luly11@gmail.com |
| 2065505 | Chevere Ortega, Carmen Ivette | carmenchevere98@gmail.com |
| 2016831 | CHEVERE ORTEGA, SANTOS | ANNETTESANTOSCHEVERE@GMAIL.COM |
| 2012654 | Chevere Rodriquez, Brenda  Liz | leejosli24@yahoo.com |
| 1880208 | CHEVERE SANTOS, KERMEL W. | CUTTY@WRITEME.COM |
| 2014097 | Cheveve Ortega, Santos | annettesantoscheveve@gmail.com |
| 1971725 | Chico Montanez, Candida Rosa | candidarchico@gmail.com |
| 2108862 | Chinea Alejandro, Elizabeth | joco102407@gmail.com |
| 2021153 | Chinea Erazo, Evelyn Del P. | chineae@prtc.net |
| 1981875 | Chinea Pineda, Maria M | princesslee99@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937597 | Chinea Pineda, Maria M | princesslee99@gmail.com |
| 1934458 | Chinea Pineda, Maria M. | princesslee99@gmail.com |
| 1649247 | Chinea Pineda, Maria M. | princesslee99@gmail.com |
| 1938047 | Cibes Silva, Regina D. | cibesregine@yahoo.com |
| 2015892 | CimadeVilla Malave, Ruth | lugopablo54@yahoo.com |
| 2062273 | Cintron Arbolay, Janice M. | janicecintron@gmail.com |
| 2125227 | Cintron Ayala, Miriam | mirini56@hotmail.com |
| 1967788 | Cintron Cintron, Juan Oscar | juan.cintron@1dewey.edu |
| 1999244 | CINTRON DAVILA, FELIX | felix.cintron4427@gmail.com |
| 336968 | CINTRON DIAZ, MIRTA | miosothi1@hotmail.com |
| 1965655 | Cintron Gonzalez, Vilma C. | kristy_pr@yahoo.com |
| 2032955 | Cintron Gutierrez, Milady | MCGLALY@GMAIL.COM |
| 2114520 | Cintron Gutierrez, Milady | meglaly@gmail.com |
| 2054364 | Cintron Hernandez, Pedro A. | peterabx@yahoo.es |
| 1996958 | Cintron Irizarry, Sonia H. | soniacintron08@gmail.com |
| 2040201 | Cintron Melendez, Carmen E | degraciacarmen@yahoo.com |
| 2048316 | Cintron Nogueras, Sarai | sarai.cintronn@gmail.com |
| 784997 | CINTRON OQUENDO, ISMAEL | kathyramos525@gmail.com |
| 2088504 | CINTRON ORTIZ, MERIDA | MERY.LEO@HOTMAIL.COM |
| 1122795 | CINTRON ORTIZ, NANCY | 24cintronnancy@gmail.com |
| 1922931 | Cintron Otero, Nilsa I. | nilsacentron21@gmail.com |
| 2002438 | Cintron Pacheco, Abimael | citronaoc@hotmail.com |
| 2072411 | Cintron Rivera, Carmen Socorro | cintronrd@de.gobierno.pr |
| 2116912 | Cintron Rivera, Carmen Socorro | cintronrd@de.gobierno.pr |
| 2071657 | CINTRON RIVERA, DIANA TERESA | CINTRONRD@DE.GOBIERNO.PR |
| 1942838 | Cintron Rivera, Sherlis M. | LUISCINTRON30@YAHOO.COM |
| 1980029 | Cintron Rodriguez , Julia E. | ysaczcintron@yahoo.com |
| 2056972 | Cintron Rodriguez, Carmen M | yolandesept66@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102483 | CINTRON RUIZ, ANGEL M. | ANYO.CITRON@GMAIL.COM |
| 2116358 | Cintron Santiago, Maguie Edidia | Cintron.santiago.m@gmail.com |
| 91557 | Cintron Santiago, Marta I | mcintron_4@yahoo.com |
| 1975208 | Cintron Serrano, Cheryl S. | cherylcintron@gmail.com |
| 91646 | CINTRON TORRES, CLARIBEL | cintron.torres@hotmail.com |
| 1758234 | CINTRON VALPAIS, DAPHNE | daphnecintronvalpais@gmail.com |
| 2135801 | Cintron Vega, Jorge N. | jorgecintron002@gmail.com |
| 2075484 | CINTRON VEGA, NANCY | cintronn1822@gmail.com |
| 1979914 | Cintron Velez, Ana Ines | anaincin@yahoo.com |
| 1980656 | Cirilo Angueira, Glorimar | kalymar82@yahoo.com |
| 2076143 | Cirino Ortiz, Laura | lauracirino@gmail.com |
| 2077286 | Cirino Ortiz, Laura | lauracirino61@gmail.com |
| 2090121 | Clas Bengochea, Vivian A | vclasbengochea@gmail.com |
| 1994220 | CLAS CLAS, CARMEN LETICIA | LADYLE24@GMAIL.COM |
| 2043156 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 2098533 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 2109585 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 1984129 | Class Camacho, Sergio | genesisclass27@gmail.com |
| 2135059 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2115896 | Class Perez, Jose E. | classulema@gmail.com |
| 1987873 | Class Perez, Olga M. | genesisclass27@gmail.com |
| 2038112 | Class Rivera, Ramona | iaradortiz@gmail.com |
| 1988172 | Classen Gonzalez, Myriam | myriam.classen@gmail.com |
| 2073512 | Claudio Cruz, Luis F. | luisclaudio0926@gmail.com |
| 2073512 | Claudio Cruz, Luis F. | omepsanjuan@yahoo.com |
| 1952375 | Claudio Ferrer, Carmen Julia | mariaiclaudio@yahoo.com |
| 2103820 | Claudio Nieves, Nannette | Nannette1029@gmail.com |
| 2063986 | CLAUDIO QUINONES, EVELYN | CLAUDIOCHARY@GMAIL.COM |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1888998 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 2070631 | CLAUDIO ROMAN, ANIDSA | PICHIBIRD@YAHOO.COM |
| 2111983 | Claudio Roman, Anidsa | pichibird@yahoo.com |
| 1971903 | Claudio Vazquez, Maria de los Angeles | claudiotaty@gmail.com |
| 2060684 | CLAVELL ALICEA, CRISTEL | CRISTEL.CLAVELL@YAHOO.COM |
| 2131348 | Clavell Andrade, Lillia E. | shinko7dan@yahoo.com |
| 2007871 | Clavell Marrero, Ana B | anardrgz938@gmail.com |
| 2094344 | Clavell Marrero, Ana B. | anardrgz938@gmail.com |
| 93058 | CLAVELL RIVERA, ROSELYN | ROSELYNCLAVELL29@GMAIL.COM |
| 2003473 | Clemente Pizarro, Miguel | sonalys1212@gmail.com |
| 1901205 | CLEMENTE RIVERA, YARELY | lachicapautosa2012@hotmail.com |
| 2015678 | CLEMENTE ROSA, MARIA A. | CLERO_62@YAHOO.COM |
| 1911598 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1967257 | Collado Martinez, Mirta Ivette | deborahihernandez@hotmail.com |
| 1797414 | Collado Rivera, Veronica | collado.v5@hotmail.com |
| 1958150 | Collado, Egda E. | egdacollado@yahoo.com |
| 2018070 | Collado, Egda E. | egdacollado@yahoo.com |
| 2076809 | Collado, Egda E. | egdacollado@yahoo.com |
| 1834637 | Collazo Arce , Gladys | latinpr7@yahoo.com |
| 1901781 | Collazo Arce, Gladys | Latinpr7@yahoo.com |
| 2001993 | Collazo Ayala, Carmen L. | collazomenly4@gmail.com |
| 2007995 | Collazo Collazo, Iris D | idanielacoll@gmail.com |
| 1985636 | Collazo Collazo, Sixto M. | smcollazo@yahoo.com |
| 1909759 | Collazo Colon, Mabel E. | COLLAWME58@GMAIL.COM |
| 2067077 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2014586 | Collazo Cruz, Carmen | VGC@SANTANDER.PR |
| 1952382 | Collazo DeLeon, Luz M. | millycollazo57@gmail.com |
| 2073929 | Collazo Duprey, Leocadia | leocadia.collazo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2043221 | COLLAZO FLORES, ANA M. | ANA.COLLAZO165@GMAIL.COM |
| 2014510 | COLLAZO GRAU, IRIS YOLANDA | IYCOLLAZO@HOTMAIL.COM |
| 1821608 | Collazo Hernandez, Miriam | miriam-collazo@hotmail.com |
| 2008332 | COLLAZO HERNANDEZ, MIRIAM | miriam-collazo@hotmail.com |
| 1989317 | Collazo Morales, Nydia I. | NYDIAIVETTE@HOTMAIL.COM |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | KBAN51@YAHOO.COM |
| 1963173 | COLLAZO NAVARRO, NATALIA | COLLAZONATALIA@HOTMAIL.COM |
| 1948129 | Collazo Nieves, Lydia E | nanlyd1968@gmail.com |
| 2002706 | Collazo Ocasio, Eranio de J. | eraniocollazo@gmail.com |
| 2108178 | Collazo Ocasio, Eranio de J. | eraniocollazo@gmail.com |
| 1991360 | Collazo Rivera , Ramon L. | collazoramon@outlook.com |
| 94895 | COLLAZO RIVERA, ANA M | COLLAZO41@HOTMAIL.COM |
| 2040961 | Collazo Rivera, Ana M. | collazo41@hotmail.com |
| 1818399 | Collazo Rivera, Richard | richardcollazo7@yahoo.com |
| 2041373 | Collazo Santiago , Maria L. | www.witalia@gmail.com |
| 1050797 | COLLAZO SOTO, MARIA | AIRAM_MCS71@YAHOO.COM |
| 1050797 | COLLAZO SOTO, MARIA | AIRAM_MCS71@YAHOO.COM |
| 1990029 | Collazo Vargas, Maria M. | 24magdamery97@gmail.com |
| 2070301 | COLLAZO VARGOS, MARIA M | 24MAGDAMERY97@GMAIL.COM |
| 95310 | COLLAZO VICENTY, JOSE CELSO | josecelso86@gmail.com |
| 2009312 | Colon Agosto, Marco A. | colonmarco69@gmail.com |
| 1866446 | Colon Alvarado, Santos | aduleonov@hotmail.com |
| 2078310 | Colon Aponte, Jose M. | rodriguez.ic@hotmail.com |
| 96088 | COLON BONILLA, JOIBEL | JOIBELCOLON@YAHOO.COM |
| 1841736 | Colon Bonilla, Nilda M. | biomar314@hotmail.com |
| 2059509 | COLON BONILLA, ROSA M | ROSACOLON1910@GMAIL.COM |
| 2008027 | COLON BURGOS, LEONIDES | humberto_padil@hotmail.com |
| 2048875 | Colon Cintron, Maria I. | miccnena@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2125415 | Colon Colon , Mirta  B. | mrtha07@gmail.com |
| 2076552 | Colon Colon, Minerva | minervacolon0356@gmail.com |
| 2087557 | Colon Cordero, Felix A. | ekidad2002@yahoo.com |
| 2113068 | Colon Correa, Magda T. | magdacdon_c@yahoo.com |
| 1901996 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 1901996 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 1985340 | Colon Cruz , Herberght | herberght@gmail.com |
| 2129552 | Colon Cruz, Maria Elena | marelencolruz@gmail.com |
| 1951665 | COLON DE JESUS, ALICIA | karlyann-2011@gmail.com |
| 1957225 | Colon Diaz, Mariam L | lyzetcolondiaz@yahoo.com |
| 1973443 | COLON DORTA, TOMAS EDGARDO | TECOLON@GMAIL.COM |
| 1879825 | Colon Febus, Norma Iris | leximar_NC@hotmail.com |
| 1932544 | Colon Figueroa, Jannette | jcnaye1025@gmail.com |
| 1981805 | Colon Fontanez, Luis Alberto | ycecsantiago@yahoo.es |
| 1915909 | COLON GARCIA, ISABEL | ISABEL.COLON.GARCIA69@GMAIL.COM |
| 2119846 | Colon Garcia, Isabel | isabel.colon.garcia69@gmail.com |
| 2119846 | Colon Garcia, Isabel | isabel.colon.garcia69@gmail.com |
| 2032910 | Colon Gonzalez, Glendalys E | glendalyscolon@gmail.com |
| 97778 | COLON GONZALEZ, YOMAIRA | colon91yomaira@hotmail.com |
| 2079571 | COLON GUTIERREZ, IRIS | IRISCOLON8@GMAIL.COM |
| 2004021 | Colon Jimenez, Lourdes M. | teachers6253@yahoo.com |
| 2007621 | Colon Laureano, Kariane | Kariane.colon@live.com |
| 1901356 | Colon Lopez, Enery | ecl@2018gmail.com |
| 1873789 | Colon Luna , Dhalma | dhalmacolonluna@yahoo.com |
| 2107241 | COLON MADERA, ANGELA L | alcm2271@gmail.com |
| 2112082 | Colon Madera, Angela L | alcm2271@gmail.com |
| 1823337 | Colon Maldonado, Denissi | denissi58@yahoo.com |
| 2041005 | Colon Martinez, Eneida | yamileny@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2002635 | COLON MARTINEZ, JOSE A | JACOMAR.4@GMAIL.COM |
| 2058383 | COLON MARTINEZ, MARIA ENELIDA | NCOLON5019@GMAIL.COM |
| 2104934 | Colon Mercado, Jorge E. | jorgecolon466@yahoo.com |
| 2092817 | COLON MERCADO, MONSERRATE | mo.colonmercado50@gmail.com |
| 2021758 | Colon Mercado, Monserrate | mo.colonmercado50@gmail.com |
| 2076433 | COLON MILLAN, JORGE  ADALBERTO | elymonecr@gmail.com |
| 1879141 | Colon Miranda, Nelson | nelsoncolon092@gmail.com |
| 2056111 | COLON MONTANEZ, REINALDO | reynaldocoln@yahoo.com |
| 2006946 | Colon Montanez, Reinaldo | reynaldocolon@yahoo.com |
| 2030372 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 2022040 | COLON NEGRON, EVELYS | jramoscolon1915@gmail.com |
| 1915744 | COLON NEGRON, JAVIER | JAVIERCOLON99@GMAIL.COM |
| 2038074 | Colon Nieves, Wilma  M | wmcolon@gmail.com |
| 1843316 | Colon Nunca, Maria V. | titaretira29@gmail.com |
| 1842487 | Colon Ocasio, Jose F. | franciscolonlopez@gmail.com |
| 2024227 | Colon Ocasio, Jose F. | franciscolonlopez@gmail.com |
| 2011822 | COLON ORTIZ, HECTOR L | hectorlao.colon@gmail.com |
| 1987311 | Colon Ortiz, Hector L. | hectorlao.colon@gmail.com |
| 1978688 | Colon Ortiz, Johanna | alexamarie2007@yahoo.com |
| 2073572 | Colon Pena, Felix M | felix.colon2001@gmail.com |
| 2036099 | Colon Perez, Edda Ilsa | eddailsa.colonperez@yahoo.com |
| 1822896 | Colon Perez, Elides | elidescolon@gmail.com |
| 1993959 | COLON PEREZ, ELIDES | ELIDESCOLON@GMAIL.COM |
| 2125509 | Colon Perez, Lilly I. | colonlilly3@gmail.com |
| 2096652 | Colon Perez, Noemi | noemicolonperez@gmail.com |
| 2002327 | Colon Poventud, Margarita | sandra.china.cruz@gmail.com |
| 1912987 | Colon Ramos, Carmen D | carmen.colon620@gmail.com |
| 2025742 | Colon Ramos, Judith | judith291068@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1999808 | Colon Resto, Rosa Maria | rmcolon96@gmail.com |
| 100042 | COLON REYES, FELIPA | felipacolon@yahoo.com |
| 100042 | COLON REYES, FELIPA | felipacolon@yahoo.com |
| 100042 | COLON REYES, FELIPA | felipacolon@yahoo.com |
| 1841099 | COLON REYES, FRANCISCO | frankcreyes@hotmail.com |
| 2108383 | COLON REYES, FRANCISCO | FRANKCREYES@HOTMAIL.COM |
| 1869766 | Colon Reyes, Jacqueline | jackiecolon777@gmail.com |
| 2027628 | Colon Reyes, Jose Manuel | jmcolon58@gmail.com |
| 2124394 | Colon Rivera, Evelyn | evelyncolonrivera@gmail.com |
| 2124404 | Colon Rivera, Evelyn | evelyncolonrivera@gmail.com |
| 2125099 | Colon Rivera, Evelyn | evelyncolonrevera@gmail.com |
| 1935173 | COLON RIVERA, LUZ C. | luzconsue440@hotmail.com |
| 1949521 | Colon Rivera, Luz S. | luselec411@gmail.com |
| 1886601 | Colon Rivera, Marta  M. | colon.mm@hotmail.com |
| 1805028 | Colon Rivera, Nereida | nereida.colon204@gmail.com |
| 2134480 | COLON RIVERA, OLGA | OLGACOLONRIVERA@GMAIL.COM |
| 2037300 | COLON RIVERA, YAMILLE | YAMILLEC@YAHOO.COM |
| 2029965 | COLON ROCHE, MAGALY | SEDI2022@HOTMAIL.COM |
| 1984758 | Colon Roche, Magaly | sedi2022@hotmail.com |
| 2040184 | Colon Rodriguez, Deborah | dcolonrodz@yahoo.com |
| 1824339 | Colon Rodriguez, Jose | JOSE49PR@YAHOO.COM |
| 2007451 | Colon Rodriguez, Lida  I. | Lida_TS@yahoo.com |
| 1929397 | Colon Rodriguez, Nilda M | nilda.colon@icloud.com |
| 1994372 | Colon Rodriguez, Nilda M. | nilda.colon@icloud.com |
| 2062887 | Colon Rodriguez, Roselyn | colon.roselyn@gmail.com |
| 2030259 | COLON RODRIGUEZ, SATURNINO | MR-COLON@HOTMAIL.COM |
| 2042911 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1986573 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042857 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1985029 | Colon Rolon, Carmen D | delylon12@gmail.com |
| 1947190 | Colon Rolon, Carmen D. | delylon12@gmail.com |
| 2091652 | Colon Roman, Wanda  Ivelisse | wandacolonesrb@yahoo.com |
| 1949620 | Colon Rosa, Lourdes I | colonlourdes1260@gmail.com |
| 2078981 | COLON RUIZ, LUZ M | profesoracolon.adem@gmail.com |
| 1875396 | Colon Sanchez, Yolanda | yolandalopezcolon@yahoo.com |
| 2008330 | Colon Santiago, Aida L. | dalucolon@gmail.com |
| 1946288 | Colon Santiago, Alma | almacolonsantiago77@gmail.com |
| 2082327 | COLON SANTIAGO, ANA C. | ANACCOLON26@GMAIL.COM |
| 989907 | COLON SANTIAGO, ESTHER | EstherColon81@gmail.com |
| 2080219 | Colon Santiago, Gladys | gladyscolon08@yahoo.com |
| 1938813 | COLON SANTIAGO, GLADYS | GLADYSCOLON08@YAHOO.COM |
| 1917377 | Colon Santiago, Lizzie | lizzieshalom@yahoo.com |
| 2091937 | Colon Santiago, Maria C. | m.consuelo96@yahoo.com |
| 1961763 | Colon Santiago, Maria I | mariacs5626@gmail.com |
| 2095119 | Colón Serrano, Javíer | klm_pr@yahoo.com |
| 2081009 | Colon Soto, Vilmaris | vilmacolonsoto@gmail.com |
| 2131582 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 2011709 | Colon Torres, Maria de Lourdes | mariludove@yahoo.com |
| 2049123 | COLON VALLEJO, YAZAIRA | yazaira@gmail.com |
| 1916048 | Colon Vazquez , Nancy  R | nrcolon1949@gmail.com |
| 2083431 | COLON VEGA, VICTOR M | VICTORCOLON50@GMAIL.COM |
| 1881898 | Colon Velazquez, Juan Candido | celenia60@yahoo.com |
| 1943489 | Colon Villot, Rosa Iris | rosacolon212760@gmail.com |
| 2125236 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 1931935 | Colon, Daphne | dcr220@gmail.com |
| 2088447 | Colon, Eida | anamarybg@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2054845 | Colon, Eida | anamarybg@gmail.com |
| 1968742 | Colon, Lilliam  Rivera | ellyladina@hotmail.com |
| 1988846 | COLON, LYDIA PORTALATIN | LILI12SEGUROS@GMAIL.COM |
| 2099765 | COLON-MARTINEZ, JOSE A | JACOMER.4@GMAIL.COM |
| 2116120 | Colon-Martinez, Jose A. | jacomar.4@gmail.com |
| 2050025 | Colorado - Escribano, Jose A. | jacolorado69@gmail.com |
| 2102488 | Concepcion Aponte, Evit | cimcc11429@gmail.com |
| 1975544 | Concepcion Febus, Maria M | belisamarrero@gmail.com |
| 1915915 | Concepcion Melendez, Luis Ricardo | concepcionmlr@yahoo.com |
| 1989663 | Concepcion Sierra , Bernardina | naydimarortiz@hotmail.com |
| 2025464 | Concepcion Sierra, Bernardina | naydimarortiz@hotmail.com |
| 1992884 | CONCEPCION ZAYAS, ZONAIDA | zconcepcion21@yahoo.com |
| 786426 | CONDE FELICIANO, NOEMI | conde-noemi@yahoo.com |
| 1938725 | Conde Gonzalez, Jayson Luis | jgatoconde@yahoo.com |
| 2081535 | CONTES SANTIAGO, MARIBEL | contesmaribel@yahoo.com |
| 1896083 | CONTRERAS DIAZ, CARMEN S. | CARMIN1658@GMAIL.COM; chefchrispr@gmail.com |
| 2038818 | Contreras Ocasio, Damaris | dcontrerasocasio77@yahoo.com |
| 2017043 | Contreras Pagan, Isabel | isabel_contre@hotmail.com |
| 1856587 | Contreras Pagan, Isabel | isabel-conte@hotmail.com |
| 2008609 | Contreras Pagan, Isabel | isabel-contre@hotmail.com |
| 1943789 | CORA RIVERA, BETSY E. | CORABETSYE@GMAIL.COM |
| 2047934 | Corales Espinosa, Lillian  Verona | naillil44@hotmail.com |
| 2063054 | Corales Espinosa, Lillian Verona | naillil44@hotmail.com |
| 2019414 | CORALES GARCIA, ZENAIDA | ariday70@hotmail.com |
| 2025073 | CORCHADO COLON, LUIS A | luiscorchado400@gmail.com |
| 1916147 | Corchado Colon, Nilda | corchado956@gmail.com |
| 1931340 | Cordero Acevedo, Ramonita | cordero.ramonita@gmail.com |
| 1997718 | CORDERO BARREIRO, LIZ J. | ichybely@yahoo.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119037 | CORDERO ESQUERETE, DIANA V. | quangoky@hotmail.com |
| 2082075 | Cordero Fernandez, Teresita | TCORDERO30@YAHOO.COM |
| 2115047 | Cordero Fernandez, Teresita | tcordero30@yahoo.com |
| 2053484 | Cordero Fernandez, Teresita | tcordero30@yahoo.com |
| 1837994 | Cordero Figueroa, Milagros | jenny_1087@hotmail.com |
| 1843646 | Cordero Figueroa, Milagros | jenny_1087@hotmail.com |
| 2078731 | CORDERO GONZALEZ, CARMEN M | CCORDERO1963@GMAIL.COM |
| 2078802 | Cordero Hdez, Gladys | gladyscordero1953@gmail.com |
| 2057552 | CORDERO HERNANDEZ, GLADYS | gladyscordero1953@gmail.com |
| 1996197 | Cordero Maldonado , Elizabeth | corderoe367@gmail.com |
| 1989685 | Cordero Montalvo, Jose L. | jocorderopr@yahoo.com |
| 2077112 | CORDERO PEREZ, SONIA | SONIACORDEROPEREZ@YAHOO.COM |
| 2014709 | Cordero Ramos, Angel  C. | soniarodriguez.sr24@gmail.com |
| 1961150 | Cordero Ramos, Angel C. | soniarodriguez.sr24@gmail.com |
| 2106694 | CORDERO RAMOS, NORMA | normacordero@gmail.com |
| 2100198 | Cordero Ramos, Norma | normacordero@gmail.com |
| 2011207 | Cordero Rivera, Alma Rosa | almacotty@hotmail.com |
| 2062810 | Cordero Rivera, Alma Rosa | Almacotty@hotmail.com |
| 2031867 | Cordero Rivera, Carlos J. | carloscorder8@gmail.com |
| 1998240 | Cordero Rivera, Doris M. | corderodm@yahoo.com |
| 2070399 | Cordero Rivera, Doris M. | corderodm@yahoo.com |
| 2062381 | Cordero Rivera, Doris M. | corderodm@yahoo.com |
| 1961445 | CORDERO RIVERA, JOSAN | corderojosan@gmail.com |
| 106469 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 2132224 | Cordero Rivera, Maria M | corederomariam@gmail.com |
| 2105618 | Cordero Rodriguez, Angel | imendez46@gmail.com |
| 1996890 | CORDERO RODRIGUEZ, ANGEL | imendez46@gmail.com |
| 1880861 | CORDERO ROSADO , DORIS | d-cordero@hotmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1857461 | Cordero Rosado, Amilda | amibel50@yahoo.com |
| 1905610 | CORDERO SANCHEZ, LYDIA E | lilly.07princess@hotmail.com |
| 2008660 | Cordero Santos, Sonia I | soniv22@gmail.com |
| 2105326 | Cordero Santos, Sonia I. | soniv22@gmail.com |
| 2072689 | Cordero Vargas, Wilfredo | freddycord713@gmail.com |
| 2078828 | CORDERO VAZQUEZ, DIANA B | DIANATALLERISTA@GMAIL.COM |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | EFRALUZ49@YAHOO.COM |
| 106783 | Cordero Velez, Maritza | Santiagoedgardo@yahoo.com |
| 1940428 | CORDERO, MARICELY VELEZ | MARICELY-VELEZ@HOTMAIL.COM |
| 2090213 | Cordova Escalera, Carmen A. | carmen521@hotmail.com |
| 1988807 | Cornier Maldonado, Angel  A. | angelcornier45@gmail.com |
| 1988807 | Cornier Maldonado, Angel  A. | angelcornier45@gmail.com |
| 2080226 | Corrada Rivera, Iraida | icorvada@agricultura.pr.gov |
| 2018788 | Corrada Rivera, Iraida | icorrada@agricultura.pr.gov |
| 1392471 | CORREA CORREA, GERONIMO | gero.correa500@gmail.com |
| 2036050 | CORREA FIGUEROA, CARMEN M | CARMEN.CORREA.FIGUEROA@HOTMAIL.COM |
| 2052910 | CORREA FIGUEROA, CARMEN M. | carmen.correa.figueroa@hotmail.com |
| 2057894 | Correa Flores, Fernando  Luis | fernandocorrea17@yahoo.com |
| 1942571 | Correa Irizarry, Eli | Eli.Correa2001@gmail.com |
| 1842210 | Correa Morales, Lavignia R. | lavigniacorrea@yahoo.com |
| 786765 | CORREA ORTIZ, WINDANY | windycorrea@icloud.com |
| 2112856 | Correa Perez, Luis O. | luiscorreaoerez@yahoo.com |
| 2008077 | Correa Perez, Maria de los A. | arreamaria40@yahoo.com |
| 2055335 | Correa Rivera , Rene O | reneocorrea@gmail.com |
| 2085354 | Correa Rivera, Georgina | gcorrea4242@gmail.com |
| 1973423 | CORREA RODRIGUEZ, LILLIAM L. | LILLIAM.CORREA@GMAIL.COM |
| 2020503 | Correa Rosa, Luz Eladia | lcorrea0210@gmail.com |
| 2031522 | Correa Sanabria, Joann | jcorrea5@policia.pr.gov |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2025287 | Correa Sanabria, Joann | jcorrea5@policia.pr.gov |
| 2031522 | Correa Sanabria, Joann | jcorreas@policia.pr.gov |
| 1852948 | Correa Santiago, Alicia | alicorreasantiago@gmail.com |
| 2087514 | Correa Torres, Carlos M | carlosmanuelcorreatorres@gmail.com |
| 2100846 | CORREA, CARMEN M. | correac.edu@gmail.com |
| 2027307 | Correa, Maria Mejias | Corream870@gmail.com |
| 2119257 | Corsino Cruz, Ramonita | leslylopez1948@gmail.com |
| 1996834 | CORTADA CAPPA, XAVIER ANTONIO | XAVIERCORTADA@YAHOO.COM |
| 2069619 | Cortade Capps, Xavier Antonio | xaviercortade@yahoo.com |
| 2061135 | Cortes Acevedo, Ana Luz | casumi2000@yahoo.com |
| 108632 | CORTES ACEVEDO, MARGARITA | margaritacortes@live.com |
| 2009836 | Cortes Acevedo, Margarita | margaritacortes@live.com |
| 2116530 | Cortes Badillo, Aida I. | aidacortes04@yahoo.com |
| 2077972 | CORTES BADILLO, CARMEN A. | CARMENCORTES1943@GMAIL.COM |
| 2105246 | Cortes Badillo, Carmen Ana | carmencortes1943@gmail.com |
| 2012027 | Cortes Colon, Lilliam | liliamm62@hotmail.com |
| 2012027 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2066872 | Cortes Fernandez, Iris N | iriswcf@hotmail.com |
| 1808703 | Cortes Fonesca, Mirta S. | mirtasocaro@hotmail.com |
| 1877135 | Cortes Fonseca, Mirta S. | mirtacortes@hotmail.com; mirtasocarro@hotmail.com |
| 2059472 | Cortes Fonseca, Mirta S. | mirtascerro@hotmail.com |
| 1876681 | CORTES GONZALEZ, CESAR | poncexh1969@yahoo.com |
| 1981858 | Cortes Gonzalez, Cesar | poncexh1969@yahoo.com |
| 2099918 | Cortes Maldonado, Blanca R. | blinky_bye@hotmail.com |
| 109151 | Cortes Maldonado, Blanca R. | blinkybye@hotmail.com |
| 2029126 | Cortes Mendoza, Ruben | cortesruben236@gmail.com |
| 2000563 | CORTES MONTALVO, MYRNA DORIS | MYDORIS2447@YAHOO.COM |
| 2007560 | Cortes Rivera, Vanessa A. | vanicortes@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064659 | Cortes Rolon, Antonio | antoniocortesrolon@gmail.com |
| 1942899 | Cortes Rolon, Antonio | antoniocortesrolon@gmail.com |
| 1879401 | Cortes Santiago, Brunilda | brunildacortes7@gmail.com |
| 1873300 | Cortes Santiago, Brunilda | brunildacortes7@gmail.com |
| 1857316 | Cortes Velez, Jose Raul | Josecortes204@yahoo.com |
| 2118061 | Cortez Fontanez, Elissoned | elissonedcortes@yahoo.com |
| 786973 | CORTIJO MANSO, IVETTE | icmts22@gmail.com |
| 2114519 | Cortijo Rivera, Sarahi | SarahiCordijo385@gmail.com |
| 2082431 | Cortiso Rivera, Sarahi | sarhicortyd385@gmail.com |
| 2052468 | Cosme Bravo, Julio | elenarinea531@yahoo.com |
| 2126889 | Cosme Bravo, Julio | elenarivera531@yahoo.com |
| 2100669 | COSME FARIA, WILFREDO | W_COSME3@HOTMAIL.COM |
| 2052105 | Cosme Gonzalez, Elizar | eliezercosme@live.com |
| 1840648 | Cosme Marcano, Aracelis | acosme012@gmail.com |
| 1812875 | COSME PITRE, MARISOL | mcosme@live.com |
| 1825554 | Cosme, Daniel | dcosme5@gmail.com |
| 2035206 | Coss Feliciano, Myrta I. | mcoss7778@hotmail.com |
| 2136975 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2091169 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 1972980 | Coss Martinez, Maria Milagros | maria.cm0001@gmail.com |
| 2134668 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 1978699 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1993160 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 2055833 | Costas Jimenez, Elizabeth | elizabeth.costas@yahoo.com |
| 2044256 | Costas Jimenez, Elizabeth | elizabeth.costas@yahoo.com |
| 1874612 | COSTAS JIMENEZ, ELIZABETH | elizabeth.costas@yahoo.com |
| 2092977 | Cotal Coppins, Yamel E. | yamelcotal@hotmail.com |
| 2082299 | Cotal Coppins, Yamel Eufemia | yamelcotal@hotmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2134804 | Cotal Luccioni, Edilia | edilia.cotal50@gmail.com |
| 2004148 | COTTO CANALES, GLORIA | GLORIACOTTO0317@GMAIL.COM |
| 1976415 | Cotto Cardona, Laura | jaglizbatalla@gmail.com |
| 110803 | COTTO CARDONA, LAURA | jaylizbatalla@gmail.com |
| 1978702 | Cotto Cardona, Zaida E. | jaylizbatalla@gmail.com |
| 1951560 | Cotto Cardona, Zaida E. | jaylizbatalla@gmail.com |
| 1907150 | Cotto Colon, Rosa Del Pilar | rosadelpilar20@hotmail.com |
| 1978970 | Cotto Cordona, Zaida E | jaylizbatalla@gmail.com |
| 2061631 | Cotto de Cruz, Maria del C | pjcruz77@yahoo.com |
| 1973036 | Cotto Guzman, Carmen Lydia | carobjulome1810@yahoo.com |
| 1876585 | Cotto Guzman, Julia | carobjulome1810@yahoo.com |
| 1931733 | Cotto Martinez, Javier | javiercotto74@gmail.com |
| 2039282 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 2082468 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 1965534 | Cotto Nieves, Marisol | marisolcotto3@gmail.com |
| 2004840 | Cotto Ojeda, Matilde | matildecotto54@gmail.com |
| 1977449 | COTTO OJEDA, MATILDE | MATILDECOTTO54@GMAIL.COM |
| 111313 | COTTO RIVERA, MARIA J | mjudithcr@yahoo.com |
| 1931168 | COTTO RODRIGUEZ, JUAN J. | COTTOJUAN1943@GMAIL.COM |
| 1959009 | Cotto Vazquez, Aida Maria | aiditacotto88@gmail.com |
| 1854017 | Cotto-Maldonado, Ivette | ivecotto77@gmail.com |
| 2003041 | Cotty Pabon, Carmen R. | carmencotty@yahoo.com |
| 2058632 | COTTY PABON, CARMEN R. | carmencotty@yahoo.com |
| 1997871 | Crescioni Rivera, Maria Milagros | mcrescioni25@gmail.com |
| 2057940 | Crescioni Rivera, Maria Milgaros | mcrescioni25@gmail.com |
| 2006133 | Crespo Acevedo, Elvira | inanegra@hotmail.com |
| 111863 | CRESPO ACEVEDO, ELVIRA | inanegra@hotmail.com |
| 111864 | CRESPO ACEVEDO, EMMA I | emmycr@hotmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 787185 | Crespo Acevedo, Emma I. | emmycr@hotmail.com |
| 2097452 | Crespo Concepcion, Altagracia | rigo_visiontravel@yahoo.com |
| 2024611 | Crespo Figueroa, Noelia | noeliacrespopr@gmail.com |
| 2110116 | CRESPO MARTINEZ, ISABEL | isabel_crespo_martinez@hotmail.com |
| 2021748 | Crespo Mercado, Maribel | mcrespomercado@gmail.com |
| 1996260 | Crespo Molina, Aurora | cresporidas@gmail.com |
| 2066054 | Crespo Molina, Awilda | awildacrespo1@gmail.com |
| 2049555 | Crespo Molina, Generosa | jennysebas19@gmail.com |
| 1973910 | Crespo Ramos, Edwin Oscar | olycres@yahoo.com |
| 2080049 | CRESPO RIVERA, ANTHONY | comprador2002@hotmail.com |
| 2079949 | CRESPO RIVERA, ANTHONY | comprador2002@hotmail.com |
| 1169014 | CRESPO RIVERA, ANTHONY | comprador2002@hotmail.com |
| 2057876 | Crespo Rivera, Fernando | glendaly30@gmail.com |
| 2087408 | Crespo Rosado, Lourdes | lcrespossio@hotmail.com |
| 2114282 | Crespo Rosado, Lourdes | lcresposw@hotmail.com |
| 1957095 | Crespo Rosas, Floria | GCrespoRosas@gmail.com |
| 2034903 | Crespo Rosas, Floria | gcresporosas@gmail.com |
| 2122522 | Crespo Sepulveda, Edwin | edwin1168@gmail.com |
| 2088224 | Crespo Torres, Hilda M. | supte2006@yahoo.com |
| 2050259 | Crespo Torres, Maria S. | cundeamorpr2012@gmail.com |
| 2051528 | CRESPO TORRES, MARIA S. | CUNDEAMORPR2012@GMAIL.COM |
| 1936363 | Criado Marren, Haydee | H.Criado2@gmail.com |
| 2107865 | CRIADO MARRERO, GEORGINA | HCRIADOMANERO@GMAIL.COM |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ZULEIKA1972@YAHOO.COM |
| 1956004 | CRUZ ACEVEDO, ISABELITA | CHAVY0602@GMAIL.COM |
| 1896309 | Cruz Aguilar, Ruth D. | ruthdcruz@yahoo.com |
| 2004904 | CRUZ ALICEA , CARLOS W. | HERMANUSKY@GMAIL.COM |
| 1965605 | Cruz Caro, Ana G. | anag.cruzcaro@yahoo.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991375 | Cruz Cartagena, Angel L. | anabel.7319@gmail.com |
| 1905149 | Cruz Cartagena, Luis J. | cruz.luis.83@gmail.com |
| 1187513 | CRUZ COLON, DANIEL | CEGS5091@GMAIL.COM |
| 1925271 | Cruz Corchado, Zoraida | Z.Cruz1960@gmail.com |
| 1960292 | Cruz Cruz, Ada  Hilda | ADA.HCRUZ@GMAIL.COM |
| 2107517 | Cruz Cruz, Edward | edwardcruz383@gmail.com |
| 1986165 | Cruz Cruz, Emma I. | edmaridiaz@gmail.com |
| 1940393 | Cruz Cruz, Irma | irmacc62@gmail.com |
| 2052063 | Cruz Cruz, Irma | irmacc62@gmail.com |
| 1937409 | Cruz Cruz, Judith M. | JUDITHCRUZ948@GMAIL.COM |
| 1942062 | Cruz Dias, Edgardo | edgardoc50@gmail.com |
| 2123160 | Cruz Diaz, Carmen  E | carmincruz46@gmail.com |
| 2122538 | Cruz Diaz, Carmen E. | carmincruz46@gmail.com |
| 1885968 | Cruz Diaz, Noemi | noemicruz755@gmail.com |
| 1857392 | Cruz Diaz, William | willyescorpion_14@yahoo.com |
| 2088691 | CRUZ FIGUEROA, MORAIMA | MOVAPR2002@YAHOO.COM |
| 1899632 | Cruz Flores, Miriam V. | cruzm.hwl@gmail.com |
| 2018879 | Cruz Garcia, Evelyn | evy_cruz@hotmail.com |
| 2018758 | Cruz Gonzalez, Addel | addel.cruz@gmail.com |
| 1976243 | Cruz Gonzalez, Maria | ddelosangeles299@gmail.com |
| 2095346 | Cruz Guzman, Carlos Rafael | enidjosejasma@gmail.com; enidjosejosma@gmail.com |
| 2123705 | CRUZ GUZMAN, EVELYN | EVELYNCRUZ1966@YAHOO.COM |
| 2079704 | Cruz Hernandez, Azaria | AC.1972.11@GMAIL.COM |
| 2118175 | CRUZ HERNANDEZ, LYDIA | janelly--a@hotmail.com |
| 1853499 | Cruz Lugo, Benjamin | bencruz66@gmail.com |
| 116491 | CRUZ LUGO, BENJAMIN | bencruz66@gmail.com |
| 2007213 | Cruz Marquez, Ana Elsie | yaeljose2005@yahoo.com |
| 2033204 | Cruz Martinez, Claribel | claribel880@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068504 | Cruz Martinez, Nilka Elaine | nilcrmapr@hotmail.com |
| 2000474 | Cruz Martinez, Nora I. | cruzmartineznora@gmail.com |
| 116990 | CRUZ MELENDEZ, MARIA I. | MARIACRUZ5411@GMAIL.COM |
| 2076317 | CRUZ MENDEZ, MARISOL | MARISOL.CRUZ1912@GMAIL.COM |
| 2026876 | Cruz Monruig, Marisol | cruz_mm@de.pr.gov |
| 1925405 | Cruz Morales, Dolores M. | acostarivera07@yahoo.com |
| 1988365 | Cruz Ortiz, Amarylis | amaryliscmz77@gmail.com |
| 666578 | CRUZ ORTIZ, HILDA | cruz.hilda85@gmail.com |
| 2080576 | Cruz Ortiz, Margarita | delvallejose56@yahoo.com |
| 2108709 | Cruz Perez , Andres | andrescruzperez@gmail.com |
| 2091555 | CRUZ PEREZ, ANDRES | ANDRESCRUZPEREZ@GMAIL.COM |
| 2012833 | Cruz Perez, Manuel A. | manuelcp55@yahoo.com |
| 1875380 | Cruz Ramey, Pascual | peragronomd@gmail.com |
| 1979795 | Cruz Ramirez, Madelyn | cruzmadeline291@gmail.com |
| 2109002 | CRUZ RAMIREZ, MADELYN | CRUZMADELINE291@GMAIL.COM |
| 1916909 | CRUZ RAMIREZ, MADELYN | CRUZMADELINE291@GMAIL.COM |
| 2102941 | CRUZ RAMIREZ, MADELYN | cruzmadeline291@gmail.com |
| 1979570 | Cruz Reyes, Ana F. | cruzreyesana@gmail.com |
| 1836037 | Cruz Reyes, Jose L. | sr_josel_cruz@yahoo.com |
| 2012447 | Cruz Reyes, Jose L. | sr_josel_cruz@yahoo.com |
| 1971456 | Cruz Reyes, Luis A | lyanne.cruz.class@gmail.com |
| 1868654 | CRUZ REYES, LUIS A | lyanne.cruz.class@gmail.com |
| 1996372 | Cruz Rios, Elizabeth | cruzelizabeth35@yahoo.com |
| 1912890 | CRUZ RIVERA, FRANCES | francescruzrivera59@yahoo.com; hrvega57@gmail.com |
| 1032055 | CRUZ RIVERA, LUCIA A | LUCIACRUZ40@YAHOO.COM |
| 2035106 | Cruz Robles, Carmen I | ivetterobles34@yahoo.com |
| 2081066 | Cruz Rodriguez, Carmen M | kaila_margarita@yahoo.com |
| 1945827 | CRUZ RODRIGUEZ, CLARA H | claracruzrod@hotmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2091309 | CRUZ RODRIGUEZ, EDWIN  M. | emcrodriguez@live.com |
| 2084085 | Cruz Rodriguez, Edwin Manuel | emcrodriguez@live.com |
| 1944389 | Cruz Rodriguez, Jose A. | jacrodriguez25@yahoo.com |
| 119080 | CRUZ RODRIGUEZ, LYDIA | LCLYDIACRUZ@GMAIL.COM |
| 1985361 | CRUZ RODRIGUEZ, MARBELISSE | marbelisse@gmail.com |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | MCR2006MCO@GMAIL.COM |
| 2066447 | CRUZ ROSADO, MARTHA | MARTHACRUZ2125@GMAIL.COM |
| 2081972 | Cruz Scott, Luis R. | luiscruz5713@gmail.com |
| 2077148 | CRUZ SCOTT, LUIS ROBERTO | LUISCRUZ5713@GMAIL.COM |
| 2050437 | Cruz Sinigaglia, Liza A. | Liza.cruz792@gmail.com |
| 2042039 | Cruz Sinigaglia, Liza A. | liza.cruz7926@gmail.com |
| 2030188 | Cruz Soto, Dionisio  Joel | dionisiocruz1948@gmail.com |
| 1935249 | Cruz Soto, Esther | cflvipers@yahoo.com |
| 1879354 | Cruz Soto, Esther | cflvipers@yahoo.com |
| 2025556 | Cruz Soto, Esther | cflvipers@yahoo.com |
| 1994426 | Cruz Soto, Felix Juan | agrinsuni42@yahoo.com |
| 2094397 | Cruz Suarez, Ana Maria | anamcruzsuarez1@gmail.com |
| 1978697 | Cruz Torres, Carmen L. | Idelys12345@gmail.com |
| 1796051 | Cruz Torres, Carmen L. | Idelys12345@gmail.com |
| 2024998 | Cruz Torres, Carmen L. | Idelys12345@gmail.com |
| 1933481 | Cruz Torres, Juanita | j.cruzpr@hotmail.com |
| 1872001 | CRUZ VAZQUEZ , RAQUEL | raquel.cruz48@hotmail.com |
| 651796 | CRUZ VAZQUEZ, FANNY  L. | fannylissettecruz@hotmail.com |
| 2067488 | Cruz Vazquez, Raquel | raquel.cruz48@hotmail.com |
| 2135595 | Cruz Velez, Carmen L. | carmencruzvelez@yahoo.com |
| 2015286 | CRUZ VELEZ, MAGDA | MAGDACRUZVELEZ@YAHOO.COM |
| 1981621 | Cruz, Daisy Velez | pantaleon@live.com |
| 2089653 | Cruz, Gabriel | cruz61371@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982517 | CRUZ, SANDRA | SCORCHADO03@GMAIL.COM |
| 1985405 | Cruz-Ortiz, Norma E. | normacruz171256@gmail.com |
| 1964788 | Cuadrado Blanch, Marisela | cuadradobmarisela@gmail.com |
| 1951623 | Cuadrado Blanco, Marisela | cuadradobmarisela@gmail.com |
| 1956811 | Cuadrado Delgado, Deborah | cuadradodeborah@gmail.com |
| 2114507 | CUADRADO DELGADO, DEBORAH | Cuadradodeborah@gmail.com |
| 1978028 | Cuadrado Silva, Johana | johana73javier@gmail.com |
| 1978069 | Cuadrado Silva, Johana | johanna73javier@gmail.com |
| 1938183 | Cubero Lorenzo, Carlos A | cacubero@hotmail.com |
| 1911052 | Cubian Pacheco, Maritza | mcubianpacheco@gmail.com |
| 1947418 | Cuebas Rivera, Maribel | mcr_1116@hotmail.com |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | EUNICEMCA83@GMAIL.COM |
| 2118917 | Cuevas Arocho, Javier E | jcuevas@agricultura.pr.gov |
| 2021452 | CUEVAS AROCHO, JAVIER E. | jcuevas@agricultura.pr.gov |
| 2047392 | Cuevas Gonzalez, Maria Elena | mariacuevas27@gmail.com |
| 2054685 | Cuevas Nadal, Maria V. | mcuevas@dev.pr.gov |
| 2054685 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 1934983 | Cuevas Sanchez, Lisett | lissetcuevas96@gmail.com |
| 2134190 | Cupeles Justiniano, Jacqueline | jcupeles0317@yahoo.com |
| 2026336 | Dares Figueroa, Viviana | vivianapares@yahoo.com |
| 1896574 | Dasta Rivera, Julia Esther | dastasnoralisse@ymail.com |
| 2072772 | David Felicean, Santos | santosdimpacto@gmail.com |
| 1858657 | David Feliciano, Gilberto | gdavidfeliciano@gmail.com |
| 1893653 | DAVID FELICIANO, LUZ E. | LUCYDAVID53@GMAIL.COM |
| 1964027 | David Feliciano, Luz E. | lucydavid53@gmail.com |
| 2035214 | David Feliciano, Santa | santa.d.impart@gmail.com |
| 2129494 | David Zayas, Jessica | daradavidzayas8@gmail.com |
| 1859781 | Davila Benitez, Miriam R | romulapr196205@gmail.com |

Exhibit O

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2091446 | Davila Cepeda, Maria  de L. | lourdesdavil50@gmail.com |
| 2045342 | Davila Luguis, Carmen | DAVILACARMEN18@GMAIL.COM |
| 2001917 | Davila Marrero, Yazmin | alivadnimzay@gmail.com |
| 2108810 | Davila Martinez, Luz A. | lucydavila89@yahoo.com |
| 2103439 | Davila Medina, Jose H | davinciburicuardavila7@gmail.com |
| 125843 | Davila Ramos, Dayna I. | DDAVILARAMOS@YAHOO.COM |
| 2072617 | Davila Rodriguez, Felix L | felixdavila@me.com |
| 2072617 | Davila Rodriguez, Felix L | www.agricultur@pr.gov |
| 1875364 | DAVILA RODRIGUEZ, MARIA ISABEL | MARIAISABEL.DAVILA@YAHOO.COM |
| 2079812 | Davila Rodrriguez, Jorge J | davilarodriguezjorge9@gmail.com |
| 2060141 | DAVILA ROMAN, LUIS M | RIXADAVILA@YAHOO.COM |
| 1939652 | Davila Rosado, Rixa E | rixadavila@yahoo.com |
| 2089110 | DAVILA ROSADO, RIXA E. | RIXADAVILA@YAHOO.COM |
| 1945304 | Davila Sierra, Maria E. | mariaeduavila19@gmail.com |
| 2026042 | Davila-Hernandez, Gladys | gladysmdavila@icloud.com |
| 1012477 | DE ALICEA, JESUS | viyinmarie@gmail.com |
| 1180148 | de Armas Dominguez, Carmen | dearmasmon@mail.com |
| 2063252 | de Armas Dominguez, Jesus | dearmas.olgui@gmail.com |
| 1872077 | DE ARMAS FIGUEROA, MARIA | MDEARMASFIGUEROA24950@YAHOO.COM |

**<u>Exhibit P</u>**

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2056228 | de Choudens Rios, Zoa Ivette | zoadechoudens@yahoo.com |
| 2072468 | DE COURCEUIL PEREZ, YVONNE | YVONNEDECOURCE@YAHOO.COM |
| 2124389 | De J Aviles Medina, Felix | doctorpier@gmail.com |
| 2082086 | DE JESUS , ANTONIA | dejesusca125@gmail.com |
| 788733 | De Jesus Alvarado, Mayra I. | mayradjss@yahoo.com |
| 1880604 | De Jesus Aponte, Meriam | meriamdejesus@gmail.com |
| 1979829 | De Jesus Beltran, Jose J. | josejdejesusbeltran@gmail.com |
| 2074332 | De Jesus Berrios, Lourdes Ma | lourdesmad17@yahoo.com |
| 1990182 | De Jesus Blanco, Eva  M. | evemel81@gmail.com |
| 2043069 | De Jesus Blanco, Eva M | evemel81@gmail.com |
| 2054617 | De Jesus Castro, Esther Ivette | bettydejesuscastro@gmail.com |
| 2017363 | De Jesus Castro, Esther Ivette | bettydejesuscastro@gmail.com |
| 2136479 | De Jesus Chevalier, Mario Ruben | mario.djch@gmail.com |
| 2090704 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |
| 1871521 | De Jesus Correa, Nivea | ndejesuscorrea44@gmail.com |
| 2116470 | De Jesus Cruz, Luz L. | dejesusluz1966@gmail.com |
| 1878677 | DE JESUS FIGUERA, MARIA E. | MARIAELISADEJESUS@YAHOO.COM |
| 2127373 | De Jesus Fuentes , Rayda  N. | raydadejesus065@gmail.com |
| 2127373 | De Jesus Fuentes , Rayda  N. | raydadejesus065@gmail.com |
| 2088067 | DE JESUS GRAULAU, MIRELLA | MDJGRAULAU@GMAIL.COM |
| 2080564 | DE JESUS LA SANTA, MARTA | katianamarie56@yahoo.com |
| 2118460 | de Jesus La Santa, Marta | katianamarie56@yahoo.com |
| 2116127 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 127674 | DE JESUS LA SANTA, RAFAEL | rafael.dejesus57@gmail.com |
| 2119637 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 1935942 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 1107737 | DE JESUS LEBRON, ZENAIDA | ZENAIDADEJESUS170@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038051 | De Jesus Lugo, Irmary | irmarydejesuslugo@ymail.com |
| 1970920 | De Jesus Maldonado, Ian A. | ianalizvic@gmail.com |
| 2070888 | De Jesus Munoz, Nelson | nelsondejesusm81@gmail.com |
| 2116301 | DE JESUS OJEDA, WILLIAM | w.djesusojeda@gmail.com |
| 2011515 | De Jesus Ortiz, Iris M. | irisdjo@yahoo.com |
| 2091154 | De Jesus Ortiz, Luis | mildreddejesus3270@gmail.com |
| 2076471 | DE JESUS PENA, JOSE ENRIQUE | pepindejesus@yahoo.com |
| 1997559 | De Jesus Perez, Jose R. | jricardodj@yahoo.com |
| 128343 | DE JESUS PLAZA, ALEJANDRO | Alejandro25808@gmail.com |
| 2023875 | De Jesus Quintana, Norma I | IdejesusQuintana@gmail.com; nornalajesusquintanaidejesus@gmail.com |
| 2002293 | De Jesus Ramos, Marisol | marisoldejesus2@gmail.com |
| 2098329 | de Jesus Rivera, Samuel | samchevypr72@aol.com |
| 2103887 | DE JESUS ROSADO, BIENVENIDO | DEJESUSRB37@GMAIL.COM |
| 2029845 | De Jesus Ruberte, Herminia | yalishatoro@gmail.com |
| 2067463 | de Jesus Ruiz , Esperanza | Y.surillo@yahoo.com |
| 1881522 | DE JESUS RUIZ, ESPERANZA | Y.SARILLO@YAHOO.COM |
| 2052816 | DE JESUS RUIZ, ESPERANZA | y.surillo@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2084820 | De Jesus Santiago, Miguel A. | m.santiago129@gmail.com; m.santiago1290@gmail.com |
| 1860168 | De Jesus Serrano, Elvin | elvinpr1961@hotmail.com |
| 2083062 | de Jesus Soto, Jose A. | wandasoto26@gmail.com |
| 2106191 | De Jesus Valentin, Wanda | wjesus244@gmail.com |
| 1979768 | de Jesus, Antonia | dejesusca125@gmail.com |
| 1997054 | de Jesus, Norma Cuma | guerra.d.Jesus@gmail.com |
| 2020918 | De La Cruz Guillien, Sergio | sgod129@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1985231 | De la Paz Rosario, Gloria E. | gdelapaz53@yahoo.com |
| 1878059 | de la Rosa, Sandra Lara | jendra1719@gmail.com |
| 2114101 | De la Torre Vázquez, Ángel D. | angeldelatorre1978@gmail.com |
| 2105977 | DE LEMOS SANCHEZ, EMMY LIZ | EMILYD50@HOTMAIL.COM |
| 2022448 | De Lemos Sanchez, Emmy Liz | emilyd50@hotmail.com |
| 2077924 | De Leon Arroyo, Radames | gotitasdeamorponce@gmail.com |
| 1959726 | DE LEON ARROYO, RADAMES | gotitasdeamorponce@gmail.com |
| 1951723 | De Leon Arroyo, Radames | gotitasdeamorponce@gmail.com |
| 1946129 | de Leon Espada, Carlos A | Carlosalexis16@yahoo.com |
| 1901064 | De Leon Gonzalez, Virgina | virgideleon@gmail.com |
| 2041612 | De Leon Pares, Annie | platinoannie@gmail.com |
| 2114981 | De Leon Rodriguez, Milagros | milagrosdln@yahoo.com |
| 1918485 | De Leon, Providencia Jorge | dmjmove7@gmail.com |
| 2066618 | de los A Correa Perez, Maria | coreamaria40@yahoo.com |
| 2075584 | Defendini Rivera, Esther | hirambernier@gmail.com |
| 2003626 | Degaldo Nogueras,  Gloria  E. | kinder_501@hotmail.com |
| 1861554 | DEGRO ORTIZ, IDA L | de1781@miescuela.pr |
| 1992471 | DeJesus Claudio, Reynaldo | reydejesus420@gmail.com |
| 2087624 | DeJesus Valentin , Magali | mawain2159@gmail.com |
| 2052455 | DeJesus Valentin, Magali | mawain2159@gmail.com |
| 2078527 | DeJesus Valentin, Wanda | wjesus244@gmail.com |
| 1841628 | DeJesus-Quintana, Norma I | ndejesusquintana@gmail.com |
| 2048459 | DeJesus-Quintana, Norma I. | normadejesusquintana@y.mail.com; normaidejesus-quintanandejesus@y.mail.com |
| 1988013 | DeJesus-Quintana, Norma I. | normaidejesus-quintanandejesusquintana@y.mail.com |
| 1988474 | Del C Quinones Santiago, Maria | marovi32@hotmail.com |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | algarish7@gmail.com |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | algarish7@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1980479 | del Carmen Montarez, Maria | mrosas440@gmail.com |
| 2038540 | del R. Zayas Martinez, Maria | mmartinezzayas1234@gmail.com |
| 1945704 | Del Rio Rodriguez, Sylvia  Esther | sedelriorodriguez@gmail.com |
| 1920622 | Del Rio, Arsenio Alicea | ALICEAARSENIO@GMAIL.COM |
| 1995484 | Del Rosario Perez , Nelson O. | umpireya@hotmail.com |
| 1959780 | Del Toro Morales, Ivonne | ennovi59@yahoo.com |
| 2087162 | Del Valle Arroyo, Lydia | lydiadu15@gmail.com |
| 2103291 | DEL VALLE ARROYO, LYDIA | LYDIADV15@GMAIL.COM |
| 2035566 | Del Valle Colon, Diomedes | diodelvallecolon@yahoo.com |
| 2005875 | del Valle Conde, Sonia Noemi | soniasinai1@hotmail.com |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | maryonett123@gmail.com |
| 1914383 | Del Valle Franco, Rosa Maria | deivallefrancorosa49@gmail.com |
| 1991064 | del Valle Hernandez, Consorcia | barbaramendez.BM73@gmail.com |
| 2018377 | Del Valle Miranda, Nelly | delvallenelly@yahoo.com |
| 2024498 | Del Valle Rodriguez, Luz Nereida | pacal12397@gmail.com |
| 2120071 | Del Valle Rosario, Marisol | maridel713@yahoo.com |
| 2007360 | Del Valle, Laura  E | evelynsevilla@hotmail.com |
| 2022887 | Del Valle, Laura E. | evelynsevilla@hotmail.es |
| 1988734 | Delbrey Rivera, Dayra R. | ddelbrey@yahoo.com |
| 2062794 | Delgado Acevedo, Rosanna M. | rosannadelgado58@yahoo.com |
| 1959246 | Delgado Arroyo, Elsa | delgadoae@de.pr.gov |
| 1944821 | Delgado Baez, Luz Noelia | nelly6168@gmail.com |
| 2026479 | Delgado Ballester, Hilda | irmarygonzalez@yahoo.com |
| 2010384 | Delgado Ballester, Leila S. | leila.lugo@yahoo.com |
| 2013683 | Delgado Bermudez , Ramonita | epicontrol4@yahoo.com |
| 2084920 | Delgado Bermudez, Ramonita | epicontrol4@yahoo.com |
| 1953367 | Delgado Correa, Irma | estudiante.jbm03@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104303 | Delgado Figueroa, Adelina | tallercasabe@yahoo.com |
| 1360725 | DELGADO FIGUEROA, MILLICENT | millicentdelgado@hotmail.com |
| 2125633 | Delgado Flores, Andres | delgadofloresa@yahoo.com |
| 1958670 | Delgado Garcia, Thania O. | thaniadel7@hotmail.com |
| 1960689 | DELGADO GOMEZ, MARGIE | margie.delgado@hotmail.com |
| 1960689 | DELGADO GOMEZ, MARGIE | margie.delgado@hotmail.com |
| 1985582 | DELGADO GONZALEZ, MARIA V | MARIA03DELGADO@GMAIL.COM |
| 1806992 | Delgado Gonzalez, Maria V. | maria03delgado@gmail.com |
| 2061765 | DELGADO GUIDICELLY, OLGA | ODG1067@GMAIL.COM |
| 2110406 | DELGADO MALDONADO, JANNET | JANNETDM1958@HOTMAIL.COM |
| 1900920 | Delgado Mercado, Ilianexcis | ilianexcisdelgado@yahoo.com |
| 2011750 | DELGADO OQUENDO, GEORGINA | DELGADOQUENDO@GMAIL.COM |
| 1982119 | Delgado Ortiz, Luis Antonio | luisdelgadoroboto@gmail.com |
| 2124453 | Delgado Pedrosa, Wilma L. | wilma_delgado@yahoo.com |
| 2085225 | Delgado Planell, Leida L. | watusi57@yahoo.com |
| 2044424 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 1918778 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 2115903 | Delgado Vega, Lydia E. | delgadolydia3@gmail.com |
| 1861339 | Delpin Aponte, Manuel | mannydelpin@gmail.com |
| 2097876 | Delpin Aponte, Manuel | mannydelpin@gmail.com |
| 2058242 | Derieux, Ivonne Lara | njipr@yahoo.com |
| 2089614 | DEVARIE CINTRON, GIOVANNA I | gdevarie5793@yahoo.com |
| 1866607 | Deya Rivera, Johannices M. | rivera_deya@hotmail.com |
| 1832031 | Deynes Soto, Carmen N | nedia-deynes@hotmail.com |
| 1962636 | Deynes Soto, Maria E. | maggiedeynes@hotmail.com |
| 1988522 | DIANA BETANCOURT, HECTOR | pitomh16@yahoo.com |
| 761342 | DIANA SILVA, VICTOR A | wandalix7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 135873 | DIANA SILVA, VICTOR A. | wandalix7@gmail.com |
| 2103117 | DIAZ ALVAREZ, NYDIA LUD | ludpio@yahoo.com |
| 1876103 | Diaz Archilla, Providencia | aidabulgado@outlook.com |
| 1981048 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 2052787 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 1979460 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 2058602 | DIAZ BURGOS, FLORENCIO | flodibu87@gmail.com |
| 1987835 | DIAZ CASANOVA, ISABEL | isabeldiazchave9014@gmail.com |
| 1992723 | Diaz Colon , Anibal | buffalo_pr@hotmail.com |
| 2065696 | Diaz Colon, Anibal | buffalo_pr@hotmail.com |
| 2067736 | DIAZ COLON, ANIBAL | BUFFALO_PR@HOTMAIL.COM |
| 2091312 | Diaz Colon, Anibal | buffalo_pr@hotmail.com |
| 1977297 | DIAZ COLON, ORLANDO | ODC412@GMAIL.COM |
| 1987811 | Diaz Cruz, Edmari | edmaridiaz@gmail.com |
| 2091178 | Diaz Cruz, Jazmin | diazjazmin@aol.com |
| 2091178 | Diaz Cruz, Jazmin | diazjazmin@aol.com |
| 2112917 | Diaz David, Angel  R. | angeldiaz15645@gmail.com |
| 2074997 | Diaz David, Angel R. | angeldiaz15645@gmail.com |
| 1972945 | Diaz David, Angel R. | angeldiaz15645@gmail.com |
| 2023459 | Diaz de Jesus, Heriberto | diaz.heriberto@live.com |
| 2018886 | Diaz de Jesus, Heriberto | diaz.heriberto@live.com |
| 2030338 | Diaz Delgado, Irma  I. | diazirma777@yahoo.com |
| 1992136 | Diaz Diaz, Gilberto | primo4you2@gmail.com |
| 1957264 | Diaz Diaz, Gilberto | primo4you2@gmail.com |
| 1951348 | Diaz Guzman, Rafael | santiagor_025@hotmail.com |
| 2018264 | Diaz Guzman, Rafael | santiagor_025@hotmail.com |
| 2051623 | Diaz Hernandez, Mirsa | mirsadiaz@hotmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1983513 | Diaz Illas, Carmen | gvedminnie2@gmail.com |
| 1935581 | Diaz Laboy, Brunilda | aaortiz@suagm.edu |
| 1935581 | Diaz Laboy, Brunilda | AAORTIZ@SUAGM.EDU |
| 2032349 | DIAZ LABOY, BRUNILDA | AAORTIZ@SUAGM.EDU |
| 1979100 | Diaz Leon, Luz Maria | arenaymar555@gmail.com |
| 2069688 | Diaz Lluberas, Uriam A. | lyzetcolondiaz@yahoo.com |
| 2040903 | Diaz Marrero, Nidza   Ivette | nidzadiaz@yahoo.com |
| 2017285 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 1858249 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 2070897 | Diaz Martinez, Ana C | diaz_ac@hotmail.com |
| 1842834 | Diaz Martinez, Ana C. | diaz-ac@hotmail.com |
| 1866751 | Diaz Merced, Joseph L. | 0106cdiaz@gmail.com |
| 1963773 | Diaz Morales, Grisset M. | grisset.50@gmail.com |
| 2038253 | Diaz Morales, Juan Anibal | juananibal.diaz38@gmail.com |
| 2114448 | Diaz Ocasio, Damaris | dama444ziad@gmail.com |
| 2025827 | Diaz Pabon, Raquel I. | raquelivette44@gmail.com |
| 2000693 | Diaz Ramos, Nilda I. | nildadiaz2497@yahoo.com |
| 2102332 | Diaz Rios, Jose A | margie80143@gmail.com |
| 2042532 | DIAZ RIVERA, ROBERTO | rober11920@yahoo.com |
| 1884010 | Diaz Rivera, Victor M | qdaliana31@gmail.com |
| 1842106 | Diaz Rivera, Victor M | qdaliana31@gmail.com |
| 2081574 | Diaz Rodriguez, Adelaida | adrodgz@gmail.com |
| 1917896 | DIAZ RODRIGUEZ, ANGEL L | annabelleborges64@gmail.com |
| 2063943 | DIAZ RODRIGUEZ, JOSE L. | MCRESCIONI25@GMAIL.COM |
| 2032305 | DIAZ RODRIGUEZ, MARILU | MARILUDIAZ362@YAHOO.COM |
| 2056968 | DIAZ RODRIGUEZ, REBECCA | diazrodriguezrebecca@yahoo.com |
| 1830309 | Diaz Rodriguez, Zulma M. | zulma.diaz08@yahoo.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1949749 | Diaz Rosado, Emma L. | emmaldiaz@hotmail.com |
| 2014811 | Diaz Rosado, Gilberto | diazgilberto256@gmail.com |
| 2073667 | Diaz Ruiz, Ana M. | alexana_educator@yahoo.com |
| 1888312 | Diaz Torres , Mildred | mildreddtorres@gmail.com |
| 2110198 | Diaz Torres, Dialmas | diazdialma@yahoo.com |
| 2063149 | DIAZ TORRES, SILVIA M | S.MILAGROSDT63@GMAIL.COM |
| 2111128 | Diaz Valdes , Evelyn | evelyn1234@gmail.com |
| 1945446 | Diaz Vargas, Iris Milagros | irisdvargas@gmail.com |
| 2036914 | Diaz Vargas, Iris Milagros | irisdvargas@gmail.com |
| 1974526 | Diaz Vargas, Iris Milagros | irisdvargas@gmail.com |
| 1930888 | DIAZ VAZQUES, JOSE  H | JOSEHDIAZPR@YAHOO.COM |
| 1990080 | Diaz Vazquez, Lydia | lydia_daz@yahoo.com |
| 2067186 | Diaz Vazquez, Maria | milagrosrhyan@gmail.com |
| 2098271 | Diaz Velazquez, Maria C. | mariacuchita2015@gmail.com |
| 2122060 | Diaz Velazquez, Maria C. | mariacuchita2015@gmail.com |
| 1858129 | DIAZ VIERA, ROSA ESTHER | REHTSE_ASOR@HOTMAIL.COM |
| 2092786 | Diaz Zayas, Carmen Emma | cdiazzayas@gmail.com |
| 1906373 | Diaz, Blanca E. | Blanche_1950@yahoo.com |
| 2095853 | Diaz-Burgos, Ramon L. | rdiaz70@live.com |
| 1899596 | Diaz-Casanova, Isabel | isabeldiazchave9014@gmail.com |
| 2047415 | Diaz-Casanova, Isabel | Isabeldiazchave9014@gmail.com |
| 899130 | Dieppa Cruz, Francisco J. | dieppa_f@de.pr.gov |
| 1965672 | Dieppa Diaz, Awilda | dieppaawilda13@gmail.com |
| 1980607 | DIEPPA DIAZ, AWILDA | DIEPPAAWILDA13@GMAIL.COM |
| 2045621 | Dieppa Diaz, Awilda | dieppawilda13@gmail.com |
| 2030599 | Dietri Candelario, Alicia | alicia.pietri@yahoo.com |
| 1997974 | DIEZ ALVAREZ, JOSEFA L | diezjosefa@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1818086 | Diez Alvarez, Maria M. | monsidiez@yahoo.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 2087995 | DISDIER RODRIQUEZ, DIANA | diana.disdeir@yahoo.com |
| 2003973 | Disla Melendez, Marta E. | medisla@gmail.com |
| 2002243 | Disla Melendez, Marta E. | medisla@gmail.com |
| 2091102 | Disla Melendez, Marta E. | medisla@gmail.com |
| 2121933 | Domeneh Manso, Nilda R. | nilde-domenech@yahoo.com |
| 2039430 | Dominguez Albelo, Maribel | maribeldominguez9@yahoo.com |
| 2065247 | DOMINGUEZ CRUZ, ARLYN | DOMINGUEZARLY@GMAIL.COM |
| 2085988 | Dominguez Rivera, Magali | magadominguez60@gmail.com |
| 2095792 | Dominguez Robles, Maria M. | xwpred@yahoo.com |
| 1875220 | DOMINICCI ALICEA, BRENDA | BDOMINCCI@YAHOO.COM |
| 1636725 | Dominicci Duprey, Hector | hdominicci90@gmail.com |
| 1989907 | Dominnicci Alicea, Brenda L. | bdomincci@yahoo.com |
| 2079690 | DONATE MENA, MARIO  JOSE | mariodonate3@gmail.com |
| 1764199 | Donato Rodriguez, Higinia | h_donato@hotmail.com |
| 144050 | DONATO RODRIGUEZ, HIGINIA | h_donato@hotmail.com |
| 2067142 | Dones Cotto, Felipe | felipedones@hotmail.com |
| 882824 | DONES ORELLANA, ANGEL | donesore434@hotmail.com |
| 1949168 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |
| 1958753 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |
| 2001893 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 2094266 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 1964283 | Duprey Collado, Elba Monserrate | dupreyelba@gmail.com |
| 2069678 | Duran Garcia, William | durangarcia.william@gmail.com; wduran@columbiacentral.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020646 | DURAN GARCIA, WILLIAM | durangarciawilliam@gmail.com |
| 1886009 | Duran Garcia, William | durangarciawilliam@gmail.com; owduran@columnacentral.edu |
| 1883984 | DURAN MORALES, RUBEN | naderteacher@yahoo.com; nadurteacher@yahoo.com |
| 145452 | DURAN PITRE, EVELYN | knreposteriacreativa@gmail.com |
| 145452 | DURAN PITRE, EVELYN | knreposteriacreativa@gmail.com |
| 2112124 | Duran Pitre, Evelyn | knreposteriacreative@gmail.com |
| 1980407 | Duran Roman, Felicidad | filicompsol@hotmail.com |
| 1943138 | Echegaray Bonilla, Loyda | loydaeche@gmail.com |
| 1854294 | Echevarria Boscana, Maria M. | boscana_m@hotmail.com |
| 2089240 | Echevarria Colon, Elasio | elaechevarria@gmail.com; elasioechevarria@salad.pr.gov |
| 2075980 | ECHEVARRIA COLON, ELASIO | elaechevarria@gmail.com; elasioechevarria@salud.pr.gov |
| 905087 | ECHEVARRIA MALDONADO, IVAN R. | coby1_k9@yahoo.com |
| 1913837 | Echevarria Medina, Carmen H | Carmenhilda@live.com |
| 1881298 | Echevarria Medina, Carmen H. | carmenhilda@live.com |
| 2107731 | Echevarria Mercado, Mildred | echevarria942@gmail.com |
| 2079943 | Echevarria Rodriguez, Wilma | wilmaechevavvia@gmail.com |
| 1991286 | ECHEVARRIA SANCHEZ, STEPHANIE | s.echevarriasanchez@yahoo.com |
| 2034558 | ECHEVARRIA SANCHEZ, STEPHANIE | SECHEVARRIASANCHEZ@YAHOO.COM |
| 1913283 | ELBA PEREZ, CARMEN | CARMENCITAPEREZ6@GMAIL.COM |
| 2087034 | ELPEZA RODRIGUEZ, CARLOS G | celpezarodriguez@yahoo.com |
| 2065909 | ELPEZA RODRIGUEZ, CARLOS G | celpezarodriguez@yahoo.com |
| 2073163 | ELPEZA RODRIGUEZ, CARLOS G | cepezarodroquez@yahoo.com |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 987348 | EMERITO RIVERA GUZMAN | Junior1365@hotmail.com |
| 1901596 | Emmanuelli Anzalota, Brenda I. | bemmanuelli01@gmail.com |
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | milagros.encarnacion14@gmail.com |
| 1930792 | Encarnacion Vega, Carlos J. | cencarnacion2@hotmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1936069 | Ennique Maldonado, Hector | dinokike2045@gmail.com |
| 1950926 | Erazo Gonzalez, Jennie E | afkkjr22@yahoo.com |
| 1822741 | Erazo Nieves, Jose A. | sm.erazo1093@gmail.com |
| 2108482 | Escalante Delgado, Eric N. | ericescalante@me.com |
| 2000350 | Escalera Rivera, Sandra Ivette | sandra1074@icloud.com |
| 1980940 | ESCALERA RIVERA, SANDRA IVETTE | sandra1674@icloud.com |
| 2000350 | Escalera Rivera, Sandra Ivette | sandra1674@icloud.com |
| 1965334 | Escalera, Alberto L | luisguardiabarbosa@gmail.com |
| 2088414 | Escalera, Alberto L. | luisguardiabarbosa@gmail.com |
| 156501 | ESCOBAR BARRETO, CARMEN L | lillyescobar@hotmail.com |
| 2087436 | Escobar Felix, Carmen N. | nereida.escobar.felix@gmail.com |
| 1890449 | Escobar Gonzalez, Eugenia | escobar1947@yahoo.com |
| 1961159 | Escribano Fontanez, Nora I. | pluto2nief@gmail.com |
| 2030435 | Espada Bernardi, Jorge L. | virnaortiz24@gmail.com |
| 1969600 | Espada Colon, Sonia M. | soniaespada@gmail.com |
| 2076686 | ESPADA COLON, SONIA M. | soniaespada@ymail.com |
| 1990212 | ESPADA ORTIZ, ANGEL SANTOS | aespadamorales@gmail.com |
| 2106138 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 1896154 | Espada Ortiz, Ivette | ive8659@gmail.com |
| 1984180 | Espada Ortiz, Ivette | ive8659@gmail.com |
| 233346 | ESPADA ORTIZ, IVETTE | ive8659@gmail.com |
| 1895891 | Espada Ortiz, Ivette | ive8659@gmail.com |
| 1994279 | Espada Ortiz, Sonia  I. | siespada1@gmail.com |
| 2005131 | ESPADA ORTIZ, YOLANDA | adnjesus33@gmail.com |
| 2005131 | ESPADA ORTIZ, YOLANDA | ADNJESUS33@GMAIL.COM |
| 1959279 | ESPADA ORTIZ, YOLANDA | adnjesus33@gmail.com |
| 1155170 | ESPADA ORTIZ, YOLANDA | adnjesus33@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038314 | Espada Rosada, Zoraida | zoraidaespada@gmail.com |
| 1821629 | Espada Rosado, Zoraida | zoraidaespada@gmail.com |
| 1958114 | Espada Rosado, Zoraida | zoraidaespada@gmail.com |
| 2015691 | Espaillat Colon, Celenia | espaillat_c@hotmail.com |
| 2108575 | ESPENDEZ NAVARRO, DAVID | ladymot40@yahoo.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1809121 | Espiet Rivera, Raquel E | respiet72@hotmail.com |
| 1841718 | Espinosa Ramos, Iris N. | espinosari850@gmail.com |
| 2103049 | Espinosa Rivera, Demetrio | demetrio.espinosa@gmail.com |
| 2034425 | Esquerdo Cruz, Sonia Esther | esquerdose@gmail.com |
| 1977763 | ESQUILIN FIGUEROA, ZORAIDA | ZORAIDAESQUILIN@GMAIL.COM |
| 2086797 | Esquilin Figueroa, Zoraida | zoraidaesquilin@gmail.com |
| 2045839 | ESQUILIN JIMENEZ, MARCELO E | marceloesquilin@gmail.com |
| 2093506 | Esquilin Jimenez, Marcelo E. | Marceloesquilin@gmail.com |
| 2055136 | Esquilin Lanzo, Eis | esquilinlanzo@gamil.com |
| 2055136 | Esquilin Lanzo, Eis | esquilinlanzo@gamil.com |
| 2055136 | Esquilin Lanzo, Eis | esquilinlanzo@gmail.com |
| 1960095 | ESQUILIN MORALES, LUIS | luisesquilinmorales0958@gmail.com |
| 2020632 | Esquilin Quintana, Maria  del C. | macarmen9@hotmail.com |
| 2048994 | Esqulin Quintana, Maria Del C | macarmen9@hotmail.com |
| 2050528 | ESTELA MALAVE, MARGARITA | margaritaestelamalave@yahoo.com |
| 1938642 | Estela Malave, Margarita | margaritaestelamalave@yahoo.com |
| 2106817 | Estela Oliveras, Ramon | restela28@hotmail.com |
| 2043964 | Esteves Diaz, Maria B. | mariabernadette87@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2065771 | Esteves Soler, Haydee | sulinette@hotmail.com |
| 2078127 | ESTRADA CASTILLO , MAYRA | MESTRADACASTILLO@GMAIL.COM |
| 593735 | ESTRADA CRUZ, WILMER | drwestrada@prtc.net |
| 2032133 | Estrada Lebron, Sonia I. | soniaiestrada.sie@gmail.com |
| 1997217 | Estrada Lopez, Ivette | estrada8998@gmail.com |
| 1860979 | Estrada Lopez, Ivette | estrada8998@gmail.com |
| 158619 | ESTRADA MUNIZ, EMMA | emmarc0910@gmail.com |
| 2100364 | Estrada Rivas, Iraida | irisyoly1@gmail.com |
| 158918 | ESTRELLA ROMERO, MARISOL | marisolestrella22@hotmail.com |
| 2000719 | Estremera Garay, Hermeda | hermedaestremera@gmail.com |
| 1973190 | Estremera Garay, Hermeda | hermedaestremera@gmail.com |
| 2051536 | ESTREMERA MONTES, NELSON | estremeran@yahoo.com |
| 1943892 | Fabery Torres, Alfredo | alfredofabery@yahoo.com |
| 2025928 | Falcon Coret, Gizisela | falconfata@gmail.com |
| 2119475 | FALCON MELENDEZ, DOMINGO | boricua2255@gmail.com |
| 2094999 | Falcon Melendez, Domingo | boricua2255@gmail.com |
| 160911 | FALCON REYES, NILDA | tn5_falcon@yahoo.com |
| 160911 | FALCON REYES, NILDA | tn5_falcon@yahoo.com |
| 2083804 | Falcon Reyes, Nilda | tn5_falcon@yahoo.com |
| 2086262 | Falcon Sierra, Gladys | derekhndz2009@gmail.com |
| 2120615 | FALCON SIERRA, GLADYS | derekhndz2009@gmail.com |
| 1722569 | Falcon Sierra, Luz S. | seleniafalcon1234@gmail.com |
| 161049 | FALERO ROMERO, ELBA  L | shearlyrivera@yahoo.com |
| 2051653 | Fanhags Bernier, Domingo | bernier0216@gmail.com |
| 1967146 | Febles Duran, Lydia M | magalifeblesduran@gmail.com |
| 2044756 | FEBLES NEGRON, ISABELITA | feblesisabel@hotmail.com |
| 2088862 | Febo Rivera, Jernaro | febomarinil@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2115040 | Febus Ortiz, Jose | mfebus19@yahoo.com |
| 1100851 | FEBUS PAGAN, WANDA | wandafebus@yahoo.com |
| 2118469 | Febus Roque, Milagros | mfebus19@yahoo.com |
| 1952825 | Febus Roque, Milagros | mfebus19@yahoo.com |
| 2119299 | Febus Roque, Milagros | mfebus19@yahoo.com |
| 1901844 | FEBUS SUAREZ, BRENDA M | febusbm17@yahoo.com |
| 2091813 | Febus, Zenaida  Hernandez | zenaidahernandezfs@hotmail.com |
| 1226700 | FELIBERTY CASIANO, JESUS I | jesusfeliberty@gmail.com |
| 2117313 | Feliberty Torres, Monserrat E | bilitaofeliberty@gmail.com |
| 1845207 | Felice Cotte, Olvan  A. | olvancotte@gmail.com |
| 2056501 | Feliciano Agosto, Anaida | felicianoaana10@gmail.com |
| 1855395 | Feliciano Alvarado, Gladys | canooa@gmail.com |
| 2022648 | FELICIANO CINTRON, JULIA | felicianojulia2@gmail.com |
| 2054349 | Feliciano Crespo, Nilda Rosa | nifecres@gmail.com |
| 162803 | FELICIANO DE BENABE, EVELYN | efeliciano925@yahoo.com |
| 2110837 | Feliciano Diana, Gladymira | gladys.feliciaba@gmail.com |
| 2070558 | FELICIANO DIANA, GLADYMIRA | GLADYS.FELICIANO@GMAIL.COM |
| 2059986 | Feliciano Diana, Gladymira | gladys.feliciano@gmail.com |
| 1972197 | Feliciano Echevarria, Rosita | yaretelizabeth@gmail.com |
| 2036693 | Feliciano Echevarria, Rosita | yaretlizabeth@gmail.com |
| 1887839 | FELICIANO ESTREMERA, ANGEL R | ANGELRFELICIANO@GMAIL.COM |
| 2121590 | Feliciano Gonzalez, Luis M. | Feliciano2045@gmail.com |
| 1896249 | Feliciano Gonzalez, Minerva | miny1990@hotmail.com |
| 2053736 | Feliciano Gonzalez, Minerva | miny1990@hotmail.com |
| 1958228 | Feliciano Herren, Maris del R. | feliciano-m@de.pr.gov |
| 2055320 | Feliciano Lugo, Maria G. | mfeliciano054@gmail.com |
| 163292 | Feliciano Mendez, Genoveva | j.yaly@hotmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026858 | FELICIANO MENDEZ, GENOVEVA | j.yaly@hotmail.com |
| 1974899 | Feliciano Morales, Ibis M. | ibis.mabel62@gmail.com |
| 2061843 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2056400 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 1777561 | Feliciano Olan, Danesa I. | danesa.feliciano1@gmail.com |
| 2018395 | Feliciano Olan, Danesa I. | danesa.felicianol@gmail.com |
| 1180162 | FELICIANO ORTIZ, CARMEN DEL P | cdpilar_feliciano@yahoo.com |
| 2102743 | Feliciano Pabon, Adoris | lolafelicianopabon@gmail.com |
| 2064422 | Feliciano Pacheco, Ricardo | lorvesblanca0453@gmail.com |
| 1936889 | Feliciano Pagan, Luis F. | felioma028@hotmail.com |
| 2050303 | FELICIANO RAMIREZ, WILFREDO | perezfeliciano16@gmail.com |
| 2032566 | Feliciano Reyes, Carmen D. | carmendeliafeliciano@gmail.com |
| 670501 | FELICIANO RIVERA, IRISBELLY | irisbellyfeliciano62@gmail.com |
| 791325 | FELICIANO RIVERA, IRISBELLY | irisbellyfeliciano62@gmail.com |
| 2017886 | Feliciano Rivera, Jaime | jfeliciano676@hotmail.com |
| 1957217 | Feliciano Rivera, Luz H. | yhculricua2017@gmail.com |
| 1936208 | Feliciano Rivera, Luz M. | luzfeliciano58@outlook.com |
| 1908096 | FELICIANO RIVERA, LUZ M. | luzfeliciano58@outlook.com |
| 163698 | FELICIANO RIVERA, MELVIN | MelvinFeliciano@fampr.gov |
| 163698 | FELICIANO RIVERA, MELVIN | MelvinFeliciano@fampr.gov |
| 163698 | FELICIANO RIVERA, MELVIN | MelvinFeliciano@fampr.gov |
| 2005828 | FELICIANO ROBLES, RUTH N | rfeliciano_15@yahoo.com |
| 2008163 | Feliciano Rodriguez, Gloria M | orfe57@hotmail.com |
| 2089193 | FELICIANO RODRIGUEZ, GLORIA M. | orfe57@hotmail.com |
| 163866 | FELICIANO ROSADO, JESUS | jesusfeliciano54@icloud.com |
| 2056354 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 2073195 | Feliciano Salva, Juan  C | salvagonzalezj@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2022360 | Feliciano Santana, Dorka | missdorka123@gmail.com |
| 163998 | Feliciano Santos, Francisca | zilkafeliciano@hotmail.com |
| 1982742 | Feliciano Serrano, Ricardo | botiti2007@yahoo.com |
| 2079753 | Feliciano Soto , Brunilda | knay98@me.com |
| 1972862 | FELICIANO TAPIA , SONIA I. | SFELICIANO01@HOTMAIL.COM |
| 2065831 | Feliciano Velazquez, Nancy | nancyfeliciano98@gmail.com |
| 1858050 | Feliciano, Gilberto David | gdavidfeliciano@gmail.com |
| 2063222 | Felipe Vargas, Luis | felovv_2611@gmail.com |
| 2072537 | Felix Martinex, Marylin | marifemar2006@gmail.com |
| 2051766 | Felix Martinex, Marylin | marifemar2006@gmail.com |
| 1855370 | FELIX MONTANEZ, FELICITA | LISYF40@YAHOO.COM |
| 2034479 | FELIX RODRIGUEZ, AWILDA | AWILDA.FELIX@YAHOO.COM |
| 1998851 | FELIX RODRIGUEZ, AWILDA | awild.felix@yahoo.com |
| 2043214 | FELIX RODRIGUEZ, AWILDA | AWILDA.FELIX@YAHOO.COM |
| 1981640 | Felix Rodriguez, Ester | efelix_59@hotmail.com |
| 1955157 | Felix Rosario, Jose | omepsanjuan@yahoo.com |
| 1955157 | Felix Rosario, Jose | rosariojosefelix@gmail.com |
| 1780830 | Fermaint Torres, Mariluz | mariluz6m@hotmail.com |
| 2077561 | FERNANDEZ APONTE, JUAN F. | JUFERAPO@HOTMAIL.COM |
| 2058995 | Fernandez Aponte, Juan F. | juferapo@hotmail.com |
| 1954131 | FERNANDEZ CARABALLO, SYLVIA N. | LACHICADEROJO73@GMAIL.COM |
| 2016402 | FERNANDEZ CINTRON, NILDA M. | fernandezcintron_nm@yahoo.com |
| 2101199 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2031963 | Fernandez Correa, Fernando L | correafernanez@gmail.com |
| 2031963 | Fernandez Correa, Fernando L | correafernanez@gmail.com |
| 2051789 | Fernandez Correa, Fernando L. | correafernandez@gmail.com |
| 1990238 | Fernandez Correa, Fernando L. | Correafernanez@gmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1928965 | FERNANDEZ DE TORRES, VELEN | AIDATORRES29@YAHOO.COM |
| 1839604 | FERNANDEZ DELGADO, MARIA C. | Maria-fer-2@hotmail.com |
| 1835399 | Fernandez Fontan , Adalberto | teto_fernandez@live.com |
| 2050902 | Fernandez Fontan, Adalberto | teto_fernandez@live.com |
| 2080339 | FERNANDEZ FONTAN, ADALBERTO | teto-fernandez@live.com |
| 1994743 | Fernandez Fontan, Adalberto | teto-fernandez@live.com |
| 1962915 | Fernandez Fontan, Adalberto | teto_fernandez@live.com |
| 2114621 | Fernandez Gomez, Jose Luis | yetten17@hotmail.com |
| 2115760 | Fernandez Gomez, Jose Luis | yetten17@hotmail.com |
| 2063195 | Fernandez Gomez, Jose Luis | yetteni7@hotmail.com |
| 2085752 | Fernandez Gonzalez , Ramon  A | xk31@hotmail.com |
| 2129067 | Fernandez Gonzalez, Stephanie | steph.fg@hotmail.com |
| 1030361 | FERNANDEZ MALDONADO, LEONARDO | LEOMDOFDZ@GMAIL.COM |
| 2078718 | Fernandez Maldonado, Nereida | nellfer21@gmail.com |
| 2049174 | Fernandez Marrero, Maria Lugardy | fernarreromaria@yahoo.com |
| 1990436 | Fernandez Melendez, Edith | edith_fernandez09@hotmail.com |
| 2017025 | Fernandez Melendez, Edith | edith_fernandez09@hotmail.com |
| 2001264 | Fernandez Olmeda, Wanda V. | wvfernandez7@gmail.com |
| 2111443 | Fernandez Olmeda, Wanda V. | wvfernandez7@gmail.com |
| 2036647 | FERNANDEZ OLMEDA, WANDA V. | WVFERNANDEZ7@GMAIL.COM |
| 2038970 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |
| 1079684 | FERNANDEZ ORTIZ, RAFAEL | Rafael.fernandez9115@yahoo.com |
| 1762502 | FERNANDEZ PENA, WANDA I. | wandaferpr57@yahoo.com |
| 1998145 | FERNANDEZ PIEVE, MARILDA | mara_64@yahoo.com |
| 2084192 | Fernandez Prevl, Marilda | mara_64@yahoo.com |
| 1953155 | Fernandez Quiles, Jose Luis | joseluis02et@gmail.com |
| 1824230 | Fernandez Rodriguez, Edna L | edna_lee_fr@yahoo.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1997249 | Fernandez Rodriguez, Lisandra | fernasil64@gmail.com |
| 2039506 | Fernandez Rodriguez, Lisandra | fernesil64@gmail.com |
| 1970549 | Fernandez Rojas, Marieli | marielifernandezrojas65@gmail.com |
| 1918569 | Fernandez Torres, Idalia | dalyfernaudez2014@gmail.com |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | mayrafernandini@yahoo.com |
| 1954631 | Ferreira Garcia, Ivette | IVETTE1860@GMAIL.COM |
| 1971577 | Ferrer Barreto, Carmen  Judith | carmen.ferrer.barreto@gmail.com |
| 2104921 | FERRER GUERRA, NILSA | NILSARES@YAHOO.COM |
| 2079425 | FERRER RODRIGUEZ, IRIS NEREIDA | IRISFERRER56@GMAIL.COM |
| 2109426 | Ferrer Rodriguez, Jose Luis | JLFERRER3946@gmail.com |
| 1948483 | Ferrer Santos, Agnes Margarita | agnesferr@yahoo.com |
| 2014607 | Feshold Rosa, Johannes | johannesfeshold@gmail.com |
| 2006612 | Feshold Rosa, Johannes | johannesfeshold@gmail.com |
| 2115361 | Figueras Figueroa, Maria Del Carmen | CarmenFigueras92@gmail.com |
| 2082447 | Figueras Figueroa, Maria del Carmen | carmenfigueras92@gmail.com |
| 1991323 | FIGUEROA  VEGA , LUZ  M | ZULAIRAMS542003@YAHOO.COM |
| 2001723 | Figueroa Adorno, Milagros | milyfigue5091950@gmail.com |
| 2045801 | Figueroa Alicea, Myrna | myrfigoli@hotmail.com |
| 2050347 | Figueroa Arroyo, Cynthia A. | cynthiafigueroa12@live.com |
| 2105704 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 1989425 | FIGUEROA CALDERON, RAMON | drelsaper@gmail.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1995524 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1968503 | Figueroa Cardona, Blanca | blancacorujo@hotmail.com |
| 1936328 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 2033293 | FIGUEROA CINTRON, LUCIANO | lucianofigueroacintron@hotmail.com |
| 1667207 | Figueroa Claudio, Giselle | gfigueroa22@yahoo.com |
| 2057545 | Figueroa Collazo, Carlos R. | CFigueroa4@Policia.PR.gov |
| 2055681 | Figueroa Davila, Myriam R | perla1119@gmail.com |
| 2108988 | FIGUEROA DIAZ, MAYRA | aryam19872009@hotmail.com |
| 1936763 | Figueroa Diaz, Sandra Ivette | ssndyvette1003@gmail.com |
| 2038240 | FIGUEROA DIAZ, SANDRA IVETTE | ssndyvette1003@gmail.com |
| 1947132 | FIGUEROA FELICIANO, MARIBEL | angmarf1969@gmail.com |
| 1964796 | FIGUEROA FIGUEROA, ALEJANDRO | cor.alejandro@icloud.com |
| 2019634 | FIGUEROA GARCIA, AMPARO | REINAVOSTI1469@GMAIL.COM |
| 1937143 | Figueroa Gonzalez, Jorge | figuehum1968@yahoo.com |
| 1959441 | Figueroa Gonzalez, Lucia | amalumarpr@gmail.com |
| 2012997 | Figueroa Hernandez, Carmen C | satinyelliot@gmail.com |
| 1253518 | FIGUEROA HERNANDEZ, LUIS E. | DEODATTI@YAHOO.COM |
| 1996954 | FIGUEROA LAMBOY, LILLIAN | lfigueroa614@gmail.com |
| 2033620 | Figueroa Lamboy, Lillian | lfigueroa614@gmail.com |
| 2065419 | FIGUEROA LONBOY, LILLIAN | lfigueroa614@gmail.com |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | mfljr17855@gmail.com |
| 1886744 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1918515 | Figueroa Maldonado, Jose A. | figuerajosea@yahoo.com |
| 2029612 | Figueroa Marrero, Aida Josefina | josepr3030@yahoo.com |
| 1881437 | Figueroa Marrero, Angel Rafael | idalmy23@hotmail.com |
| 2040345 | Figueroa Marrero, Lidia Mercedes | josepr3030@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2051395 | FIGUEROA MARRERO, LIDIA MERCEDES | JOSEPR3030@YAHOO.COM |
| 1981461 | Figueroa Marrevo, Aida Josefina | josepr3030@yahoo.com |
| 1946556 | Figueroa Melendez, Yolanda | jr.negron@hotmail.com |
| 1931790 | Figueroa Navarro, Victor Antonio | vicfignav@yahoo.com |
| 2054578 | Figueroa Nieves, Antolina | tolitafigue@gmail.com |
| 2080941 | Figueroa Pagan, Maritza | mafigueroapagan@hotmail.com |
| 1836404 | Figueroa Pellot, Bethzaida | bethzaidafigueroa1@gmail.com |
| 2058237 | FIGUEROA PEREZ, FRANK  R. | franktse64915@gmail.com |
| 2078124 | Figueroa Perez, Irma Y. | iyfp1@yahoo.com |
| 2065674 | Figueroa Pino, Marilyn | maryjack31@hotmail.com |
| 2040979 | Figueroa Quinones, Maribel | velmarie.viera@upr.edu |
| 2058745 | Figueroa Quinones, Maribel | velmarie.viera@upr.edu |
| 2070596 | FIGUEROA RAMOS, EDWIN  A. | efigue30@gmail.com |
| 171743 | Figueroa Ramos, Odalis | dali_9873@hotmail.com |
| 2050513 | FIGUEROA RIOS, ANA L. | FIGUER09.ANA25@GMAIL.COM |
| 1833542 | Figueroa Rivera, Norma | figuerioanorma410@gmail.com |
| 2007544 | Figueroa Rivera, Yadhira I. | FIGUEROAYADHIRA@YAHOO.COM |
| 1954253 | FIGUEROA RODRIGUEZ, LUZ E. | eneidadecristo@gmail.com |
| 1938913 | Figueroa Rodriguez, Maria V | marfigueroa@vivienda.pr.gov |
| 2086659 | Figueroa Roman, Carmen Milagros | cfroman1963@gmail.com |
| 1918366 | Figueroa Rosado, Carmen H. | hildaFR50@yahoo.es |
| 792173 | FIGUEROA ROSADO, GERARDO  L | glfr1989@gmail.com |
| 2097368 | Figueroa Rosado, Gerardo L | glfr1989@gmail.com |
| 1907591 | Figueroa Santa , Griceli | fgriceli@yahoo.com |
| 2049726 | Figueroa Santiago , Efrain | figueroaefra@yahoo.com |
| 1945231 | FIGUEROA SANTIAGO, ANGEL  MIGUEL | ilianette79serrano@gmail.com |
| 895590 | FIGUEROA SANTIAGO, ELIZABETH | jaruipbeth1339@yahoo.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028360 | FIGUEROA SANTIAGO, JULISSA | J_FIGUERO@YAHOO.COM |
| 2109953 | Figueroa Santiago, Mariceli | maricelifgr@yahoo.com |
| 2032407 | Figueroa Torres, Ana D | kegean50@hotmail.com |
| 1840687 | Figueroa Torres, Ana D | Kegean50@hotmail.com |
| 792218 | FIGUEROA TORRES, ANA D. | KEGEAN50@HOTMAIL.COM |
| 2075086 | Figueroa Torres, Ana T. | glorybelle.hernandez@gmail.com |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 2002399 | FIGUEROA TORRES, RAFAEL | zeny5745@gmail.com |
| 2063448 | Figueroa Torrez, Wand I | Sangivan007@yahoo.com |
| 2102103 | Figueroa Valle, Tamara | dalarycarlitos@gmail.com |
| 2114316 | Figueroa Vega, Luz M. | zulairam542003@yahoo.com |
| 2067398 | Figueroa Vega, Luz M. | zulairom542003@yahoo.com |
| 2106384 | Figueroa Vega, Ruben | rubefigueroa@hotmail.com |
| 1976095 | FIGUEROA VEGA, RUBEN | RUBEFIGUEROA@HOTMAIL.COM |
| 1873946 | Figueroa Velez, Lorimar | annmar07@yahoo.com |
| 2044763 | Figueroa Villegas, Margarita | margaritafv53@gmail.com |
| 2084768 | Figueroa Villegas, Margarita | margaritafu53@gmail.com |
| 2069674 | Figueroa Villegas, Margarite | margaritefv@gmail.com |
| 2039969 | Filippetti Roman, Audrey | audreyfili60@gmail.com |
| 2025161 | Fiol-Fumero, Luis G. | capfiol@hotmail.com |
| 1955488 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1851889 | Flores Almodovar, Milagros | floresmily32@gmail.com |
| 2101985 | Flores Antommarchi, Saul | Karmentorres7@gmail.com |
| 2061416 | Flores Aroyo, Vanessa | floresvanessa@mail.com |
| 2023905 | Flores Arroyo, Vanessa | floresvanessa813@mail.com |
| 2083057 | Flores Ayala, Lydia | akdmiacis@yahoo.es |
| 2131526 | Flores Camacho, Mayra I. | mayrafc.555pr@hotmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1033917 | FLORES CANALES, LUIS E. | LUIS.FLORES4@YAHOO.COM |
| 2082047 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 2126418 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 2085071 | Flores Colon, Maria Librada | nietos5misamores@yahoo.com |
| 2066658 | Flores Diaz, David | JowelFlores85@gmail.com |
| 2003939 | Flores Feliciano, Lydia | lydiafloresfeliciano@gmail.com |
| 2119317 | FLORES FIGUEROA, IRIS  Y. | IRISYFLORES57@GMAIL.COM |
| 2077690 | Flores Figueroa, Iris Y | irisyflores57@gmail.com |
| 2071588 | Flores Gonzalez, Luis A. | misterflores05@yahoo.com |
| 1119655 | FLORES IZQUIERDO, MILAGROS | MILFLORESIZQ@GMAIL.COM |
| 1951950 | Flores Jenaro, Iria  Cecilia | iria.flores@yahoo.com |
| 2132494 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 1936452 | Flores Merced, Ramon | floresramon951@gmail.com |
| 1896090 | Flores Montalvo, Grace E. | choky_64@yahoo.com |
| 2036061 | Flores Ortiz, Hidelia | hideliaflores@gmail.com |
| 2055839 | FLORES ORTIZ, HIDELIA | hideliaflores@gmail.com |
| 1952651 | FLORES ORTIZ, XIOMARA | xiomara6899@yahoo.com |
| 1993058 | Flores Perez, Maria de Lourdes | lourdesflores37@yahoo.com |
| 1963788 | Flores Perez, Maria Eugenia | reydiana9@yahoo.com |
| 1879742 | Flores Ponce, Cecilio | agronomaflores@yahoo.com |
| 1891996 | Flores Santiago, Jose M | ponceesponce@gmail.com |
| 2018848 | Flores Serrano, Ana R | arflores11@yahoo.com |
| 1792483 | FLORES SERRANO, ANA R | arflores11@yahoo.com |
| 1943136 | Flores Serrano, Iris Nelida | irisnelidaflores@www.com |
| 1971719 | FLORES VALENTIN, JENNIFER | j.flores.1985@hotmail.com |
| 1978405 | FLORES VAZQUEZ, JEANETTE | KIKI.FLOR595@HOTMAIL.COM |
| 2002794 | Flores Vazquez, Jose R. | jrfv81@hotmail.com |

Exhibit P

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2046134 | FLORES VELEZ, BETTY | lizdabeljusino@gmail.com |
| 1951609 | Flores Zayas, Marilyn | balcanes1956@gmail.com |
| 1951609 | Flores Zayas, Marilyn | balcanes1956@gmail.com |
| 1872154 | Flores Zayas, Rolando | RolandoFloresZayas@gmail.com |
| 2041067 | Flores Zayas, Rolando | rolandofloreszayas@gmail.com |
| 2042765 | Flores-Izquierdo, Milagros | milfloresizq@gmail.com |
| 1930359 | Florez Delgado, Rolando | marquez.mdel@gmail.com |
| 1994033 | Fonrodona Gelabert, Victor E. | victorfonrodona@gmail.com |
| 2085290 | Fons Figueroa, Kelvin | kelvinfons@gmail.com |
| 2090942 | Fons Figueroa, Kelvin | kelvintong@gmail.com |
| 2079692 | FONSECA ARROYO, LESLIE ANN | MLESLIEANN.FONSECA@GMAIL.COM |
| 2064346 | Fonseca Ayala, Tomas | elviejo13886@gmail.com |
| 1980698 | Fonseca Cruz, Hector | hector.fonseca.cruz@gmail.com |
| 1929360 | Fonseca Cruz, Hector | hector.fonseca.cruz@gmail.com |
| 242230 | FONSECA LUGO, JOHANNA I | johannafonseca0728@gmail.com |
| 1995002 | Fonseca Moragon, Maria de los Angeles | alasamarillasalriento@gmail.com |
| 2111469 | FONSECA MORAGON, MARIA DE LOS ANGELES | alasamarillasalriento@gmail.com |
| 1995002 | Fonseca Moragon, Maria de los Angeles | alasamarillasalriento@gmail.com |
| 2114205 | Fonseca Moragon, Maria de los Angeles | ALASAMARILLASALVIENTO@GMAIL.COM |
| 2052789 | FONSECA MORAGON, MARIA DE LOS ANGELES | ALASAMARILLASALRIENTO@GMAIL.COM |
| 2049889 | Fonseca, Vivian Rosario | vivipr62@hotmail.com |
| 2080275 | Fonseco Ayala, Tomas | elvieyol13886@gmail.com |
| 1992050 | Fontan Rivera, Dolores Del C. | maryegloryburgos@gmail.com |
| 2103879 | Fontan Rivera, Julia M. | julfontan728@gmail.com |
| 2102450 | Fontan Santiago , Nilda | nildafontan12@gmail.com |
| 2105355 | Fontan Santiago, Nilda | nildafontan.12@gmail.com |

**<u>Exhibit Q</u>**

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099236 | Fontanez Garcia, Sandra G | sandrafontanez27@gmail.com |
| 2125588 | Fontanez Medina , Nereida | delgadofloresa@yahoo.com |
| 176636 | Fontanez Rivera, Luis A. | fon_ti17@hotmail.com |
| 2065367 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 686961 | Fontanez, Jose R | Joserafynfontanez@gmail.com |
| 686961 | Fontanez, Jose R | joserafynfontanez@gmail.com |
| 2047027 | FORNES CAMACHO, JENNIE | fornesjenniepr@gmail.com |
| 2081440 | Fornes Camacho, Jennie | fornesjenniepr@gmail.com |
| 1953883 | Forseca Guzman, Orlando R. | orfonseca27@gmail.com |
| 2096702 | Fournier Cintron, Mayra | informadaaldia@yahoo.com |
| 1901199 | Franceschi Figueroa, Miguel Angel | migfran07@gmail.com |
| 1973473 | Franceschini Colon, Awilda | awildafc@gmail.com |
| 2031715 | FRANCO COSME, ANGELA | pdlsgot@hotmail.com |
| 1810675 | FRANCO CRUZ, DILIAN | DF_CRUZ@LIVE.COM |
| 989944 | Franco Lopez, Esther | sra.franco@hotmail.com |
| 2089401 | Franco, Altagracia  Lurita | altagracialuritafranco@yahoo.com |
| 2131567 | Frank Duvivier, Peter D. | peterfrank.20@hotmail.com |
| 2055255 | Fraticelli Arroyo, Jesus | fraty36@yahoo.com |
| 2002852 | Fred Orlando, Yolanda | LAVEGA20@YAHOO.COM |
| 2025789 | Freytes Cobian, Ana L. | freytesana916@gmail.com |
| 2031622 | Freytes Quiles, Blanca E. | tuffmetalpr@gmail.com |
| 2132141 | Fuentes Albino, Wanda  J | WandaFuertes123@gmail.com |
| 593792 | FUENTES FIGUEROA, WILSA | ASLIWLEBASI@GMAIL.COM |
| 2046699 | Fuentes Figueroa, Wilsa | asliwlebasi@gmail.com |
| 1977927 | Fuentes Mendez, Clarys I. | clarysfuentes1@gmail.com |
| 2046838 | FUENTES MENDEZ, CLARYS I. | CLARYSFUENTES1@GMAIL.COM |
| 1944858 | Fuentes Rivera, Elizabeth | elisita0262@gmail.com |
| 2045629 | Fuentes Romero , Sandra L. | safuzoe@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118692 | Fuentes Ruiz, Migdalia | migdaliafuentes7@yahoo.com |
| 2112655 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 1932430 | Gabriel Rivera, Diana M. | Dimagari@yahoo.com |
| 1910404 | Gaetan, Eduardo | edwrgaet@live.com |
| 1917124 | Gaitan Beltran, Aixa T. | aixagaitan@yahoo.com |
| 1914835 | Galan Jimenez, Yolanda Del C. | fscgalan@yahoo.com |
| 2029959 | Galarza Baez, Vivian | la_familia_love1@hotmail.com |
| 2044522 | Galarza Cordero, Wilson | wgnegocio@hotmail.com |
| 2114183 | Galarza Cordero, Wilson | wgnegoclo2@hotmail.com |
| 2077743 | GALARZA CRUZ, JAMES L. | JAMESGALARZA99@GMAIL.COM |
| 2113840 | Galarza Cruz, Marisol | marisolgalarzacruz@gmail.com |
| 2113840 | Galarza Cruz, Marisol | marisolgalarzacruz@gmail.com |
| 2082739 | Galarza Ortiz, Amneris | amnerita6@yahoo.com |
| 2000805 | GALARZA- REYES, LUZ D. | QUIYLU67@GMAIL.COM |
| 2072590 | Galarza Rivera, Marlyn T. | esnigaglioni@yahoo.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1991994 | Galarza Sanchez, Eyda | eydagalarza49@gmail.com |
| 2002110 | GALARZA SANCHEZ, MIRIAM | eydagalarza49@gmail.com |
| 2022619 | Galarza Soto, Marisel | galarm2020@yahoo.com |
| 2135749 | Galarza Vega, Luis D | lg8469@gmail.com |
| 2103340 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1845239 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1894361 | GALARZA-REYES, LUZ D. | quiylu67@gmail.com |
| 2112947 | Galindez Fernandez, Deyanira | deyanira.galindez@yahoo.com |
| 1834864 | GALINDO SERRANO, MILDRED | MIL.GALINDO@GMAIL.COM |
| 2061775 | GALLARDO PACHECO, HERIBERTO | HGALLARDOPACHECO@ICLOUD.COM |
| 1939825 | Galloza Cordero, Benita | gallozacordero@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1988760 | Galloza Gonzalez, Edwin | eg2525@gmail.com |
| 1974706 | GALLOZA SANTIAGO, MABEL | doctavio83@yahoo.com |
| 1821284 | Galloza Santiago, Mabel | ooctavio83@yahoo.com |
| 2026385 | Galloza Valle, Evelyn | egalloza27@gmail.com |
| 2095150 | Gania Reyes, Evelyn | prof.evelyngarcia@gmail.com |
| 1946204 | Garay Garay, Laura E. | Hele.Garay@gmail.com |
| 2073592 | Garay Rodriguez, Eda L. | eda.garay.rodriguez@gmail.com |
| 2045555 | Garay Rodriguez, Eda L. | eda.garay.rodriguez@gmail.com |
| 2006972 | Garay Rodriguez, Eda Luisa | eda.garay.rodriguez@gmail.com |
| 1849288 | Garcia  Rodriguez, Nelly | nllgarcia@live.com |
| 1872442 | Garcia Alejandro, Annette Marlene | amga1valencianas@hotmail.com |
| 2015807 | Garcia Aleman, Mayra I. | mgarcia-aleman@yahoo.com |
| 1853808 | Garcia Allende, Elsie | dylan230103@yahoo.com |
| 1853808 | Garcia Allende, Elsie | dylan230103@yahoo.com |
| 2077250 | Garcia Arroyo, Sandra  N. | sandranoemi0508@gmail.com |
| 1880799 | Garcia Arroyo, Sandra N. | sandranoem508@gmail.com |
| 1880292 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 2101965 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 1051927 | GARCIA BELTRAN, MARIA E. | GARCIA_MARI30@HOTMAIL.COM |
| 2054324 | Garcia Benique, Gerarda | garciabenique@gmail.com |
| 2063731 | Garcia Bermudez, Maria H. | minia23252@gmail.com |
| 2063731 | Garcia Bermudez, Maria H. | minia23252@gmail.com |
| 1910608 | Garcia BonHomme, Mayra Ivette | mmartpr@yahoo.com |
| 2106797 | GARCIA BURGOS, VICTORIA | garciav2374@gmail.com |
| 2107618 | Garcia Camacho, Maria del C | maryg.7514@gmail.com; maryg7514@gmail.com |
| 2057037 | Garcia Camacho, Maria del C | maryg7514@gmail.com |
| 1895836 | Garcia Cartagena, Santa | davilaariel017@gmail.com |
| 184253 | GARCIA CASTRO, CARMEN M | carmenmgarcia721@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085949 | Garcia Castro, Vivian F. | viviangarcia53@gmail.com |
| 2062962 | Garcia Colon, Gladys  J. | jaysabel0839@gmail.com |
| 1930626 | Garcia Colon, Gladys J. | jaysabel0839@gmail.com |
| 184479 | GARCIA CORREA, CATHERINE | cgarcia29987@gmail.com |
| 2117461 | Garcia Coss, Irvin Omar | irviejito@yahoo.com |
| 1992329 | Garcia Cotto, Quetcy Ivelisse | garciaquetcy@yahoo.com |
| 2131445 | Garcia Cruz, Judith N. | nelide64@hotmail.com |
| 2064830 | GARCIA DE ACOSTA, , CARMEN  M. | carminkino@yahoo.com |
| 1936394 | GARCIA DE ACOSTA, CARMEN M. | carminkino@yahoo.com |
| 1953926 | Garcia Diaz, Migdalia | nancyan27@hotmail.com |
| 1894957 | Garcia Echevarria, Jose J. | jg50481@gmail.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdesheila@yahoo.com; lourdessheila@yahoo.com |
| 1912336 | GARCIA FIGUEROA, BETSY | b.gperez1985@gmail.com |
| 2045450 | Garcia Figueroa, Betsy | b.gperez1985@gmail.com |
| 1987919 | Garcia Figueroa, Betsy | b.gperez1985@gmail.com |
| 185091 | GARCIA FIGUEROA, ESTEBAN | garciaesteban75@yahoo.com |
| 2132806 | Garcia Figueroa, Nora M. | noragarcia95@hotmail.com |
| 2003290 | Garcia Galarza, Myriam S. | MGEDUMKTG@YAHOO.COM |
| 1925630 | Garcia Garcia, David | adalgisa63@gmail.com |
| 1966911 | Garcia Garcia, David | adalgisa63@gmail.com |
| 1855245 | Garcia Garcia, David | adelgisa63@gmail.com |
| 2004309 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 2037595 | GARCIA GARCIA, SANDRA | SANDRAGARCIAGARCIA58@GMAIL.COM |
| 2031445 | Garcia Garcia, Zaida Rosa | zaidagarcia0119@gmail.com |
| 1973907 | Garcia Gilderubio, Maria E. | memilygarcia@hotmail.com |
| 2006003 | Garcia Gonzalez, Annette | garcia.annette24@yahoo.com |
| 1960683 | GARCIA GONZALEZ, ZELIDETH | zelidethgarcia@gmail.com |
| 2066138 | Garcia Irizarry , Johanna | yoly_gi@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2058251 | Garcia Lopez, Luz S. | lenny_gl@yahoo.com |
| 2024387 | Garcia Lugo, Modesta | ctexidor@aldlsurcentral.org |
| 2052385 | Garcia Lugo, Noel | garcianoel7114@gmail.com |
| 185995 | Garcia Luna, Walter A. | wgarcia08@gmail.com |
| 2047505 | Garcia Maldonado, Fernando | garciafernando2864@gmail.com |
| 1844275 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 2113799 | Garcia Martinez, Carmen D. | gcarmen214@yahoo.com |
| 1918402 | Garcia Martinez, Edwin  G. | egm148@yahoo.com |
| 2045910 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |
| 1880238 | GARCIA MARTINEZ, MARTA | MARTAYMARTINEZ7@GMAIL.COM |
| 2033102 | Garcia Mendez , Luis A | luisgm4203@hotmail.com |
| 2102433 | Garcia Mendez, Luis | Luisgm4203@hotmail.com |
| 2050760 | Garcia Mendez, Miguel A. | kmcpjr@hotmail.com |
| 2009022 | Garcia Olivera, Lorenzo | goltax@yahoo.com |
| 2089425 | Garcia Ortiz, Delma | delmita.59@gmail.com |
| 2056645 | Garcia Perez, Felicita | felicitaperl@gmail.com |
| 2029364 | Garcia Polanco, Rosalina | avarosalina@gmail.com |
| 2005764 | Garcia Polanco, Rosalina | avarosalina@gmail.com |
| 2121068 | Garcia Ponce, Carmen I | carines.garcia011@gmail.com |
| 2003683 | GARCIA QUINONES, MARTHA V. | MARTHAG_1969@HOTMAIL.COM |
| 2034636 | Garcia Ramos, Lilliam | lilygarcia68@yahoo.com |
| 1991083 | Garcia Reyes, Ana I. | aigreyes@hotmail.com |
| 1929839 | Garcia Reyes, Ana I. | aigreyes@hotmail.com |
| 2047928 | Garcia Reyes, Migdalia | mgreyes1960@gmail.com |
| 1674477 | Garcia Rios, Alma Rosa | agrios65@gmail.com |
| 2125244 | Garcia Rivera, Marisol | magysol@yahoo.com |
| 2026888 | Garcia Rivera, Olga M. | 1949omg@gmail.com |
| 1873085 | Garcia Rodriguez, Jose Antonio | garciaheri@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1989891 | Garcia Rodriguez, Juan R. | chickingarcia-130@gmail.com; chiquingarcia.130@gmail.com |
| 1911710 | GARCIA RODRIGUEZ, NAMIR | cdbetan@hotmail.com; garcianamir@hotmail.com |
| 1810427 | Garcia Rodriguez, Nelly | nkgarcia@live.com |
| 1880253 | Garcia Rodriguez, Nelly | nkgarcia@live.com |
| 1998883 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 2029982 | Garcia Rosario, Amelia | amadagarciarosario@gmail.com |
| 188170 | GARCIA ROSARIO, ELBA L | elbadomenick@yahoo.com |
| 1982817 | Garcia Salarza, Myriam S. | mgedumktg@yahoo.com |
| 2051733 | Garcia Santiago , Nilda  I. | nilda.garcia1960@yahoo.com |
| 2025832 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 2044294 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1901183 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1936584 | Garcia Serrano, Edwin  J | edwin.garcia337@gmail.com |
| 2073020 | Garcia Sotomayor, Erasmo | erasmojudy@yahoo.com |
| 1887811 | Garcia Torres, Maria M | milliegarcia2006@yahoo.com |
| 1887811 | Garcia Torres, Maria M | milliegarcia2006@yahoo.com |
| 2135714 | GARCIA TORRES, MONSERRATE | MONSYGT08@GMAIL.COM |
| 2045587 | Garcia Torres, Ramon Luis | gonzalez4garcia32@gmail.com |
| 1935472 | Garcia Valdes, Lucila | luced63@hotmail.com |
| 2092066 | Garcia Vazquez, Alberto | a.garcia1954@yahoo.com |
| 2022710 | Garcia Vazquez, Jovany X. | g.jovany012@gmail.com |
| 2002447 | Garcia Vazquez, Jovany X. | gjovany@gmail.com |
| 2026275 | Garcia Vazquez, Jovany X. | gjovany@gmail.com |
| 2119730 | Garcia Vazquez, Marilu | garciamarilu745@gmail.com |
| 2034482 | Garcia Ventura, Omayra | omayragarcia777@gmail.com |
| 2114614 | Garcia Waldonado, Pedro L. | plgarcia4321@gmail.com |
| 2097297 | Garcia Zayas, Maribel | mgzpr@yahoo.com |
| 1890834 | Garcia Zayas, Maribel | mgzpr@yahoo.com |

## Exhibit Q

### 139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1879132 | Garcia-Cruz, Abigail | agarciagarcia88@gmail.com |
| 1948264 | Garcia-Gonzalez, Zelideth | zelidethgarcia@gmail.com |
| 2014814 | GARCIA-GONZALEZ, ZELIDETH | zelidethgarcia@gmail.com |
| 2043974 | Garcia-Gonzalez, Zelideth | zelidethgarcia@gmail.com |
| 1881804 | Garcia-Hernandez, Sonia E | segarciah@gmail.com |
| 2019671 | Garcia-Troche, Santiago | garciatro6@aol.com |
| 1961046 | Garrastegui Zambrana, Wanda Z. | wandagarrasTegui@yahoo.com |
| 2059665 | Garrata Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 1845994 | Garrido Carvajal, Carmen | zileinnae@yahoo.com |
| 1955803 | Garriga Gonzalez , Wilfredo | WILFREDOGARRIGA1@GMAIL.COM |
| 2056750 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 2049298 | Gascot Marquez, Yanira M. | yadira2211@hotmail.com |
| 1980310 | Gascot Ortiz, Hilda A. | hildagascot53@gmail.com |
| 1980310 | Gascot Ortiz, Hilda A. | hildagascot53@gmail.com |
| 2081411 | Gastalitorri Negron, Dalila | gastaliturrilucky@gmail.com |
| 1325354 | GASTALITURRI NEGRON, DALILA | gastaliturriLucky@gmail.com |
| 2037705 | Gastaliturri Negron, Dalila | gastaliturrilucky@gmail.com |
| 1823927 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1998880 | GASTALITURRI NEGRON, ELFRIDA | ELFRIDA.GASTALITURRI.07@GMAIL.COM |
| 2090608 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1989187 | Gavilan Alberti, Michele | michelegavilan59@gmail.com |
| 2004493 | Gavillan Vazquez, Jorge | jorgegavillan54@gmail.com |
| 2120387 | Gaya Rivera, Sonia | gmega1026@gmail.com |
| 1958830 | GAYA RIVERA, SONIA | GMEJA1025@GMAIL.COM |
| 1961092 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1092191 | GELABERT SANTIAGO, SANTOS A | dolphins_2617@yahoo.com |
| 1847463 | Gelpi Ortiz, Jose Eldan | revjoseeldan@gmail.com |
| 1912647 | Gely Villaveitia, Zaida | zaida.gely@hotmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 190859 | GERENA CRESPO, HILDA I. | IVYGERENA@YAHOO.COM |
| 2081869 | Gerena Crespo, Hilda I. | ivygerena@yahoo.com |
| 1901695 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 2022219 | Gerena Torres, Sonia | soniagerena1958@yahoo.com |
| 1947113 | Gerena Torres, Sonia | soniayerena1958@yahoo.com |
| 2045723 | Ghigliotty Irizarry, Maria  J. | mariag49@prtc.net |
| 2057014 | Ghigliotty Rivera , Nancy  E | nghigliotty55@gmail.com |
| 1843220 | Ghigliotty Rivera, Nancy  E | nghigliotty55@gmail.com |
| 2110076 | Gierbolini Blanco, Carlos E. | elgierbo@yahoo.com |
| 2119330 | GIERBOLINI BLANCO, CARLOS E. | ELGIERBO@YAHOO.COM |
| 2065617 | Gierbolini Borelli, Otto A. | gierboliniotto@gmail.com |
| 1939139 | Gierbolini Montalvo, Zulma | zgm036@gmail.com |
| 191461 | GIERBOLINI MONTALVO, ZULMA | ZGM036@gmail.com |
| 2056663 | Gilbert Márquez, Rose | newrose2905@hotmail.com |
| 1903034 | Giovannetti Torres, Gino Elvin | giova_ge@hotmail.com |
| 2016006 | GIRAUD SOTO, EVA | EVABECKY@ICLOUD.COM |
| 2021802 | Gomez Crespo, Rene | renegomezcrespo1962@gmail.com |
| 2099702 | Gomez Homs, Idalis | ighoms178@hotmail.com |
| 1976596 | Gomez Homs, Idalis | ighoms178@hotmail.com |
| 2076500 | Gomez Martinez, Aracelis | arelisrodriguez81@yahoo.com |
| 1775449 | Gomez Martinez, Maria | mmg925pr@yahoo.com |
| 2094666 | GOMEZ MIRANDA, WALTER | watotr6@yahoo.com |
| 1984152 | Gomez Montanez , Jose | luz.burgos@yahoo.com |
| 1255398 | GOMEZ MUNOZ, LUIS R. | WISOGOMEZ124@GMAIL.COM |
| 923160 | Gomez Munoz, Mario | samaritano18147@gmail.com |
| 1943529 | Gomez Munoz, Oscar | o.gomez.bcm@gmail.com |
| 2010140 | Gomez Munoz, Oscar | o.gomez.bcm@gmail.com |
| 1769703 | Gomez Nieves, Eva | eoggato2@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2073172 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 2120520 | Gomez Nieves, Eva | EOGGATO2@GMAIL.COM |
| 2086700 | Gomez Parrilla, Celenita | celycheo@gmail.com |
| 1945783 | GOMEZ RODRIGUEZ, FELIX | felogomez59@yahoo.com |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | felogomez59@yahoo.com |
| 164895 | Gomez Rodriguez, Felix | felogomez59@yahoo.com |
| 2106619 | Gomez Ross, Marisel | marisel12377@yahoo.com |
| 2089453 | Gomez Santiago, Digna I | dignaigomez30@gmail.com |
| 2029869 | Gomez Santiago, Digna I. | dignaigomez30@gmail.com |
| 1953125 | Gomez Santiago, Maria S. | mgjesusperdona@gmail.com |
| 2102062 | Gomez Santiago, Maria S. | mgjesysperdona@gmail.com |
| 2050033 | GOMEZ VELEZ, AURORA | AGOMEZ_042000@YAHOO.COM |
| 1918470 | Gomez Velez, Aurora | agomez_042000@yahoo.com |
| 2074248 | Gomez Velez, Aurora | agomez_042000@yahoo.com |
| 1842795 | Gomez, Wanda | wandy86@hotmail.com |
| 2043384 | Gonzales Garcia , Dolores | lolin1231@hotmail.com |
| 1962804 | Gonzales Lopez, Luz D. | dely.ldg.79@gmail.com |
| 2069872 | Gonzales Reyes, Luis A. | lgonzalez4084@gmail.com |
| 1954990 | Gonzales Santos, Jesus | muyterrible1978@yahoo.com |
| 2100199 | Gonzalez , Adelaida | atabeiragr@hotmail.com |
| 1987978 | Gonzalez Abreu, Dora  T | dottygonzalez@yahoo.com |
| 2016699 | GONZALEZ ABREU, EVELYN | EVELUIS2006@HOTMAIL.COM |
| 2011413 | Gonzalez Acevedo , Norma E. | iramzil13@yahoo.com |
| 794161 | GONZALEZ ALICEA, ANTONIO | tata59pr@gmail.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 1057780 | GONZALEZ ALVAREZ, MARITZA | NADJANI_2002@YAHOO.COM |
| 1897558 | Gonzalez Alvarez, Nancy | nancy.i1962@yahoo.com |
| 2025231 | GONZALEZ APONTE, LUIS A | LUISAGONZALEZAPONTE@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064560 | Gonzalez Aponte, Miriam | alexandragonzalez89@yahoo.com |
| 1888001 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 1916862 | GONZALEZ AROCHO, AWILDA | awildagon@yahoo.com |
| 2080537 | Gonzalez Arocho, Edelmira | jpdish85@gmail.com |
| 2069710 | Gonzalez Arocho, Edelmira | jpdish85@gmail.com |
| 2048977 | Gonzalez Arocho, Edelmira | jpdish85@gmail.com |
| 1940619 | GONZALEZ AROCHO, ERMITANIO | NATALIE.GONZALEZ9@UPR.EDU |
| 1946478 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 2086696 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 1949387 | GONZALEZ ARROYO, CARLOS ROBERTO | solrac44pr@yahoo.com |
| 2075617 | Gonzalez Avila, Noemi | gonzaleznoemi29@yahoo.com |
| 2045881 | Gonzalez Aviles, Gloria I. | gloriaglez1@hotmail.com |
| 1910554 | GONZALEZ AYALA, MARIA I | MARIAG_CITA@YAHOO.COM |
| 2069028 | Gonzalez Baez, Benjamin | benjamingonz2017@gmail.com |
| 2100557 | GONZALEZ BARRETO, MARGARITA | margiag@yahoo.com |
| 1963105 | Gonzalez Barreto, Margarita | maryitag@yahoo.com |
| 2111588 | Gonzalez Barrios, Noemi J. | ngb_20@yahoo.com |
| 2023283 | Gonzalez Bergodere, Aida I | aidagn212@gmail.com |
| 2062632 | Gonzalez Bergoderes, Luis O | lu7gnzl@aol.com |
| 1894006 | Gonzalez Bergoderes, Luis O. | lu7gnzl@aol.com |
| 2086283 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 2096202 | GONZALEZ BETANCOURT, EVELYN | eagbisy@yahoo.com |
| 1959058 | Gonzalez Birriel, Carmen I. | aricar1@aol.com |
| 2019195 | GONZALEZ BONILLA, GRISEL | pinkangelpr7@gmail.com |
| 1815485 | Gonzalez Bravo, Doris Awilda | wuldubravo@gmail.com |
| 2051507 | Gonzalez Cancel, Ana C | ana.gonzalezcancel@fandopr.com |
| 2059534 | Gonzalez Caraballo, Evelyn | wandydeleon@hotmail.com |
| 1879731 | Gonzalez Caraballo, Evelyn | wandydeleon@hotmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018372 | Gonzalez Caraballo, Evelyn | wandydeleon@hotmail.com |
| 1958604 | Gonzalez Cardin, Angel | Acuatico27@yahoo.com |
| 1936604 | Gonzalez Carrion, Raquel | yaremis29@hotmail.com |
| 1983898 | GONZALEZ CASTRO, LUCILA | LGONCAS16@GMAIL.COM |
| 1888796 | Gonzalez Castro, Luz V | luzvioletaglez@gmail.com |
| 2072995 | GONZALEZ CASTRO, NOEMI | gonzalezcastronoemi96@yahoo.com |
| 1967616 | GONZALEZ COLON, HOMAIRA | gonzalez68homaira@gmail.com |
| 1944073 | Gonzalez Colon, Katherine | katherinegonzalezcolon@gmail.com |
| 2034834 | Gonzalez Cordero, Myriam | myriam.gonzalez62@hotmail.com |
| 2020989 | Gonzalez Cotto, Ada I. | agonzalez910@gmail.com |
| 1968526 | GONZALEZ COTTO, ENID S | enidthebest@gmail.com |
| 1981335 | Gonzalez Cotto, Janise A. | janisegonzalezcotto@yahoo.com |
| 298597 | GONZALEZ COTTO, MARIA | maruisa1343@gmail.com |
| 1986928 | GONZALEZ CRUZ, ALFREDO | gonzalezzaya@icloud.com |
| 2024019 | Gonzalez Cruz, Amilcar M. | mdkp1578@yahoo.com |
| 2107823 | Gonzalez Cruz, Amilcar M. | mdkp1578@yahoo.com |
| 130069 | Gonzalez Cruz, Jose F. | ga_astrid@yahoo.com |
| 2065587 | GONZALEZ CRUZ, NILDA M. | gonzalez_nil@de.pr.gov |
| 1991063 | Gonzalez Cruz, Sonia I | soigonz123@gmail.com |
| 2117648 | Gonzalez Cubano, Elsa Enid | elsa_enid@hotmail.com |
| 2117277 | GONZALEZ CUBANO, ELSA ENID | ELSA_ENID@HOTMAIL.COM |
| 1833023 | Gonzalez Cubero , Agenol | agepaisa@gmail.com |
| 2100667 | GONZALEZ CUBERO, AGENOL | AGEPAISA@GMAIL.COM |
| 2002153 | Gonzalez Cubero, Agenol | agepaisa@gmail.com |
| 2091961 | GONZALEZ CUEVAS, DIGNA N | DIGNAGONZALEZCUEVAS@GMAIL.COM |
| 1990277 | Gonzalez De Jesus, Anita | topacio.25@hotmail.com |
| 2000626 | Gonzalez de Vargas, Iris M. | minervag0708@gmail.com |
| 1808637 | Gonzalez Del Valle, Candida | cgonzalezvloleta@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 76010 | GONZALEZ DIAZ, CARMEN M | carmenmariagonzalezdiaz@yahoo.com |
| 1883535 | Gonzalez Diaz, Delia E. | deliagonzalezdiaz23@gmail.com |
| 1010478 | Gonzalez Diaz, Israel | lsragondi@gmail.com |
| 1936910 | Gonzalez Fernandez, Edna A. | eauroragonzalez@yahoo.com |
| 1883186 | GONZALEZ FIGUEROA, ALBERTO | nevarezortiz2015@gmail.com |
| 1863990 | Gonzalez Figueroa, Alberto | nevorezortis2015@gmail.com |
| 1900590 | Gonzalez Flores, Omayra | gonzalezomy02@gmail.com |
| 2122034 | Gonzalez Gallardo, Carmen D | pamolita11g@gmail.com |
| 2062941 | Gonzalez Garcia, Elba | judith_pr55@hotmail.com |
| 2112858 | Gonzalez Garcia, Zaida N. | caliope21@gmail.com |
| 1999236 | GONZALEZ GARCIA, ZAIDA N. | CALIQUE21@GMAIL.COM |
| 1992427 | Gonzalez Glez, Luis A | lgonzalez0579@gmail.com |
| 1032502 | GONZALEZ GONZA, LUCRECIA | lucreciagonzalez50@yahoo.com |
| 1971605 | Gonzalez Gonzalez, Awilda | awilda.59@hotmail.com |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | DINERAGONZALEZ23@GMAIL.COM |
| 1996929 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | mastereduc@hotmail.com |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | MASTEREDUC@HOTMAIL.COM |
| 1952249 | Gonzalez Gonzalez, Hector | HGG1978@gmail.com |
| 2020439 | GONZALEZ GONZALEZ, JULISSA | JULISSAGONZALEZ84@GMAIL.COM |
| 2093617 | Gonzalez Gonzalez, Julissa | julissagonzalez84@gmail.com |
| 2101403 | Gonzalez Gonzalez, Karen | kjglez@hotmail.com |
| 1861442 | Gonzalez Gonzalez, Lydia | gonzalez.lydia19@gmail.com |
| 2020809 | Gonzalez Gonzalez, Margarita | laindesfructible15@gmail.com |
| 2020809 | Gonzalez Gonzalez, Margarita | laindesfructible15@gmail.com |
| 1872862 | Gonzalez Gonzalez, Mariano | RAFAELINA0894@gmail.com |
| 2082588 | Gonzalez Gonzalez, Mary Clara | marycgonzalezpr@gmail.com |
| 1918230 | GONZALEZ GONZALEZ, MILTA F | MILTAGONZALEZGONZALEZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1918230 | GONZALEZ GONZALEZ, MILTA F | MILTAGONZALEZGONZALEZ@GMAIL.COM |
| 2091752 | Gonzalez Gonzalez, Mirta Ivette | m.ivettegon@gmail.com |
| 2072065 | GONZALEZ GONZALEZ, NYDIA I | nydiagonzalez1257@gmail.com |
| 2037331 | GONZALEZ GONZALEZ, OLGA | OLGIE@LIVE.COM |
| 1874581 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 1874581 | Gonzalez Hernandez, Luz M. | LUZGONZALEZ2003@YAHOO.COM |
| 1916615 | Gonzalez Irizarry, Elizabeth | pastamom@yahoo.com |
| 2007756 | Gonzalez Irizarry, Elizabeth | pastamom@yahoo.com |
| 2090991 | Gonzalez Irizarry, Eric D. | EDGR705@gmail.com |
| 2105387 | GONZALEZ IRIZARRY, MIRIAM | MGONZALEZ455@YAHOO.COM |
| 1890029 | Gonzalez Jimenez, Wilson | wg1418@hotmail.com |
| 1945351 | GONZALEZ JUSINO, ANA | angojusino@gmail.com |
| 1937430 | Gonzalez Lebron, Liz O. | lizogonz@gmail.com |
| 1944082 | Gonzalez Lopez, Edna  Ivonne | mngoonzalez702@gmail.com |
| 200187 | Gonzalez Lopez, Luis D. | ld11gonzalez@yahoo.com |
| 1932334 | Gonzalez Lopez, Migdalia | mindy.1231@hotmail.com |
| 1984494 | Gonzalez Lopez, Yadira | yadiraglz0612@gmail.com |
| 1944411 | GONZALEZ LUCIANO, MARIA  D. | maria.gonzalezl@familia.pr.gov |
| 2109602 | GONZALEZ LUCIANO, MARIA D | maria.gonzalezl@familia.pr.gov |
| 1970876 | GONZALEZ LUCIANO, MARIA D. | maria.gonzalezl@familia.pr.gov |
| 200320 | Gonzalez Lugo, Julio | jgsenador@gmail.com |
| 1960545 | Gonzalez Lugo, Ramon A. | bausaiartista@yahoo.com |
| 1957935 | Gonzalez Marin, Giselda | giseldagm@gmail.com |
| 1948770 | Gonzalez Marin, Giselda | giseldagm@gmail.com |
| 2024249 | Gonzalez Marrero, Celilia  V | cecigonzalez414@gmail.com |
| 2031411 | GONZALEZ MARTINEZ  , PABLO S. | samuelg.313@gmail.com |
| 2047367 | Gonzalez Martinez, Celenia | egomart@hotmail.com |
| 1897658 | Gonzalez Martinez, Celenia | egomart@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1862374 | Gonzalez Martinez, Celenia | egomart@hotmail.com |
| 2011328 | Gonzalez Martinez, Gladys | michael.almodovar.g@hotmail.com |
| 1839612 | Gonzalez Martinez, Wilma  del C. | wilmadelc.gonazalezmartinez@upr.edu |
| 2009243 | GONZALEZ MEDINA, IDALYS | IDALYSGM@GMAIL.COM |
| 2101207 | Gonzalez Medina, Idalys | idalysgm@gmail.com |
| 2023368 | Gonzalez Medina, Magaly | mgmedina@hotmail.com |
| 1939529 | Gonzalez Medina, Magaly | mgmedina@hotmail.com |
| 2052944 | Gonzalez Melendez, Madeline | madeline.123878@gmail.com |
| 1865099 | Gonzalez Montanez, Carlos A. | calfonsoglz419@gmail.com |
| 2026886 | Gonzalez Morales , Maria  M. | mariam.gonzalez1954@gmail.com |
| 2060255 | Gonzalez Morales, Edna M. | ednamg.67@gmail.com |
| 2067774 | Gonzalez Muriel, Hilda E | hildaegonzalez@hotmail.com |
| 2083767 | Gonzalez Nazario, Eddie | egn_28869@yahoo.com |
| 2033771 | Gonzalez Nazario, Javier O. | eirizarry57@yahoo.com |
| 2038500 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 2106628 | GONZALEZ NEGRON, MIRIAM | MILLIEGONZA3@GMAIL.COM |
| 1999696 | Gonzalez Nieves, Ana | ana05gn@gmail.com |
| 2113010 | GONZALEZ NIEVES, ANA | ana05gn@gamil.com |
| 2028941 | Gonzalez Nosario, Javier O | eirizarry57@yahoo.com |
| 2095611 | Gonzalez Nozario, Javier  O. | elrizorny57@yahoo.com |
| 2087312 | Gonzalez Olivera, Eileen | tananey105@yahoo.com |
| 2086543 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | rosasrojas02@hotmail.com |
| 2109528 | Gonzalez Ortiz, Carlos | carlos.go1954@gmail.com |
| 1853133 | GONZALEZ ORTIZ, DIANA | digonzalez@assmca.pr.gov |
| 2116161 | Gonzalez Ortiz, Lilliam | lilliamgonzalez75@gmail.com |
| 2092891 | Gonzalez Pacheco, Jose A. | begorengo@gmail.com |
| 1999971 | GONZALEZ PADIN, CARMEN DORIS | C.DORIS_GONZALEZ@HOTMAIL.COM |
| 1991282 | Gonzalez Pantoja, Ramona | moningonzalez25@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1922268 | GONZALEZ PEREA, ANA A. | ana_gonzales1951@yahoo.com |
| 2042727 | Gonzalez Perez, Ana C. | chelygonzalezperez@hotmail.com |
| 1982104 | Gonzalez Perez, Josue | masterj1919@yahoo.com |
| 2003058 | Gonzalez Perez, Maria M. | cariogla@yahoo.com |
| 1986674 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 1966957 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 1991722 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 2100876 | Gonzalez Perez, Sonie E. | enidgonzalez9215@gmail.com |
| 202566 | GONZALEZ PEREZ, YOLANDA | yoly_62@live.com |
| 2062952 | Gonzalez Pinero, Lilliam | yilipinedo953@gmail.com |
| 202674 | GONZALEZ QUILES, NARDA | narda_rg@hotmail.com |
| 1849050 | GONZALEZ QUILES, NARDA  R | narda_ng@hotmail.com |
| 1985069 | Gonzalez Quiles, Narda R | narda_rg@hotmail.com |
| 1985069 | Gonzalez Quiles, Narda R | narda_rg@hotmail.com |
| 1947969 | Gonzalez Quinones, Awilda | wiwi24960@gmail.com |
| 2025840 | Gonzalez Quinones, Maritza | yumaritzas@yahoo.com |
| 2096098 | Gonzalez Ramos, Hilda R. | lagvijotera@hotmail.com |
| 2015429 | Gonzalez Reyes, Providencia | proflower3@yahoo.com |
| 1842637 | Gonzalez Riera, Jose A. | jaglez@choicecable.net |
| 2031519 | Gonzalez Rivas, Elizabeth | elyglez.56@gmail.com |
| 2103851 | Gonzalez Rivera , Mariana | mariana.1955.mg@gmail.com |
| 2094896 | Gonzalez Rivera, Agnes  Marie | edveltcami27@yahoo.com |
| 2086589 | GONZALEZ RIVERA, DORILSA | DORILSAGONZALEZ@YAHOO.COM |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1859430 | Gonzalez Rivera, Lourdes | lourdes_gonzalez_rivera@yahoo.com |
| 2106964 | GONZALEZ RIVERA, MARIANA | mariana.1955.mg@gmail.com |
| 1862532 | GONZALEZ RIVERA, RAMON | MARCO_KARLA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1960954 | Gonzalez Rivera, Santiago | santiagogogonzalez1150@gmail.com |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | zenaidagr55@gmail.com |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | zenaidagr55@gmail.com |
| 2066844 | GONZALEZ ROBLES, EMMA L. | EMITA6555@GMAIL.COM |
| 2058136 | GONZALEZ ROBLES, EMMA LUZ | EMITA6555@GMAIL.COM |
| 2010290 | Gonzalez Rodriguez, Alfredo | rosaamaliats@gmail.com |
| 1975353 | Gonzalez Rodriguez, Arline | arlinegonzalez1@gmail.com |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | BGONZRODZ@YAHOO.COM |
| 1859981 | Gonzalez Rodriguez, Carmen I | ci_ziggy@yahoo.com |
| 1859981 | Gonzalez Rodriguez, Carmen I | ci_ziggy@yahoo.com |
| 2124432 | GONZALEZ RODRIGUEZ, ELIZABETH | elizabeth23925@gmail.com |
| 1936876 | Gonzalez Rodriguez, Jessica | jessicagr33@hotmail.com |
| 2068307 | GONZALEZ RODRIGUEZ, JESSICA | JESSICAGR33@HOTMAIL.COM |
| 1979173 | Gonzalez Rodriguez, Jose L. | colonlourdes1260@gmail.com |
| 1999529 | Gonzalez Rodriguez, Nicolas | nicogr0260@gmail.com |
| 2041688 | Gonzalez Rodriguez, Norma  I. | alanazoe640@hotmail.com |
| 1938748 | GONZALEZ ROIG DE MALDONADO, AIDA | agonzalezroig@yahoo.com |
| 2118848 | GONZALEZ ROLON, CARMEN B | brunniegonalez@yahoo.com |
| 2078000 | GONZALEZ ROMAN, AIDA | AIDAGONZALES972@GMAIL.COM |
| 2103483 | GONZALEZ ROMAN, OSCAR | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 2080933 | Gonzalez Rosario, Samuel | quiquiegonzalezrosario@gmail.com |
| 204633 | GONZALEZ RUIZ, ZAHIRA | zahidyaquino@yahoo.com |
| 1951546 | Gonzalez Sanabria, Benita | benitags9@hotmail.com |
| 2032816 | Gonzalez Sanabria, Benita | benitags9@hotmail.com |
| 1972062 | Gonzalez Sanchez, Brenda J. | evanete300@gmail.com |
| 2010657 | Gonzalez Sanchez, Judith | judigonza@gmail.com |
| 1907207 | Gonzalez Sanchez, Omaira | omaira1023@gmail.com |
| 1907207 | Gonzalez Sanchez, Omaira | omaira1023@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870913 | Gonzalez Santana, Jeanette | mademdomingo@yahoo.com |
| 204921 | GONZALEZ SANTIAGO, IRIS M | irismanuela@yahoo.com |
| 204921 | GONZALEZ SANTIAGO, IRIS M | irismanuela@yahoo.com |
| 2045664 | Gonzalez Santiago, Julie | juliegs219@gmail.com |
| 1891135 | GONZALEZ SANTIAGO, PEDRO J. | SANTIAGOPJ12813@GMAIL.COM |
| 2090409 | Gonzalez Santiago, Sonia  N. | an.martinezgonalez@gmail.com |
| 2072260 | GONZALEZ SANTIAGO, SONIA N | AN.MARTINEZGONZALEZ@GMAIL.COM |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeng2716@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeny2716@gmail.com |
| 2029488 | Gonzalez Santos, Gloria E. | hquiles1970@gmail.com |
| 2110459 | GONZALEZ SANTOS, JESUS | muyterrible1978@yahoo.com |
| 1954480 | Gonzalez Santos, Jesus | muyterrible1978@yahoo.com |
| 1965200 | Gonzalez Santos, Miriam I. | miriamlmsj@gmail.com |
| 2073832 | Gonzalez Santos, Miriam I. | miriamlmsj@gmail.com |
| 2033951 | Gonzalez Serrano, Flor M. | zylkajanice@hotmail.com |
| 2089017 | Gonzalez Sifonte, Mana de Lourdes | mgonzalezsifonte@yahoo.com |
| 1951983 | Gonzalez Soler, Milagros | milliegonzalez26@gmail.com |
| 2033093 | GONZALEZ SOTO, YOLANDA | YOLASOTO22@GMAIL.COM |
| 2050907 | Gonzalez Torres, Ana Evelyn | gonzalezteve@gmail.com |
| 1846710 | Gonzalez Torres, Blanca I. | blancagonzalez55@yahoo.com |
| 2000216 | GONZALEZ TORRES, CARMEN CLARITZA | clarie745@yahoo.com |
| 1841587 | Gonzalez Torres, Carmen Claritza | clarie745@yahoo.com |
| 2061258 | Gonzalez Torres, Emily | emmygozalez07@gmail.com |
| 2017564 | GONZALEZ TORRES, HARRY DANIEL | HOYT.HGON@GMAIL.COM |
| 2073319 | Gonzalez Torres, Maribel | mg6629313@gmail.com |
| 2110074 | Gonzalez Torres, Maribel | mg6629313@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109278 | Gonzalez Torres, Maribel | mg6629313@gmail.com |
| 1116820 | GONZALEZ TORRES, MERCEDES | MERCEDES.GONZALEZ@CAPR.ORG |
| 1116820 | GONZALEZ TORRES, MERCEDES | MERCEDES.GONZALEZ@CAPR.ORG |
| 2102802 | GONZALEZ TORRES, MERCEDES | mercedes.gonzalez@capro.org |
| 1931776 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1990990 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1996984 | GONZALEZ TORRES, RAMONITA | RAMONITAGONZALEZ@GMAIL.COM |
| 2019831 | Gonzalez Torres, Yovanna | yovanna_g@hotmail.com |
| 1862902 | Gonzalez Torres, Yovanna | yovanna_g@hotmail.com |
| 1897604 | Gonzalez Toucet, Jeannette | feliciano.leishka@gmail.com |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | Zuje13@hotmail.com |
| 2062308 | GONZALEZ VALLE, FANNY | GONZALESFANNY55@GMAIL.COM |
| 2131815 | Gonzalez Velazquez, Luis Manuel | quiso1962@live.com |
| 2058516 | Gonzalez Velazquez, Vannessa | marco_karla@yahoo.com |
| 2042651 | Gonzalez Velez, Jose R. | reysara2@yahoo.com |
| 2063671 | Gonzalez Velez, Jose R. | reysara2@yahoo.com |
| 2002665 | GONZALEZ VELEZ, RUBEN O. | Rambo1964@msn.com |
| 2091715 | Gonzalez Vera, Hector M | hmgonzalezvera@gmail.com |
| 2097853 | GONZALEZ VERA, HECTOR M. | HMGONZALEZVERA@GMAIL.COM |
| 720534 | GONZALEZ VERA, MIGDALIA | migdaliagonzalezvera@yahoo.com |
| 1747590 | Gonzalez Zayas, Fernando L. | gonzalezzaya@idoo.com |
| 2095724 | GONZALEZ, ALDREDO  RIOS | malandrin1319@yahoo.com |
| 2112791 | Gonzalez, Ilia M. | iliamilagros@yahoo.com |
| 1978652 | Gonzalez, Juan Montalvo | prof.monty@yahoo.com |
| 1991664 | Gonzalez, Karen Rivera | dlaureano903@gmail.com |
| 2058489 | Gonzalez-Oliveras, Maria Eugenia | maraeugeniagoli2@gmail.com |
| 2041759 | Gordian Garcia, Juana | aclauog@gmail.com |
| 2088049 | Gotay Ferrer, Elliot | egotayferrer@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2073499 | Gotay Irizarry, Silvia | siliagotaysarah@hotmail.com |
| 1982175 | GOTAY IRIZARRY, SILVIA | SILVIAGOTAYSARAHI@HOTMAIL.COM |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | WGRC1950@YAHOO.COM |
| 1972484 | Goylia Guzman, Maria A. | marigoity@gmail.com |
| 1995230 | GOYTIA GUZMAN, MARIA A. | marigoity@gmail.com |
| 2028284 | GOYTIA GUZMAN, MARIA A. | MARIGOITY@GMAIL.COM |
| 2089086 | Grace W. Lopez Aponte | gracewlopez@gmail.com |
| 2089086 | Grace W. Lopez Aponte | gracewlopez@gmail.com |
| 1850673 | Gracia Baneto , Nelson | jlebron1982.jlj@gmail.com |
| 1987187 | Gracia Cintron, Eva L. | elgracia05@yahoo.com |
| 2115790 | GRACIA COLON, CARLOS | carlitos7gracia@yahoo.com |
| 2066478 | Gracia Matias , Luis  A. | Lvis.Gvacia4052@gmail.com |
| 2087226 | Gracia Rivera, Maria de los A | milly287@gmail.com |
| 2086804 | GRAU ARCE, ERNESTO | erngrausr9@gmail.com |
| 2078335 | GRAULAU QUINONES, MARIA | kymdejesus@gmail.com |
| 2098234 | Grillasca Lopez , Zinnia | zinniagrillasca@gmail.com |
| 2003886 | Grillasca Lopez, Sary L. | grillasca51@gmail.com |
| 1964844 | Grillasca Lopez, Zinnia | zinniagrillasca@gmail.com |
| 1824080 | Grillasca, Sary L. | grillasca51@gmail.com |
| 2015804 | Grillosce Lopez, Zinnie | zinniegrillascc@gmail.com |
| 2001382 | Gross, Consuelo | grossconsuelo@gmail.com |
| 2093004 | Guadalupe Adriana, Ruiz | napbritpis@hotmail.com |
| 2082456 | Guadalupe Hernandez, Migdalia | migdaliagua56@gmail.com |
| 2050806 | Guadalupe Iglesias, Daisy | daisyguadalupe12@gmail.com |
| 2085738 | Guadalupe Marquez, Myriam | myriam.guadalupe@icloud.com |
| 2040260 | Guadalupe Ortiz, Ivette M. | ivette0203@hotmail.com |
| 2007523 | Guadalupe Ortiz, Ivette M. | ivette0203@hotmail.com |
| 2088825 | Guadalupe Santiago, Miguel Angel | GUADALUPEMIGUEL1969@GMAIL.COM |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1955974 | Guadalupe Santiago, Miguel Angel | guadalupemiguel1969@gmail.com |
| 1999439 | Guadalupe Torres, Abigail | abigail.quadalupe1@gmail.com |
| 1971292 | GUARDIOLA DIAZ, MILDRED | MDGUARDIOLA@HOTMAIL.COM |
| 2080008 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 2011464 | GUEITS VELAZQUEZ, , JACKUELINE | jwescaline2575@yahoo.com |
| 209161 | Gueits Velazquez, Jackueline | jwescaline2575@yahoo.com |
| 2100231 | Guerrero Altoran, Maria del C. | madelgue55@gmail.com |
| 2024267 | Guerrero Placido, Sandra I. | sandraguerrero@pucpr.edu |
| 2025995 | Guerrero Salcedo, Reinaldo | arte.reinaldoguerrero@gmail.com |
| 2111019 | Guerrero Salcedo, Reinaldo | arte.reinaldoguerrero@gmail.com |
| 2049136 | GUERRERO SALCEDO, REINALDO | arte.reinaldoguerrero@gmail.com |
| 2043960 | Guevara Garcia, Pedro M | itec1962@gmail.com |
| 2003030 | Guevara Garcia, Pedro M. | itec1962@gmail.com |
| 2036969 | Guevara Garcia, Pedro M. | itec1962@gmail.com |
| 1904283 | Guevara Melendez, Elsie | drueguevara@gmail.com |
| 1887234 | GUEVARA RAMOS, WANDA | RTORRES.TORRES6@GMAIL.COM |
| 2108946 | GUEVARA RAMOS, WANDA | rtorres.torres6@gmail.com |
| 2108946 | GUEVARA RAMOS, WANDA | rtorres.torres6@gmail.com |
| 1938244 | Guilbe Colon, Tamara | tamaraguilbe@hotmail.com |
| 2057255 | Guilfu Marquez, Dalmarie | dalmy_guilfu@hotmail.com |
| 2122807 | Guillety Carbello, Madeline | mguillety@nuc.edu |
| 2134920 | Gutierrez Almodovar, Nannette | nannetteguti@gmail.com |
| 2020122 | Gutierrez Figueroa, Gilda Catalina | gcgf3063@gmail.com |
| 795752 | Gutierrez Medina, Olga | olga192001@yahoo.com |
| 2069892 | Gutierrez Pellot, Crucelina | xgutierrez.65@gmail.com |
| 1819570 | Gutierrez Pellot, Crucelina | xgutierrez.65@gmail.com |
| 2050281 | Gutierrez Rivera, Edna | okykrys@yahoo.com |
| 1871131 | Gutierrez Rodriguez, Sylvia | sgrodriguez@dcr.pr.gov |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1930477 | Gutierrez Roig, Elizabeth | gelizabeth054@gmail.com |
| 2050486 | Gutierrez Sierra, Maria V | guti_1484@yahoo.com |
| 2024357 | Gutierrez Sierra, Maria V. | guti_1484@yahoo.com |
| 2125951 | GUZMAN ALVARADO, FILIBERTO | filibertoguzmanwmj@yahoo.com |
| 670104 | GUZMAN CABRERA, IRIS MILAGROS | MILLIEZOE@GMAIL.COM |
| 211076 | GUZMAN CORTES, ROBERTO | VGBB15@PRTC.NET |
| 2030375 | Guzman Laboy, Ana Cristina | anacguzmanlaboy@hotmail.com |
| 243415 | GUZMAN LEON, JORGE  A. | jorgeaguzman93@gmail.com |
| 2056738 | Guzman Maisonet, Nydia Enid | nydiagn14@gmail.com |
| 1916676 | Guzman Marrero, Dawi C. | guzmand0211@gmail.com |
| 2053407 | Guzman Mendez, Maria M. | charyg47@gmail.com |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | GZMNRFL24@GMAIL.COM |
| 1857276 | Guzman Munoz, Rafael F. | gzmnrfl24@gmail.com |
| 1874123 | Guzman Murria, Ramon A. | ramon.guzman1946@gmail.com |
| 2062063 | Guzman Nieves, Doris E. | doris3495@hotmail.com |
| 1904259 | Guzman Pagan, Manuel | e.pastoriza@yahoo.com |
| 1857292 | Guzman Rivera, Johanna | johannaguzman72@hotmail.com |
| 1960146 | GUZMAN RIVERA, JOHANNA | johannaguzman72@hotmail.com |
| 2053831 | GUZMAN RIVERA, MIGUEL A | mary_nr@live.com |
| 1786391 | Guzman Rosario, Isaura | gisaura52@gmail.com |
| 1957483 | Guzman Rosario, Nelida | guzmanrnel@gmail.com |
| 2016854 | Guzman Santiago, Cruz M. | jose41900@gmail.com |
| 2022673 | Guzman Vazquez, Katherine | katherineg@coqui.net |
| 1946540 | Guzman Vazquez, Katherine | katherineg@coqui.net |
| 1944311 | Gyzman Montalvo, Maxaima | bsantos1246@gmail.com |
| 2016968 | Haber Crespo, Michelle | mhaber22@gmail.com |
| 2060216 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 2006874 | Haber Crespo, Michelle | mhaber23@gmail.com |

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2056360 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 1951365 | Haddock Jimenez, Rafael A. | RAFAEL1510@GMAIL.COM |
| 2069278 | Haddock, Luis A. | shelties4@hotmail.com |
| 1866876 | HAGMAN ESCABI, LINDA J | HAGMANELJ@GMAIL.COM |
| 1958011 | Hagman Escabi, Linda J. | Hagmanelj@gmail.com |
| 1883949 | Hagman Escabi, Robert Anthony | roberthagman2013@gmail.com |
| 1980042 | Hayman Escabi, Linda J | haymanelj@gmail.com |
| 1852009 | Henriquez- Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 2027924 | Heredia Rivera, Hemberto | tedheredia@yahoo.com |
| 1957296 | Hermida Morales, Carmen M. | carme_hermida@hotmail.com |
| 2028742 | Hernaiz Oyola, Luis A. | hernaizluis8@gmail.com |
| 1983006 | Hernaiz Oyola, Luis A. | hernaizluis8@gmail.com |
| 2012081 | Hernanadez Hernandez, Luis R | lrh_hernandez@hotmail.com |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | HERNANDEZEDWIN123@GMAIL.COM |
| 2070956 | Hernandez Acevedo, Edwin | hernandezedwin123@gmail.com |
| 1988906 | Hernandez Alamo, Glenda L. | glendalee23@outlook.com |
| 2092821 | Hernandez Aquino, Elizabeth | jyello416@gmail.com |
| 2071661 | Hernandez Artigas, Aurea Ivette | centech.ac@gmail.com |
| 2094332 | Hernandez Aviles, Carmen  G. | gorin2055@gmail.com |
| 2047648 | Hernandez Ayala, Evelyn  M | evelynrse21@gmail.com |
| 1976927 | Hernandez Ayala, Evelyn M. | evelynrse21@gmail.com |
| 1962254 | Hernandez Burgos, Brunilda | joseramon8810@gmail.com |
| 2040131 | Hernandez Burgos, Brunilda | joseramon8810@gmail.com |
| 2062179 | Hernandez Burgos, Maria de los Angeles | maryjjjj1957@yahoo.com |
| 2003088 | Hernandez Burgos, Maria T. | lov_2889@hotmail.com |
| 2004085 | HERNANDEZ CAMACHO, IRMA  I | IRMA.HD.Z@HOTMAIL.COM; IRMAHERNANDEZ23452@GMAIL.COM |
| 2115447 | Hernandez Carrero, Hector A | hecdryhernandez@gmail.com |
| 216975 | Hernandez Castillo, Mirta | mhc8486@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015948 | Hernandez Castro, Judith Marie | judithmaria800@gmail.com |
| 2117279 | Hernandez Castro, Judith Marie | judithmarie800@gmail.com |
| 1846915 | Hernandez Cederio, Carlos L | elycolon123@hotmail.com |
| 2079135 | Hernandez Celcio, Carlos L | elycolen123@hotmail.com |
| 2059813 | Hernandez Chaves, Rafael | vanyo0463@gmail.com |
| 1963002 | Hernandez Chiques, Oscar | ohchiques@msn.com |
| 217115 | HERNANDEZ COLON, EPIFANIA | ernandeze@gmail.com |
| 217115 | HERNANDEZ COLON, EPIFANIA | ernandeze@gmail.com |

**<u>Exhibit R</u>**

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1914335 | Hernandez Colon, Mildred | jilaskomai@yahoo.com |
| 1962663 | Hernandez Cordero, Iris D | iris.hdez@gmail.com |
| 2019408 | Hernandez Correa, Edwin | edhercor@yahoo.com |
| 2029940 | Hernandez Correa, Lillian | lillian.hernandez55@gmail.com |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | juliacoho2014@gmail.com |
| 1808026 | HERNANDEZ CRESPO, ADELICIA | adeliciahermandez@gmail.com |
| 1896053 | Hernandez Crespo, Wanda A. | wandahernandez@yahoo.com |
| 2086954 | Hernandez Davila, Ana Marina | astridcamilletiffany@gmail.com |
| 1876317 | HERNANDEZ DE JESUS, MARIA RAQUEL | roigberrios@gmail.com |
| 1873547 | Hernandez de Leon , Jose  Manuel | agentesegretouoe@gmail.com |
| 2013926 | Hernandez del Rio, Diana Emerita | nitsuguita@gmail.com |
| 2014165 | Hernandez Diappa, Elizabeth | zafira65.eh@gmail.com |
| 2055412 | Hernandez Donate, Mabel | mabeltoro@yahoo.com |
| 2071677 | Hernandez Donate, Mabel | mabeltoro@yahoo.com |
| 1809068 | HERNANDEZ ESTRELLA, LEOPOLDO | LHERNANDEZESTRELLA@GMAIL.COM |
| 2065521 | HERNANDEZ GARCIA, NIDIA | NAYTZA23@YAHOO.COM |
| 2014790 | HERNANDEZ GARCIA, NIDIA | naytza23@yahoo.com |
| 2053560 | Hernandez Gomez, Blanca I | manblan05@yahoo.com |
| 2090565 | Hernandez Guilbe, Mercedes | meche3320@yahoo.com |
| 218469 | HERNANDEZ HERNANDEZ , BETTY | bh_fairy@yahoo.com |
| 1996487 | Hernandez Hernandez , Maribel | mhernandezhernandez@yahoo.com |
| 2017367 | HERNANDEZ HERNANDEZ, AMARILYS | ahernandez1977ahh@gmail.com |
| 1987930 | Hernandez Hernandez, Luis R. | lrh_hernandez@hotmail.com |
| 1993866 | Hernandez Hernandez, Lydia | lidibendecida@gmail.com |
| 2021262 | Hernandez Hernandez, Somarie | somarieh@yahoo.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 2021635 | HERNANDEZ JIMENEZ, IVETTE | yanale69@yahoo.com |
| 2091444 | HERNANDEZ JORGE, JAIME L. | JAIMEH41@YAHOO.COM |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2055337 | Hernandez Lamberty, Jose L. | joselhernandez2625@gmail.com |
| 2058732 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 2104841 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 1988930 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 2088698 | Hernandez Libran, Agnes S. | alelidj@aol.com |
| 2051950 | Hernandez Lopez, Nilda | nhernandezlopez@hotmail.com |
| 2003773 | HERNANDEZ MALDONADO, ESPERANZA | esperanzahernandez851@yahoo.com |
| 1944533 | Hernandez Mangal, Mayra  E. | hernandezmayra641@gmail.com |
| 2026279 | HERNANDEZ MANGAL, MAYRA E. | HERNANDEZMAYRA641@GMAIL.COM |
| 1980399 | Hernandez Martinez, Angel | Trupermanuel5237@gmail.com |
| 2039702 | Hernandez Martinez, Angel | trupermanuel5237@gmail.com |
| 2006272 | HERNANDEZ MARTINEZ, ANGEL | Trupermanuel5237@gmailc.com |
| 1989315 | Hernandez Mateo, Luis A. | margaritaalvarado12@yahoo.com |
| 1992308 | Hernandez Maygonet, Miguel A. | mh299272@gmail.com |
| 2084250 | Hernandez Medina, Alicia | alicia_hdez@live.com |
| 1216563 | HERNANDEZ MELENDEZ, HILDA Y. | hernandezyolanda85@yahoo.com |
| 2042350 | Hernandez Mercado, Jonathan | jonathan34372@gmail.com |
| 2047838 | Hernandez Mestey, Nanette | nanehernan@gmail.com |
| 2004373 | Hernandez Miranda, Nitza | nitza.hmiranda@gmail.com |
| 2028049 | Hernandez Molina, Iris L | ihm1027@yahoo.com |
| 2060093 | Hernandez Morales, Carmen  C. | balbino65@outlook.com |
| 1971587 | Hernandez Morales, Milagros | icha1815@hotmail.com |
| 668012 | HERNANDEZ NAZARIO, IDALIA | Flordemaga3@yahoo.com |
| 2094679 | Hernandez Nunez, Teresa | YANEMELARI@YAHOO.COM |
| 2049222 | HERNANDEZ OLIVERAS, LISANDRA | lisandra206@gmail.com |
| 2020732 | Hernandez Ortega, Antonia | antona.hernandez@gmail.com |
| 1918406 | Hernandez Ortiz , Hector  I. | nicholle.alejandra@gmail.com |
| 961927 | HERNANDEZ ORTIZ, AWILDA | ahernandezortiz252@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023981 | Hernandez Ortiz, Lucila | lucyhortiz@gmail.com |
| 2077452 | HERNANDEZ PEREZ , XIOMARA M | XHERNANDEZ219@GMAIL.COM |
| 1980782 | Hernandez Perez, Fernando L | fernando3132@aol.com |
| 1963526 | Hernandez Perez, Madeline | mhernandezbay@gmail.com |
| 1977143 | Hernandez Perez, Xiomara  M | xhernandez219@gmail.com |
| 2011108 | Hernandez Quinones, Denise | d.hernandezamps@gmail.com |
| 2020211 | Hernandez Rey, Lillian | hernandezlillian26@yahoo.com |
| 1903241 | HERNANDEZ RIOS, MARIA ELENA | MARYELENA0221@GMAIL.COM |
| 2023549 | Hernandez Rios, Maria Elena | maryelena0221@gmail.com |
| 2030560 | Hernandez Rivera , Ana | ana-hzrivera17@yahoo.com |
| 1909761 | Hernandez Rivera , Marta | martus.pr5@gmail.com |
| 2040091 | Hernandez Rivera, Jackeline M. | jackiehrp@yahoo.com |
| 2045512 | Hernandez Rivera, Lisa M. | lmhrivera@yahoo.com |
| 1973893 | Hernandez Rivera, Lisa M. | lmhrivera@yahoo.com |
| 2045512 | Hernandez Rivera, Lisa M. | lmhrivera@yahoo.com |
| 1955769 | Hernandez Rivera, Maria | hernandezrm425@gmail.com |
| 2079543 | Hernandez Rivera, Misael | misaelhr60@yahoo.com |
| 2041090 | Hernandez Rivera, Misael | misaelhr60@yahoo.com |
| 1988087 | Hernandez Rivera, Ruben | elhombremarcado@gmail.com |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | hernandezrodriguez46@gmail.com |
| 2102979 | Hernandez Rodriguez, Evelyn | hernandezrodrigueze46@gmail.com |
| 2100356 | HERNANDEZ RODRIGUEZ, MARICRUZ | maricruzhernandez1278@gmail.com |
| 2063267 | Hernandez Ruiz, Gloria | guarionex5@hotmail.com |
| 2046532 | Hernandez Ruiz, Gloria | guarionex5@hotmail.com |
| 2036650 | Hernandez Sanchez, Maria | maryrizo967@hotmail.com |
| 221933 | HERNANDEZ SANTIAGO, NORMA I. | adnyl_1023@hotmail.com |
| 1979022 | Hernandez Serrano, Carmen Milagros | cmhs456esp@gmail.com; miagros440@gmail.com |
| 946933 | HERNANDEZ SOTO, AIDA | AH6374948@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038745 | Hernandez Soto, Eugenia | EugeniaHernandez612@gmail.com |
| 1994630 | Hernandez Soto, Sol Ivette | ivette12382@hotmail.com |
| 2010895 | Hernandez Soto, Sol Ivette | ivette12382@hotmail.com |
| 1891166 | HERNANDEZ TORRES, ISRAEL | ihtorres@yahoo.com |
| 1170449 | HERNANDEZ VALENTIN, ARIEL | ariel.hernan58@yahoo.com |
| 1170449 | HERNANDEZ VALENTIN, ARIEL | ariel.hernan58@yahoo.com |
| 1971340 | HERNANDEZ VALLE, IRIS | HERNANDEZ.IRIS68@YAHOO.COM |
| 2093957 | HERNANDEZ VAZQUEZ, EDNA J | EDNAJH@LIVE.COM |
| 1821672 | Hernandez Villanueva, Madeline | madyhernandez@hotmail.com |
| 2061892 | HERNANDEZ, FRANCISCO ALVARADO | QUINSO73@GMAIL.COM |
| 2045077 | Hernandez, Migdonio | migdoniohernandez@yahoo.com |
| 1968649 | Hernandez-Agosto, Gladys | gladysmdavila@icloud.com |
| 2072516 | HERRERA COTAL, PEDRO JUAN | pedrojherrera2013@gmail.com |
| 1851269 | Herrera-Cotal, Pedro Juan | pedrojherrera2013@gmail.com |
| 1984904 | Hiraldo Santiago, Noemi | noelysfigueroa94@gmail.com |
| 2079884 | Hodge Diaz, Tamilca | thodge9@gmail.com |
| 2084255 | Homs Rodriguez, Silma E. | silmahoms@yahoo.com |
| 2008743 | Hovey Martell, Nancy I | nancyhovey@yahoo.com |
| 2041683 | Huertas Figueroa, Wilma | huertas_wilma@yahoo.com |
| 1933307 | Huertas Valpais, Carmen M. | alexis.torres20@upr.edu |
| 2077377 | Huguet Gonzalez, Amilcar | AmilcarHuguet14@gmail.com |
| 1983383 | Iamiceli Campos, Elizabeth | lizzyiami@yahoo.com |
| 2022179 | Ibarrondo Rodriguez, Iliana | ileanaibarrondorodriguez@yahoo.com |
| 2015273 | Iglesias Acosta, Brandon | emilito321@hotmail.com |
| 2063648 | IGLESIAS MORENO, VICTOR MANUEL | VIC1ADA@YAHOO.COM |
| 2020025 | IRIZAMMY SANTIAGO, JOSE M | Irizammy@hotmail.com |
| 2006290 | Irizarry Aguayo, Carlos A | djalex967@gmail.com |
| 1931524 | Irizarry Alicea, Nilva  L. | nilvairizarry@yahoo.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010652 | IRIZARRY APONTE, ANA R. | AIRIZARRY1242@GMAIL.COM |
| 1965890 | Irizarry Aponte, Sonia | sonimar01@yahoo.com |
| 2072384 | Irizarry Aponte, Sonia | sonimar07@yahoo.com |
| 1251691 | IRIZARRY ARROYO , LUIS A. | lirizarryarroyo65@gmail.com |
| 948634 | IRIZARRY ARROYO, ALEJANDRO | alex0353@yahoo.com |
| 1952569 | Irizarry Cruz, Blanca  Y. | blancyolo820@gmail.com |
| 2080261 | Irizarry Cruz, Milagros | millie093@hotmail.com |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |
| 2108625 | Irizarry Irizarry, Lourdes Y. | lourdesyirizarry@gmail.com |
| 2104927 | Irizarry Lugo, Blanca L. | blancairizarry10@gmail.com |
| 1934268 | Irizarry Matos, Mayra E. | mirizarry90@hotmail.com |
| 1945521 | Irizarry Matos, Mayra Esther | mirizarry90@hotmail.com |
| 1984847 | Irizarry Mendez, Mary E. | imary_2010@hotmail.com |
| 1904404 | Irizarry Molina, Betsy | irizarry.bet@gmail.com |
| 1891602 | Irizarry Molina, Oscar J. | OIrizarryMM@gmail.com |
| 2118210 | Irizarry Mori, Ana  N | ananoemi_26@hotmail.com |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2007015 | Irizarry Rivera, Heriberto | h_irizarry29@yahoo.com |
| 2035618 | IRIZARRY RIVERA, JOSE  L. | CHEGUI.IRIZARRY@YAHOO.COM |
| 2050363 | IRIZARRY RIVERA, JOSE L | chegui.irizarry@yahoo.com |
| 797227 | IRIZARRY RUIZ, REINALDO | irizarryreinaldo@yahoo.com |
| 1361420 | IRIZARRY SAEZ, MYRIAM | IRIZARRYMIRIAM3@GMAIL.COM |
| 2066092 | Irizarry Soto, Rafael  E. | rafaelirizarry@gmail.com |
| 2068289 | Irizarry Suarez, Silva | gotaylug@gmail.com |
| 1981770 | IRIZARRY TORRES, MIGDALIA | sotoirizarryucelis@gmail.com |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | yari.irizarry@ponce.pr.gov |
| 2027174 | Irizarry Velez, Gloria  M. | gloriairizarry7@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2073413 | IRIZARRY ZEDA, AXEL | PUCHO43_RACING@HOTMAIL.COM |
| 147004 | Irizary Casiano, Edgar | casianoedgar@yahoo.com |
| 1985147 | Irizary Montaleu, Hilda A. | hirizarrymonta@gmail.com |
| 2121146 | IRRIZARY MOLINA, OSCAR J. | OIRIZARYMM@GMAIL.COM |
| 2009508 | Isabel Fonseca Torres, Maria | lovemilton47@gmail.com |
| 2061900 | Ithier Comas, Elsa R. | elsaithierc@gmail.com |
| 1672659 | Jaiman Colon, Rosael | lesco5255@yahoo.com |
| 2067860 | Jenaro Serrano, Luz I | lucyjenaro14@gmail.com |
| 2000109 | Jenaro Serrano, Luz I. | lucyjenaro14@gmail.com |
| 2068024 | JIMENEZ ACEVEDO, ROSAURA | rosaurajimenez74@gmail.com |
| 2002416 | Jimenez Alvarado, Edna | jimenezedna84@gmail.com |
| 2034877 | Jimenez Alvarado, Edna | jimenezedna84@gmail.com |
| 2001105 | Jimenez Cartagena, Aurea | auryirving@yahoo.com |
| 2112262 | Jimenez Cordero, Laura | lauraa77@gmail.com |
| 1860173 | Jimenez Cordero, Laura A. | lauraa77@gmail.com |
| 1763805 | Jimenez Cordero, Liza M. | liza4school@gmail.com; lizayschool@gmail.com |
| 1842784 | Jimenez Cordero, Lorna A. | lornaj16@gmail.com |
| 2051066 | Jimenez Cuevas, Sandra I | sandraivette9@gmail.com |
| 2046882 | Jimenez Echevarria, Milton | mjechevarria10@gmail.com |
| 1976409 | Jimenez Hernandez, Ivan J | IRANJJIMENEZ808@GMAIL.COM |
| 2075193 | Jimenez Melendez, Julia | jujimenez1939@gmail.com |
| 2124845 | Jimenez Quintana, Miriam | mljimenez068@gmail.com |
| 2009301 | Jimenez Rosario, Mabel del C | misisjimenez@yahoo.com |
| 2032179 | Jimenez Santos, Efrain | sspc07@yahoo.com |
| 2033174 | Jimenez Sosa, William | jimenezw15@gmail.com |
| 2088511 | Jimenez Tirado, Dafne A. | dafne.jimenez@aol.com |
| 2106057 | Jimenez Valentin, Zaida M. | zaida_64jimenez@yahoo.com |
| 1160774 | JIMENEZ, ALEXIS | ANDRESJIMENEZ668@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675370 | Jiminez Negron, Jose Luis | drjoseluisjimeneznegron@yahoo.com |
| 2116741 | Joglar Santana, Vivian J. | vivianjoglar@gmail.com |
| 2085884 | Joglar Santana, Vivian J. | vivianjoglar@gmail.com |
| 2126617 | Jordan Colon, Diana C. | dimary.rodriguez@gmail.com; dimary.rodriguez1@gmail.com |
| 1883531 | Journet Malave, Ines L. | inesjournet@yahoo.com |
| 1892956 | Journet Malave, Ines L. | inesjournet@yahoo.com |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2111988 | JUARBE BRAVO, CARMEN C. | EMY_6997@HOTMAIL.COM |
| 2033365 | Juarbe Vazquez, Daisy | daisy.juarbe@gmail.com |
| 2055689 | Jusino Hilerio , Edgardo | Agentajusino28072@gmail.com |
| 1912827 | JUSINO QUIROS, RICARDO | RICARDOJUSINO23@HOTMAIL.COM |
| 1052527 | Jusino Ramirez, Maria I. | mjusino@salud.pr.gov |
| 2062283 | Jusino Ramirez, Maria I. | mjusino@salud.pr.gov |
| 2094873 | Justiniano Justianiano, Olga L. | Jonathan.ruperto4arroba@gmail.com |
| 256943 | JUSTINIANO PAGAN, ALEXANDRA | alejustiniano2@hotmail.com |
| 1959454 | Kercado Robles, Maria L | kercadomaria@hotmail.com |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 1986161 | La Santa, Marta de Jesus | katianamarie56@yahoo.com |
| 1965260 | LABOY ANDINO, JOSE I. | JOSE_IVAN93@HOTMAIL.COM |
| 1964899 | LABOY APONTE, ZORAIDA | ZORYLABOYAPONTE@GMAIL.COM |
| 1930174 | Laboy Aponte, Zoraida | zorylaboyaponte@gmail.com |
| 2030570 | Laboy Colon, Yasmin de L. | talika51@hotmail.com |
| 2109247 | Laboy Colon, Yasmin de L. | talika51@hotmail.com |
| 1943382 | Laboy Lopez, Brenda Ivelisse | billjavojan@yahoo.com; osgonzapr@yahoo.com |
| 1859421 | Laboy Morales, Moraima | Laboy1263@gmail.com |
| 1950009 | Laboy Rodriguez, Yadira E. | yalaboy1971@yahoo.com |
| 2136209 | LABOY TORRES, NERY L | adnolbermulz@hotmail.com |

# Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1852003 | Laboy Zengotita, Ileana Maria | ileana.laboy@gmail.com |
| 2116116 | Lagares Melendez, Mabel T. | hafuentespr@hotmail.com |
| 2083961 | LAGUER MONTANEZ, CARMEN A | calaguer@yahoo.com |
| 2013393 | Laguer Montanez, Carmen A. | calaguer@yahoo.com |
| 1983930 | Laguerre Perez, Maritza E. | bibliomelp@yahoo.com |
| 2013318 | Lajara Castillo, Ana J. | zayalaja@yahoo.com |
| 1956947 | Lama, Elias | eliaslama7@gmail.com |
| 2092852 | LAMACHO VALLE, MELVIN F. | LAMACHOMELVIN4@GMAIL.COM |
| 2089617 | Lamb Lebron, Victor | lambmercado@gmail.com |
| 2008286 | LAMBERTY MARCUCCI, AIDA | AIDALAMBERTY@HOTMAIL.COM |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | rewelcrl@yahoo.com |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | rewelcrl@yahoo.com |
| 2084955 | Lamboy Lopez, Noralyz | nlamboylopez@gmail.com |
| 1973299 | Lamboy Rivera, Mayra I. | mayra1762lamboy@gmail.com |
| 2108040 | Lambrix Rodriguez, Betty J. | bettylambrix@hotmail.com |
| 847479 | LANZAR VELAZQUEZ, MARIBEL | MARIBEL.LANZAR@RAMAJUDICIAL.PR |
| 2110642 | Lara Burgos, Olga Iris | laraolga07@gmail.com |
| 2060766 | Lara de la Rosa, Sandra | jendra1719@gmail.com |
| 1937738 | LARACUENTE ORTIZ, ZEREIDA | cuca_20_60@live.com |
| 1977639 | LARACUENTE SANCHEZ, NYDIA | EORTIZ7804@GMAIL.COM |
| 1823693 | LARRACUENTE ORTIZ, CARLOS ALBERTO | MOLYCADIZ@GMAIL.COM |
| 1919948 | Larroy Gerena, Jose M | jmlarroy@gmail.com |
| 2016995 | LaSalle Roman, Estelle | elasalle045@gmail.com |
| 2130189 | Laspina Rivera, Mayra W. | maricusa_15@hotmail.com |
| 2129680 | Laspina Rivera, Mayra W. | maricusa-15@hotmail.com |
| 1990505 | Lassalle Bosques, Rosa D. | rosalassalle@gmail.com |
| 1968019 | LASSALLE MENDEZ, GLADYS | gperezlassalles@gmail.com |
| 2019003 | Lassalle Vargas, Luis A. | lalassalle@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066002 | Lassalle Vargas, Luis A. | LaLassalle@gmail.com |
| 1976324 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 2111172 | Lassalle Velazquez, Yolanda | ylassalle@ac.gobierno.pr |
| 2062192 | Latorre Rodriguez, Jorge L. | jorge.latorre52@gmail.com |
| 2087110 | Lazu Amaez, Lillian | Kapplezoo@yahoo.com |
| 2107418 | LAZU GARCIA, EDNA L. | LISED.LAZUE@GMAIL.COM |
| 2088592 | Lazu Laboy, Madeline | madeline_lazu@hotmail.com |
| 1860612 | Lebron Arroyo, Nilda M. | nml50@yahoo.com |
| 1996985 | Lebron Ayala, Eugenia | jlebronayala@gmail.com |
| 1949974 | Lebron Claudio, Jose Ramon | chelebron13@hotmail.com |
| 1748303 | LEBRON CRUZ, RUBEN | OLGAYRUBEN@HOTMAIL.COM |
| 1884911 | Lebron Fajardo, Iraselma | iraselma1968@gmail.com |
| 1812237 | Le-Bron Fajardo, Iraselma | iraselma1968@gmail.com |
| 1937584 | Lebron Fernandez, Evelyn | lebronev@yahoo.com |
| 2054642 | Lebron Hernandez, Irma I. | irmalebronmarley@gmail.com |
| 2077861 | Lebron Hernandez, Irma I. | irmalebronmarley@gmail.com |
| 959301 | LEBRON LOPEZ, ANTONIO | alebronlopez@gmail.com |
| 2090384 | Lebron Lopez, Hector M. | hlebron80@hotmail.com |
| 1884430 | Lebron Martinez, Iris M. | irismlebron15@gmail.com |
| 1903197 | Lebron Martinez, Iris M. | irismlebron15@gmail.com |
| 2061871 | Lebron Ocasio, Hector O | mrlebronts@gmail.com |
| 1996064 | Lebron Ocasio, Hector O. | mrlebronts@gmail.com |
| 2085914 | Lebron Perez, Grace M. | grace_lebrn_200@yahoo.es |
| 1913410 | Lebron Ramos, Agustin | lebronagustin65@gmail.com |
| 1837818 | Lebron Rivera, Efrain | efrain.lebron98@gmail.com |
| 2002978 | LEBRON RIVERA, NAYDA I | Nayda_lebron@yahoo.com |
| 2001729 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |
| 1935412 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1820991 | Lebron Romero, Luz Maria | lebronmaycla@gmail.com |
| 1959749 | Lebron Romero, Luz Maria | lebronmayda@gmail.com |
| 2015998 | Lebron Romero, Luz Maria | lebronmayda@gmail.com |
| 971423 | LEBRON SANTIAGO, CARMEN | atimrac12@hotmail.com |
| 2029714 | LEBRON SOTO, MIRIAM | m.lebronsoto2014@gmail.com |
| 2053162 | LEBRON SOTO, MIRIAM | M.LEBRONSOTO2014@GMAIL.COM |
| 1860529 | Ledesma-Moulier, Zenaida | zlmou50@yahoo.com |
| 2107729 | LEFEBRE ECHEVARRIA, JOSE E. | JLEFEBRE66@GMAIL.COM |
| 1961709 | Lefrani Moreno, Greitchel | greit34@hotmail.com |
| 2051258 | LEON CARTAGENA, MARIA W | MALCO2@HOTMAIL.COM |
| 2099914 | Leon Cintron, Josefina | Finy2009@gmail.com |
| 2099914 | Leon Cintron, Josefina | finy2009@gmail.com |
| 1975010 | Leon Colon, Linda | Jerryka53@gmail.com |
| 1940785 | Leon Colon, Linda | Jerryka53@gmail.com |
| 2111761 | LEON COLON, MARTHA | Marthaleon144@gmail.com |
| 2091783 | Leon Cruz, Abigail | abigailleon11@yahoo.com |
| 2096228 | Leon Cruz, Nydia E | nleon35@hotmail.com |
| 1880297 | Leon Cruz, Nydia E. | nleon35@hotmail.com |
| 1931079 | LEON CRUZ, NYDIA E. | NLEON35@HOTMAIL.COM |
| 1997428 | Leon Diaz, Jesus | JLeon.29.69@gmail.com |
| 2023770 | Leon Gonzalez, Gladymir | carlos137629@gmail.com; gladymir49@gmail.com |
| 1883719 | Leon Leon, Elba | elba.leon022@gmail.com |
| 2069583 | Leon Ribas, Carmen L. | teitcleone@gmail.com |
| 2125655 | Leon Rivera, Carmen Alicia | consejera86@yahoo.com |
| 2038416 | Leon Rivera, Nilsa | nleon.maestra@gmail.com |
| 2092832 | LEON RIVERA, NORA | NORALEON27@YAHOO.COM |
| 798303 | LEON ROSARIO, IDAMIS | idmeas2001@yahoo.com |
| 300747 | LEON SANCHEZ, MARIBEL | MLEONSANCHEZ59@GMAIL.COM |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2099313 | Leon Santiago  , Norma  I. | irisk@hotmail.com |
| 1860269 | Leon Torres, Eva  Yolanda | lenevy@yahoo.com |
| 2061483 | Leon Torres, Jose A. | joseleontorres1@gmail.com |
| 2003635 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 2004055 | LEON TORRES, ROSA ESTHER | ROSA334LEON@GMAIL.COM |
| 2004539 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 1848834 | Leon-Soto, Ada I. | adaleon44@gmail.com |
| 2030717 | LESPIER BURGOS, LILLIAM | EL.VOLCOM.BOY123@GMAIL.COM |
| 1843535 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 1993916 | Leticia Quiles Avile, Iris | insquile533@gmail.com |
| 2054799 | Limery Rodriguez, Maria de los  A. | marialimery9@gmail.com |
| 2045009 | LIMERY RODRIGUEZ, MARIA DE LOS A. | MARIALIMERY9@GMAIL.COM |
| 2020388 | Linares Rivera, Jose R. | FajardoGardens204@gmail.com |
| 1995151 | Linarez Quinones, Hector E. | linoresgh@de.pr.gov |
| 1940813 | LIND CORTES, IVONNE  J. | lind7123@live.com |
| 1937473 | Lind Cortes, Ivonne  J. | lind7123@live.com |
| 2098321 | Lind Hernandez, Luis A | luislindhte@gmail.com |
| 2075098 | Lisojo Cruz, Jose M | jose.lisojo@yahoo.com |
| 1971379 | Llabres Santana, Enid Y. | enid_1268@hotmail.com |
| 1945542 | llanos Algarin, Luzlibett | lllanosalgarin@yahoo.com |
| 2024714 | LLANOS GUADALUPE, SONIA | SONIALLANOS05@GMAIL.COM |
| 2074928 | Llaurador Llaurador, Norval | norbalito2000@yahoo.com |
| 2074928 | Llaurador Llaurador, Norval | norbalito2000@yahoo.com |
| 1874605 | Lleras Alvarado, Carmen M. | car03pr@aol.com |
| 2067674 | Llevas Alvarado, Carmen M | car03pr@aol.com |
| 1978534 | Llorens Ramirez, Wanda Lissette | lielbrens@gmail.com |
| 2068438 | LLORENS RAMIREZ, WANDA LISSETTE | LIELLORENS@GMAIL.COM |
| 2068429 | Lloret Ramos, Jhovany | jhova1657@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1906803 | Lopera Vargas, Beatriz Elena | betty.lopera@yahoo.com |
| 2095273 | LOPEZ APONTE, GABRIELA | gabrielalopezpr@yahoo.com |
| 1994563 | Lopez Ayala, Eunice | yulito.12Ayala@gmail.com |
| 2039107 | LOPEZ BAEZ, SAMUEL | dulcelopezlopez79@gmail.com |
| 2100653 | Lopez Berrios, Wilma Y | toywil63@yahoo.com |
| 1834389 | Lopez Bocachica, Jelitza | lelitza_lopez@hotmail.com |
| 2089251 | LOPEZ BOCACHICA, SHEILY | sheily_lopez@yahoo.com |
| 2089251 | LOPEZ BOCACHICA, SHEILY | sheily_lopez@yahoo.com |
| 2020182 | Lopez Bonilla, Amarilis Y. | ama_7591@yahoo.com |
| 2108761 | LOPEZ CABASSA, SWANILDA | SWSAFIRO@YAHOO.COM |
| 2011509 | Lopez Camuy, Sandra I. | saylc9876@gmail.com |
| 1840323 | Lopez Caraballo, Carlos M | carloslopez.cl.cl66@gmail.com |
| 1966667 | Lopez Caraballo, Hector E. | hectorelopez@gmx.com |
| 1940360 | Lopez Colon, Emily | dragonfly1203@gmail.com |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | CLOPEZCONTRERAS61@GMAIL.COM |
| 1992483 | Lopez Cruz, Maria M | MLOPEZCRUZ64@YAHOO.COM |
| 2045074 | Lopez Cruz, Maria M. | mlopezcruz64@yahoo.com |
| 2056907 | Lopez Cruz, Milagros M | quebradillas1956@yahoo.com |
| 2087642 | Lopez Cruz, Milagros M | quebradillas1956@yahoo.com |
| 2066843 | LOPEZ CRUZ, MILAGROS M. | QUEBRADILLAS1956@YAHOO.COM |
| 1986850 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 2061591 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 1935920 | LOPEZ CRUZ, NANCY I. | franciscolonlopez@gmail.com |
| 2048020 | Lopez Cruz, Ramon | rosa_leonor@hotmail.com |
| 995013 | LOPEZ DAVID, FRANCISCA | lopezdaoidita7@gmail.com |
| 995013 | LOPEZ DAVID, FRANCISCA | lopezdaoidita7@gmail.com |
| 2055379 | LOPEZ DAVILA, OLGA L | AMLUIS05@HOTMAIL.COM |
| 1942473 | Lopez de Victoria, Raul | mosico2048@yahoo.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1814141 | LOPEZ DELGADO, LAURA | laura.lopez1123@hotmail.com |
| 2085601 | Lopez Diaz, Lydiana I. | lydianai@yahoo.com |
| 2119596 | LOPEZ DIAZ, MARTA  GRISEL | GERO.CORREA500@GMAIL.COM |
| 2043942 | Lopez Feliciano, Luis A. | luislopezfeliciano@gmail.com |
| 2080631 | LOPEZ FIGUEROA, GILBERTO | SLF69200@GMAIL.COM |
| 1788165 | Lopez Gonzalez, Ivette | ivettelopezgonzalez@ilg.com |
| 2057599 | Lopez Gonzalez, Olga Gisela | olga.oasisedu@gmail.com |
| 2069038 | Lopez Gonzalez, Olga Gisela | olga.oasisedu@gmail.com |
| 2079350 | Lopez Gonzalez, Oriali | ologon14@hotmail.com |
| 2101807 | Lopez Guzman, Jesus | ibis.mabe162@gmail.com; ibis.mabel62@gmail.com |
| 2092310 | Lopez Hernandez, Aura  Emma | ci01312_@gmail.com; ciol312-@gmail.com |
| 2063004 | LOPEZ HERNANDEZ, AURA EMMA | cio1312_@gmail.com |
| 1891305 | Lopez Hernandez, Aura Emma | ciol312_@gmail.com |
| 2119185 | Lopez Hernandez, Aurelio | aureliolopez28@gmail.com |
| 689601 | LOPEZ HERNANDEZ, JUAN C | juan.lopez34@hotmail.com |
| 1851793 | Lopez Hernandez, Victoria V. | pichielopez@gmail.com |
| 2076661 | LOPEZ LEBRON, CARMEN L. | TATA_3900@HOTMAIL.COM |
| 1994588 | Lopez Lopez, Jorge | jlopez_1956@yahoo.com |
| 2003028 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 1874620 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 2070389 | Lopez Lopez, Luz E. | luzsther07@gmail.com |
| 2082084 | Lopez Lopez, Miguel A | miguelallopez@gmail.com |
| 1943813 | Lopez Lopez, Ricardo | lopezricardo98@gmail.com |
| 2078365 | Lopez Lopez, Teresa | lopezteresa47@gmail.com |
| 945946 | Lopez Lugo, Adelina | adelopeze45@gmail.com |
| 1633408 | López Maldonado, Otilia | otilia.lopez.maldonado@gmail.com |
| 2046629 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 2009406 | Lopez Martinez, Monica | monik7313@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124571 | Lopez Martinez, Sara I. | saralopezmartinez@gmail.com |
| 930261 | LOPEZ MEDINA, OTHONIEL | carmenyanette@gmail.com |
| 2042533 | LOPEZ MENDEZ, JOSE L. | josecheoLopez55@gmail.com |
| 1994025 | Lopez Mercado, Miriam | mamamiriam4u@yahoo.com |
| 2014920 | Lopez Miranda, Carmen Iris | zinniagrillasca@gmail.com |
| 1937759 | Lopez Miranda, Carmen Iris | d25619@de.pr.gov |
| 2031865 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 1935982 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 2028981 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 2106378 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 798904 | LOPEZ MORALES, GUDELIA | gudelia540@gmail.com |
| 1917581 | LOPEZ MUNOZ, GLORIA M | VICTORIANA2014@ICLOUD.COM |
| 1759820 | LOPEZ NEGRON, NITZA | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 2062075 | Lopez Nieves, Ada E. | ada_aln69@yahoo.com |
| 1895400 | Lopez Nunci, Daisy | dlopeznunci@hotmail.com |
| 1908136 | LOPEZ ORENGO, DORIS N. | d35535@de.pr.gov |
| 1908136 | LOPEZ ORENGO, DORIS N. | prof.dlopez@yahoo.com |
| 2075886 | Lopez Ortiz, Brendalis | brendalislopez@gmail.com |
| 1931185 | Lopez Ortiz, Carmen L. | lajubiladafeliz@hotmail.com |
| 2087385 | LOPEZ OTERO, PAULA | paulitalop84@gmail.com |
| 1955177 | LOPEZ OTERO, PAULA | paulitabp84@gmail.com |
| 2001736 | LOPEZ PACHECO, VIOLETA ISABEL | viosav_jd@hotmail.com |
| 2053430 | Lopez Pagan, Maria Luisa | mlpsign4@hotmail.com |
| 2059892 | Lopez Pagan, Maria Luisa | mlpsign4@hotmail.com |
| 2040890 | Lopez Pagan, Maria Luiso | mlpsign4@hotmail.com |
| 799006 | LOPEZ PENA, MARIA | orly757@outlook.com |
| 799006 | LOPEZ PENA, MARIA | orly757@outlook.com |
| 799006 | LOPEZ PENA, MARIA | orly757@outlook.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1837484 | Lopez Perez, Raquel | ralop_63@yahoo.com |
| 1939850 | LOPEZ PEREZ, RAQUEL | RALOP_63@YAHOO.COM |
| 2027880 | Lopez Quinones, Jaime Luis | jimmyzepol@gmail.com |
| 1842932 | LOPEZ RAMOS, ISABEL | lopezisabel1114@gmail.com |
| 2031057 | Lopez Ramos, Zenaida | Zenaidalopez92@yahoo.com |
| 1913237 | Lopez Resto , Damaris | damalope56@yahoo.com |
| 2100992 | Lopez Resto, Damaris | damalope56@yahoo.com |
| 2021815 | LOPEZ RIVERA , ELIZABETH | FRANELIZ64@YAHOO.COM |
| 1852615 | Lopez Rivera, Amelia | grodrigue20912@gmail.com |
| 2041334 | Lopez Rivera, Anabel | elenarivera531@yahoo.com |
| 1935609 | Lopez Rivera, Marga Ivette | biblionormatorres@gmail.com |
| 799119 | LOPEZ RIVERA, WANDA | wlopez11pr@yahoo.com |
| 1984578 | Lopez Rodriguez, Socorro | socorrolra@hotmail.com |
| 2135326 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 1965780 | Lopez Rosa, Carines | carineslopezrosa@gmail.com |
| 1565008 | Lopez Rosa, Elba L. | elopez_52@yahoo.com |
| 1971193 | Lopez Ruiz, Miguel Angel | miguelangeloruiz@yahoo.com |
| 2105519 | Lopez Sanchez, Ruth I | angelical38686@gmail.com |
| 2112757 | Lopez Santana, Carmen | jose4401@icloud.com |
| 1863248 | Lopez Santana, Carmen | jose4402@icloud.com |
| 1385242 | LOPEZ SANTIAGO, GLADYS M. | glopezs@gmail.com |
| 1911601 | LOPEZ SANTIAGO, JUANITA | JUANI_7@HOTMAIL.COM |
| 276635 | LOPEZ SANTIAGO, LYMARI | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 1957492 | LOPEZ SANTIAGO, MARIA M | QUIERINDONGORUIZ@GMAIL.COM |
| 276645 | LOPEZ SANTIAGO, MARIBEL | maribelzlopez@yahoo.com |
| 1920231 | Lopez Santiago, Ruth M | moraimaolivera_@hotmail.com |
| 1928762 | Lopez Santiago, Ruth M | moraimaolivera_@hotmail.com |
| 1898971 | Lopez Santiago, Ruth M. | moraimaolivera_@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052408 | Lopez Soto, Wanda I. | wilart66@gmail.com |
| 1963225 | Lopez Suarez, Maria E. | melopez_04@yahoo.com |
| 2063610 | Lopez Toro, Carmen L. | viviana0916@hotmail.com |
| 2102035 | LOPEZ TORO, MAYRA J. | fortagira29@gmail.com |
| 2117888 | Lopez Torres, Carmen Hilda | carmenlopez1059@gmail.com |
| 2006861 | LOPEZ TORRES, EDITH | EDITHLOPEZ0823@GMAIL.COM |
| 2110274 | LOPEZ TORRES, LUZ E. | luhendenisse@yahoo.com |
| 2086010 | Lopez Trinidad, Ana M. | ana.lopez.trinidad.55@gmail.com |
| 2037772 | Lopez Vasquez, Lourdes | lourdeslop986@yahoo.com |
| 1941990 | Lopez Vazquez, Lourdes | lourdeslop986@yahoo.com |
| 1815158 | Lopez Velez, Lucia J. | cochie001@gmail.com |
| 2019802 | Lopez Velez, Lucia J. | eochie001@gmail.com |
| 1989289 | LOPEZ VELEZ, MARIO A | lmvl1000@gmail.com |
| 2096656 | Lopez Velez, Wilma  S | Palodepana@gmail.com |
| 1990524 | LOPEZ VILLANUEVA, DALIA M | DALIA.LOPEZ6250@GMAIL.COM |
| 2019637 | LOPEZ VILLANUEVA, DALIA M | DALIA.LOPEZ6250@GMAIL.COM |
| 1910815 | Lopez Villanueva, Marixa | marixalopez295@hotmail.com |
| 1845791 | Lopez Villanueva, Marixa | marixalopez795@gmail.com |
| 1787604 | Lopez Villanueva, Nelson | nelson.lopezvillanueva@gmail.com |
| 1915877 | Lopez Vives, Lydia | mariel-i-vazquezlopez@gmail.com |
| 2084313 | Lopez-Berdecia, Betsy | betsy_lopez@live.com |
| 2050623 | Lopez-Martinez, Grisel Maria | gmlm22@yahoo.com |
| 1137936 | LORENZO BONET, RAMONITA | ramonita.lorenzo@gmail.com |
| 2040761 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 2108556 | LORENZO GONZALEZ, MARIA E. | marylorenzo0128@gmail.com |
| 1985578 | Lorenzo Lorenzo, Blanca N. | blanca_lorenzo@yahoo.com |
| 2107513 | LORENZO ORELLANA, GLORIA  E | glorien262@yahoo.com |
| 2114179 | Lorenzo Perez, Haydee | hlorenzo_04@yahoo.es |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1943233 | LORENZO PUESAN, CRISTINA | cristinalorenzopuesan@hotmail.com |
| 2117769 | Lorenzo Puesan, Fe Milagros | femilop9@gmail.com |
| 2031914 | LORENZO RAMOS, AWILDA | awilda.25@hotmail.com |
| 2072120 | Lorenzo, Brendaliz | brendaliz_lorenzo@yahoo.com |
| 278343 | LOTTI VERGNE, MARIE A. | milianette2003@yahoo.com |
| 2036058 | Lotti Vergne, Marie Annette | milianette2003@yahoo.com |
| 2079998 | LOUBRIEL LOZADA, EDDIE | 8137eddielou@gmail.com |
| 2046416 | Loyola Ortiz, Lilliana | lloyola247@gmail.com |
| 279069 | LOZADA CONCEPCION, LUZ  D | luz_lozada_cielo@hotmail.com |
| 2079519 | Lozada Concepcion, Maria E | mariester_56@hotmail.com |
| 1847716 | LOZADA CONCEPCION, MARIA E. | MANESTER_56@HOTMAIL.COM |
| 74814 | LOZADA CRUZ, CARMEN  D. | carmenlc.pr52@gmail.com |
| 1998523 | Lozada Cruz, Nilsa E. | nilsaajesus@hotmail.com |
| 2026255 | Lozada Martinez, Ruth E. | estherlozada98@gmail.com |
| 1874180 | LOZADA MENDOZA, LILLIAM  I. | dragonfly_pr2@hotmail.com |
| 1248271 | LOZADA MENDOZA, LILLIAM I. | dragonfly_pr2@hotmail.com |
| 2103862 | Lozada Orozco, Jose R. | boricua1864@yahoo.com |
| 1915635 | Lozada Sanchez, Carmen  N. | carmen13lozada@gmail.com |
| 2036688 | Lozada Sanchez, Carmen N. | carmen13lozada@gmail.com |
| 2079485 | Lozada Santiago, Ana Liz | lizlosan@live.com |
| 1980155 | LOZADA SANTIAGO, ANA LIZ | lizlosan@live.com |
| 2012424 | Lozada Virella, Maria M | m_lozada_ts75@yahoo.com |
| 1963679 | Lozada, Antonia | acozadarosario@gmail.com |
| 2001416 | Lozada, Antonia | alozadarosario@gmail.com |
| 2096979 | Lozano Carrion, Ada | adalozano139@gmail.com |
| 1887781 | Lozano Carrion, Ada | adalozano139@gmail.com |
| 2111726 | LOZANO CARRION, ADA | adalozano139@gmail.com |
| 1895777 | LOZANO COTTO, MARIA DEL ROSARIO | mlozanocotto@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2100478 | Lozano-Carrion, Ada | adalozano139@gmail.com |
| 2041320 | Lucas Torres, Iris M. | irismarialucstorres@gmail.com |
| 2030904 | Lucca Stella, Magda | luccamagda0417@gmail.com |
| 1974503 | Lucena Cruz , Ruben | ruben.lucenacruz@gmail.com |
| 2003925 | Lucena Ortiz, Wanda I | wilo-660@hotmail.com |
| 1953861 | Luciano Correa, Juan A. | marisol_luciano@outlook.com |
| 2063111 | Luciano Prieto, Sonia N | kevinsitoy29@hotmail.com |
| 1913030 | Luciano Prieto, Sonia N. | kevinsitoy29@hotmail.com |
| 2045949 | Luciano Ruiz, Elizabeth | eluciano62@yahoo.com |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | lucreciagonzalez50@yahoo.com |
| 2067746 | Lugo Anguita, Melvin | bobbytowing@hotmail.com |
| 1947765 | Lugo Arroyo, Agustin E | lugoaa032@outlook.com |
| 1843251 | Lugo Bula, Marling | lugobula@gmail.com |
| 2024973 | Lugo Colon, Carmen  Milagros | carmen.lugo46@gmail.com |
| 2127503 | LUGO CRUZ, PEDRO | wilsa3iris@yahoo.com |
| 1981400 | Lugo Diaz, Adaned Y | ada9123@yahoo.com |
| 2057600 | LUGO GARCIA, MARIBEL | maribelsax@hotmail.com |
| 2029722 | Lugo Hernandez, Gloria N | guarionex5@hotmail.com |
| 2026834 | LUGO HERNANDEZ, GLORIA N. | GUARIONEX5@HOTMAIL.COM |
| 2026620 | Lugo Hernandez, Gloria N. | guarionex5@hotmail.com |
| 1962080 | Lugo Hernandez, Nelson  D. | nelsondlugo@yahoo.com |
| 2015661 | Lugo Hernandez, Nelson  D. | nelsondlugo@yahoo.com |
| 727937 | LUGO HERNANDEZ, NELSON DAVID | nelsondlugo@yahoo.com |
| 2082524 | LUGO JIMENEZ, OLGA I. | CARLOSCINTRON2011@GMAIL.COM |
| 1934873 | Lugo Lopez, Matilde | juanrleon47@gmail.com |
| 2073435 | LUGO MARRERO, LETICIA | MALDONADOJESSICA095@GMAIL.COM |
| 2101399 | Lugo Mendez, Luz N | lnlugomendez@gmail.com |
| 2013918 | Lugo Mendez, Luz N. | lnlugomendez@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2038239 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 2102381 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 2106971 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 2080030 | Lugo Orengo, Francisco | idanidza1963@gmail.com |
| 2065009 | Lugo Padilla, Myrna Ivette | myrnalugopadilla@gmail.com |
| 226140 | Lugo Prado, Idanidza | IDANIDZA1963@GMAIL.COM |
| 2042259 | Lugo Prado, Idanidza | idanidza1963@gmail.com |
| 2019539 | LUGO RIVERA, LUIS | valdolugo@hotmail.com |
| 2099237 | LUGO RODRIGUEZ, MARIELA M | MMLUGO@SALUD.GOV.PR |
| 281567 | Lugo Rosado, Nilsa I. | Wilmarie1720@gmail.com |
| 2036231 | Lugo Ruiz, Karen D. | karenlugo@yahoo.com |
| 1917187 | Lugo Santiago, Agnes | velazquez.luisa.a@gmail.com |
| 2054840 | LUGO SOTERO, PEDRO | pedrolugosotero@hotmail.com |
| 2032544 | Lugo Torres, Gladys | mary18ml@hotmail.com |
| 281816 | Lugo Troche, Ada Iris | suarezlugo@live.com |
| 2088550 | Lugo, Juan Morales | morales1973@live.com |
| 1815577 | Lugu Suarez, Noe | lugonoe173@gmail.com |
| 701642 | LUIS C CARRASQUILLO | huldary58@yahoo.com |
| 2082445 | LUIS RAMOS, ZENAIDA | ZENAIDA.LUIS@HOTMAIL.COM |
| 1036181 | LUISA AMARO ROSARIO | CHANNEL.LAR@GMAIL.COM |
| 2011899 | LUNA LOPEZ, TERESA | TERESALUNALOPEZ@GMAIL.COM |
| 2012656 | Luna Lopez, Teresa | teresalunalopez@gmail.com |
| 1997773 | Luna Otero, Juan Ramon | juan.luna.otero@gmail.com |
| 1969115 | Luna Otero, Juan Ramon | juan.luna.otero@gmail.com |
| 1943128 | Luna Perez, Luis Angel | luis_a_luna@yahoo.com |
| 286189 | LUNA SASTRE, LARRY | nzayas5@gmail.com |
| 2080333 | Maceira Martinez, Antonia M. | maceivaa@yahoo.com |
| 1866259 | MACHADO LOPEZ, JENNIFER | JENNIFERMACHATO@YAHOO.COM |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2063103 | Machado Lupez, Jennifer | jennifermachado@yahoo.com |
| 2115146 | Machado Maldonado, Ana C | anacelia480@gmail.com |
| 1981698 | Machado Rivera, Laura A. | laura_m_64@hotmail.com |
| 1931795 | Machiavelo Figueroa, Jose M | jmachiarelo@gmail.com |
| 2055762 | MACHIAVELO FIGUEROA, JOSE M | jmachiavelo@gmail.com |
| 2027593 | Machiavelo Figueroa, Jose M. | jmachiavelo@gmail.com |
| 2064556 | Machin Diaz, Francisca | francesmachin7@gmail.com |
| 2044106 | Machin Diaz, Francisca | francesmachin7@gmail.com |
| 2104789 | Machuca Martinez, Fremiot | fremiot_machuca@hotmail.com |
| 2021835 | MACIAS TORRES, MARISEL | MACIAS.MARISEL@GMAIL.COM |
| 2026454 | Macias Torres, Marisel | macias.marisel@gmail.com |
| 2031178 | MACON GONZALEZ, MARITZA | evelynmaritza97@hotmail.com |
| 1961570 | Madera Latoni, Juan R. | lismaryjan@hotmail.com |
| 2054888 | Madera Olivera, Leticia | leticiamaderaolivera@gmail.com |
| 1871173 | Madera Ortiz, Nelly I. | ivelissem52@gmail.com |
| 1968489 | Madera Pappas, Francie | franciem20@hotmail.com |
| 2069532 | MADERA PAPPAS, FRANCIE | FRANCIEM20@HOTMAIL.COM |
| 2124865 | Madera Rivera, Jassie James | soldelix@hotmail.com |
| 2109859 | Madera Torres, Luz E. | ramely10@gmail.com |
| 1981970 | Maestre Silva, Eileen J. | jeanettemaestre@yahoo.com |
| 1939767 | Maisonet Martinez, Yanitza I. | yanrike@yahoo.com |
| 2067523 | MAIZ PAGAN, JOSE A. | MA12PAGANJ@GMAIL.COM |
| 2086123 | MALAVE ALVARADO, LILLIAM MARIA | LOLAMARIE9@HOTMAIL.COM |
| 2118372 | Malave Alvarado, Lilliam Maria | lolamarie9@hotmail.com |
| 2134416 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 2100870 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 2027631 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 2105490 | Malave Cruz, Pablo | pmala1557@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1914540 | Malave Diez, Jesus R | rob.malave365@gmail.com |
| 1944654 | Malave Garcia, Damaris | damarism2429@gmail.com |
| 1989935 | MALAVE GARCIA, DAMARIS | damarism2429@gmail.com |
| 1875680 | Malave Lopez, Felicita | felicita.malave@yahoo.com |
| 2099615 | Malave Lopez, Mary A | pisciana24pr.@yahoo.com |
| 2021181 | Malave Lopez, Mary A. | pisciana24pr@yahoo.com |
| 1120423 | Malave Matos, Milton | cmunera693@gmail.com |
| 2090835 | Malave Morell, Maria L. | malare_maria@hotmail.com |
| 2053945 | Malave Morell, Maria L. | malave-maria@hotmail.com |
| 2071783 | Malave Munell, Maria  L | malave-maria@hotmail.com |
| 1938871 | Malave Toro, Myriam | myriammalave52@gmail.com |
| 1963846 | MALAVE TORO, MYRIAM | myriammalave52@gmail.com |
| 26427 | Malave Velez, Angel M. | komatsomuto1@gmail.com |
| 1856187 | MALAVE ZAYAS, ANGEL L. | ANG.MALAVE7@GMAIL.COM |
| 1891498 | Maldanado Maldanado, Ileana  Ivelisse | imaldo5pr@gmail.com |
| 290497 | Maldonado Aponte, Maria I | aztiram1947@gmail.com |
| 2019753 | MALDONADO APONTE, MARIA I. | AZTIRAM1947@GMAIL.COM |
| 2055238 | Maldonado Aponte, Maria I. | Aztiram1947@gmail.com |
| 1931698 | Maldonado Ayala, Milagros | milliemaldonado@gmail.com |
| 1972118 | Maldonado Berrios, Carmen Ada | adinmaldo@yahoo.com |
| 2078746 | MALDONADO BOU, SANDRA R | sandrarbou@yahoo.com |
| 2084325 | Maldonado Bou, Sandra R. | sandrarbou@yahoo.com |
| 2082203 | Maldonado Candelaria, Hector Luis | lumalcan@gmail.com |
| 2071505 | Maldonado Candelario, Emily M. | maldonadoemily1970@gmail.com |
| 1931317 | Maldonado Caraballo, Gerardo | gerardomldnd@gmail.com |
| 1930271 | Maldonado Carrion, Nora J. | noracarrion@yahoo.com |
| 2057013 | MALDONADO CARTAGENA, VILMA | lamoret_26@hotmail.com |
| 2027942 | MALDONADO COLON, LILLIAN | LMALDONADO.60@GMAIL.COM |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931892 | MALDONADO CONTRERAS, BETSIE | betsieemp@yahoo.com |
| 1984343 | Maldonado Contreras, Betsie | betsiemp@yahoo.com |
| 2061002 | Maldonado Contreras, Betsie | betsiemp@yahoo.com |
| 1958139 | Maldonado Contreras, Betsie | betsiemp@yahoo.com |
| 2079400 | MALDONADO CONTRERAS, BETSIE | BETSIEMP@YAHOO.COM |
| 2024056 | Maldonado Crespo, Cristina | cristmald@hotmail.com |
| 2003374 | MALDONADO DE JORGE , ELSIE | EMALDONADO3566@GMAIL.COM |
| 1928562 | Maldonado Feliciano, Madeline I. | MadeMaldo568@gmail.com |
| 2108677 | Maldonado Garcia, Otilia | omaldonado464@gmail.com |
| 2025777 | Maldonado Garcia, Wilfredo | costy17PR@yahoo.com |
| 1956204 | Maldonado Guzman, Miriam | maldonadomiriam517@gmail.com; miriammaldonado517@gmail.com |
| 2017787 | Maldonado Guzman, Miriam | miriammaldonado@gmail.com |
| 2017797 | MALDONADO GUZMAN, MIRIAM | MIRIAMMALDONADO517@GMAIL.COM |
| 2066176 | Maldonado Hernandez, Herberto | itza-m@hotmail.com |
| 1966175 | Maldonado Irizarry, Minerva | minerva_maldonado64@yahoo.com |
| 1992114 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 2010376 | Maldonado Laboy, Lydia E | alondra2239@gmail.com |
| 2009067 | Maldonado Lugo, Luis A. | mementomaldonado@gmail.com |
| 1842643 | Maldonado Lugo, Luis A. | mementomaldonado@gmail.com |
| 1852021 | MALDONADO MALDONADO, JUAN VIRGILIO | JUANVIRGILIOMALDONADO@FB.COM |
| 1904540 | MALDONADO MEJIAS , SARAH | ELSAS@PRTC.NET |
| 1995000 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2012032 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1965087 | Maldonado Nazario, Marta  E. | evelynmaldo17@gmail.com |
| 2093976 | MALDONADO NAZARIO, MARTA E | EVELYNMALDO17@GMAIL.COM |
| 2007860 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 1968456 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 2015006 | Maldonado Ortiz, Orlando | voceron@gmail.com |

Exhibit R

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097752 | MALDONADO PADUCO, GRABIEL | GMALDONADO11757@GMAIL.COM |
| 2104722 | MALDONADO PAGAN, NYDIA E | NEISHMAMAISONET@YAHOO.COM |
| 1887846 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2025125 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2039811 | MALDONADO PEREZ, LIZETTE | LMP.00@HOTMAIL.COM |
| 1912363 | Maldonado Plaza, Jose M. | lilamagalis@gmail.com |
| 2083824 | Maldonado Pole, Edna | maldonadoedna2016@gmail.com |

**<u>Exhibit S</u>**

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1870887 | Maldonado Reyes, Luz M. | elortizmaldonado@yahoo.com |
| 1862838 | MALDONADO RIOS, HECTOR L. | BEHO747@HOTMAIL.COM |
| 2068153 | Maldonado Rios, Hector L. | belio747@hotmail.com |
| 2099197 | Maldonado Rivera, Everedith | very369@yahoo.com |
| 1962933 | Maldonado Rivera, Iris | chamachinpr@gmail.com |
| 1954331 | Maldonado Rivera, Iris Ivette | chamachinpr@gmail.com |
| 1948621 | Maldonado Rivera, Jacqueline | maldonadojacquelin106@gmail.com |
| 1944716 | Maldonado Rivera, Jose A. | Jos-5050@hotmail.com |
| 2076773 | Maldonado Rivera, Magaly | magalymaldo09@gmail.com |
| 1973330 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 2008591 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 2076209 | Maldonado Rivera, Maria Del Carmen | mariagodiva1001@gmail.com |
| 1871814 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1872787 | MALDONADO RODRIGUEZ, MARIA I. | skyblueceleste11107@gmail.com |
| 292962 | Maldonado Rodriguez, Nilsa C. | nomaraslin5@yahoo.com |
| 2015047 | Maldonado Rodriguez, Rosa J. | maldonadorosa429@gmail.com |
| 1976645 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | WIDA10@GMAIL.COM |
| 2065993 | MALDONADO ROSARIO, CARMEN S | SOQUI.MALDONADO07@GMAIL.COM |
| 1981943 | Maldonado Saez, Edna Yarlin | orysmm@gmail.com |
| 1939631 | Maldonado Santiago, Wanda Y. | wandayvette11@icloud.com |
| 2119177 | Maldonado Soto, Maria Del C. | maldocarmin58@gmail.com |
| 2095583 | Maldonado Torres, Frank E. | frankevw1970@gmail.com |
| 2003427 | Maldonado Velazquez, Jose M. | JM_maldonado@hotmail.com |
| 2003427 | Maldonado Velazquez, Jose M. | seccion8ponce@ponce.pr.gov |
| 2099105 | MALDONADO, HECTOR E. | DINOKIKE2045@GMAIL.COM |
| 1954719 | Maldonado, Hector E. | dinokike2045@gmail.com |
| 1993655 | Maldonaldo Pagan, Nydia E. | neishmamaisonet@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2103023 | Maldonando Rivera, Nilda R | nildarosa305@gmail.com |
| 1921972 | Mallar Santos, Zora M. | krizia7317@hotmail.com |
| 1996389 | Maloni Arroyo, Maria M. | rodamanto@yahoo.com |
| 2052214 | Malve Rivera, Elba I. | elbaimalve@gmail.com |
| 2106715 | Mandes Diaz, Brunilda | aaortiz@suagm.edu |
| 2046903 | Mandes Diaz, Brunilda | aaortiz@suagm.edu |
| 2055772 | MANDES DIAZ, HAYDEE M | haymandes@hotmail.com |
| 2055650 | MANDES DIAZ, HAYDEE M. | haymandes@hotmail.com |
| 2069757 | MANDIA GUTIERREZ, MYRNA | myrna.mandia9151@gmail.com |
| 2103497 | MANGUAL BONILLA , CARMEN R | D42085@DE.PR.GOV |
| 2009521 | Mangual Bonilla, Carmen R. | D42085@de.pr.gov |
| 2107369 | MANGUAL BOYET, MILAGROS | tiny0867@gmail.com |
| 2054028 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 2075390 | Mangual Vazquez, Milton Javier | ana.mangual.06@gmail.com |
| 2118098 | Manohas Perez, Robert | robertmanohar@yahoo.com |
| 2118098 | Manohas Perez, Robert | robertmanohas@yahoo.com |
| 910364 | MANQUAL GUILBE, JOSE M | PMANQUAL0019@YAHOO.COM |
| 2102080 | Manqual Martinez, Lilliam H | lmang3@gmail.com |
| 2077455 | Manso Falu, Wanda I. | wmamarillo302011@hotmail.com |
| 2000906 | Manso Falu, Wanda I. | wmamarillo302011@hotmail.com |
| 2089201 | MANSO RIVERA, RAMON  ANTONIO | CARIBEYTAINO@GMAIL.COM |
| 2076397 | Manso Velazquez, Angel E | omepsanjuan@yahoo.com |
| 2076397 | Manso Velazquez, Angel E | omepsanjuan@yahoo.com |
| 2051782 | Marchant Melendez, Jose Luis | marchant31@yahoo.com |
| 2053712 | Marcial Torres, Maritza | m.marcial@live.com |
| 2061237 | Marcos Mendez, Myrna  L. | myrnaluzz@yahoo.com |
| 2077419 | Marcucci Rivera, Iris M | adalgisa63@gmail.com |
| 2034339 | MARCUCCI RIVERA, IRIS M | adalgisa63@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053464 | Marcucci Rivera, Iris M. | adalgisa63@gmail.com |
| 1996543 | MARFISSI COLON, IMALDO | imomarfisi2@gmail.com |
| 2014687 | MARI BONILLA , MILAGROS | MILAGROSMARI16@gmail.com |
| 2091450 | Mari Bonilla, Lourdes M. | lourdesmaribonilla@gmail.com |
| 2104075 | Mari Bonilla, Milagros | milagrosmari16@gmail.com |
| 2085275 | Mariani Velez, Almida | almidamv@gmail.com |
| 1055702 | MARIBEL SERRANO SERRANO | jesusfeliciano54@icloud.com |
| 1885933 | Marin Lugo, Maria  Socorro | tahke409@gmail.com |
| 1986984 | MARIN MOLINA, CARMEN M. | marin0938@hotmail.es |
| 2066589 | Marin Perez, Rosa  M | romape58@gmail.com |
| 2104620 | Marin Perez, Rosa  M. | romape58@gmail.com |
| 1949123 | Marin Perez, Rosa M. | romape58@gmail.com |
| 302056 | MARIN RODRIGUEZ, ANGEL L | marinrodriguez@gmail.com |
| 2003840 | Marin Rodriguez, Janira | nmarin1949@yahoo.com |
| 1956038 | Marin Santiago, Juan  Arnaldo | juanmarson62@yahoo.com |
| 2115998 | Marin Santiago, Juan Arnaldo | juanmarsan62@yahoo.com |
| 1863269 | Marin Trillo, Rosa A | roseyanielis1125@gmail.com |
| 2074695 | Marquez Espinet, Miguel | maresp1955@gmail.com |
| 2083806 | Marquez Espinet, Miguel | maresp1955@gmail.com |
| 2113654 | Marquez Leon, Marla J. | marlaj9114@gmail.com |
| 2032068 | Marquez Perez, Sonia E | biblisoni@yahoo.com |
| 2094700 | MARQUEZ ROBLES, AWILDA | MARQUEZA1363@GMAIL.COM |
| 2009676 | Marquez Rodriguez, Maria de Lourdes | marquez.mdel@gmail.com |
| 1959314 | Marquez Rodriguez, Maria Teresa | marquez.mdel@gmail.com |
| 1943450 | Marquez Rodriguez, Raul | marquezraul@gmail.com |
| 2015478 | Marquez Sanchez, Maria R. | mariemqz310@gmail.com |
| 2064856 | Marrero Alonso, Hilda | marreroah@yahoo.com |
| 1852523 | MARRERO BERRIOS, MARTIN | martin_educ@yahoo.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1967745 | Marrero Bruno, Milagros | milagrosmarrerobruno@gmail.com |
| 1901565 | MARRERO BRUNO, MILAGROS | milagrosmarrerobruno@gmail.com |
| 1950108 | Marrero Carrasquillo, Glorimar | glorimarmarrero87@gmail.com |
| 1815114 | Marrero Colon, Angel R | a.marrencolon24@yahoo.com |
| 1804624 | Marrero Diaz, Ada | adamarrero49@gmail.com |
| 2063137 | Marrero Gomez, Carmen  Luz | Carmenmarrero180@hotmail.com |
| 2113283 | Marrero Gomez, Carmen Luz | carmenmarrero180@hotmail.com |
| 688198 | MARRERO GONZALEZ, JOSEFINA | d71530@de.pr.gov |
| 2077906 | Marrero Hernandez , Angel R. | aurea46@yahoo.com |
| 2119263 | Marrero Hernandez, Norma Iris | normamarrero02@gmail.com |
| 2103307 | MARRERO MARTINEZ, MARILYN | marilynmarrero08@hotmail.com |
| 2117632 | MARRERO OLMEDA, OLGA E. | olga.marrero59@gmail.com |
| 1985960 | Marrero Ortiz, Nivia Denisse | marreronivia@gmail.com |
| 2026778 | MARRERO POMALES, AWILDA | profmarreroitpr@gmail.com |
| 1966584 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1985132 | MARRERO RIVAS, LILLIAM Y | YOLILLI123@HOTMAIL.COM |
| 2117898 | Marrero Rivas, Lilliam Y. | Yolilli123@hotmail.com |
| 2002651 | Marrero Rivas, Lilliam Y. | yolilli123@hotmail.com |
| 1946739 | Marrero Rivera, Carlos | chmartinez85@gmail.com |
| 2054434 | Marrero Rivera, Lydia M | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 2084580 | Marrero Rivera, Virgen S. | virmar201@yahoo.com |
| 2113074 | Marrero Rivera, Virgen S. | virmar201@yahoo.com |
| 1860843 | Marrero Santiago, Nimia  Socorro | wandarf@gmail.com |
| 2081675 | Marrero, Carlos A | carlosmarreroesq@yahoo.com |
| 2058873 | MARRERO, SAHIRA L | sahiramarrero26@yahoo.com |
| 306769 | MARTELL GUEITS, MARIBEL | mmartell992@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2003915 | MARTELL MORALEZ, SALLY | sallymm2004@yahoo.com |
| 2035127 | MARTELL RIVERA, ADA DEL S. | AWSO4512@GMAIL.COM |
| 1901223 | Martell Velez, Judith | judithmartell@hotmail.com |
| 2120398 | Marti Gonzalez, Evelyn | emarti1@live.com |
| 1902689 | Marti Gonzalez, Evelyn | emarti1@live.com |
| 1944787 | Martin Martinez, Ana D. | dolores.martina7@gmail.com |
| 2029222 | Martinez Acevedo, Isabel | isabelm1941@gmail.com |
| 1872547 | Martinez Almodovar, Elsa | ecar1204@yahoo.com |
| 2082045 | Martinez Alvarez, Benedicto | benedictomartinez@ymail.com |
| 2059833 | Martinez Amaro, Maria T. | mrtmartinez525@yahoo.com |
| 706521 | MARTINEZ ANTONGIORGI, MABEL | mabelsewing1@gmail.com |
| 2056298 | Martinez Ariles, Esther | esthermartinez3085@gmail.com |
| 1968231 | Martinez Arocho, William | wmartinez5@policia.pr.gpv |
| 2019484 | Martinez Arroyo, Ana | anamartinezPcal@gmail.com |
| 2051111 | Martinez Arroyo, Ana | anamartinezpcal@gmail.com |
| 2008962 | Martinez Arroyo, Ana | anamartinezpcal@gmail.com |
| 1907520 | Martinez Arroyo, Matilde I. | mmarroyo1960@gmail.com |
| 2000742 | MARTINEZ AVILES, LUIS | GABYMARTINEZ270@GMAIL.COM |
| 1997154 | MARTINEZ AVILES, LUIS A. | gabymartinez270@gmail.com |
| 2056552 | Martinez Aviles, Raul | rosarelisgia@gmail.com |
| 1963768 | Martinez Baez, Iraida Gloria | iraidabeba@hotmail.com |
| 2030434 | Martinez Benejans, Ivette M. | ivmartinez2014@gmail.com |
| 1967099 | MARTINEZ BENITEZ, YAHAIRA IDALMEY | MIKAMILITA@YAHOO.COM |
| 1822933 | Martinez Bracero, Jaime | emiajmar@gmail.com |
| 2039416 | Martinez Caboy, Miguel | miguelm915@hotmail.com |
| 1983818 | Martinez Cartagena, Carmen H. | chmartinez85@gmail.com |
| 1802306 | MARTINEZ CLAUDIO, ABRAHAM | talentsekr@yahoo.com |
| 2068760 | MARTINEZ CLAUDIO, MAYRA | martinezmayra049@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2048651 | MARTINEZ COLON , CARMEN J | ERASMOJUDY@YAHOO.COM |
| 2134342 | Martinez Colon , Edwin L. | juni321@hotmail.com |
| 1661421 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 1991436 | Martinez Colon, Carmen J. | crasmojudy@yahoo.com |
| 2093784 | Martinez Colon, Heysel O. | odettmart.77@gmail.com |
| 1961342 | Martinez Colon, Luis A. | lc0202443@gmail.com |
| 2087899 | Martinez Cordero, Maria Judith | judhit0909@gmail.com |
| 1983519 | Martinez Coriano, Tomas | canotom@yahoo.com |
| 2117042 | MARTINEZ CORIANO, TOMAS | CANOTOM@YAHOO.COM |
| 1776170 | Martinez de Jesus, Irma L. | irmaluzmartinez@yahoo.com |
| 2125373 | Martinez de Jesus, Irma L. | irmaluzmartinez@yahoo.com |
| 2096830 | Martinez Del Valle, Luz M. | lucymdv@yahoo.com |
| 1941677 | Martinez Del Valle, Luz M. | lucymdv21@yahoo.com |
| 1822632 | Martinez Delgado, Valedis | valemarde@gmail.com |
| 1984361 | Martinez Delgado, Valedis | valemarde@gmail.com |
| 1997444 | Martinez Diaz, Irma  S | irmasmartinezdiazpr1@gmail.com |
| 1982430 | Martinez Dunes, Carmen M. | yocar1254@yahoo.com |
| 1941184 | Martinez Dunes, Carmen M. | Yocar1254@yahoo.com |
| 1990048 | Martinez Feliciano, Dionicio | dionimalayo@gmail.com |
| 2092621 | MARTINEZ FELICIANO, JUAN | JUANGMARTINEZ15@GMAIL.COM |
| 1999454 | Martinez Garcia, Rosa H. | cuchymg@gmail.com |
| 2028207 | Martinez Gaud, Mayra A. | mayramg2011@hotmail.com |
| 1834531 | Martinez Gaud, Mayra A. | mayramg2011@hotmail.com |
| 2108697 | Martinez Gonzalez, Carmen G. | zooxantela@gmail.com |
| 2089209 | MARTINEZ GONZALEZ, ISLEM M. | ISLEM@ME.COM |
| 2075694 | Martinez Gonzalez, Islem M. | islem@me.com |
| 2078352 | Martinez Graniela, Miguel A. | maggie.martinez2380@gmail.com |
| 1997095 | Martinez Guzman, Daisy M. | daisymilli@hotmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1911496 | Martinez Hernandez, Heroilda | hhmartinez@gmail.com |
| 2053168 | Martinez Hernandez, Miguel A. | michaelsunes1@gmail.com |
| 1915674 | Martinez Jurado, Elba | elbamartinezjurado@gmail.com |
| 1933948 | Martinez Lanausse, Esther | eventasdiva3313@yahoo.com |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | ymlanausse@gmail.com |
| 2022140 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 2099938 | MARTINEZ LUGO, GENOVEVA | de119671@miescuela.pr |
| 2035229 | MARTINEZ LUGO, GENOVEVA | DELL9671@MIESCUELA.PR |
| 1947931 | Martinez Lugo, Rosnilda | rosnilda@gmail.com |
| 2012108 | Martinez Maldonado, Angel J. | ajmmaldo7710@yahoo.com |
| 1963867 | Martinez Maldonado, Evelin | emarmalrubi@gmail.com |
| 2082276 | MARTINEZ MARIN, VILMA M. | VMMARTINEZ06@HOTMAIL.COM |
| 2082726 | Martinez Miranda, Griselle | grsll_martinez@yahoo.com |
| 1937868 | MARTINEZ MORALES, KETTY de BA | ketty.martinez.morales@gmail.com |
| 1910485 | MARTINEZ MORALES, RENE | renemartinez59@yahoo.com |
| 1917483 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 2095716 | Martinez Muniz, Carmen I | wiche21@gmail.com |
| 2053196 | Martinez Negron, Carmen J. | lucyanettezayas@hotmail.com |
| 1855471 | Martinez Negron, Samarys | samarysmartinez@gmail.com |
| 2050378 | MARTINEZ ORTIZ, BRENDA L. | BRENDALIMARY@HOTMAIL.COM |
| 2043438 | Martinez Ortiz, Daisey I | dimaor16@hotmail.com |
| 998332 | MARTINEZ ORTIZ, GILBERTO M. | gmmo1953@outlook.com |
| 1967327 | Martinez Ortiz, Maritza | maritza.martinez2322@gmail.com |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 2072912 | MARTINEZ ORTIZ, REINALDO | NALDOMARTINEZ1632@GMAIL.COM |
| 1819286 | MARTINEZ ORTIZ, SARA M | frozensirena16@gmail.com; leriamg@hotmail.com |
| 1723728 | MARTINEZ OTERO, MICHELLE | MICHELLEORTROZO@GMAIL.COM |
| 2059944 | Martinez Padilla, Gladys | elisaeileen@hotmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1963986 | Martinez Pena, Carla L. | lamisi32.cm@gmail.com |
| 1993913 | Martinez Pueyo, Rene | camry85@yahoo.com |
| 1993938 | Martinez Quinones, Ana L. | perryquinones@gmail.com |
| 1989952 | MARTINEZ QUINTANA, EDNA E. | EVERDITHMARTINEZ@YAHOO.COM |
| 1842153 | Martinez Quintana, Edna E. | everdithmartinez@yahoo.com |
| 1871361 | Martinez Ramirez, Mayra | urielxioedi@gmail.com |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | BEBAMARTINEZ210@GMAIL.COM |
| 801602 | MARTINEZ REYES, EMMA | emma.martinez83@yahoo.com |
| 1918732 | Martinez Reyes, Emma R. | emma.martinez83@yahoo.com |
| 2106737 | Martinez Rivera , Ana E. | a.evelyn.martinez@gmail.com |
| 2073542 | Martinez Rivera, Ana M. | amartinez1957@icloud.com |
| 311962 | MARTINEZ RIVERA, EVELYN | eveknight55@yahoo.com |
| 1928713 | Martinez Rivera, Evelyn | eveknight55@yahoo.com |
| 1258715 | MARTINEZ RIVERA, GILBERTO | gmartinez@agricultura.pr.gov |
| 1258715 | MARTINEZ RIVERA, GILBERTO | gmartinez@agricultura.pr.gov |
| 2036013 | Martinez Rivera, Luis A. | siulmartinez12@yahoo.com |
| 1861729 | Martinez Rivera, Luis A. | siulmartinez12@yahoo.com |
| 2001429 | Martinez Rivera, Luis A. | siulmartinez12@yahoo.com |
| 2086990 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 2040563 | Martinez Rivera, Nicolas | nick.martinez4245@gmail.com |
| 1835397 | Martinez Rodriguez, Ana M. | anamigdalia@outlook.com |
| 2071101 | MARTINEZ RODRIGUEZ, ELEUTERIA | elymar226@hotmail.com |
| 2102592 | Martinez Rodriguez, Eleuteria | elymar226@hotmail.com |
| 2113433 | Martinez Rodriguez, Eleuteria | elymar226@hotmail.com |
| 2030663 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 1961235 | Martinez Rodriguez, Hector M | hec.mar.rodpr@gmail.com |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A. | zaidam_672@hotmail.com |
| 2108085 | Martinez Rodriguez, Miguel | omepsanjuan@yahoo.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2020657 | Martinez Romero, Laura Janette | martinezlaura216.48@gmail.com |
| 2017211 | Martinez Ros, Maria De L. | IOURDESMARTINEZ25@GMAIL.COM |
| 1932874 | MARTINEZ ROSSO, WANDA I | wmartinez4253@gmail.com |
| 1907265 | Martinez Rosso, Wanda I | wmartinez4253@gmail.com |
| 1897265 | MARTINEZ ROSSO, WANDA I. | wmartinez4253@gmail.com |
| 2126754 | Martinez Ruiz, Gloria M | gmartinez123@yahoo.com |
| 1961012 | Martinez Ruiz, Gloria M. | gmartinez123@yahoo.com |
| 2105584 | Martinez Ruiz, Margarita del P. | margaritadelp.22@yahoo.com |
| 2119706 | Martinez Ruiz, Margarita del P. | margaritadelp22@yahoo.com |
| 1938979 | Martinez Ruiz, Margarita Del P. | margaritadelp22@yahoo.com |
| 2121237 | Martinez Sabater, Maria I. | mari_sabater55@yahoo.com |
| 2094154 | Martinez Salcedo, Ana C | anamartinezsalcedo@yahoo.com |
| 1912323 | Martinez Salcedo, Ana C. | anamartinezsalcedo@yahoo.com |
| 2068015 | Martinez Sample, Cesar Angel | hilda_ortiz1819@yahoo.com |
| 2042439 | Martinez Sanchez, Milagros | milamart333@gmail.com |
| 2028780 | Martinez Santiago, Aida Ruth | ruth.martinez.santiago@gmail.com |
| 312943 | MARTINEZ SANTIAGO, EDGAR | mrliriodeplata339@mail.com |
| 2053892 | MARTINEZ SANTIAGO, IVOLL | IVOLLPR@GMAIL.COM |
| 1960864 | Martinez Serrano, Aida | aidymar01@gmail.com |
| 1981739 | Martinez Sierra, Juana | jmtz11@gmail.com |
| 1866564 | Martinez Tirado, Luz M. | lmm29pr@yahoo.com |
| 2016101 | Martinez Vargas, Helga Mabel | mabel256martinez@gmail.com |
| 1990994 | Martinez Vazquez, Luz M | ton4813@yahoo.com |
| 2131693 | Martinez Vega, Luis A. | puchin349@yahoo.com |
| 2049643 | Martinez Velez, Yolanda | YMARTINEC26.03.16@GMAIL.COM |
| 2023593 | Martinez Verges, Carmen J. | carmenjmartinez67@gmail.com |
| 2035154 | Martinez-Almodovar, Aileen | aileen.martinez61@gmail.com |
| 1971314 | Martinez-Fortier, Amary | amarymartinezfortier60@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2097615 | Martinez-Fortier, Amary | amarymartinezfortier60@gmail.com |
| 1993622 | Martinez-Rodriguez, Paulita | martinepaulita10@gmail.com |
| 1902800 | Martir Rodriguez, Nilda | dindymartir@gmail.com |
| 2111310 | Martir Romero, Luz E | mustekpr@yahoo.com |
| 2104181 | Martir Romero, Rasaura | planell_23@yahoo.com |
| 2038134 | Martis Gonzalez, Sandra | smartis.gonzalez@gmail.com |
| 2079385 | Martis Gonzalez, Sandra | smartis.gonzalez@gmail.com |
| 2050056 | Martis Munet, Maritza | mariemartir@hotmail.com |
| 2059136 | Martorell Gonzalez, Nydiabel | n_martorell@yahoo.com |
| 1994344 | Martorell Gonzalez, Nydiabel | n_martorell@yahoo.com |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | rafymartorell.jrm@gmail.com |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | marilyngarciaechevarria@gmail.com |
| 2045994 | Mas Morales, Maribel | masmaribel1959@g.mail.com; masmaribel1959@gmail.com |
| 2097936 | MAS MORALES, MARIBEL | masmaribel1959@gmail.com |
| 1999033 | Massa Prosper, Samuel | massepr@yahoo.com |
| 1892200 | Massanet Cruz, Ricardo J. | Massanet17@gmail.com |
| 2030693 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 2002096 | MASSAS, DIANA N. | LEEARROYO2011@GMAIL.COM |
| 2080496 | MATEO ESPADA, ELVIN | SHEILACARDONA70@GMAIL.COM |
| 1911064 | MATEO HERNANDEZ, NIDIA IVETTE | nidiamate020@gmail.com |
| 1828172 | Mateo Hernandez, Nidia Ivette | nidiamateo20@gmail.com |
| 2115079 | Mateo Irlanda, Nilda | Adlynp.m@hotmail.com |
| 2080386 | Mateo Irlanda, Nilda | adlynpm@hotmail.com |
| 2101489 | Mateo Irlanda, Nilda | adlynpm@hotmail.com |
| 2085797 | MATEO MALDONADO, RAMIRO | ramiro_bmw@yahoo.com |
| 1910389 | Mateo Romain, Arnaldo L | amateotec@yahoo.com; amateotoc@yahoo.com |
| 2059194 | MATEO TORRES, MARIA M. | mariamateo20@gmail.com |
| 2122496 | Mateo Torres, Maria M. | mariamateo20@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1984652 | Matias Rodriguez, Sandra M. | smrwhiskey@hotmail.com |
| 2029088 | Matias Soto, Belford A | miriammaldonado517@gmail.com |
| 1947656 | Matias Soto, Belford A | miriammaldonado517@gmail.com |
| 2043137 | MATILDE CRUZ NEGRON | matty_1291@yahoo.com |
| 2036925 | Matos , Madeline Mercado | madelinemercado17@gmail.com |
| 1847592 | Matos Arroyo, Maria I. | Marimar.matos@hotmail.com |
| 2071778 | Matos Bonilla, Delia | deliteed@gmail.com |
| 2005287 | Matos Gonzalez, Ana R. | echevarriayariliz@gmail.com |
| 1594744 | Matos Laboy, Victor V. | victorvida@hotmail.com |
| 2066620 | Matos Martinez, Carmen D | mandymatos2@gmail.com |
| 1988602 | Matos Maymi, Agustina | agumatuski6@gmail.com |
| 1826548 | Matos Maymi, Agustina | agumatuski6@gmail.com |
| 1990197 | Matos Maymi, Agustina | agumatuski6@gmail.com |
| 2078805 | Matos Mendez, Bilmaria | lindacrystal423@hotmail.com |
| 2059401 | MATOS PEREZ, LISSETTE | MATOSPREZLSSETTE@GMAIL.COM |
| 1975793 | MATOS RIVERA, HEROINA | MDELCROSA@GMAIL.COM |
| 1975793 | MATOS RIVERA, HEROINA | MDELCROSA@GMAIL.COM |
| 2033917 | Matos Rodriguez, Ana L. | la-tata-35@hotmail.com |
| 1841513 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 2005089 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 1862360 | Matos Villarrubia, Pura Amanda | pura.matos2017@gmail.com |
| 1989297 | Matos Zapata, Rosa | matoszapatarosa@gmail.com |
| 1843534 | Matos-Torres, Mirta | mirtamatos@hotmail.com |
| 2002561 | Matta Davila, Ana I | amattadavila@gmail.com |
| 1998415 | MATTA DAVILA, ANA I. | amattadavila@gmail.com |
| 317480 | MAYAS GOMEZ, ANDREW | mayaspeed@hotmail.com |
| 2075406 | Mayra, Martinez Claudio | martinezmayra049@gmail.com |
| 2016292 | McConnell, Dorothy | edgarbaucage@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2060397 | MCFERRIN, JEAN P. | JEANMCFERRIN5@YAHOO.COM |
| 1944284 | Mederos Mirabal, Juana | JuanaMederosMirabal25@gmail.com |
| 2115119 | MEDIAVILLA GUZMAN, MYRIAM | MMEDIAVILLA.26@HOTMAIL.COM |
| 2030306 | MEDINA AGOSTO, CARMEN N | carmenmedina20@gmail.com |
| 1933964 | Medina Andujar, Margarita | margarita.medina.4363@gmail.com |
| 2016711 | Medina Aponte, Benjamin | bengie838@gmail.com |
| 2085981 | Medina Cardona, Socorro | socmedcar@gmail.com |
| 1952990 | MEDINA CARDONA, SOCORRO | socmedcar@gmail.com |
| 2047423 | Medina Casiano, Mildred | millie46@hotmail.com |
| 2055324 | Medina Castillo, Aime | aime6@hotmail.com |
| 2055324 | Medina Castillo, Aime | AIME6@HOTMAIL.COM |
| 1984973 | Medina Colon, Rosita | tonyrosy7@yahoo.com |
| 1889030 | Medina Diaz, Carmen M. | medina.carmen70@yahoo.com |
| 2053360 | Medina Forte , Nydia | nydiamedina57@hotmail.com |
| 2082703 | Medina Forte, Nydia | mydiamedina57@hotmail.com |
| 1967651 | Medina Forte, Nydia | nydiamedina57@hotmail.com |
| 1804993 | Medina Gomez, Carmen Elisa | carminpito3@hotmail.com |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | CARMINPITO3@HOTMAIL.COM |
| 1966597 | MEDINA GOMEZ, MARIA DE LOS A. | angiemedina44@yahoo.com |
| 2104975 | Medina Hernandez, Elsie  G. | medinae105289@gmail.com |
| 1988430 | Medina Hernandez, Iris B. | ibmh73@gmail.com |
| 2030518 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 2101502 | Medina Lopez, Jose E. | j_edgardo1973@hotmail.com |
| 1931455 | MEDINA LOPEZ, RAFAEL | vanemedina05@hotmail.com |
| 2011804 | MEDINA MELENDEZ, MIGDALIA | migdaliamedinamelendez@gmail.com |
| 1939657 | Medina Mercado, Lourdes | Lulumedina.1969@gmail.com |
| 1936695 | Medina Merced, Iris M. | irism71363@gmail.com |
| 1943273 | Medina Mestre, Liz Yadira | lizyadira@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2002218 | Medina Montalvo, Luz Celenia | eLizarry@yahoo.com |
| 608697 | MEDINA MONTANEZ, ANA V | avnedina@gmail.com |
| 1964715 | Medina Rivera, Lourdes | lourdesmdn3@gmail.com |
| 2024235 | Medina Rodriguez, Jaime Luis | jmedina_69@yahoo.com |
| 2057958 | Medina Rodriguez, Wanda T. | miha66@gmail.com |
| 2087569 | MEDINA ROJAS, SERGIO R. | sergiomedina444@gmail.com |
| 2027406 | MEDINA ROMAN, MARCELINA | MEDINAMARCY@HOTMAIL.COM |
| 1990885 | MEDINA SANJURJO, FREDYS W | FREDYS.MEDINA@GMAIL.COM |
| 1844642 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 769855 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 1847743 | Medina Sierra, Mayra N | mamedina6348@gmail.com |
| 2049108 | Medina Soto, Maria | Mariamed51@prtc.net |
| 2099536 | Medina Stella, Maria  De Lourdes | mariamedina.mdlm@gmail.com |
| 2071941 | Medina Stella, Maria De Lourdes | mariamedina.mdlm@gmail.com |
| 2059619 | Medina Ubiles, Minerva | chocolate.city.02mm@gmail.com |
| 1991277 | MEDINA UBILES, MINERVA | chocolate.city.02mm@gmail.com |
| 2113026 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 2057412 | Medina Vazquez, Glorimar | glonimar.mdn@gmail.com |
| 1969999 | MEDINA VAZQUEZ, GLORIMAR | glorimar.mdn@gmail.com |
| 2059916 | MEDINA VAZQUEZ, GLORIMAR | GLORIMAR.MDN@GMAIL.COM |
| 1901561 | Medina-Duran, Madeline | calistasart@gmail.com |
| 2054021 | Mejias Correa, Maria | corream870@gmail.com |
| 2118957 | Mejias Rodriguez, Evelyn | mejiasrodriguez@gmail.com |
| 2054394 | Mejias Soto, Adamila | paganodanelly@yahoo.com |
| 2023348 | Melendez Alsina, Elizabeth | elimelendez1966@gmail.com |
| 2007219 | Melendez Alvarado, Candido | candido_melendez2000@yahoo.com |
| 2125068 | Melendez Caballero, Gedisha M. | gedisha@yahoo.com |
| 1959320 | Melendez Camacho, Juana | jmelendez2205@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2043525 | Melendez Carreras , Camilo | Camilopapa52@gmail.com |
| 2034624 | Melendez Carreras, Jorge  D | jorgedmc1954@yahoo.com |
| 1933853 | Melendez Carreras, Jose R | joseramon8810@gmail.com |
| 1780375 | Melendez Carreras, Jose R. | JOSERAMON8810@GMAIL.COM |
| 2110574 | Melendez Cruz, Isabel | isamelendez1957@gmail.com |
| 1808540 | Melendez Diaz, Angel L. | melendezan@hotmail.com |
| 1968549 | Melendez Jorge, Carmen Victoria | melendezc55@yahoo.com |
| 1964804 | Melendez Lopez, Virgen Lisedia | virgen.melendez.lopez@gmail.com |
| 1984167 | Melendez Luna, Rosa M. | rosamelendez162@yahoo.com |
| 2045390 | Melendez Luna, Rosa M. | rosamelendez162@yahoo.com |
| 2005880 | Melendez Maladonado, Nydia | nydiamelendezag@gmail.com |
| 1946803 | Melendez Marrero, Sonia | magalyz2535@gmail.com |
| 2044828 | MELENDEZ MELENDEZ, MARITZA | maritza_melendez@hotmail.com |
| 2108466 | Melendez Nogueras, Emma V | emma.nogueras@yahoo.com; emmanogueras@yahoo.com |
| 2065187 | Melendez Ortiz, Sugeily I. | sugmel23@gmail.com |
| 1880769 | Melendez Ramos, Carmen | carmen_1393@gmail.com |
| 323620 | MELENDEZ RAMOS, CARMEN | CARMEN1393@GMAIL.COM |
| 2081887 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 2081887 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 2067311 | Melendez Reyes, Maritza | maritasec54@gmail.com |
| 2073431 | Melendez Rios, Dagma I. | dameri17@gmail.com |
| 2039298 | Melendez Rivera, Jackeline | jackie-melendez27@yahoo.com |
| 2101734 | Melendez Rosado, Cesar | cesar.melendez1@yahoo.com |
| 2002060 | Melendez Rosado, Yolanda | yolandarcidra@hotmail.com |
| 1917903 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 2053344 | MELENDEZ ROUBERT, MARIA T. | airamme02@gmail.com |
| 2043034 | Melendez Roubert, Maria Teresa | airamme02@gmail.com |
| 2017615 | MELENDEZ SANTIAGO, CECILIA | ceciliamelendez6@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 894074 | Melendez Silva, Eduardo | serpicoem@gmail.com |
| 324312 | MELENDEZ SOTO, AWILDA | awimelesoto@gmail.com |
| 2076538 | Melendez Torres, Margarita | marganet702@yahoo.com |
| 2076538 | Melendez Torres, Margarita | margaret702@yahoo.com |
| 2098355 | Melendez Trinidad, Mayra I. | melendezmayra19@gmail.com |
| 1954053 | Melero Santiago, Jennie | jenniemelero@yahoo.com |
| 2067600 | Melero Santiago, Magdalena | malenmelero1611@gmail.com |
| 2076061 | Mendez Acevedo, Nancy | bachan612@gmail.com |
| 2090066 | Mendez Aponte, Victor Rene | barbaramendez.bm73@gmail.com |
| 2059486 | Mendez Arroyo, Adelina | adelinamendez@hotmail.com |
| 2073473 | MENDEZ BUFFIT, GISELLE N | GI-MENDEZ@HOTMAIL.COM |
| 2012615 | Mendez Buffit, Giselle N. | gi-mendez@hotmail.com |
| 1989352 | Mendez Buffit, Giselle N. | gi-mendez@hotmail.com |
| 2031854 | Mendez Cortes, Maria I. | mendezm40736@gmail.com |
| 2083303 | MENDEZ CUEVAS, MARGARITA | celestial20082003@gmail.com |
| 1093739 | Mendez Cuevas, Silvia | mendezsilvia012@gmail.com |
| 2074552 | MENDEZ DELGADO, SONIA  LUZ | sonluz48@yahoo.com |
| 803092 | MENDEZ DIAZ, WANDA | wandibiri69@yahoo.com |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | agustinmg1950@gmail.com |
| 2039195 | Mendez Hernandez, Ada H | adamendez93@gmail.com |
| 2120450 | Mendez Martinez , Martin | mmende1998@outlook.com |
| 2037124 | Mendez Martinez, Martin | mmendez1998@outlook.com |
| 2031631 | Mendez Maysonet, Carlos Ruben | crmendez2832@gmail.com |
| 1977473 | MENDEZ MERCADO, ENID | MARIE4612@HOTMAIL.COM |
| 2107113 | Mendez Muniz, Vivian M. | VIBYAN@YAHOO.COM |
| 1960326 | Mendez Nieves, Daisy | daisymendeznieves@gmail.com |
| 2092757 | MENDEZ PEREZ, GUSTAVO | GUSTAVOMENDEZ753@GMAIL.COM |
| 2048278 | MENDEZ PEREZ, GUSTAVO | GUSTAVOMENDEZ753@GMAIL.COM |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024570 | Mendez Perez, Wanda Zoe | muffinnazano@hotmail.com |
| 2021591 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 2069458 | Mendez Rodriguez, Adelaida | delytati.2012@gmail.com |
| 1896034 | Mendez Rodriguez, Ana Luisa | marisol.cruz1912@gmail.com |
| 1872012 | Mendez Rodriguez, Nilda M. | castillojeicyka@gmail.com |
| 2121917 | MENDEZ RUBIO, MARIA M | MMMENDEZRUBIO@GMAIL.COM |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 2099060 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 2046740 | MENDEZ SALCEDO, EDILTRUDIS | EDITHMS49@GMAIL.COM |
| 2096800 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 1135735 | MENDEZ SANCHEZ, RAMON A | TOM.0145@YAHOO.COM |
| 1940739 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 1983842 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 2051141 | Mendez Soto, Nancy | davidmolinajd@yahoo.com |
| 1939472 | Mendez Vazquez, Maria G. | profesoracintron@yahoo.com |
| 2038449 | Mendoza Arzate, Tomas | mendoza.tomas1957@gmail.com |
| 2048431 | Mendoza Arzate, Tomas | mendoza.tomas1957@gmail.com |
| 2007571 | MENDOZA CABRERA, MAYRA L | mendoza521@yahoo.com |
| 2006308 | MENDOZA CABRERA, MAYRA L | mendoza521@yahoo.com |
| 1890400 | MENDOZA MORALES, SONIA T | smendoza@asumepr.gov |
| 2070260 | MENDOZA PEREZ, ZULEIKA | perez.jc.64@gmail.com; zuleikamendoza.27@gmail.com |
| 2064066 | Menendez Morales, Elsa D | elsadam.mill@gmail.com |
| 2075986 | Menendez Torres, William J. | wmenendez6@gmail.com |
| 2092290 | Menendez Torres, William J. | wmenendez6@gmail.com |
| 2009732 | Menendez, Digna Marchand | miguelsanta@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2095936 | Mercado Cardona, Miriam | alejandrosonic90@hotmail.com |
| 2024029 | Mercado Cortes, Edwin | mercad1234567@gmail.com |
| 1998593 | Mercado Cruz, Carmen M. | ballemer@hotmail.com |
| 2060152 | Mercado Cruz, Nereida | nereidamerk2@hotmail.com |
| 2099640 | MERCADO DAVILA, RAMON A. | MERCADOR16502@yahoo.com |
| 2068196 | MERCADO DAVILA, RAMON A. | MERCADOR16502@YAHOO.COM |
| 2050071 | MERCADO GALARZA, MARISEL | EDGARDO_MALDONADO@YAHOO.COM |
| 1672043 | Mercado Galindo, Moises M | moimer3@gmail.com |
| 2071681 | Mercado Gonzalez, Lucedenia | lyo362@hotmail.com |
| 740444 | MERCADO GRACIA, RAFAEL J. | RJMG1957@GMAIL.COM |
| 740444 | MERCADO GRACIA, RAFAEL J. | RJMG1957@GMAIL.COM |
| 2035423 | Mercado Guido, Katherine | lambmercado@gmail.com |
| 2093467 | Mercado Hernandez, Felix E | felixestebanmercado@gmail.com |
| 2093467 | Mercado Hernandez, Felix E | felixestebanmercado@gmail.com |
| 1914515 | Mercado Irizarry, Ingrid M. | sollamar62@gmail.com |
| 1851152 | Mercado Maldonado, Lilliam | wiwi_bma@hotmail.com |
| 2056596 | Mercado Martinez, Nydia I | nydia.mercado3@gmail.com |
| 2112804 | Mercado Martinez, Nydia I. | nydia.mercado3@gmail.com |
| 2004338 | Mercado Martinez, Nydia I. | nydia.mercado3@gmail.com |
| 1934448 | Mercado Martinez, Nydia I. | nydia-mercado3@gmail.com |
| 1932735 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 2036414 | Mercado Melindez, Luis | papomercado23@gmail.com |
| 2036414 | Mercado Melindez, Luis | papomercado23@gmail.com |
| 2035295 | Mercado Mercado, Diana E. | dianamercado@pucpr.edu |
| 2058658 | Mercado Moreno, Felix | ALEJANDROSONIC90@HOTMAIL.COM |
| 1959051 | Mercado Olivencia, Magdalena | magdalena.mercado@yahoo.com |
| 1946476 | Mercado Osorio, Iris M | mischicas2@yahoo.com |
| 1953909 | Mercado Osorio, Iris M. | mischicas2@yahoo.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1820772 | Mercado Osorio, Iris M. | mischicas2@yahoo.com |
| 1971267 | MERCADO PEREZ, JULIO C | amandamarialice31@yahoo.com |
| 2083420 | Mercado Quinones, Lianabelle | Lianabelle44@gmail.com |
| 1965563 | Mercado Rodriguez, Javier | jmercador8123@gmail.com |
| 1882645 | MERCADO ROMAN, IVETTE | yvettemr25@yahoo.com |
| 1976650 | MERCADO ROMAN, NANCY | n_mercado14@hotmail.com |
| 2102898 | Mercado Roman, Nancy | n_mercado14@hotmail.com |
| 1946122 | Mercado Ruiz , Isabel | lianys2008@hotmail.com |
| 2001439 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 1844402 | Mercado Santiago, Ilheanna Lee | ilheannalee@gmail.com |
| 1929943 | Mercado Santiago, Sofia | manitastraviesas05@hotmail.com |
| 1935264 | Mercado Silva, Zoraida | mercadosil.zm@gmail.com |
| 2058301 | Mercado Torres, Alexis | temetitoelgordo24@gmail.com |
| 2091628 | Merced Cotto, Luis A. | mississippiriver@hotmail.com |
| 2026738 | Merced Reyes, Zoraida | domingorosario.5316@gmail.com |
| 1982889 | Merced Santos , Maria L. | wilwiljo@gmail.com |
| 2065644 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 2065770 | Merced, Jose R | jrmerced@hotmail.com |
| 1903917 | MERCEDES GUZMAN, LEONOR | LEONORMERCEDESJUNTA@GMAIL.COM |
| 2046703 | Mestre Rivera, Sylvia | mestresyl@gmail.com |
| 1048576 | MICHELI RUIZ, MANUEL | MICHELIMANUEL@GMAIL.COM |
| 2034527 | Migenis Nieves, Laura Milagros | laura_migenis@yahoo.com |
| 2072801 | MILAN RODRIGUEZ, MARIA E. | millanconsejera@gmail.com |
| 926039 | MILDRED PINTADO COURET | www.mildredpintado144@gmail.com |
| 1894028 | Milian Canales, Lian M. | lianmadeline@gmail.com |
| 2003619 | Milian Colon, Ismael | porcelanaw@yahoo.com |
| 2012831 | MILIAN ROLON, SOCORRO B | sokylin50@yahoo.com |
| 2011597 | Millan Cotto, Sharon  I | iv_3373@yahoo.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2089002 | Millan Cruz, Nilka Marie | nikam2005@hotmail.com |
| 1822007 | MILLAN DE CARRION, SYLVIA  W. | SWMILLAN@GMAIL.COM |
| 1822094 | Millan De Carrion, Sylvia W. | swmillan@gmail.com |
| 2075801 | MILLAN FERRER , LUCY M | MAGALIBRE@GMAIL.COM |
| 2080498 | Millan Ferrer, Claribel  S | claribelmillon21@gmail.com |
| 2076851 | MILLAN FERRER, LUCY M | magalibre@gmail.com |
| 334128 | Millan Garcia, Leigh V. | leighvanessamillan@gmail.com |
| 2059373 | Millan Pacheco, Milagros | mmillanp61@gmail.com |
| 1956475 | Millan Rodriguez, Maria E | millanconsejera@gmail.com |
| 1139784 | MILLAN VAZQUEZ, RICARDO | ricknamar@yahoo.com |
| 1820017 | Millan Vazquez, Wanda M. | millanwanda37@yahoo.com |
| 1989700 | Millan, Ramonita | ramonita_millan@facebook.com |
| 2076626 | Millon Ferrer, Claribel S. | claribelmillon21@gmail.com |
| 2075859 | Millon Ferrer, Claribel S. | claribelmilon21@gmail.com |
| 2133576 | Minondo Barranco, Flor de Maria | cuchyMinondo@hotmail.com |
| 1934395 | Mirabal Leandry, Carmen Lucy | lucymirabal@gmail.com |
| 803800 | MIRANDA CANDANEDO, IVAN | mirandaivan59@yahoo.com |
| 2095952 | Miranda Colon, Hector L. | hmiranda_us@yahoo.com |
| 2089891 | MIRANDA CRUZ, CARLOS MANUEL | CARLOSMIRANDA3858@GMAIL.COM |
| 2095970 | Miranda Delgado, Jose J. | prof.mirandadelgado@gmail.com |
| 1934228 | Miranda Flores, Angel Rene | ARMF@YAHOO.COM |
| 2085281 | Miranda Galloza, Amalid | mirandaamalid@gmail.com |
| 2111771 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 1971416 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 2025417 | Miranda Marin, Maria C. | zulamig@gmail.com |
| 2004851 | Miranda Marin, Maria C. | zulamig@gmail.com |
| 2037070 | Miranda Martinez, Anibal | mirandatorresama@gmail.com |
| 2045427 | Miranda Martinez, Anibal | mirandatorresanna@gmail.com |

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1943337 | Miranda Matos, Alicia O. | aomm308@yahoo.com |
| 1876697 | Miranda Matos, Jose Enrique | josetitomiranda@gmail.com |
| 2089192 | MIRANDA MENDEZ, ARMANDO | ARMIRAND_4@HOTMAIL.COM |
| 1861242 | Miranda Miranda, Marta Rosa | marta.miranda45@yahoo.com |
| 2045775 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 2017628 | Miranda Munoz, Noelia | noelia.mirandamunoz@gmail.com |
| 2102002 | Miranda Nieves, Jan Manuel | jAMPIER02@HOTMAIL.COM |
| 1969923 | Miranda Nieves, Jean C. | jeanc.miranda@gmail.com |
| 2015888 | Miranda Ortiz, Aurora | aurora.miranda@live.com |
| 1992428 | Miranda Pagan, Nancy M. | miranda.nancym60@gmail.com |
| 2052681 | Miranda Quiles, Jeannette | jeannettemq@hotmail.com |
| 2034351 | Miranda Rodriguez, Jose L | josemiranda166@gmail.com |
| 2010010 | MIRANDA RODRIGUEZ, NANCY I. | MELENDEZMIRANDAMI@GMAIL.COM |
| 1877141 | MIRANDA TORRES, AMARILIS | mirandatorresama@gmail.com |
| 1943111 | Miranda Torres, Amarilis | mirandatorresama@gmail.com |
| 2059152 | MIRANDA TORRES, MARTA E | sanmi30@yahoo.com |
| 2038828 | Miranda Velez, Aelis I | rafelis@hotmail.com |
| 2123846 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 2114469 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 1918491 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 2083786 | MIRTA INZARRY, AIDA | mirtamaestro2803@gmail.com |
| 1959385 | Misla Altruz, Idian  Ivonne | idianmisla@gmail.com |
| 1845579 | MITCHELL REYES, LUIS  M | ADINA424@LIVE.COM |
| 2067083 | MITCHELL REYES, LUIS M. | adina424@live.com |
| 2040586 | Modesto Villarini, Aida I. | aidamodesto@yahoo.com |
| 1923067 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |
| 2119809 | MOJICA COLON, MYRNA M. | MOJICAMYRNA@YAHOO.COM |
| 1994306 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit S

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2119809 | MOJICA COLON, MYRNA M. | MOJICAMYRNA@YAHOO.COM |
| 2135675 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 2056075 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 1808111 | Mojica Martinez, Maria M | rwilmag@yahoo.com |
| 2001734 | Molina Antonetty, Lydia E. | idianali212@gmail.com |
| 2132581 | MOLINA FIGUEROA, PEDRO | pedroMolina2474@gmail.com |
| 2061208 | Molina Melendez, Carmen D | molicarmen2006@gmail.com |
| 1997943 | Molina Melendez, Carmen D. | MolinaCarmen2006@gmail.com |
| 2117317 | Molina Melendez, Raquel | raqueline1962@gmail.com |
| 2015499 | Molina Otero, Isila | maria.echevarria@gmail.com |
| 2030900 | Molina Pagan, Nixsa | nmolina7@yahoo.com |
| 2099762 | Molina Pagan, Nixsa | nmolina7@yahoo.com |
| 2072057 | Molina Pares, Mitchel T. | casco0353@gmail.com |
| 1982477 | Molina Pares, Mitchel T. | casco0353@gmail.com |
| 1182644 | MOLINA ROSADO, CARMEN JANET | CJMOLINA@LIVE.COM |
| 1182644 | MOLINA ROSADO, CARMEN JANET | OMEPSANJUAN@YAHOO.COM |
| 2129701 | Molina Sanchez, Juila E. | jmolina@yahoo.com |
| 2061939 | Molina Sanchez, Julia  E. | jmolina@yahoo.com |
| 1952025 | Molina Santiago, Lourdes M | llourdesmmolina@yahoo.com |
| 1898692 | MOLINA TORRES, MARIA MARGARITA | mariam.molina1@gmail.com |

**<u>Exhibit T</u>**

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068200 | Monclova Ortiz, Nilda R. | nrmonclova@gmail.com |
| 1861440 | Monfreth Abrego, Julia Elena | julia.monfreth@gmail.com |
| 2104127 | Monoz Pagon, Thelma | oleozontc@yahoo.com |
| 1932180 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 1311501 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 2044000 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 2108947 | MONRUIZ MORALES, JOSE F. | jose.monruiz22@gmail.com |
| 1955798 | Monserrate Davila, Nilda L | nomaramons@gmail.com |
| 2115961 | MONSERRATE DAVILA, NILDA L. | nomaramons@gmail.com |
| 1914428 | Monserrate Robles, Sara | saritamonerrate2@gmail.com |
| 1992383 | Montaloo Cruz, Roberto | grimm1967@hotmail.com |
| 2020971 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 1957398 | Montalvo Amill, Noelia | montalvo-noelia@yahoo.com |
| 1947973 | Montalvo Flores, Elia | efmf1947@gmail.com |
| 1972874 | Montalvo Heredia, Madeline | madeline.montalvo25@gmail.com |
| 1147933 | MONTALVO LOPEZ, SONIA | soneska615@yahoo.com |
| 1934826 | Montalvo Montalvo, Maria V. | mariamontalvo56pr@gmail.com |
| 2124956 | Montalvo Ocasio, Wendel | wendelmontalvodj1@gmail.com |
| 1977824 | MONTALVO ORTIZ, MITZA | MONTALUOM@LIVE.COM |
| 1907368 | Montalvo Padilla, Emilda | almays@hotmail.com |
| 1854712 | MONTALVO QUIROS, MILAGROS M | milimontalvupr14@gmail.com |
| 2062054 | Montalvo Reyes, Rochell A. | frozensirena16@gmail.com; leriamg@hotmail.com |
| 2078489 | Montalvo Rivera, Deliris | lanenaSabaneva@yahoo.com |
| 2007397 | Montalvo Rivera, Sonia | soniamontalvo1963@gmail.com |
| 2024192 | Montalvo Rivera, Sonia | soniamontalvo1963@gmail.com |
| 1914316 | Montalvo Saez, Iris Sandra | irisandra30@yahoo.com |
| 1824451 | Montalvo Saez, Sonia I. | montalvosonia.01@gmail.com |
| 2027194 | Montalvo Sanchez, Luisa M. | prof.montaluo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104820 | Montalvo Sanchez, Luisa M. | prof.montalvo@gmail.com |
| 2024372 | MONTALVO SANCHEZ, LUISA M. | prof.montalvo@gmail.com |
| 1986497 | Montalvo Santiago, Liza E | liza_410@hotmail.com |
| 340782 | Montalvo Santiago, Rafael | montalvo_santiago@hotmail.com |
| 2088939 | Montanez Andino, Isidra | isidramontanez@gmail.com |
| 1944037 | Montanez Andino, Isidra | isidramontanez@gmail.com |
| 1843614 | Montanez Ayala, Ruth M. | omepingenieria@yahoo.com |
| 1248654 | MONTANEZ CRUZ, LIMARIE | LIMARIEMC3@GMAIL.COM |
| 1824146 | Montanez Del Valle, Luis A | monti698@yahoo.com |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | TRESCHIC357@GMAIL.COM |
| 2104304 | Montanez Henriquez, Norma | normi-m@hotmail.com |
| 2014696 | Montanez Martinez, Carmen S | cmonti51@hotmail.com |
| 1960102 | Montanez Martinez, Carmen S. | CMONTI51@HOTMAIL.COM |
| 1825369 | Montanez Morales, Radames | morales888@yahoo.com |
| 2050431 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 2055315 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 2016600 | MONTANEZ PARRILLA, YOLANDA | yolamp53@gmail.com |
| 1889607 | Montanez Rivera, Maria del C. | madcmon@yahoo.com |
| 1987665 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 1831892 | Montanez Santos, Ignacia | necymontanez@gmail.com |
| 2029190 | Montanez Santos, Marilyn I | mmontanezsantos@gmail.com |
| 2069635 | Montanez Santos, Marilyn I. | mmontanezsantos@gmail.com |
| 2054208 | Montanez Santos, Marilyn I. | mmontanezsantos@gmail.com |
| 1941903 | Montas Raposo, Bernarda  Lisbeth | berni.1969@hotmail.com |
| 1996183 | MONTERO AVILES, AIXA | aixa_montero@hotmail.com |
| 2068061 | MONTERO GONZALEZ, ARMANDO | montero.1045@yahoo.com |
| 1898963 | Montero Valle, Annabelle | annabellemv68@yahoo.com |
| 342045 | MONTES FIGUEROA, ROSA M | ROSAMONTESFIGUEROA@GMAIL.COM |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1893065 | MONTES MIRANDA, LUIS | LUISMONTES85@GMAIL.COM |
| 2105244 | Montes Miranda, Luis | luisrmonte85@gmail.com |
| 1942671 | Montes Rios, Carmen M | montesc63@gmail.com |
| 1965321 | Montes Suarez, Ileana | imontespr@yahoo.com |
| 2034795 | Montesinos Ortiz, Margarita | huertas_asmc@hotmail.com |
| 2104641 | Montesinos Ortiz, Margarita | huertas_asmc@hotmail.com |
| 1846194 | Montijo Santiago, Cindy J. | cindy.jm@hotmail.com |
| 2067700 | Montilla-Rosa, Maria D. | dollymontilla@live.com |
| 2033296 | MONTONEZ PARRILLA, YOLANDA | YOLANP53@GMAIL.COM |
| 2108426 | Monzon Dominguez, Doris M. | mangualshe@hotmail.com |
| 1890503 | Mora Arroyo, Jaime | jmoraarroyo@hotmail.com |
| 1892975 | Mora Figueroa, Cruz Maria | zapmora@hotmail.com |
| 1041901 | Mora Ramos, Marcos Antonio | marcosmora9514@gmail.com |
| 1968320 | Morales Arroyo, Wanda | pao.529@hotmail.com |
| 1651614 | Morales Arzola, Jormarie | marie_baby23@gmail.com |
| 2123125 | Morales Berrios, Marlon Axel | moraniga@yahoo.com |
| 1962579 | MORALES BORRERO, JENNY | jenny.morales@salud.pr.gov |
| 627252 | MORALES CALES, CARMEN LIGIA | morales.lg@hotmail.com |
| 1995325 | MORALES CAMACHO, JORGE L. | AKILISMORALES@YAHOO.COM |
| 1982845 | Morales Carrero, Elizabeth | eliza.mora45@gmail.com |
| 1202777 | MORALES CARRERO, EVELYN | evelynmorales9812@gmail.com |
| 2118837 | MORALES CINTRON, EDGARDO | EDGARD.MORALES25@GMAIL.COM |
| 2091627 | Morales Cintron, Nancy | w-alvarodo@live.com |
| 1908063 | Morales Colon, Angel Ramon | rabada57@hotmail.com |
| 2058564 | MORALES COLON, INGRID S. | moralesingrid480@gmail.com |
| 343574 | MORALES COLON, JOSE L | moralescolonjoseluis@gmail.com |
| 858557 | MORALES COLON, REINALDO | REY_CHAMO@HOTMAIL.COM |
| 2124761 | Morales Cruz, Ivette  M. | imchamor@gmail.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2124605 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2124612 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2047475 | Morales Cruz, Lydia E. | teodoroaquilarmora@hotmail.com |
| 1890489 | MORALES DE LEON, DAMARIS | damarism0116@gmail.com |
| 2013196 | Morales Diaz , Sonia M. | soniamo_diaz@hotmail.com |
| 213247 | MORALES DIAZ, HAYDEE | hmorales_diaz@hotmail.com |
| 1989692 | Morales Diaz, Haydee | hmorales_diaz@hotmail.com |
| 2053929 | Morales Diaz, Sonia M. | soniamo_diaz@hotmail.com |
| 2101096 | Morales Espinosa, Manuel J. | Mvilo123@gmail.com |
| 2096551 | Morales Figueroa, Pedro I. | saryn23@hotmail.com |
| 1987433 | Morales Franco, Gloria I | gmorales_pr@yahoo.com |
| 2062814 | Morales Galindo, Miguel H. | mimora01@hotmail.com |
| 2076429 | MORALES GARCIA, CARMEN M | cmorales3575@yahoo.com |
| 1992173 | Morales Gonzalez, Judith | judith_pr55@hotmail.com |
| 2092926 | Morales Gonzalez, Lilliam | lmorales81156@gmail.com |
| 1918787 | Morales Gonzalez, Saira | saijua@me.com |
| 1878725 | Morales Gonzalez, Yolanda | yolanda_102@hotmail.com |
| 2124619 | Morales Herandez, Hilda A. | moraleshilda003@gmail.com |
| 1801193 | Morales Hernandez, Miguel A. | maralesmiguel1966@gmail.com |
| 1801607 | Morales Hernandez, Miguel A. | moralesmigel1960@gmail.com |
| 1979229 | Morales Hernandez, Miguel A. | moralesmiguel1960@gmail.com |
| 2111252 | Morales Irizarry, Pablo | pablomorales202@gmail.com |
| 2026467 | Morales Lao, Arlene | aivettem.a@gmail.com |
| 1964562 | Morales Mann, Sandra | sandy12214@hotmail.com |
| 1984779 | MORALES MARIN, SANDRA | sandy12214@hotmail.com |
| 2095666 | Morales Marquez, Celenia | yamaris7@gmail.com |
| 2073546 | Morales Martinez, Ruth  E. | morales.ruthe@yahoo.com |
| 1844137 | MORALES MATOS, JESUS | JMNEGRON2@GMAIL.COM |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012093 | Morales Molina, Helga T. | helgamorales44@gmail.com |
| 2083452 | MORALES MONTANEZ, ALVIN | Pinlito_2011@hotmail.com |
| 718774 | MORALES MONTANEZ, MAYRA | delbrey47@gmail.com |
| 1833673 | MORALES MORALES , ILDEFONSO | morapere01@gmail.com |
| 1006495 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 2010805 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 2133722 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 2000141 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 2104522 | Morales Morales, Ramona | rammorales@salud.pr.gov |
| 1997469 | MORALES NEGRON, ELGA  E. | ELGAELAINE0154@GMAIL.COM |
| 1997469 | MORALES NEGRON, ELGA  E. | ELGAELAINE0154@GMAIL.COM |
| 2064152 | Morales Negron, Mirna | m.custodio2800@gmail.com |
| 1837523 | MORALES NIEVES, JESSICA | jesica2925@gmail.com |
| 2076703 | MORALES NIEVES, JULIA | jmorales91b@gmail.com; rrodrigue91b@gmail.com |
| 1928795 | Morales Ortiz, Ana Mildred | andredlugo97@gmail.com |
| 1826300 | Morales Ortiz, Ana Mildred | andredlugo97@gmail.com |
| 1988639 | Morales Ortiz, Angel L. | mariely.morales@upr.edu |
| 1936442 | Morales Ortiz, Ramon A. | morales1949@gmail.com |
| 2126152 | Morales Ortiz, Zandra | zmorales0542@yahoo.com |
| 2055243 | Morales Ortiz, Zandra | zmorales0542@yahoo.com |
| 1721159 | Morales Padilla, Yesenia | yeseniamo@gmail.com |
| 1872819 | MORALES PALERMO, CARMEN J. | josefapalermo@hotmail.com |
| 2117653 | Morales Penaloza, Gloria Margarita | misglos@yahoo.com |
| 1937131 | Morales Penaloza, Gloria Margarita | misglos@yahoo.com |
| 2011447 | Morales Perez, Wanda  I. | wandamorales558@gmail.com |
| 1950410 | Morales Perez, Wanda I | Wandamorales558@gmail.com |
| 1753694 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |
| 2021370 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T
142nd Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2015212 | Morales Petuoza, Wilson | macutomp@hotmail.com |
| 346276 | MORALES PINA, JOAQUIN | FAMILIAMORALES1983@GMAIL.COM |
| 1935547 | Morales Ramirez, Brenda | brendamorales44@yahoo.com |
| 1981361 | Morales Ramirez, Irma Ilia | ii.moralesramirez@gmail.com |
| 1978494 | Morales Ramon, Mary Lou | mary_lou_00681@yahoo.com |
| 2069761 | Morales Ramos, Carmen L. | moralesc9327@gmail.com |
| 2119398 | MORALES RAMOS, CARMEN L. | moralesc9327@gmail.com |
| 2106493 | Morales Ramos, Carmen L. | moralesc9327@gmail.com |
| 1941631 | Morales Ramos, Melissa | morales_ramosm@yahoo.com |
| 1941865 | Morales Ramos, Omalis | Omalismorales@yahoo.com |
| 2019842 | Morales Rivera, Irma | irmamou@hotmail.es |
| 2022278 | MORALES RIVERA, JOSE ANGEL | aesoj54@gmail.com |
| 2117615 | Morales Rivera, Licet | licet.morales@gmail.com |
| 2086336 | Morales Rivera, Licet | licet.morales@gmail.com |
| 267371 | MORALES RIVERA, LILLIAM | LMORALES81156@GMAIL.COM |
| 1946046 | Morales Rivera, Maria De Los A | mariadla123@hotmail.com |
| 2122459 | Morales Rivera, Miguel A. | miguelmoralesrivera9@gmail.com |
| 1940242 | Morales Rivera, Miguel A. | miguelmoralesrivera9@gmail.com |
| 1670220 | Morales Rivera, Rosa Iris | rosamr57.rm@gmail.com |
| 2005202 | Morales Rodriguez, Eddie | eddiemorales215@gmail.com |
| 1832882 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 2064436 | Morales Rodriguez, Maria de los A | mmora5819@yahoo.com |
| 2086193 | Morales Roman, Mary Lou | mary_lou_00681@yahoo.com |
| 2040592 | Morales Ruiz, Ivonne | i_morales64@hotmail.com |
| 2001563 | MORALES SALOME, BRENDA  MARIE | BRENDASALOME@YAHOO.COM |
| 1890591 | Morales Sanchez , Eliezer | moraleseliezer123@gmail.com |
| 1908988 | MORALES SANCHEZ, DAMARIS | DAMARISM44@GMAIL.COM |
| 1992063 | Morales Sanchez, Eliezer | moraleseliezer123@gmail.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1948145 | Morales Sanchez, Eliezer | moraleseliezer123@gmail.com |
| 1870925 | Morales Santiago, Carmen Y | Yarellimorales22@yahoo.com |
| 1951768 | MORALES SANTOS, MARIE Y | mariemorales3328@gmail.com |
| 2084141 | Morales Soto, Jannette | jannettemoralessoto@yahoo.com |
| 1962988 | Morales Torres, Alicia de los A | amorales13_pr@yahoo.com |
| 2026346 | MORALES TORRES, ALICIA DE LOS A. | amorales13_pr@yahoo.com |
| 1934724 | Morales Valentin, Maribel | tatymorales@live.com |
| 2094743 | Morales Vargas, Obed | ObelitaMorales@yahoo.com |
| 2045182 | MORALES VAZQUEZ, MARGARITA | MORALESMARGARA68@GMAIL.COM |
| 1982842 | Morales Vazquez, Milagros | mimorales063@gmail.com |
| 2006258 | Morales Vazquez, Milagros | mimorales063@gmail.com |
| 2004723 | Morales Velazquez, Nelka Liz | nlm_homeschool@yahoo.com |
| 2061612 | Morales Velez, Luis M | fam.morales.garcia@gmail.com |
| 2084564 | MORALES VELEZ, LUIS M. | fam.morales.garcia@gmail.com |
| 1881181 | MORALES VELEZ, YOLANDA | yolandabeba@hotmail.com |
| 1860028 | Morales Velloa, Elba N. | elbamove@gmail.com |
| 2081207 | MORALES ZAYAS, MARIA E. | mariamoraleszayas026@gmail.com |
| 2023968 | Morales, Francisco Pagan | frankpagn44@yahoo.com |
| 2019476 | Moran Rodriguez, Maria Elena | me.morean5@gmail.com |
| 984176 | MORAN VEGA, EFRAIN R. | eframoranvega@gmail.com |
| 2088419 | Morell Alomar, Julia M. | morel_julia@yahoo.com |
| 2005933 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |
| 1950549 | MORELL MARTELL, JUDITH | ciaobella.bohochic@gmail.com |
| 1852666 | Morell Martell, Olga | ciaobella.bohochi@gmail.com |
| 2031360 | Moreno Alamo, Jose | jmorenoalamo@gmail.com |
| 1993246 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 2076002 | MORENO CINTRON , EDA | eda_cinton@yahoo.com |
| 1819967 | MORENO CINTRON, EDA  M. | eda_cintron@yahoo.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2090654 | MORENO CINTRON, EDA M. | eda_cintron@yahoo.com |
| 1999949 | Moreno Miranda , Nilsa | morenonilsa@gmail.com |
| 1997329 | MORERA RIVERA, LEIDA E. | LEIDAMORERA@GMAIL.COM |
| 1962555 | Moret Morales, Luis A. | lamoret_268@hotmail.com |
| 2128525 | Moret Santiago, Wilda | wm05101937@gmail.com |
| 2065926 | Moret Velazquez, Migdalia | moret4@yahoo.com |
| 1998003 | Mori Ortiz, Chelvyn | chelvyn2@yahoo.com |
| 1897070 | Mori Rodriguez, Jose A | jmori79@gmail.com |
| 1825339 | Mori Rodriguez, Jose A. | jmori79@gmail.com |
| 2092984 | Mori Rodriguez, Jose A. | jmori79@gmail.com |
| 52327 | MORRO MORELL, BETHZAIDA | Bethzy09@hotmail.com |
| 349392 | Morro Morell, Bethzaida | bethzy09@hotmail.com |
| 1966903 | MOSCOSO CASIANO, ROBERTO | CRMM24@HOTMAIL.COM |
| 2057976 | MOSCOSO CASIANO, ROBERTO | CRMM24@HOTMAIL.COM |
| 1045732 | MOTTA VELEZ, LUZ  M | mima600@yahoo.com |
| 1933995 | Moura Gracia, Lillian | linamour60@gmail.com |
| 1844626 | MOYA RIVERA, RALPH ANTHONY | ralphm696@mail.com |
| 2120363 | Moya Segarra, Carmen Annette | carmenmoya1216@gmail.com |
| 1881154 | Moyet de Leon, Clara | claramoyet@live.com |
| 2030495 | Moyet de Leon, Evelyn | evelyn50moyet@yahoo.com |
| 1202791 | MOYET DE LEON, EVELYN | EVELYN50MOYET@YAHOO.COM |
| 2105307 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2053250 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2008764 | Moyet Felix, Francisca | paqui667@gmail.com |
| 2065763 | Moyett Martinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1994256 | Moyett Matinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1950533 | Mulero Arzuaga, Carmen I. | carmenmulero02@gmail.com |
| 2122574 | MULERO FELIX, ALBERTO | albertomulero38@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1981174 | Mulero Vasquez, Maria M. | mmulerovasquez@gmail.com |
| 2072408 | Muniz Cardona, Rosita | rositamuniz@rocketmail.com |
| 1981246 | Muniz Cardona, Rosita | rositamuniz@rocketmail.com |
| 2089220 | Muniz Cruz, Emma | munizemma@hotmail.com |
| 2032056 | Muniz Jimenez, Aixa | suzette.valentin@gmail.com |
| 2019441 | Muniz Jimenez, Aixa | suzette.valentin@gmail.com |
| 2017426 | Muniz Jimenez, Aixa | suzette.valentin@gmail.com |
| 2061220 | Muniz Maldonado, Aida Luz | aidaluzmuniz@hotmail.com |
| 1941212 | MUNIZ NUNEZ, ADA E | solmarilopez@gmail.com |
| 351408 | MUNIZ NUNEZ, ADA E | solmarilopez@gmail.com |
| 2008587 | MUNIZ ORTIZ, CARMEN  L. | CARMEN_MUNIZ@HOTMAIL.COM |
| 1982660 | Muniz Ortiz, Vilma | vilma.muniz1210@hotmail.com |
| 1972704 | MUNIZ OSORIO , BRENDA | BRENDA.WMUNIZ@GMAIL.COM |
| 2064523 | Muniz Paneto, Angel L. | amuniz_oo@yahoo.com |
| 1986832 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 1990837 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 2042625 | MUNIZ RODRIGUEZ, ELIZBETH | ELIARTE2@GMAIL.COM |
| 1230720 | MUNIZ SANTIAGO, JORGE R | soarpuertorico@gmail.com |
| 2026864 | Muniz Soto, Gloria E. | josefelicianoxp@gmail.com |
| 2024683 | Muniz Soto, Irma I. | irma.morales16@gmail.com |
| 2109913 | MUNIZ SUAREZ, LUIS A. | LUISRAM171@HOTMAIL.COM |
| 1940401 | Muniz, Raquel Vega | rvegadj@hotmail.com |
| 1992198 | MUNOZ AGUIRRE, ANAIDA | ANAIDAMUNOZ126@GMAIL.COM |
| 1966831 | Munoz Bonet, Rosa M. | rosamaria_08@hotmail.com |
| 2063444 | Munoz Cedeno, Aida  L | aidalmunoz@gmail.com |
| 2120188 | Munoz Cedeno, Aida L. | aidalmunoz@gmail.com |
| 2078238 | MUNOZ DIAZ, VILMA S | VILMA.SMUNOZ@GMAIL.COM |
| 2114286 | Munoz Diaz, Vilma S | vilma.smunoz@gmail.com |

# Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2062622 | Munoz Diaz, Vilma S. | vilma.smunoz@gmail.com |
| 2110042 | Munoz Diaz, Vilma S. | vilma.smunoz@gmail.com |
| 2066691 | Munoz Duran, Delia E. | prbori42@gmail.com |
| 2069476 | Munoz Duran, Delia E. | prbori42@gmail.com |
| 2014158 | Munoz Feliciano, Wanda Ivelisse | ivelitz92004@yahoo.com |
| 2088661 | Munoz Gomez, Maria Teresa | liceliag@gmail.com |
| 1996788 | Munoz Gomez, Norma Iris | normaimgomez89@gmail.com |
| 2079191 | Munoz Gonzalez, Eric J. | alicia_hdez@live.com |
| 2032969 | MUNOZ LORENZO, EVA NYDIA | evaapple2@yahoo.com |
| 2066205 | Munoz Maldonado, Nilsa I. | andyaee@gmail.com |
| 1915740 | Munoz Nieves, Edwin | emunoz2011@hotmail.com |
| 1854251 | Munoz Nieves, Edwin | emunoz2011@hotmail.com |
| 2035354 | Munoz Nieves, Isamalia | isamalia.muniz80@gmail.com |
| 1985213 | MUNOZ ORTIZ, SAMUEL | samuelcabra84@gmail.com |
| 1966926 | MUNOZ PEREZ, EUNICE | eunice29mp@gmail.com |
| 1858396 | MUNOZ PEREZ, EUNICE | EUNICE29MP@GMAIL.COM |
| 2018590 | Munoz Ramos, Hector Manuel | cmsjvp@hotmail.com |
| 1947424 | Munoz Zayas, Carmen E. | cemz3603@gmail.com |
| 2035389 | Narvaez Beauchamp, Deborah Saudi | RMCASTRILLON@GMAIL.COM |
| 2036583 | Narvaez Gonzalez, Surielys | surielys23@yahoo.com |
| 2038285 | Narvaez Gonzalez, Surielys | surielys23@yahoo.com |
| 2089189 | Narvaez Medina, Ada | adanarvaz58@gmail.com |
| 2020198 | Nater Lopez, Nora Leida | leidanater@hotmail.com |
| 1987960 | Nater Lopez, Nora Leida | leidanater@hotmail.com |
| 2069873 | Nater Lopez, Nora Maritza | noramaritza.Maritza@gmail.com |
| 1906499 | Nater Lopez, Nora Maritza | norameritza.maritza@gmail.com |
| 1956109 | NAVARRO MARTINEZ, DAISY | daisy12navarro@gmail.com |
| 1161754 | NAVARRO MATOS, ALMA I | ALMANAVARRO77@GMAIL.COM |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1911208 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 2117723 | NAVARRO RODRIGUEZ, JORGE R. | JRNRSAX@GMAIL.COM |
| 2061828 | NAVARRO ROMERO, LUZ  D. | KBAN51@YAHOO.COM |
| 2096167 | Navarro Santiago, Jose A. | jantrompeta@icloud.com |
| 2134827 | Navarro Valentin, Evelyn | evelyn.navarro77@gmail.com |
| 1990597 | NAVEDO MARTINEZ, CINDY | CINDYNAVEDOMARTINEZ@GMAIL.COM |
| 1933107 | Navedo Samper, Luis Gararado | navedolg@gmail.com |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | NAVEDOLG@GMAIL.COM |
| 2116639 | Nazano Ramirez, Andrea T. | andrea_tnr@hotmail.com |
| 1994212 | Nazaria Barreras, Ramonita | rocionn2002@yahoo.com |
| 1752152 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | marianazarioguevara@gmail.com |
| 1158801 | NAZARIO MERCADO, AIXA ESTHER | LANA471958@HOTMAIL.COM |
| 1948805 | Nazario Montalvo, Aida | vallerosado@gmail.com |
| 2007516 | NAZARIO RAMIREZ, ANDREA T. | ANDREA_TNR@HOTMAIL.COM |
| 1988917 | Nazario Rivera, Maribel | sexytaz_mary2000@hotmail.com |
| 2061153 | Nazario Santiago, Carmen  Delia | norma0354@gmail.com |
| 2009596 | Nazario Vega, Heriberto | herinv67@gmail.com |
| 2088075 | NAZARIO VEGA, HERIBERTO | HERINV67@GMAIL.COM |
| 1916416 | Nazario, Ivan Acosta | 321acostaivan@gmail.com |
| 1881835 | Negron Alamo , Carmen  I. | carmennegron20@gmail.com |
| 2010797 | NEGRON ALAMO, CARMEN  I. | carmennegron20@gmail.com |
| 1992409 | NEGRON ALAMO, CARMEN I. | CARMENNEGRON20@GMAIL.COM |
| 2067407 | Negron Alicea, Jesus | negronbeta91@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1946368 | Negron Colon, Edwin | negrone@de.pr.gov |
| 2017843 | Negron Cortes, Marilyn | traviesa35pr@yahoo.com |
| 1999726 | Negron Gonzalez, Jose R. | kiko_6468@yahoo.com |
| 2011433 | NEGRON GONZALEZ, MARIA ESTHER | MARIAESTHERNEGRON@GMAIL.COM |
| 1984355 | Negron Gonzalez, Maria Esther | mariaesthernegron@gmail.com; mariaesthernegron6@gmail.com |
| 1905341 | Negron Gonzalez, Maria Esther | MARIAESTHERNEGRON6@GMAIL.COM |
| 1950258 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 2089630 | Negron Irizarry, Eilleen | eilleen_negron@hotmail.com |
| 2101680 | NEGRON LABOY, JOSE  A | JNEGRONLABOY@GMAIL.COM |
| 2059800 | Negron Lopez, Marta Nydia | martanydi@yahoo.com |
| 2087075 | NEGRON MARTINEZ, FELIX JUAN | BOLONEGRON@GMAIL.COM |
| 1907692 | Negron Monserrate, Maria A. | marian.monserrate@gmail.com |
| 1907692 | Negron Monserrate, Maria A. | marian.monserrate@gmail.com |
| 1967730 | Negron Monserrate, Maria A. | marian.monserrate@gmail.com |
| 1951752 | NEGRON MONSERRATE, OMAR C. | o.negron@ymail.com |
| 1970923 | Negron Pagan, Judith | judith417.jN@gmail.com |
| 1981488 | Negron Quinones, Maria M | kalukalah390@gmail.com |
| 2104720 | Negron Quinones, Maria M | KaluLalah390@gmail.com |
| 2120929 | NEGRON QUINONES, MARIA M. | kalukalah390@gmail.com |
| 2029454 | Negron Reyes, Juanita | jnegronreyes@yahoo.com |
| 2025184 | Negron Rivera, Carmen Iris | cirisnegron004@gmail.com |
| 1997541 | Negron Rivera, Igneri | igneri1016@gmail.com |
| 1932582 | Negron Rivera, Jamie | Janegron04@gmail.com |
| 1887173 | Negron Rodriguez, Angel R | negronrar@hotmail.com |
| 1934321 | Negron Rodriguez, Mabel | camry85@yahoo.com |
| 1855614 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 1855614 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 1899527 | Negron Sanchez, Edilberto | edilberto.negron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 955424 | NEGRON SANTIAGO, ANGEL L. | ANGELUIS6346@GMAIL.COM |
| 2071186 | Negron Santiago, Carmen M. | margie80143@gmail.com |
| 2013982 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ENEGRON1120@Hotmail.com |
| 2085999 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 1949087 | Negron Santiago, Margarita | margarita.negaron52@gmail.com |
| 806201 | NEGRON SANTIAGO, NORMA IRIS | NEGRONMATH@GMAIL.COM |
| 2068246 | Negron Santiago, Norma Iris | negronmath@gmail.com |
| 1979066 | Negron Santiago, Norma Iris | negronmath@gmail.com |
| 2005360 | Negron Santiago, Wanda Ivette | wandita66@gmail.com |
| 1935160 | Negron Torres, Alexis Maria | bienko99@yahoo.com |
| 359235 | NEGRON TRINIDAD, MIGDALIA | mi.gdy@hotmail.com |
| 2108743 | NEGRON, JUAN | ORLYSANJUAN@YAHOO.COM |
| 1971663 | Negron, Mariconchi Rivera | mariconchir@gmail.com |
| 2008460 | Negron, Marta Nydia | martanydi@yahoo.com |
| 1901541 | Neris Flores, Myrna A. | nerismyrna@gmail.com |
| 1880109 | Nero Oliver, Maria  A. E Del | vangledelnero@gmail.com |
| 1908116 | NIETO CUEBAS, INGRID  V | INGRIDENIETO1969@GMAIL.COM |
| 2063328 | Nieves Acevedo, Jose L. | janluis37@yahoo.com |
| 2027738 | Nieves Alvarado, Angel A. | angelnieves725@gmail.com |
| 2027738 | Nieves Alvarado, Angel A. | angelnieves725@gmail.com |
| 1198244 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |
| 152324 | Nieves Alvarez, Elmer | elmernieves72@gmail.com |
| 1938531 | Nieves Aviles, Emmanuel | emmanuelnievesaviles@gmail.com |
| 2025106 | Nieves Aviles, Ruth D. | romani_5@yahoo.com |
| 1978320 | Nieves Aviles, Ruth D. | romani_5@yahoo.com |
| 2117938 | NIEVES CALDERON, CARLOS | CARLOS.NIEVES7794@GMAIL.COM; OMEPSANJUAN@YAHOO.COM |
| 2096847 | NIEVES COLON, MARTA I | marta.nieves2362@gmail.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2015473 | Nieves Cruz, Wanda | wanda_nievescruz@hotmail.es |
| 362446 | Nieves Garay, Mayra L. | mayranieves1@yahoo.com |
| 362446 | Nieves Garay, Mayra L. | mayranieves1@yahoo.com |
| 1969370 | Nieves Gonzalez, Julio E. | julioguaraguauo@gmail.com |
| 2102240 | Nieves Gonzalez, Margarita | hec.mar.eg48@gmail.com |
| 1865530 | Nieves Gonzalez, Teresa | teregov.49@gmail.com |
| 1956620 | NIEVES GONZALEZ, TERESA | TEREGOV.49@GMAIL.COM |
| 1947572 | Nieves Guadalupe, Moraima | moraima.16nieves@gmail.com |
| 2037936 | Nieves Hernandez, Arcadia | katynieves@gmail.com |
| 2067761 | Nieves Herrera, Nelson | Nel_nieves@yahoo.com |
| 1124094 | NIEVES HERRERA, NELSON | nel_nieves@yahoo.com |
| 1124094 | NIEVES HERRERA, NELSON | nel_nieves@yahoo.com |
| 2025951 | Nieves Nieves, Carlos A. | fj_on_on70@hotmail.com |
| 2076271 | Nieves Perez, Daniel | danielsh19@yahoo.com |
| 2048080 | Nieves Perez, Daniel | danielsn19@yahoo.com |
| 2022897 | Nieves Ramirez, Awilda | shairy26@hotmail.com |
| 1918333 | Nieves Rivera, Digna E. | cuca102041@gmail.com |
| 2107132 | Nieves Rivera, Jose A. | josenieves@yahoo.com |
| 2120776 | Nieves Rivera, Natividad | cizneazul.jc@gmail.com |
| 2095548 | Nieves Rivera, Pedro Juan | pedrojuannieves@yahoo.com |
| 1978760 | Nieves Rivera, Ruth M. | luiraiz@hotmail.com |
| 2108785 | Nieves Rivera, Ruth Maria | luiraiz@hotmail.com |
| 1986596 | NIEVES RODRIGUEZ, AWILDA | AWILDA_NIEVES1@HOTMAIL.COM |
| 2032444 | Nieves Rodriguez, Awilda | awilda-nieves1@hotmail.com |
| 2000635 | Nieves Rodriguez, Juanita | carmen_g_negron@yahoo.com |
| 692101 | NIEVES RODRIGUEZ, JUANITA | carmen_g_negron@yahoo.com |
| 1792964 | NIEVES RODRIGUEZ, JUANITA | CARMEN_G_NEGRON@YAHOO.COM |
| 2017849 | Nieves Sanchez, Jose M. | josenieves3790@yahoo.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2017849 | Nieves Sanchez, Jose M. | josenieves3790@yahoo.com |
| 2091867 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1865244 | Nieves Santiago, Yolanda | yolandanieves.yns@gmail.com |
| 1872371 | NIEVES SOTO , WILFREDO | wilfredonievessoto@gmail.com |
| 2111925 | NIEVES SOTO, EDWIN R | EDWINNIEVES0940@YAHOO.COM |
| 2002227 | NIEVES SOTO, WILFREDO | WILFREDONIEVESSOTO@GMAIL.COM |
| 2102567 | Nieves Torres, Sylvia V | svntorres.56@gmail.com |
| 1993590 | Nieves Torres, Sylvia V. | svntorres.56@gmail.com |
| 2026629 | Nieves Vazquez, Iraida | isamalia.muniz80@gmail.com |
| 2058968 | Nieves Vazquez, Iraida | isamalia.muniz80@gmail.com |
| 2120828 | Nieves-Nieves, Juan R | nievesjuanr2016@gmail.com |
| 1937898 | Nigaglioni Santiago, Alfredo E. | esnigaglioni@yahoo.com |
| 2018689 | Noble Torres, Doris | doris_noble@hotmail.com |
| 2018689 | Noble Torres, Doris | doris_noble@hotmail.com |
| 1976796 | Nogueras Gonzalez, Carmen Iris | kimiri1953@gmail.com |
| 1952784 | Nolasco Lomba, Deborah  L. | debnolas@yahoo.com |
| 2065706 | Norat Macfie, Luis F. | l.f.norat@hotmail.com |
| 2009348 | NOVAT MACFIE, LUIS F. | L.F.NOVAT@HOTMAIL.COM |
| 1880804 | Núñez Burgos, Tomasita | borisjimenez80@aol.com; eliamilagros84@gmail.com |
| 2092864 | Nunez Diaz, Luz C. | lucyladiva26@gmail.com |
| 2053608 | Nunez Mercado, Luz E. | luznunez23@gmail.com |
| 2026052 | Nunez Ortiz, Wilmarys | wilmarys_nunez@yahoo.com |
| 2128696 | Nunez Pena, Carlos E | cenunez60@yahoo.com |
| 2065660 | Nunez Reynes, Gloria M. | puchy3710@hotmail.com |
| 1841482 | NUNEZ RODRIGUEZ, CARMEN M. | CARMENMNUNEZ555@GMAIL.COM |
| 2092682 | Nunez Sanchez, Beruska A. | beruskanunez@yahoo.com |
| 1846455 | NUNEZ SANTIAGO, MARITZA | PERARUBI@GMAIL.COM |
| 1858408 | NUNEZ, MADELINE | maramar1313@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1922277 | Nussa Pimentel, Maritza | neshmari37@gmail.com |
| 2129037 | Ocasio Aponte, Luis Manuel | luisocasio1955@gmail.com |
| 2026848 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 2027466 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 1998992 | Ocasio Del Busto, Diana M | dianadelmar31@yahoo.com |
| 1947618 | Ocasio Fiqueroa, Lillian | locasio_5215@yahoo.com |
| 2000986 | Ocasio Llopiz, Olga I. | olga.ocasio@gmail.com |
| 1962234 | Ocasio Lopez, Julia | juliao.lopez54@gmail.com |
| 2115698 | Ocasio Lopez, Julia | juliao.lopez54@gmail.com |
| 2059341 | OCASIO LOPEZ, JULIA | JULIAO.LOPEZ54@GMAIL.COM |
| 1975792 | Ocasio Lozada, Ismael | ismaelocasio37@gmail.com |
| 2113798 | OCASIO LOZADA, ISMAEL | ismaelocasio37@gmail.com |
| 704890 | OCASIO RAMIREZ, LUZ H | luzyocasio29@gmail.copm |
| 1958002 | Ocasio Ramirez, Ramon Geraldo | ramon.ocasio35@gmail.com |
| 1987715 | Ocasio Rivera, Carmelo | doncarmelo14@hotmail.com |
| 1869011 | Ocasio Rivera, Keila | keilaocasio@gmail.com |
| 2049051 | Ocasio Rosa, Mayra M | ocamay_d2@yahoo.com |
| 2068769 | Ocasio Rosa, Mayra M. | ocamay_dz@yahoo.com |
| 1988567 | Ocasio Rosario, Digna L. | ocasiod468@gmail.com |
| 1957294 | Ocasio Rosario, Digna L. | ocasiod468@gmail.com |
| 2078747 | Ocasio Sanchez, Rosimar | rosimarocasio@yahoo.com |
| 703280 | OCASIO VAZQUEZ, LUIS | olga192001@yahoo.com |
| 2087280 | OCHOA LIZARDI, CARLOS G. | OCHOACARLOSA5@GMAIL.COM |
| 2003174 | OCHOA LIZARDI, CARLOS G. | OCHOACARLOSA5@GMAIL.COM |
| 1944848 | Ochoa Lizardi, Carlos G. | ochoacarlos95@gmail.com |
| 951956 | OFARRILL MORALES, ANA L | analo39farrill@yahoo.com |
| 1950445 | Ofray Ortiz, Miguel Angel | ofray85@gmail.com |
| 2104748 | Ojeda Alvarez , Rafael | hildanvargas@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909706 | OJEDA FLORES, EVELYN | eojeda17@yahoo.com |
| 1909706 | OJEDA FLORES, EVELYN | eojeda17@yahoo.com |
| 1985918 | Ojeda Rivera, Milka M. | milly_ojeda@hotmail.com |
| 1920655 | Ojeda Trinidad , Miguel  A. | miguelojeda55@yahoo.com |
| 370732 | Ojeda Trinidad, Miguel A | miguelojeda55@yahoo.com |
| 1943457 | Ojeda Vazquez, Evelyn | maldonadoojed_09@gmail.com |
| 2117118 | Ojeda Vazquez, Evelyn | maldonadoojeda09@gmail.com |
| 2058141 | Ojeda Vazquez, Evelyn | maldonadoojeda09@mail.com |
| 2031634 | OLAN NIEVES, ROBERTO | robert-959@hotmail.com |
| 1921552 | Olan Ramirez, Aida L. | aidalolan13@gmail.com |
| 1832674 | OLARI MARTINEZ, SANTOS M. | olansantos73@gmail.com |
| 1992556 | Oliver Barbosa, Ana Iris | anairisoliver@gmail.com |
| 1666437 | OLIVER MORALES, ZAIDA DEL C. | z.oliver24@gmail.com |
| 993854 | OLIVERA AMELY, FERDINAND | sinceridad1290@gmail.com |
| 1842764 | OLIVERA MORALES, FLOR | GOLTOT@YAHOO.COM |
| 2053487 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 2054580 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 2080527 | Olivera, Yolanda  Torruella | yola1277@aol.com |
| 2104938 | OLIVERAS DIAZ , HECTOR | julie-20@live.com |
| 2007644 | Oliveras Diaz, Hector | julie_20@live.com |
| 2090650 | OLIVERAS FIGUEROA, GLORIA E | Gloriaoliveras@yahoo.com |
| 1903945 | Oliveras Montalvo, Nivea E. | oliverasnivea@gmail.com |
| 2069283 | Oliveras Montalvo, Norma I. | niooli17@gmail.com |
| 1854537 | OLIVERAS NIEVES, WILLIAM | williamoliveras@yahoo.com |
| 2084501 | Oliveras Rivera, Carmen S. | carmenoliverasrivera4@gmail.com |
| 2080542 | OLIVERAS TORRES, PEDRO L | oliveras_631@yahoo.com |
| 1983126 | Oliveras Velazquez, Aglaed | monchiutuado@gmail.com |
| 1862771 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078622 | Olivieri Sanchez, Ramon | olivieriramon_tlcd@yahoo.com |
| 2018351 | OLIVO GARCIA, GREISA | yaviermari@yahoo.com |
| 1955334 | Olivo Miranda, Jose Daniel | danyolivo25080@gmail.com |
| 1946929 | Olmeda Penalverty, Luz H | haydee157@yahoo.com |
| 1982459 | Olmeda Torres, Javier Luis | javierolmeda@yahoo.com |
| 1850661 | O'Neill Negron , Amarilis | ama_oneill@yahoo.com |
| 1967858 | Oppenheimer Rosavio, Alexander | Oppenheimer.90@gmail.com |
| 2063815 | Oquendo Arce, Carmen Ivette | oquendo.carmen0917@gmail.com |
| 2070719 | OQUENDO BROWN, GLADYS | proyectopbl219@gmail.com |
| 2077105 | Oquendo Colon, Josefa M. | maggie.martinez380@gmail.com |
| 2077105 | Oquendo Colon, Josefa M. | maggie.martinez380@gmail.com |
| 2056141 | Oquendo Hernandez, Carmen M. | cmoh721@yahoo.com |
| 2096470 | OQUENDO LOPEZ, CARMEN I. | ciolsea64@gmail.com |
| 2084111 | OQUENDO PRADO, BETHZAIDA | OQUENDOBETSY@GMAIL.COM |
| 1964361 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 2028063 | Orengo Escalera, Edison | corengo.hdl@gmail.com |
| 1995182 | Orengo Ramos, Francisco | forengoramos@yahoo.com |
| 2022211 | Oriol Ramirez, Sandra I. | sandravelis1973@hotmail.com |
| 2022246 | Oriol Ramirez, Sandra Ivelis | Sandraivelis1973@hotmail.com |
| 1129185 | ORLANDO NEVAREZ FUSTER | orlandonevarezpr1919@gmail.com; pr1919@gmail.com |
| 1879171 | Orozco Dones, Berta | yanire_orozco@yahoo.com |
| 2086331 | Orsini Acosta, Noel E. | noelorsini@gmail.com |
| 1861469 | Orta Aviles, Carlos A. | hlonetico@gmail.com |
| 2054944 | Orta Ayala, Angel | ortaangel@yahoo.com |
| 2088176 | Orta Fargas, Clara Enid | enidorta@yahoo.com |
| 1985618 | Ortega Baez, Gladys | gladys.ortega.baez@gmail.com |
| 1959046 | Ortega Baez, Nereida | nereidaortegabaez@gmail.com |
| 1992385 | Ortega Falcon, Ana M. | anam.ortega@icloud.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2037125 | Ortega Marrero, Noelia | aileon1977@gmail.com |
| 2037125 | Ortega Marrero, Noelia | aileon1977@gmail.com |
| 2037125 | Ortega Marrero, Noelia | aileon1977@gmail.com |
| 2079246 | Ortega Pizarro, Elizabeth V. | ortegaely200@gmail.com |
| 1823637 | Ortega Rodriguez, Antonia | aorteo1@hotmail.com |
| 1942690 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | FRANCISCOJAVIERO22@GMAIL.COM |
| 1968143 | Ortega Rolon, Carmen Delia | cortega1040@gmail.com |
| 1883606 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 2020993 | Ortiz Alejandro, Luz Y. | aguaeye9@hotmail.com |
| 1937620 | Ortiz Alejandro, Luz Y. | aguaeye9@hotmail.com |
| 1814781 | Ortiz Alvarado, Carlos | ortizalvaradoc@gmail.com |
| 2133590 | Ortiz Alvarado, Yolanda | y-ortiz06@hotmail.com |
| 2005768 | Ortiz Alvarez, Ana M. | sgto.ortiz55@gmail.com |
| 2021093 | Ortiz Aponte, Orlando | orlando.oaponte@gmail.com |
| 1957151 | Ortiz Berlingeri, Francisco  Jose | Fortiz66@live.com |
| 2100181 | ORTIZ BERLINGERI, FRANCISCO JOSE | FORTIZ66@LIVE.COM |
| 2038130 | Ortiz Bigay, Pedro L. | opedro007@gmail.com |
| 2074912 | Ortiz Bigay, Pedro L. | opedro007@gmail.com |
| 2079055 | Ortiz Bigay, Pedro L. | opedro007@gmail.com |
| 1871194 | Ortiz Bigay, Pedro L. | opedro007@gmail.com |
| 2120636 | Ortiz Cabrera , Nixa I | nixai@hotmail.com |
| 1149892 | ORTIZ CAMACHO, TURBIDES | turbides54@hotmail.com |
| 2016946 | Ortiz Class, Edwin R | elortizmaldonado@yahoo.com |
| 2104660 | Ortiz Cotto, Sixta | sixtaortiz1@gmail.com |
| 1894014 | Ortiz Crespo, Ada | ortiz_ada31@hotmail.com |
| 2063087 | ORTIZ CRUZ, EDGARDO | ortiz.cruz.1973@gmail.com |
| 1943632 | Ortiz Cruz, Elba Ines | elba727@hotmail.com |
| 2109225 | Ortiz Cruz, Jorge W | jwoc30@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2091365 | Ortiz Cruz, Jorge W. | jwoc30@gmail.com |
| 2080652 | Ortiz Cruz, Jorge W. | jwoc30@gmail.com |
| 1872944 | Ortiz Cruz, Mayra | Mayraortiz235@yahoo.com |
| 2035897 | Ortiz Dávila, Carmen D. | cortizdavila62@gmail.com |
| 807793 | ORTIZ DAVILA, NILKA I. | uprbnilkaortyiz@yahoo.com |
| 1879515 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 2077727 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 1999463 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 1956026 | Ortiz Delgado, Evelia | epitirre@gmail.com |
| 2052052 | Ortiz Delgado, Evelia | epitirre@gmail.com |
| 1867179 | ORTIZ DIAZ , ANA R | ana_r_ortiz@hotmail.com |
| 2064117 | ORTIZ DIAZ, BETTY | yetten17@hotmail.com |
| 1976929 | Ortiz Diaz, Betty | yetten17@hotmail.com |
| 2111648 | Ortiz Diaz, Betty | yetten17@hotmail.com |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 981902 | ORTIZ FEBUS, EDELMIRA | miritaosmar@yahoo.com |
| 2051804 | Ortiz Feliciano, Jaime | Jaime.Ortiz31258@gmail.com |
| 2051804 | Ortiz Feliciano, Jaime | jamie.ortiz31258@gmail.com |
| 1875281 | Ortiz Figueroa, Aimee | aim_ort@yahoo.com |
| 2068878 | Ortiz Figueroa, Orlando | orlandoortizfigueroa03@gmail.com |
| 2113858 | ORTIZ FIGUEROA, RAQUEL | cmartinezortiz@pucpr.edu |
| 2052477 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 2037532 | Ortiz Garcia, Beatriz | bettyog0625@gmail.com |
| 2118559 | Ortiz Garcia, Bernardo J | adagonzalez1137@gmail.com |
| 2046206 | Ortiz Garcia, Gloria Maria | gloriam.ortiz421@gmail.com |
| 2073987 | Ortiz Garcia, Gloria Maria | gloriaM.ortiz421@gmail.com |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | GLORIAM.ORTIZ421@GMAIL.COM |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1945229 | ORTIZ GARCIA, GLORIA MARIA | glorim.ortiz421@gmail.com |
| 2014463 | ORTIZ GONZALEZ, DOMINGA | NILDINORTIZ@GMAIL.COM |
| 1006142 | ORTIZ GUZMAN, IBIS | manatipaz@hotmail.com |
| 1941769 | Ortiz Guzman, Luz E. | luzeortiz7@gmail.com |
| 2059787 | ORTIZ HERNANDEZ, NILDA E. | nildaeva2712@gmail.com |
| 2036046 | Ortiz Irizarry, Lovelle M. | lovelle_maestra@hotmail.com |
| 807995 | ORTIZ LEON, MARIA | marimarg2009@hotmail.com; leniamg@hotmail.com |
| 2071528 | ORTIZ LEQUERIQUE, MILDRED  LIZZETTE | PAOLASANABRIA1@UPR.EDU |
| 2081218 | Ortiz Lopez, Ana | anitaortizlopez@yahoo.com |
| 2115878 | Ortiz Lugo, Aracelis | aracelisortiz05@gmail.com |
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 2078551 | Ortiz Malpica, Alice M. | alicemalpica@yahoo.com |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 1329173 | ORTIZ MARTINEZ, ELIGIA | eligiaortiz27@gmail.com |
| 2002229 | Ortiz Mateo, Nilda Esther | nildae.ortiz16@yahoo.com |
| 2079308 | ORTIZ MATOS, LESBIA | lesbiaortiz@hotmail.com |
| 2091552 | Ortiz Melendez, Maria A. | ortizmaria646@gmail.com |
| 1830798 | ORTIZ MERCANO, NELSON | nortiz27320@gmail.com |
| 1861180 | Ortiz Miranda, Eddie | coacheam@yahoo.com |
| 380764 | ORTIZ MIRANDA, OLGA M | garing7375@yahoo.com |
| 1986880 | ORTIZ MOLINA, MARIA ANTONIA | ortizmolina23@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nomontero@der.pr.gov |
| 1833435 | Ortiz Morales, William | ortizwilliam178@gmail.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2021884 | Ortiz Mundo, Maritza | maritzaortiz1@gmail.com |
| 2022073 | Ortiz Mundo, Maritza | maritzaortiz1@gmail.com |
| 2022783 | Ortiz Mundo, Maritza | maritzaortiz1@gmail.com |
| 2052937 | Ortiz Negron, Carlos A. | ortiznegron2@gmail.com; ortiznegronz@gmail.com |
| 2073064 | Ortiz Negron, Jose Felix | impactoomega@gmail.com |
| 1995934 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 1967418 | Ortiz Oquerdo, Efrain | migboni15@gmail.com |
| 2094652 | Ortiz Orengo, Feliberto | ortiz.fily@gmail.com |
| 1903059 | Ortiz Ortiz , Mayra | mayra.ortiz1963@gmail.com |
| 2092299 | ORTIZ ORTIZ, BRUNILDA | bruniortiz2425@gmail.com |
| 2086463 | Ortiz Ortiz, Brunilda | bruniortiz425@gmail.com |
| 2109793 | ORTIZ ORTIZ, ESPERANZA | eoortiz42@yahoo.es |
| 1963576 | Ortiz Ortiz, Mirla | mirla.ortiz@hotmail.com |
| 2052691 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 1053095 | ORTIZ PACHECO, MARIA L | mlortiz03@hotmail.com |
| 2004773 | Ortiz Padua, Marixa | marixa.ortiz@hotmail.com |
| 2110288 | ORTIZ PEREZ, DENNISSE L | DENNISSE7263@YAHOO.COM |
| 1915125 | Ortiz Pigueroa, Juan | juan0757@gmail.com |
| 1992935 | Ortiz Prims, Ermelinda | ortizlinda81@yahoo.com |
| 2072809 | ORTIZ QUINONES, JOSE A | ABNERO87@GMAIL.COM |
| 2132903 | ORTIZ QUINONES, YASMIN | Y_ORTIZ28@HOTMAIL.COM |
| 2132905 | ORTIZ QUINONES, YASMIN | Y_ORTIZ28@HOTMAIL.COM |
| 1907847 | Ortiz Quinonoz, Hamilton | artehamil@gmail.com |
| 2025529 | Ortiz Ramos, Ada | adiror@hotmail.com |
| 1947466 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |
| 1948971 | Ortiz Ramos, Maria  I | isamary08@yahoo.com |
| 1959557 | Ortiz Ramos, Maria I | isamary08@yahoo.com |
| 1879358 | Ortiz Reyes, Zulma M. | zul_marg@yahoo.com |

Exhibit T

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2084798 | Ortiz Rios, Lorna | lornyor@gmail.com |
| 2109949 | Ortiz Rivera,  Maria  del C. | maria.ortiz0017@gmail.com |
| 2053312 | Ortiz Rivera, Elvin N. | elvin966@yahoo.com |
| 382792 | ORTIZ RIVERA, FELIX O. | felixoscar8334@gmail.com |
| 2098705 | Ortiz Rivera, Maria del C. | maria.ortiz0017@gmail.com |
| 2077582 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 2041026 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 2108345 | Ortiz Rivera, Merab | merabortiz80@gmail.com |
| 1183651 | ORTIZ ROBLES, CARMEN ZAHYRA | zahyraortizrobles@gmail.com |

**<u>Exhibit U</u>**

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111970 | Ortiz Rodriguez, Eric O. | Ortiz0031@hotmail.com |
| 2112570 | Ortiz Rodriguez, Eric Omar | ortiz0031@hotmail.com |
| 1963596 | Ortiz Rodriguez, Hilda | hilda_ortiz1819@yahoo.com |
| 2092723 | Ortiz Rodriguez, Ricardo | ricaro1216@hotmail.com |
| 2033967 | Ortiz Rodriguez, Virna L. | virnaortiz24@gmail.com |
| 1912644 | Ortiz Rodriguez, Virna L. | virraortiz24@gmail.com |
| 1947206 | Ortiz Rosario, Danny | dagab65@hotmail.com |
| 2027121 | Ortiz Rosario, Danny | dagab65@hotmail.com |
| 2105788 | ORTIZ RUIZ , SOL M | ORTIZRUIZ2@YAHOO.COM |
| 2003770 | Ortiz Ruiz, Mary I. | rymao1956@gmail.com |
| 2099643 | Ortiz Ruiz, Sol M. | ortizruizs@yahoo.com |
| 2005639 | Ortiz Salinas, Maria Luisa | marielys.21@hotmail.com |
| 2096422 | Ortiz Sanchez, Gloria E. | lusmar68@gmail.com |
| 2092520 | ORTIZ SANCHEZ, MARIA T. | ortiztita_19@hotmail.com |
| 1935959 | ORTIZ SANFELIZ, MILAGROS | MILA0778@GMAIL.COM |
| 1983444 | Ortiz Sanfeliz, Milagros | mila0778@gmail.com |
| 1967398 | ORTIZ SANTIAGO , PAULA | paulaortizsantiago55@gmail.com |
| 2117085 | Ortiz Santiago, Hilda | hilda.ortizsantiago@gmail.com |
| 2015398 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 2035428 | Ortiz Santiago, Lourdes | lourdesalex3@gmail.com |
| 1956830 | Ortiz Santiago, Pedro A. | bigote1128@gmail.com |
| 1990996 | Ortiz Santiago, Pedro A. | bigote1128@gmail.com |
| 1917595 | Ortiz Santos, Ana Evelyn | grismarie6@gmail.com |
| 2113110 | Ortiz Serrano, Maria  De L | mo394512@gmail.com |
| 1974694 | Ortiz Serrano, Maria de L | mo394512@gmail.com |
| 2086655 | Ortiz Serrano, Maria de L. | mo394512@gmail.com |
| 2109708 | ORTIZ SERRANO, MARIA DE L. | mo394512@gmail.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 808624 | ORTIZ SOLIS, ADIMIL | edimil1921@yahoo.com |
| 1875957 | Ortiz Soto, Aida Esther | aida.ecortiz@gmail.com |
| 2078705 | Ortiz Soto, Aida Esther | aida.eortiz@gmail.com |
| 2032959 | Ortiz Soto, Edwin | eos5431@gmail.com |
| 2035544 | Ortiz Soto, Edwin | eos5431@gmail.com |
| 1861865 | Ortiz Torres, Felix A. | Roucelyngt@gmail.com |
| 1957270 | Ortiz Torres, Mabeline | mabeline.717@gmail.com |
| 2126726 | Ortiz Valentin, Claribelle | claribelleo@gmail.com |
| 1845183 | Ortiz Valentine, Luis Javier | javiero96.jo@gmail.com |
| 1932855 | Ortiz Vazquez, Madeline | mkeiry1234@yahoo.com |
| 1967660 | Ortiz Vazquez, Maribel | ortizvm@de.pr.gov |
| 2018936 | ORTIZ VAZQUEZ, MIRNA I | mirnaortiz@hotmail.com |
| 2092513 | Ortiz Vazquez, Mirne I | mirneortiz@hotmail.es |
| 2127390 | Ortiz Vazquez, Nidza | galarzan79@gmail.com |
| 2008160 | Ortiz Vazquez, Yolanda | Yolandaovasquezafrofa@gmail.com |
| 2096386 | Ortiz Vega, Yolanda | yortizvega15@gmail.com |
| 2112684 | Ortiz Velez , Nydia  M | ortiznydia11@gmail.com |
| 2056688 | Ortiz Velez, Nydia M | ortiznydia11@gmail.com |
| 1967572 | Ortiz Velez, Nydia M. | ortiznydia11@gmail.com |
| 1900471 | Ortiz Ventura, Lizette Marie | olizette884@gmail.com |
| 808718 | Ortiz Vidal, Lourdes | lourdesortiz133@yahoo.com |
| 2052777 | ORTIZ ZAYAS, ROSA MARIA | rosaortiz50@yahoo.com |
| 2024112 | Ortiz Zayas, Ruth Eugenia | eugeneoliviery@yahoo.com |
| 1857827 | Ortiz Zayas, Yasmin | yasminortiz9520@yahoo.com |
| 2075218 | Ortiz, Adyliz Rivera | a.rivera.10@hotmail.com |
| 2052706 | Ortiz, Hilda Cruz | cruz.hilda85@gmail.com |
| 1958082 | Ortiz, Idalina Lynn | sharnhalee@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033303 | Ortiz-Acosta, Amparo | A.ORTIZ.ACOSTA@GMAIL.COM |
| 2021172 | ORTIZ-CASTRO, PABLO R. | PABLORTIZ575@YAHOO.COM |
| 1928743 | ORTIZ-OLIVERAS, MYRIAM C | PITTY@PRTC.NET |
| 2028009 | Oruz Acosta, Robinson L. | rb.cruz1990@gmail.com |
| 385922 | Osoria Lopez, Alexis | aoso1019@gmail.com |
| 2112654 | Osorio Bruno, Ileana | osorioileana@yahoo.com |
| 2006280 | Osorio Oquendo, Roberto Carlos | Robertoosorio5057@gmail.com |
| 386341 | OSORIO SERRANO, ANA L | osorioana1952@gmail.com |
| 2088073 | Osorio Torres, Carla Enid | enid662@gmail.com |
| 2040423 | OSTOLAZA MUNOZ, ERMELINDO | almacotty@hotmail.com |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | cwostolaza@hotmail.com |
| 1975063 | Otero Cabrera, Wanda I. | woterocabrea42@gmail.com |
| 2075744 | Otero Cabrera, Wanda I. | woterocabrera42@gmail.com |
| 2062264 | Otero Cruz, Justina | tina.otero@hotmail.com |
| 2132788 | Otero Cruz, Justina | tina.otero@hotmail.com |
| 1930956 | Otero Nieves, Olga L. | olgaotero5714@gmail.com |
| 1965752 | Otero Nieves, Olga L. | olgaotero5714@gmail.com |
| 1978897 | OTERO REYES, JUANA I. | JIOR_06@HOTMAIL.COM |
| 1953416 | Otero Rivera, Elsa Yolanda | elsaotero@gmail.com |
| 2086071 | OTERO SANTODOMINGO, ADRIA I. | ADRIAOTERO99@GMAIL.COM |
| 1902071 | OYOLA MENDEZ, CARMEN E. | enidoyola@yahoo.es |
| 2084575 | Oyola Pardo, Sylvia R. | oyola_pardo_K4@yahoo.com |
| 1915243 | Oyola Torres, Carmen | vsarraga@hotmail.com |
| 2065410 | Pabon Fernandez, Wanda Ivette | wipabon@icloud.com |
| 2061981 | PABON GALARZA, MARISOL | MPGALARZA6@GMAIL.COM |
| 809031 | PABON GARCIA, ELIZABETH | EPABONGARCIA@GMAIL.COM |
| 1957353 | Pabon Garcia, Myrta | pabongarcia@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035346 | Pabon Perez, Carmen Delia | elisanchez3737@gmail.com |
| 2102475 | PABON PEREZ, CARMEN DELIA | elisanchez3737@gmail.com |
| 2078533 | Pabon Quinones, Osvaldo | opabon@prtc.net |
| 2081046 | Pabon Rodriguez, Alexander | gatoplayero40@gmail.com |
| 2084976 | Pabon Tirado, Yolanda | yolandafeliciano.79@gmail.com |
| 2027186 | Pabon Tirado, Yolanda | yolondafeliciano.79@gmail.com |
| 1932885 | Pabon Vega , Jimmy | jimmy.pabon7@gmail.com |
| 2104151 | Pabon Vidro, Suzzette | spaban65@gmail.com |
| 2107411 | Pacheco Altieri, Carmen M. | cmerce.6011@gmail.com |
| 1958439 | Pacheco Caquias, Danna Yelitza | danna.pacheco@yahoo.com |
| 2055484 | Pacheco Cedeno, Maribel | maribel65200900@hotmail.com |
| 2129484 | Pacheco Dominici, Lydia Ivette | iv3tt3-68@hotmail.com |
| 1973743 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 1783813 | Pacheco Giudicelli, Milca | mpachecog17@gmail.com |
| 731082 | PACHECO MARTINEZ, NORMA I. | NORY_PACHECO@HOTMAIL.COM |
| 2034675 | Pacheco Mercado, Yira E. | viraenid@yahoo.com |
| 1965679 | Pacheco Oliver, Wanda N | wpache54@gmail.com |
| 1980183 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 2063655 | Pacheco Padilla, Maribel | MARIBELPACHECHEPADILLA@GMAIL.COM |
| 1902850 | PACHECO PEREZ, ALICE M | pachecoalice1@gmail.com |
| 2094128 | PACHECO QUINONES, SAMUEL | SAMUELPACHECO1126@YAHOO.COM |
| 1971962 | PACHECO RAMIREZ , MARTA M | MILLIE_PACHERO@HOTMAIL.COM |
| 1868937 | PACHECO RAMOS, NELSON | plokz14@gmail.com |
| 1900898 | Pacheco Ramos, Saray | saraypacheco7@gmail.com |
| 1971420 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 2064358 | PACHECO TRINIDAD, EDWIN C. | LAXAY@YAHOO.COM |
| 1946330 | PACHECO VALDIVIE, GERTRUDIS | gertrudis_pacheco@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 390515 | PADILLA CASTILLO, YAMARIS | yamarispadilla@hotmail.com |
| 390515 | PADILLA CASTILLO, YAMARIS | YAMARISPADILLA@HOTMAIL.COM |
| 1871526 | Padilla Castillo, Yamaris | yamarispadillla@hotmail.com |
| 2063451 | Padilla Comas, Ada Luz | adapadilla@gmail.com |
| 2016514 | PADILLA COMAS, ADA LUZ | adapadilla@gmail.com |
| 2061246 | PADILLA DE MEDINA, LUZ M. | luzmi.padilla@gmail.com |
| 2083486 | Padilla Gonzalez, Maria A. | jearyann263@hotmail.com |
| 1954831 | Padilla Gonzalez, Miriam Y. | miriamy.padilla@gmail.com |
| 2052213 | Padilla Hernandez, Carmen A. | carmenapadilla@gmail.com |
| 2066038 | Padilla Martinez, Carmen L. | padillamarwill@gmail.com |
| 2098482 | Padilla Reyes, Noemi | padilla70@gmail.com |
| 2064150 | Padilla Rodriguez, Diana  I | dianapadilla52@gmail.com |
| 1871235 | Padilla Rodriguez, Rene | renepadilla509@gmail.com |
| 2082854 | PADIN CLASSEN, MARIA  E | MARIAEPADIN@HOTMAIL.COM |
| 2027222 | PADIN RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2082776 | Padro Caballero, Evelyn Ivete | ivettepadro8@gmail.com |
| 2094736 | Paduani Simonetty, Wanda B | wandapaduani@yahoo.com |
| 2061907 | PADUANI SIMONETTY, WANDA B | wandapaduani@yahoo.com |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | martajoe@live.com |
| 1955368 | Pagan Alvarado, Nylma Violeta | nirge2@hotmail.com |
| 1970670 | PAGAN ANAYA, MARIA G. | GRISEL5152@GMAIL.COM |
| 1960632 | Pagan Anaya, Olga N. | olgypr@gmail.com |
| 1841388 | Pagan Arana, Hector L. | hparana71@gmail.com |
| 1894683 | PAGAN CARABALLO, BENJAMIN | BENJAMINPAGAN4@GMAIL.COM |
| 2094566 | Pagan Caraballo, Benjamin | benjaminpagan4@gmail.com |
| 2075291 | Pagan Cardona, Sonia | d_sonia51@yahoo.com |
| 2020983 | Pagan Carraballo, Benjamin | benjaminpagan4@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100796 | Pagan Correa, Diana | diana.pagan6@gmail.com |
| 2095570 | PAGAN CORTES, NANCY | NANCYPAGAN8@GMAIL.COM |
| 2052827 | Pagan Cruz, Isolina | isolinapagancruz@gmail.com |
| 2052827 | Pagan Cruz, Isolina | isolinapagancruz@gmail.com |
| 2052827 | Pagan Cruz, Isolina | Isolinapagancruz@gmail.com |
| 2059398 | Pagan Cuevas, Claribel | pagancuevas@hotmail.com |
| 2104162 | Pagan Damenech, Aurea Enid | cuqui.pagan@gmail.com |
| 392411 | PAGAN DAVID, OLGA T | so-fernan@hotmail.com |
| 2003700 | Pagan Diaz, Nidia N. | rubidelmarestrada@gmail.com |
| 2003700 | Pagan Diaz, Nidia N. | rubidelmarestrada@gmail.com |
| 2025344 | Pagan Domenech, Aurea Enid | cugui.pagan@gmail.com |
| 2014740 | Pagan Donreusch, Aurea Enid | cuqui.pagan@gmail.com |
| 1860666 | Pagan Garcia, Ruth Enid | ruthpagan2@gmail.com |
| 2009935 | Pagan Gonzalez, Jocelyn A. | jocypa@gmail.com |
| 2080466 | Pagan Gracia, Bienvenido | betzabethw@yahoo.com |
| 1881317 | PAGAN IRIZARRY, EDGARDO | alelu_beniel@yahoo.com |
| 1808875 | Pagan Irizarry, Elbia | elbiapagan@gmail.com |
| 2010260 | Pagan Lopez, Glorimar | glorimar.pagan12@gmail.com |
| 2068892 | PAGAN LOPEZ, SANDRA | SANDRA1958PAGAN@GMAIL.COM |
| 1125547 | PAGAN MARTINEZ, NILDA | nildapagan682@gmail.com |
| 1972008 | Pagan Mejias, Adanelly | paganadanelly@yahoo.com |
| 2100912 | Pagan Melendez, Peggy | peggypagan26@gmail.com |
| 1944720 | PAGAN MONTALVO, MARICEL | maricelpagan@yahoo.com |
| 2028462 | Pagan Montanez, Melissa M. | melycut@yahoo.com |
| 2095627 | Pagan Morales , Antonio | regidi@hotmail.com |
| 2117843 | Pagan Morales, Juanita | protchago@yahoo.com |
| 1893265 | Pagan Morales, Myriam | pagan_myriam@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119616 | Pagan Nazario, Gamaliel | gpagannazario@gmail.com |
| 2038707 | PAGAN NAZARIO, HERMINIO | SHARLENE.PAGANR@GMAIL.COM |
| 2097142 | Pagan Nieves, Luis A | lpagannieves@gmail.com |
| 2103371 | Pagan Oliveras, Edith M. | epagan24@gmail.com |
| 393232 | PAGAN OLIVERAS, SONIA | ainos09@yahoo.com |
| 1904806 | PAGAN ORTA, DORCA I. | DORCAPAGAN22@HOTMAIL.COM |
| 2101474 | Pagan Pagan, Olga I | olgapanama@live.com |
| 1987289 | PAGAN PAGAN, OLGA IVANNE | OLGAPANAMA@LIVE.COM |
| 1958676 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1975091 | Pagan Resto, Gladys | paganrestogladys27@yahoo.com |
| 2075496 | Pagan Rivera, Aida N. | oriamie29@hotmail.com |
| 2062361 | Pagan Rivera, Esther D. | esther_pagan@yahoo.com |
| 2087137 | PAGAN RIVERA, ESTHER D. | esther_pagan@yahoo.com |
| 1924108 | Pagan Rivera, Jose A | JPaganRive@live.com |
| 2077256 | Pagan Rivera, Maritza | edhrdez@gmail.com |
| 2034896 | Pagan Rodriguez, Sonia M. | soniapagan1@gmail.com |
| 2097539 | Pagan Ruiz, Belinel | Paesnies@gmail.com |
| 2051196 | Pagan Salgado, Maria Del R. | xwpred@yahoo.com |
| 2056169 | PAGAN SALGADO, OLGA E. | olgapagan12@gmail.com |
| 1988507 | Pagan Santana, Radames | tito7555@hotmail.com |
| 2056081 | PAGAN TOLEDO, GISELA | GISELA_PAGAN@YAHOO.COM |
| 2104316 | Pagan Toledo, Ramonita | romyluvu@gmail.com |
| 1942658 | Pagan Torres, Hector M. | hpagan214@yahoo.com |
| 1940150 | PAGAN VAZQUEZ, LOURDES | e.lourdespaganee@yahoo.com |
| 1991659 | PAGAN VELAZQUEZ , ELIZABETH | elizabethpaganvelazquez@gmail.com |
| 394229 | PAGAN VELAZQUEZ, NAYDA | dayna_269@hotmail.com |
| 1982281 | Pagani Padilla, Raquel A. | raquelpagani@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2002495 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |
| 1958779 | PANCORBO CINTRON, LINNETTE | lpancorbo@yahoo.com |
| 2047965 | Pancorbo Cintron, Linnette | lpancorbo@yahoo.com |
| 1913835 | PANELES OLMEDA, ANA M. | ANAPANELES@GMAIL.COM |
| 1930861 | Paneto Velez, Nereida | Nereidapane1@gmail.com |
| 1964842 | Pantoja Gonzalez, Luz M. | pedroamezago@yahoo.com |
| 394993 | PANTOJAS PANTOJAS, PABLO | mrpablopantoja@gmail.com |
| 2092598 | Paradizo Bermejo, Agustina | augustinaparadizo67@yahoo.com |
| 247223 | Pardo Vega, José E. | jeliasgyms@hotmail.com |
| 809836 | PARIS FIGUEROA, CARMEN LUZ | CARMENPARIS63@HOTMAIL.COM |
| 2036556 | PARRILLA ARROYO, SHEILA ENID | sheilaenidp@yahoo.com |
| 2090984 | Parrilla Carrasquillo, Maria A | carrasquillomagaly3@gmail.com |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | carrasjuillomagaly3@gmail.com |
| 1916137 | Parrilla Rivera, Carmen I. | cparrillarivera@gmail.com |
| 2037284 | Pastrana Perez, Maritza | MaritzaPastrana7@gmail.com |
| 2024336 | Pastrana, Pedro | SJPV@hotmail.com |
| 1130768 | PAULA LOPEZ OTERO | pacelitalop84@gmail.com |
| 2134704 | Pedraza Amber, Eduardo | eduardo_pa@hotmail.com |
| 2134696 | Pedraza Amber, Eduardo | eduardo_pa@hotmail.com |
| 2012245 | PEDRAZA AMBERT, EDUARDO | eduardo-pa@hotmail.com |
| 1880541 | Pedraza Cumba, Miguel Angel | adlynpm@hotmail.com |
| 1944150 | Pedraza Mateo, Adlyn I. | adlynpm@hotmail.com |
| 2115023 | Pedraza Mateo, Adlyn J. | adlynpm@hotmail.com |
| 2115230 | Pedraz-Santiago, Praxedes | praxedspedroza@gmail.com |
| 1983556 | PELLICIER BAHANINDI, GASPAR | pellicier691@gmail.com |
| 2000833 | Pellot Jimenez, Claribel | clary_08@yahoo.com |
| 1980522 | Pellot Jimenez, Janice | JUSSEY11@HOTMAIL.COM |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063984 | Pellot, Angel  Montero | monteroangel2000@yahoo.com |
| 2023804 | Pena Benitez, Gloria  M. | gloluma@hotmail.com |
| 1969274 | Pena Diaz, Evelyn De. L. | evelynpr1234@gmail.com |
| 2070104 | Pena Gomez, Milagritos | milagritaspg@yahoo.com |
| 2020900 | Pena Medina, Leonides | smr_libra@yahoo.com |
| 2134660 | Pena Pena, Wanda Ivette | wandabi01@hotmail.com |
| 2026908 | Pena Soto, Nilsa del C. | nilsapujols@gmail.com |
| 2027518 | Pena Soto, Nilsa del C. | nilsapujols@gmail.com |
| 2080794 | Pena, Nydia Mercado | nmercado74@hotmail.com |
| 2113921 | Perales Rivera, Carmen M. | peralescm@hotmail.com |
| 2096946 | Peraza Ayala, Brenda G. | brendagriselle@gmail.com |
| 1982263 | Perdomo Rivera, Maria M. | ycram7@gmail.com |
| 1942848 | Pereira Colon, Ileana | irisv.pereira@hotmail.com |
| 1970019 | Pereira Cruz, Heriberto | herypereira@yahoo.com |
| 2030315 | Pereira Ramos, Beatriz | canapereira@yahoo.com |
| 1957126 | Pereira Torres, Inocencia | cundeamorpr@gmail.com |
| 2108111 | Pereira Torres, Inocencia | cundeamorpr@gmail.com |
| 2118852 | PEREIRA TORRES, INOCENCIA | CUNDEAMORPR@GMAIL.COM |
| 2021203 | Perer Perer, Noel I. | Nolitoss@hotmail.com |
| 628814 | PEREYO CORDOVA, CARMEN SILVIA | NEMRAC52@YAHOO.COM |
| 2054690 | Perez Agostini, Carlos M. | minegocio88@gmail.com |
| 2017495 | Perez Agostini, Carlos M. | minegocio88@gmail.com |
| 2097034 | Perez Agostini, Carlos M. | minegocio88@gmail.com |
| 2068857 | Perez Aguilar, Maritza | brandytubens@hotmail.com |
| 1793507 | Perez Albino, Milagros | miliperez092@gmail.com |
| 1129645 | PEREZ ALMEYDA, OSVALDO | MARIAG.49@CRTC.NET |
| 1160392 | Perez Alvarado, Alexander | alexanderperezalvarado@gmail.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2040251 | PEREZ ALVARADO, MIRIAM | mper1967@gmail.com |
| 2118682 | PEREZ APONTE, IGDALIA E | IGDALIA787@GMAIL.COM |
| 2100515 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 1997799 | Perez Arroyo, Iris M. | ziripr@yahoo.com |
| 1960205 | PEREZ ARROYO, NANCY I. | nperezarroyo60@gmail.com |
| 2127249 | Perez Aviles, Ana Maria | anmary64@gmail.com |
| 1809637 | Perez Badillo, Luis U. | vikual2@gmail.com |
| 1958284 | Perez Batista, Migna | migna_perez@hotmail.com |
| 2028637 | PEREZ BATISTA, MIGNA | MIGNA_PEREZ@HOTMAIL.COM |
| 2066745 | Perez Bautista, Dorys | dorysbautista@gmail.com |
| 2093797 | PEREZ BELTRAN, LUZ NEREIDA | luznperezb@hotmail.com |
| 1891151 | Perez Beltran, Luz Nereida | luznperezb@hotmail.com |
| 2040198 | PEREZ BERMEJO, TERESA | asaret808@gmail.com |
| 2082270 | PEREZ BONILLA, FERNANDO | ILEANACST@YAHOO.COM |
| 1943533 | PEREZ BONILLA, FERNANDO | ileanacst@yahoo.com |
| 1913088 | Perez Bonilla, Lorraine | cugui-56@hotmail.com |
| 1948376 | Perez Bonilla, Lorraine | cugui-56@hotmail.com |
| 2029884 | Perez Bonilla, Maria | grace_lebrn_200@yahoo.es |
| 2069270 | Perez Burgos, Maria E. | mariaperez_61@yahoo.com |
| 1948068 | PEREZ BURGOS, MARIA ELSIE | mariaperez_61@yahoo.com |
| 2022063 | Perez Caban, Carmen M. | carmen.p@live.com |
| 2057416 | Perez Cabrera, Eda | fabiolaperalta14@gmail.com |
| 1835209 | Perez Calderon, Victor M. | vmperez14@gmail.com |
| 1932704 | Perez Callejas, Carmen S. | solangeperez412@gmail.com |
| 400742 | Perez Carcador, Brenda E | adnerb773@hotmail.com |
| 400743 | PEREZ CARCADOR, WANDA I | wperezcarcador@gmail.com |
| 2053048 | Perez Casablanca, Marilyn | perezmarilyn57@yahoo.es |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052898 | Perez Casablanca, Marilyn | perezmarilyn57@yahoo.es |
| 2120919 | Perez Casillas, Maria de L. | LOURDESMAPE@HOTMAIL.COM |
| 2118206 | Perez Castillo, Nyrma I. | joseluisrperez@hotmail.com |
| 1980277 | Perez Castro, Ivonne M. | ennovi4050@gmail.com |
| 1980277 | Perez Castro, Ivonne M. | ennovi4050@gmail.com |
| 2012356 | Perez Castro, Ivonne M. | ennovi4050@gmail.com |
| 1859867 | Perez Castro, Sigfredo | sigfre33@hotmail.com |
| 1966299 | Perez Chacon, Beatriz | zirtaebperez@gmail.com |
| 1896238 | PEREZ COMACHO, HENNA | LANENEAMASLIBD12@YAHOO.COM |
| 1982450 | Perez Cortes, Madeline | madelineperezcortes@gmail.com |
| 2031911 | Perez Cortes, Madeline | madelineperezcortes@gmail.com |
| 1859192 | Perez Crespo, Irma  I. | p.irma.iris@gmail.com |
| 1859132 | Perez Crespo, Irma Iris | p.irma.iris@gmail.com |
| 1971163 | Perez Cruz , Teresita | tata6951@gmail.com |
| 2049376 | Perez Cruz, Miriam A | miriampcmusic@gmail.com |
| 2098333 | PEREZ CRUZ, MIRIAM A. | miriampcmusic@gmail.com |
| 2005442 | Perez Cruz, Teresita | tata6951@gmail.com |
| 1971263 | Perez Cruz, Teresita | tata6951@gmail.com |
| 2045549 | Perez Davila, Amalia | gitana2765@hotmail.com |
| 1900369 | Perez del Valle, Ana  W | ANAW.PDR@GMAIL.COM |
| 2009651 | PEREZ DELGADO, NERYNA | neryna@msn.com |
| 2054507 | Perez Diaz, Carmen Zoraida | zory.perez47@gmail.com |
| 2071756 | Perez Diaz, Carmen Zoraida | zoryperez47@gmail.com |
| 2077041 | Perez Diaz, Juan Ramon | sportsnutty@hotmail.com |
| 2115853 | Perez Espinosa, Maria  H | mperezespinosa@gmail.com |
| 2105904 | Perez Espinosa, Maria H. | mperezespinosa8@gmail.com |
| 1969715 | Perez Febus, Celeste | celesteperezfebus@yahoo.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034442 | Perez Fidalgo, Janette E | jeperez2005@yahoo.com |
| 1953418 | Perez Figueroa, Lorna I. | alelies30@hotmail.com |
| 2131465 | Perez Garcia, Edith C | ecpgarcia@gmail.com |
| 1956914 | PEREZ GERENA, LUIS A | LUISO_PR@HOTMAIL.COM |
| 1252166 | PEREZ GERENA, LUIS A. | luiso-pr@hotmail.com |
| 402370 | PEREZ GERENA, LUIS ANTONIO | luiso_pr@hotmail.com |
| 2046712 | Perez Gonzalez, Gabriel | gabyperez34@yahoo.com |
| 1877942 | Perez Gonzalez, Vilma I. | vilma9267@gmail.com |
| 2032498 | Perez Gonzalez, Yantza | perezgonzalezyantza@yahoo.com |
| 2120112 | Perez Guzman, Milagros | milagrosp476@gmail.com |
| 402921 | PEREZ HERNANDEZ , SONIA | perezhernandezsonia123@gmail.com |
| 1962608 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 2085271 | PEREZ HERNANDEZ, SONIA | sperezher14@gmail.com |
| 1968685 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 2056240 | PEREZ LEON, ZULMA E | ZEPFSANT@HOTMAIL.COM |
| 1855709 | PEREZ LEON, ZULMA E | zepfsant@hotmail.es |
| 2110349 | Perez Lopez, Armando | armalo23@yahoo.com |
| 2131799 | PEREZ LOPEZ, ROSALINA | rosinpe85@yahoo.com |
| 2129851 | Perez Lugo, Consuelo G. | grissel763@gmail.com |
| 2129802 | Perez Lugo, Consuelo G. | grissel763@gmail.com |
| 2037787 | Perez Lugo, Silvia | silviaperez61pr@hotmail.com |
| 1984812 | Perez Maldonado, Neritza | nperez@agricultura.pr.gov |
| 2006450 | Perez Martinez, Candida E | munecabrava70@yahoo.com |
| 2066512 | Perez Mattei, Francisco A. | mattei2760@yahoo.com |
| 2127770 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 2029658 | Perez Medina, Olga | kokatoy@icloud.com |
| 2026028 | PEREZ MEDINA, WILMA | VIUGO330@GMAIL.COM |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941119 | Perez Melendez, Milsa Ivette | mperez732@hotmail.com |
| 2099827 | Perez Melendez, Milsa Ivette | mperez732@hotmail.com |
| 2076613 | PEREZ MERCADO, CARMEN M. | EIRAMI1@LIVE.COM |
| 973590 | PEREZ MERCADO, CARMEN M. | EIRAMI1@LIVE.COM |
| 2100855 | Perez Mercado, Carmen M. | eirami1@live.com |
| 1945551 | Perez Merced, Maria de los A. | mariaperez7954@gmail.com |
| 1946712 | Perez Merced, Migdalia | migperez2015@yahoo.com |
| 2001036 | Perez Miranda, Carmen N. | cnoelia27@yahoo.com |
| 1942603 | Perez Miranda, Wanda I. | WIPM1221@hotmail.com |
| 810663 | PEREZ MOLINA, ELIZABETH | lizita201308@gmail.com |
| 2035599 | Perez Montano, Gloria | montano0606@gmail.com; motano0606@gmail.com |
| 2019549 | Perez Montano, Gloria | montano0606@gmail.com; motano0606@gmail.com |
| 2019025 | Perez Montano, Gloria | montano0606@gmail.com; motano0606@gmail.com |
| 2022623 | Perez Montano, Juanita | mary_delos_a@yahoo.com |
| 1982324 | Perez Montano, Juanita | mary-delos-a@yahoo.com |
| 2041588 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 2031316 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 1948222 | PEREZ MONTES, NIVIA M. | niviaperez@yahoo.com |
| 1894529 | Perez Morales , Sara | sara.perez01@gmail.com |
| 1970574 | Perez Morales, Elena | eperezdebautista@gmail.com |
| 1950072 | Perez Morales, Maria L. | mpluisa8@gmail.com |
| 2081912 | Perez Morales, Maudee B. | eeduam26@yahoo.com |
| 1994398 | Perez Munoz, Tatiana M. | d42945@de.pr.gov |
| 1994398 | Perez Munoz, Tatiana M. | tati_boop2011@yahoo.com |
| 2055537 | PEREZ NEGRON, JOSE L | ELJINETEBRUJO@GMAIL.COM |
| 2095521 | Perez Negron, Jose L. | eljinetebrujo@gmail.com |
| 404625 | Perez Nieves, Carmen L. | dperez_2008@yahoo.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2074504 | Perez Oguendo, Francisco | delka_toffo@yahoo.com |
| 2075347 | Perez Oliveras, Carmen G. | pr4492@gmail.com |
| 2074387 | Perez Oquendo, Francisco | delka_toffo@yahoo.com |
| 2083130 | Perez Oquendo, Francisco | delka_toffo@yahoo.com |
| 1871545 | Perez Ortiz, Aurea | aurea-perez@gmail.com |
| 2089751 | Perez Ortiz, Carmen  Lydia | clpo2910@gmail.com |
| 2088264 | PEREZ ORTIZ, CARMEN L | CLPO2910@gmail.com |
| 1882663 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 1904456 | Perez Ortiz, Enid I. | enidporfin17@yahoo.com |
| 2054059 | PEREZ ORTIZ, EVELYN | PEVELYN342@GMAIL.COM |
| 1977037 | PEREZ ORTIZ, GERARDO  L. | JERRYPEREZORTIZ@HOTMAIL.COM |
| 2014281 | Perez Ortiz, Gladys | xzoe7641@gmail.com |
| 1952553 | Perez Ortiz, Sonia N. | perezortizsonia@gmail.com |
| 2120961 | PEREZ PABON, MARILYN | MARI.LYN555@YAHOO.COM |
| 810774 | PEREZ PENA, JUANA | juanaperzp@yahoo.com |
| 2045292 | Perez Pico, Angelo | angeloperez789@gmail.com |
| 2045292 | Perez Pico, Angelo | angeloperez789@yahoo.com |
| 2014073 | Perez Ramos , Mildred | isabela.perez.ramos@gmail.com |
| 2006410 | Perez Rios, Gladys | geral.gladys@gmail.com |
| 406044 | Perez Rios, Wanda Ivellise | ivellise.67@gmail.com |
| 2009665 | PEREZ RIVERA, ADELAIDA | adelaidapr62@gmail.com |
| 2093590 | Perez Rivera, Adelaida | adelaidapr62@gmail.com |
| 2019797 | PEREZ RIVERA, CARLOS M. | mrtellerpr2@yahoo.com |
| 1886218 | Perez Rivera, Carlos M. | mrtellerpr2@yahoo.com |
| 1888802 | Perez Rivera, Clotilde | mariacperezrivera@gmail.com |
| 1909371 | Perez Rivera, Elsa | drelsaper@gmail.com |
| 2026744 | PEREZ ROCHE, TRACI MICHELLE | jaysonalejandro@hotmail.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2047906 | Perez Roche, Traci Michelle | jaysonabjandro@hotmail.com |
| 1983169 | PEREZ RODRIGUEZ, ILEANA | ILEANAPEREZRODZ@GMAIL.COM |
| 2073055 | Perez Rodriguez, Luz E. | eayalaperez257@yahoo.com |
| 2040719 | Perez Rodriguez, Maria  M. | mariamperez707@gmail.com |
| 2015562 | Perez Rodriguez, Maria Antonia | mr_678@hotmail.com |
| 1898552 | PEREZ RODRIGUEZ, MARIA ANTONIA | MR-678@HOTMAIL.COM |
| 2105980 | Perez Rodriguez, Maria M | mariamperez707@gmail.com |
| 2101501 | PEREZ ROSA, EVELYN | eperezrosa19@gmail.com |
| 2026002 | Perez Rosa, Jessica | jperez11015@gmail.com |
| 2102315 | PEREZ ROSA, WILFREDO | WILFREDOPEREZROSA@GMAIL.COM |
| 2002758 | PEREZ ROSA, WILFREDO | wilfredoperezrosa@gmail.com |
| 1983800 | Perez Rosario, Evelyn | evelyn.perez67@yahoo.com |
| 2118999 | PEREZ ROSARIO, FLORDELISA | flor_pr2000@yahoo.com |
| 811017 | PEREZ ROSARIO, IVETTE | ivettecox2@gmail.com |
| 2079503 | Perez Rosario, Orlando | juantorrespinero@gmail.com |
| 2115995 | Perez Rosario, Sandra | sandrapobox1488@hotmail.com |
| 2044074 | Perez San Antonio, Eric  E | ericepsa@yahoo.com |
| 1882672 | Perez Sanchez, Maritza M. | alondradianne@hotmail.com |
| 1980802 | Perez Santiago, Evelyn | evesantiago53@gmail.com |
| 2059681 | Perez Santiago, Jay G. | eljinetebrujo@gmail.com |
| 2082887 | Perez Santiago, Jay G. | eljunetebrujo@gmail.com |
| 2054919 | Perez Santiago, Mildred E | mildred39@hotmail.com |
| 2003120 | Perez Santiago, Mildred E. | mildred39@yahoo.com |
| 2053045 | PEREZ SANTIAGO, MILDRED ENID | MILDRED39@HOTMAIL.COM |
| 2021857 | Perez Santiago, Rafael | Perezentrenador@yahoo.com |
| 2085603 | PEREZ SANTOS, MILDRED | mp822gadget@yahoo.com |
| 2105122 | Perez Santos, Wina  L. | Winaperez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2058953 | Perez Soler, Samuel | crodzirizarry@yahoo.com |
| 2057548 | PEREZ SOLER, SAMUEL | crodzirizarry@yahoo.com |
| 1979025 | Perez Soto, Brenda | bperezsoto37@yahoo.com |
| 1946782 | Perez Torrado, Abigail | abby5568@yahoo.com |
| 407941 | PEREZ TORRADO, CARMEN G | carmennancy23@yahoo.com |
| 811148 | PEREZ TORRADO, NILSA | PEREZFELICIANO16@GMAIL.COM |
| 2086023 | Perez Torres, Awilda | awildap2018@gmail.com |
| 2008114 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1774056 | Perez Torres, Miguel A. | miguelperez19651@outlook.es |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | MIRIRAIDA5056@HOTMAIL.COM |
| 1959233 | Perez Torres, Pedro L. | musicpedro.bike1@gmail.com; musicpedro1.bike@gmail.com |
| 1956672 | Perez Valentin, Jorge  R. | jor.rob53@hotmail.com |
| 1982413 | Perez Valentin, Jorge R. | jor.rob53@hotmail.com |
| 1834272 | Perez Valentin, Maria de los A. | angeles-44@hotmail.com |
| 2026437 | Perez Vega, Wilfredo | perezwilfredo494@gmail.com |
| 2016155 | Perez Velez, Migdalia | migdaliap414@gmail.com |
| 1900555 | Perez Viera, Maria Teresa | mtpviera@gmail.com |
| 2013192 | Perez Villanueva, Nereida | nperez.l@hotmail.com |
| 2045925 | Perez Zabala, Eusebio | monsyrrodriguez@gmail.com |
| 2020223 | Perez, Victor M. | vmperez14@gmail.com |
| 2016905 | Perez-San Antonio, Eric E | ericepsa@yahoo.com |
| 1953348 | Periera Martinez, Carmen Z. | c2-periera@yahoo.com |
| 2079930 | PIAZZA CABRERA, JULIO | piazzajulio@hotmail.com |
| 2073018 | PIBERNUS MORALES, ALEXANDRA | apibernus@gmail.com |
| 2050858 | Piccard Rivera, Blanca M | picartil@yahoo.com |
| 2041517 | Pietri Figueroa, Nitza I. | PRETRI.NITZA01@GMAIL.COM |
| 2129530 | Pietri Rivera, Lourdes M | lulupietri64@gmail.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061676 | Pietri Ruiz, Carmen N | carmenpietri12@gmail.com |
| 2045348 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2062714 | PINA CHAMORRO, DOMINGO | ALICANTE1519@GMAIL.COM |
| 2062714 | PINA CHAMORRO, DOMINGO | ALICANTE1519@GMAIL.COM |
| 1949305 | Pina Ortiz, Dhalma I. | dhalmapina@yahoo.com |
| 2087460 | Pina Rivera, Carmen R. | aaaccountingservices@yahoo.com |
| 1842993 | Pina Rivera, Wanda H. | mdamasopina@pucpr.edu |
| 1944586 | Pineiro Fuentes, Marilyn | De55498@miescuela.pr |
| 2084589 | Pinero Jorge, Carmen E. | cpjorge27@yahoo.com |
| 1861641 | Pintado Melendez, Maximina | dotopin@hotmail.com |
| 2058412 | PINTO GARCIA , MARILENA | PINTOGARCIA2014@HOTMAIL.COM |
| 2024545 | Pinto Garcia, Marilena | pintogarcia2014@hotmail.com |
| 1934033 | Pitre Feliciano, Ricardo | ricardo.pitre2016@gmail.com |
| 410777 | PITRE VERA, CARMEN L. | cpitre5815@gmail.com |
| 2048193 | Pizarro Cepeda, Migdalia | migdaliapizarro61@gmail.com |
| 2001586 | Pizarro Cruz, Mariela | poncexh1969@yahoo.com |
| 2063134 | Pizarro Cruz, Mariela | poncexh1969@yahoo.com |
| 2081939 | Pizarro Cruz, Martita Zoe | pizarromartita@yahoo.com |
| 410960 | PIZARRO CRUZ, VIRGENMINA | Mininprinces@yahoo.com |
| 1901302 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1971051 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 2051717 | Pizarro Figueroa, Iraiada | iraidapizarro@gmail.com |
| 411085 | PIZARRO IRIZARRY, VICNIA J | VPJohanne@gmail.com |
| 1989991 | Pizarro Jones, Maria M. | magdalen326@gmail.com |
| 1957496 | Pizarro Mercado, Belkys Y. | belkys_pizarro@yahoo.com |
| 2064162 | Pizarro Sanchez, Teresa | pizarrotere@gmail.com |
| 2089333 | PIZARRO SANTANA, CARMEN L. | CISP10@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1959288 | Pizarro Sauri, Angel Antonio | gelton4@yahoo.com |
| 2019510 | Pizzini Martinez , John A. | pizzini13@gmail.com |
| 1111254 | PLANADEBALL DE JESUS, MARIA  M | planadeball49@hotmail.com |
| 2045237 | Planell Rodriguez, Carmen D | planell17@gmail.com |
| 1842544 | Plaza Boscana, Marie C | Marieplaza22@hotmail.com |
| 2085065 | Plaza Maldonado, Maritza | MARITZAPLAZA638@YAHOO.COM |
| 1891762 | Plaza Maldonado, Mayra | plaza_mayra27@yahoo.com |
| 2029752 | Plaza Plaza, Carmen Cecilia | plazacarmen07@gmail.com |
| 1978005 | Plaza Rodriguez, Alma Iris | plazaa69@yahoo.com |
| 1956414 | Plaza Rodriguez, Alma Iris | plazaa69@yahoo.com |
| 2091264 | Plaza Rodriguez, Alma Iris | plazaa69@yahoo.com |
| 2030278 | Plaza Toledo, Elvin | elvin_plaza@yahoo.com |
| 1970139 | Plaza Toledo, Elvin | elvin_plaza@yahoo.com |
| 2086864 | PLAZA TOLEDO, OMARIS | OPLAZA7@YAHOO.COM |
| 1968806 | Plaza Vazquez, Manuel | panterainte36@gmail.com |
| 2096626 | Plereira Martinez, Carmen Z. | c2_plereira@yahoo.com |
| 2082647 | Plumey Perez, Francisco A | fplumey74@gmail.com |
| 2045313 | Plumey Perez, Francisco A. | fplumey74@gmail.com |
| 1960928 | POLANCO MERCADO, GLORIMAR | GLORIMARPOLANCO@GMAIL.COM |
| 2045507 | Pomales Marrero, Myrza | myrza.pomales.marrero@medtronic.com |
| 412535 | PONCE ALVAREZ, SOR I. | TAMAR-RIVERA@HOTMAIL.COM |
| 2009842 | PONCE HERNANDEZ, MARIA DEL C. | M.DELCARMENPONCE@GMAIL.COM |
| 2064319 | Ponce Hernandez, Maria del C. | m.delcarmenponce@gmail.com |
| 2000221 | PONCE RIVERA, NORMA  I | normaponce52@yahoo.com |
| 1866936 | Pons Ruiz, Oneida | OneidaPons@gmail.com |
| 2046273 | PONS RUIZ, ONEIDA | ONEIDAPONS@GMAIL.COM |
| 2098688 | Portalatin Arocho, Gloria | gloriaportalatin@live.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1918580 | Portalatin Colon, Lydia | lili125eguros@gmail.com |
| 1946116 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 2008956 | Portalatin Padua, Angel | aportalatin@agricultura.pr.gov |
| 1167488 | PORTALATIN PADUA, ANGEL | aportalatin@agricultura.pr.gov |
| 1167488 | PORTALATIN PADUA, ANGEL | aportalatin@agricultura.pr.gov |
| 2031315 | PORTALATIN PADUA, EDWIN | edwinportalatin43@yahoo.com |
| 2070927 | Portela Feliciano, Agustin | aportela@policia.pr.gov |
| 1930260 | Porto Torres, Doris de L. | dpdorishel@gmail.com |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | ELENAPORTUONDO@GMAIL.COM |
| 1949131 | Portuondo Moscalenro, Elena  V. | elenaportuondo@gmail.com |
| 1949131 | Portuondo Moscalenro, Elena  V. | elenaportuondo@gmail.com |
| 2049906 | Prieto Garcia, Lizette C. | Lizetteprieto@hotmail.com |
| 2005730 | PRIETO GARCIA, LIZETTE C. | LIZETTEPRIETO@HOTMAIL.COM |
| 2035955 | PUJOLS SOTO, LUIS H | NILSAPUJOLS@GMAIL.COM |
| 2028545 | Pujols Soto, Luis H. | nilsapujols@gmail.com |
| 1982474 | QUETELL ROMAN , HECTOR MANUEL | hectorq677@gmail.com |
| 2027541 | QUIELES OCASIO, GERARDO | josequiles023@gmail.com |
| 2081154 | Quiles Aviles, Iris Leticia | irisquiles533@gmail.com |
| 1931860 | Quiles Carde , Awilda | awilda.quiles@hotmail.com |
| 2041834 | QUILES CASTELLAR, DAISY | dquiles1964@gmail.com |
| 1881326 | Quiles Castellar, Daisy | dquiles1964@gmail.com |
| 1897720 | QUILES DELGADO, JOSUE E | jequiles@hotmail.com |
| 2057629 | Quiles Lousil, Virgenmina E. | pepot_1953@yahoo.com |
| 2108048 | Quiles Ocasio, Carmen  L. | MAJESTRADA23@YAHOO.COM |
| 1984891 | Quiles Oguendo, Maria  M | arturojose_06@hotmail.com |
| 2040632 | Quiles Oquendo, Maria M. | arturojose_06@hotmail.com |
| 1997013 | Quiles Oquendo, Maria M. | arturojose_06@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1998958 | Quiles Pratts, Betzaida | littleraf2@gmail.com |
| 2107807 | Quiles Pratts, Rosa J. | rjquiles40@gmail.com |
| 416365 | QUILES PRATTS, ROSA J. | rjquiles48@gmail.com |
| 2060710 | Quiles Rodriguez, Carmen M. | candygirl_guiles@yahoo.com |
| 2072548 | Quiles Rodriguez, Gabriel | caleb_Gabriel@hotmail.com |
| 2084993 | Quiles Rodriguez, Gabriel | caleb_gabriel@hotmail.com |
| 2035388 | QUILES RODRIGUEZ, GABRIEL | CALEB_GABRIEL@HOTMAIL.COM |
| 1869216 | Quiles Roldan, Nancy | mymelody2006@yahoo.com |
| 2098526 | Quiles Roman, Rosa Maria | rosa.quiles20@gmail.com |
| 2029410 | Quiles Santiago, Norma | prof.nquiles@gmail.com |
| 2007946 | Quiles Santiago, Norma | prof.nquiles@gmail.com |
| 1930044 | Quiles Serra, Dinorah | qdinorah@gmail.com |
| 1998726 | Quiles Soto, Noemi | consejera_cd@hotmail.com |
| 2030217 | QUILES SOTO, NOEMI | CONSEJERA_CEL@HOTMAIL.COM |
| 1985823 | Quinmes Villegas, Norma | norqui60@gmail.com |
| 2116935 | Quinones Alvarez, Pablo  M | qpablo78@yahoo.com |
| 2121091 | Quinones Alvarez, Pablo M | qpablo78@yahoo.com |
| 2013276 | Quinones Alvarez, Pablo M. | qpablo78@yahoo.com |
| 2059123 | Quinones Andino, Maria del C. | gamd1310@gmail.com |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@GMAIL.COM |
| 1935208 | Quinones Caraballo, Edgard A | edgard-quinones@yahoo.com |
| 2101826 | QUINONES CERVERA, RAFAELA | bettyaponte57@yahoo.com |
| 2056147 | Quinones de Jesus, Abelardo | abelardoquinones@gmail.com |
| 1990220 | Quinones Feliciano, Minerva | mine6404@yahoo.com |
| 1934474 | Quinones Garcia, Lydia E. | lydiaequinones24@gmail.com |
| 1913481 | Quinones Gonzalez, Julio E. | jeq.1957@gmail.com; maribelasantiago6421@gmail.com |
| 1922229 | Quinones Guadalupe, Helga G. | helgaquinoes@yahoo.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000950 | Quinones Irizarry, Zenaida | zenaidaq100@gmail.com |
| 1967420 | Quinones Jimenez, Ignacio  V. | gecel56@yahoo.com |
| 2069980 | Quinones Lanzo, Betty | niorty@yahoo.com |
| 2052757 | Quinones Menedez, Iris A. | adrisanquin123@gmail.com |
| 1943468 | Quinones Muniz, Teodoro I | kazzimmsz@hotmail.com |
| 1900624 | Quinones Ojeda, Nelson R. | INER1808@GMAIL.COM |
| 2124714 | Quinones Ortiz, Rosa Virginia | rosavhoward@gmail.com |
| 2009620 | Quinones Perez , Elinaldo | eliciencia@yahoo.es |
| 1918984 | QUINONES PIZARRO, EDIT M. | edit.q1972@gmail.com |
| 1915693 | Quinones Pizarro, Ruth | ruthq066@gmail.com |
| 2008881 | Quinones Quinones, Maria M | m.q8888@hotmail.com |
| 2116124 | Quinones Rivera, Alejandrina | alejandriapr@hotmail.com |
| 1993207 | Quinones Rivera, Carlos Reinaldo | profesor_charlieq@hotmail.com |
| 1952830 | QUINONES RIVERA, CARLOS REINALDO | profesor_charlieq@hotmail.com |
| 1821898 | QUINONES RIVERA, CARLOS REINALDO | profesor-charlieq@hotmail.com |
| 1822032 | Quinones Rivera, Edgard | quinones.edgard@yahoo.com |
| 2031410 | Quinones Rivera, Roberto | roberto1964qui@gmail.com |
| 1928913 | Quinones Rodriguez, Norma C. | n.quinonesrod@gmail.com |
| 1881759 | Quinones Roman, Judith Isabel | jjlluui281@gmail.com |
| 2073367 | Quinones Roman, Migdalia | migdaliaquinones@pucpr.edu |
| 2010535 | QUINONES SANCHEZ, MINERVA | MQSANCHEZ@YAHOO.COM |
| 2045482 | Quinones Santiago, Luis | 1.5.0@hotmail.com |
| 1960902 | Quinones Santiago, Luis A. | l.50@hotmail.com |
| 1988812 | QUINONES TEXIDOR, ANA  A | anaamaliaquinones@yahoo.com |
| 1955227 | QUINONES TEXIDOR, ANA A | anaamaliaquinones@yahoo.com |
| 1932104 | QUINONES TORRES, DARIO | DAVEQUINJVC@YAHOO.COM |
| 2003433 | Quinones Torres, Doris | dauequinojve@yahoo.com |

Exhibit U

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124171 | Quinones Vazquez, Wanda | wanda.quinones@gmail.com |
| 2124184 | Quinones Vazquez, Wanda | wanda.quinones@gmail.com |
| 2124164 | Quinones Vazquez, Wanda | wanda.quinones@gmail.com |

**<u>Exhibit V</u>**

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2094317 | Quinones-Lugo, Ivan | sangivan007@yahoo.com |
| 1909436 | Quinonez Delgado, Luisa | lois.1086@gmail.com |
| 2079662 | Quinonez Delgado, Luisa | luis.1086@gmail.com |
| 2052282 | Quintana Albertorio , Lourdes | quilourdes@gmail.com |
| 1995295 | QUINTANA BRAVO, EDNA E. | edna_quintana@outlook.com |
| 2093186 | Quintana Cuevas , Alfredo Javier | omepsanjuan@yahoo.com |
| 2093186 | Quintana Cuevas , Alfredo Javier | quintana3475@gmail.com |
| 2012783 | QUINTANA MOJICA, ALEJA | alejaquintana1234@gmail.com |
| 2077574 | Quintana Molina, Andres | sfcaquintana@hotmail.com |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | siqm312@gmail.com |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | SIQM312@GMAIL.COM |
| 2132708 | Quintana Ortiz, Ismael | liza.cruz792@gmail.com |
| 1959471 | Quintana Reyes, Angerous | quintonaocasia@hotmail.com |
| 2001701 | QUINTANA RIVERA, CARMEN R. | carmenquintana19@yahoo.com |
| 1992119 | Quintana Rodriguez, Judimar | judquintana@gmail.com |
| 2022926 | Quintana Tollinchi, Carmen  Ileana | coquintana33@yahoo.com |
| 1989462 | Quintana Tollinchi, Carmen I. | c.quintana33@yahoo.com |
| 1851589 | Quintana Tollinchi, Carmen Ileana | coquintana33@yahoo.com |
| 1937346 | Quintana Valentin, Luz Zaida | luzzaida.quintana@hotmail.com |
| 419298 | Quintanavega, Alba N. | navelez@coqui.net |
| 419355 | QUINTERO LOZADA, WANDA R | drawrqlgoodhealth@gmail.com; wqgoodhealth@gmail.com |
| 2080911 | QUINTONA MOJICA, ALEJA | ALEJAQUINTONA1234@GMAIL.COM |
| 2075519 | Quirindongo Martinez, Victoria | victoriaquirindongo@gmail.com |
| 2038710 | Quirindongo Ortiz, Sonia I. | suzuki10005@yahoo.com |
| 1950891 | QUIRINDONGO PEREZ, MILAGROS | milagrosquirindongo1@gmail.com |
| 2052237 | QUIRINDONGO RODRIGUEZ , ALFREDO | aquiri@gmail.com |
| 2061138 | QUIRINDONGO ROSADO, ANN I. | ANNIEQUIRINDONGO@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2080976 | Quiros Alonso, Luz N | nerequiros18@gmail.com |
| 2041947 | Quiros Franceschi, Wilda N. | nannettequiros@hotmail.com |
| 2110994 | Quiro's Orengo, Francisco A. | mary_10831@hotmail.com |
| 419635 | QUIROS RIVEIRO, JULIA M | juliemquirosrivera@gmail.com |
| 1933002 | Rabel Torres, Jenifer Lynn | jennyrabel@yahoo.com |
| 2090917 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 1953596 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 2080176 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 2079794 | RAMIREZ APONTE, ERIC J. | Jaboram76@gmail.com |
| 2045589 | RAMIREZ BAEZ, WANDA I. | WANDARAMIREZ73@YAHOO.COM |
| 2094050 | Ramirez Contreras, Luisa | luramurez@gmail.com |
| 2084624 | Ramirez Cruz, Wanda E. | wandaramirezcruz@yahoo.com |
| 2040000 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 2002672 | RAMIREZ FIGUEROA , RAFAEL | RRRAFYRAM77@GMAIL.COM |
| 1956329 | Ramirez Figueroa, Rafael | rrrafyram77@gmail.com |
| 2076221 | Ramirez Figueroa, Rafael | rrrafyram77@gmail.com |
| 2042301 | Ramirez Grajales, Carmen Laura | laura052827@yahoo.com |
| 2050641 | Ramirez Ibanez, Oneida | oncida.ramirez508@gmail.com |
| 1909116 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1848806 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1832057 | RAMIREZ LOPEZ, MARIA L. | MARIAL.RAMIREZ110@YAHOO.COM |
| 2080701 | Ramirez Lopez, Melissa | melyramirez2013@gmail.com |
| 2080701 | Ramirez Lopez, Melissa | melyramirez2013@gmail.com |
| 1958326 | RAMIREZ LOPEZ, MELISSA | MELYRAMIREZ2013@GMAIL.COM |
| 2019027 | Ramirez Malave, Marta M. | mmrmala@gmail.com |
| 2052133 | Ramirez Mendez, Olga  L. | olgviram@hotmail.com |
| 1856235 | Ramirez Mendez, Olga L | olguiram@hotmail.com; olguram@hotmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1540051 | RAMIREZ MORALES, MIGUEL A | solyveranomramirez@yahoo.com |
| 2043266 | RAMIREZ OCASIO, BETSY | betsy.ramirez2210@gmail.com |
| 2105510 | Ramirez Ocasio, Betsy | betsy.ramirez2210@gmail.com |
| 1867572 | Ramirez Orona, Rosie D. | eisor1280@yahoo.com |
| 1999040 | RAMIREZ ORTIZ, MILAGROS | milagros1810162@gmail.com |
| 1954713 | Ramirez Ortiz, Milagros | milagros1810165@gmail.com |
| 285357 | RAMIREZ PAGAN, LUIS | rluis1070@gmail.com |
| 2057272 | RAMIREZ PAGAN, LUIS | rluis1070@gmail.com |
| 2005460 | RAMIREZ RIVERA, MYRTA | MYRTA488RAMIREZ@GMAIL.COM |
| 2011890 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 2011890 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 226067 | RAMIREZ ROBLES, IDALIA M | ORDELIS@YAHOO.COM |
| 2069766 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 2102169 | Ramirez Soto, Blanca | blancaramirez_mm@hotmail.com |
| 2010434 | Ramirez Soto, Blanca | blancaramirez_mm@hotmail.com |
| 2096806 | Ramirez Soto, Blanca | blancaramirez_mm@hotmail.com |
| 2105362 | Ramirez Soto, Blanca | blancaramirez_mm@hotmail.com |
| 2106855 | Ramirez Soto, Blanca | blancaramirez_mm@hotmail.com |
| 2035238 | Ramirez Soto, Maria  E | mayariliz@yahoo.com |
| 2057234 | Ramirez Soto, Maria E. | mayariliz@yahoo.com |
| 1962792 | Ramirez Soto, Ruth Sandra | atcaun@gmail.com |
| 2036854 | Ramirez Torres, Jesus B. | jaboram76@gmail.com |
| 712948 | RAMIREZ TORRES, MARIA M | mramirez25@hotmail.com |
| 1868439 | Ramirez Torres, Mildred  A. | lymitorres@gmail.com |
| 1870078 | Ramirez Torres, Mildred A. | Lymitorres@g.mail.com |
| 2087427 | Ramirez Valentin, Lilliam I. | lilliamrv@yahoo.com |
| 2037649 | Ramirez Valentin, Myrta | cristina_arbona@hotmail.com; miltaramirez1112@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825785 | RAMIREZ, ZULAINELE                    SANTOS | luzelenia@gmail.com |
| 2049193 | Ramon Pola, Madeleine | madeleineramn.55@gmail.com |
| 1920132 | Ramon Pola, Madeleine | madeleineramon.55@gmail.com |
| 2022663 | Ramos Acevedo, Gladys | gladysramos7@gmail.com |
| 2035933 | Ramos Aviles, Marlene | tu_musa81@hotmail.com |
| 2083481 | Ramos Beniquez, Marisol | marisolramobeniquez@yahoo.com |
| 2061331 | Ramos Bernard, Nereida | ramosnereida15@yahoo.com |
| 2035467 | Ramos Caraballo, Margarita | mramoscaraballo@gmail.com |
| 2035467 | Ramos Caraballo, Margarita | mramoscaraballo@gmail.com |
| 1941793 | RAMOS CHAPARRO, MARIBEL | wilfredo44@yahoo.com |
| 2135367 | RAMOS COLON, JOSSETTE | jramoscolon190@gmail.com |
| 1970472 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2107515 | Ramos Cora, Maria Del C. | mc.ramoscora@gmail.com |
| 2005039 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 1842344 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 1253658 | RAMOS DONES, LUIS E | moma600@yahoo.com |
| 2113510 | Ramos Feliciano, Juanita | carub22@yahoo.com |
| 2008730 | RAMOS FERNANDEZ, MIGDALIA | RAMOSMIGDALIA30@GMAIL.COM |
| 2108321 | RAMOS FERNANDEZ, MIGDALIA | ramosmigdalia30@gmail.com |
| 2009580 | Ramos Fernandez, Migdalia | ramosmigdalia30@gmail.com |
| 2095943 | Ramos Figueroa, Blanca I. | Blancaramos10@gmail.com |
| 1823245 | Ramos Figueroa, Miriam M. | mirafig13@gmail.com |
| 2073655 | RAMOS GONZALEZ, NOEL | NOELRAMOS@HOTMAIL.COM |
| 2026257 | Ramos Gonzalez, Sonia | reyitoramos@gmail.com |
| 2054995 | RAMOS IRLANDA, JULIA | creacionespiruli@gmail.com |
| 1880105 | RAMOS IRLANDA, JULIA | CREACIONESPIRULI@GMAIL.COM |
| 2100119 | Ramos Landron, Ana Luisa | ramosana811@icloud.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2019535 | RAMOS LOPEZ, GLORIA | ramosgloriar26@gmail.com |
| 2014601 | Ramos Lopez, Gloria | ramosgloriar26@gmail.com |
| 1902113 | Ramos Luciano, Eduvina | eduvina.ramos@yahoo.com |
| 2075957 | Ramos Maldonado, Mayra A. | ALICIARAMOSM88@GMAIL.COM |
| 2103345 | Ramos Marrero, Maria M. | tatyh48@yahoo.com |
| 2118784 | Ramos Martinez, Luis  E | 1165_@hotmail.com |
| 2003643 | Ramos Moczo, Elba | fana_luisvigo@yahoo.com |
| 1932836 | RAMOS MOCZO, ELBA | FANA_LUISVIGO@YAHOO.COM |
| 2046880 | Ramos Moczo, Elba | fana_luisvigo@yahoo.com |
| 1952709 | Ramos Mojica, Ines M. | anelyn-73@gmail.com |
| 1971633 | Ramos Morales, Luis A | pm.juanadiaz@gmail.com |
| 1801487 | Ramos Natal, Esther M. | loida.ramos4@gmail.com |
| 1981967 | Ramos Natal, Esther M. | loida.ramos4@gmail.com |
| 1867218 | Ramos Natal, Esther M. | loida.ramos4@gmail.com |
| 1963084 | Ramos Nieves , Luis  A. | mlaramos1@yahoo.com |
| 2007071 | Ramos Nieves, Isis M. | isis.ramos@gmail.com |
| 2013085 | Ramos Nieves, Karla D. | kramos000@hotmail.com |
| 2036052 | RAMOS NOA, MARIA E. | yacribe_12@yahoo.com |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | wzra_403@hotmail.com |
| 2089983 | Ramos Ocinaldi, Zuhia E. | zuhiaeramos@hotmail.com |
| 1866237 | Ramos Ortiz, David  G. | davidramosortiz1@gmail.com |
| 2089785 | Ramos Ortiz, David G | davidramosortiz1@gmail.com |
| 1966130 | Ramos Ortiz, David G. | davidramosortiz1@gmail.com |
| 1901659 | Ramos Perez, Jose Luis | joseLRamos360@gmail.com |
| 2093154 | RAMOS PUENTE, GENEROSA M. | gramos@agricohra.Pr.gov |
| 2104103 | RAMOS PUENTE, GENEROSA M. | gramos@agricultra.pr.gov |
| 1839267 | Ramos Puig, Sonia | srpuig@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1893230 | Ramos Puig, Sonia | srpuig@gmail.com |
| 1997045 | Ramos Quiles, Ofelia | oframos@hotmail.com |
| 428238 | RAMOS QUINTANA, FELIX N. | 329Qramos@gmail.com |
| 2057443 | Ramos Ramos, Aracelis | aracelisramos1966@gmail.com |
| 2057443 | Ramos Ramos, Aracelis | aracelisramos1966@gmail.com |
| 2132279 | Ramos Ramos, Felicita | zomarsg@hotmail.com |
| 2028231 | Ramos Rios, Glendaly | glendalyramos@yahoo.com |
| 2125691 | Ramos Rivera, Iris J. | ijramosrivera@gmail.com |
| 2125680 | Ramos Rivera, Iris J. | ijramosrivera@gmail.com |
| 2022700 | RAMOS RIVERA, IRIS V | ivramosrivera@yahoo.com |
| 1893074 | Ramos Rivera, Maria I. | nmaria1949@yahoo.com |
| 1970004 | Ramos Rodriguez, Alvin | ramosalvin412@gmail.com |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | luis.r.55@hotmail.com |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | luis.r.55@hotmail.com; mayrim23@yahoo.com |
| 1970105 | Ramos Rodriguez, Marilyn | ramrodma@hotmail.com |
| 2106798 | Ramos Rosado, Lizbeth | dliz13@yahoo.com |
| 1916970 | Ramos Rosado, Lizbeth | dliz13@yahoo.com |
| 812961 | RAMOS ROSADO, SHEILA | sramosrosado@yahoo.com |
| 1059995 | RAMOS SALINAS, MAYRA J. | ARYAM320@GMAIL.COM |
| 2091352 | Ramos Sanchez, Noemi | nramos036@gmail.com |
| 1972138 | Ramos Santiago , Zoraida | icrjsanford@yahoo.com |
| 2031696 | Ramos Santiago, Derin Esther | josy2400@hotmail.com |
| 2125524 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 2125520 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 2086982 | Ramos Santiago, Zoraida | crysanford@yahoo.com |
| 2010546 | RAMOS SANTIAGO, ZORAIDA | icrjsanford@yahoo.com |
| 2005107 | Ramos Santiago, Zoraida | icrjsanford@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 6 of 23

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2041920 | Ramos Sepulveda, Maritza | ramosmaritza877@gmail.com |
| 2056892 | Ramos Sepulveda, Maritza | ramosmaritza877@gmail.com |
| 1991586 | Ramos Serrano, Zoria I. | zoriaramos@yahoo.com |
| 1867448 | Ramos Soto, Aracelis | aracelisramossoto@yahoo.com |
| 2003171 | RAMOS TORRES, DIONISIO | JUDITH_PR55@HOTMAIL.COM |
| 2077273 | Ramos Torres, Hilda M | Helgajayaya@gmail.com |
| 2053059 | Ramos Torres, Leonel | policiamotora@gmail.com |
| 1905517 | Ramos Trabal, Lilliam I. | lillybethramos@hotmail.com |
| 2078280 | RAMOS TRACY, TINA M. | RAMOS.TRACY@HOTMAIL.COM |
| 1864691 | Ramos Tracy, Tina M. | ramos.tracy@hotmail.com |
| 2070953 | Ramos Tracy, Tina M. | RAMOS.TRACY@HOTMAIL.COM |
| 1903223 | Ramos Valles, Jackeline | jackeline.ramos12@gmail.com |
| 2008720 | RAMOS VARGAS, REINALDO | CRENTER08@YAHOO.COM |
| 1985044 | Ramos Vazquez , Nilda  E. | nilda_1122@yahoo.com |
| 430047 | RAMOS VELAZQUEZ, MARIA M. | mariaramos1212@icloud.com |
| 2053510 | Ramos Velazquez, Ramona | MICHIMO623@YAHOO.COM |
| 1690819 | Ramos Velez, Juan B. | mariaramosvelez@gmail.com |
| 1944546 | Ramos Vializ, Edgar Roy | edgarroy02@hotmail.com |
| 2015517 | Ramos Vilella, Marisol | visol_mr89@hotmail.com |
| 1990591 | Ramos Volles, Luz Nereida | nereidaramos194648@gmail.com |
| 2014751 | Ramos Zayas, Olga  L | oramoszayas@gmail.com |
| 1995493 | Ramos Zayas, Olga L. | oramoszayas@gmail.com |
| 2063881 | Ramos, Amelia Casanova | nellycasanova.001@gmail.com |
| 1999821 | RAMOS, EDWIN A. | edwintilo@gmail.com |
| 1994495 | Ramos, Iris J. | ijramosrivera@gmail.com |
| 1959751 | Rappa Rosario, Rafael | mesroma15@yahoo.com |
| 2103811 | RAQUEL PERDOMO, ANA | anagps1963@gmail.com; anap@ac.pr.gov |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861173 | Redondo Santana, Angel M. | paporedondopr51@gmail.com |
| 2110230 | Reinat Medina, Sonia | reinatsonia@gmail.com |
| 2102434 | Reinat Medina, Sonia | reinatsonia@gmail.com |
| 1995021 | Reinat Medina, Sonia | reinatsonia@gmail.com |
| 1966727 | Renta Ortiz, Wilda E | wrenta@hotmail.com |
| 2083728 | Renta Ortiz, Wilda E | wrenta@hotmail.com |
| 2104013 | Renta Ortiz, Wilda Esther | wrenta@hotmail.com |
| 2044724 | RENTA SANTIAGO, HECTOR R. | TOAVACA1719@YAHOO.COM |
| 2083666 | Rentas de Rolon, Wanda I | wandairolon@gmail.com |
| 1894013 | RENTAS MALDONADO, LYMARI | liriokala@hotmail.com |
| 1998166 | RENTAS MARTINEZ, NANCY | NANCYRENTAS7@GMAIL.COM |
| 2095338 | Rentas Rivera, Olga M. | leitouz21@gmail.com |
| 1967461 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1947838 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1815817 | RENTAS ROJAS, MILDRED ELISA | RENTAS.MILDRED3@GMAIL.COM |
| 1950902 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 2044024 | Resto Bermudez, Evelyn | evelynrest7175@gmail.com |
| 1904790 | Resto de Jesus, Brunilda | brunnydejesus@gm.com |
| 433002 | RESTO DE JESUS, LIBERTAD | libertadresto68@gmail.com |
| 2003269 | Resto Melecio, Jossiana | rjossie@hotmail.com |
| 2003269 | Resto Melecio, Jossiana | rjossie@hotmail.com |
| 2041951 | Resto Mojica, Maria Esther | resto.mariae@yahoo.com |
| 2027595 | RESTO MONTANEZ, MARIA Y. | yolandan1102@gmail.com |
| 2126925 | Resto Montonez, Maria Y. | yolanda1102@gmail.com |
| 1992900 | Resto Ortiz, Lillian I. | lillianivetteresto@gmail.com |
| 2125501 | Resto Rodriguez, Jose A. | restojose@icloud.com |
| 1936135 | Resto Rosa, Carmen | carmenresto2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1905785 | REUS VELAZQUEZ, MARIA DEL CARMEN | REUSCARMEN@YAHOO.COM |
| 1846852 | Reveron Lebron, Wanda I. | wandyreve@gmail.com |
| 1935728 | Reyes Aguila, Alida | alidareyes2008@hotmail.com |
| 1166483 | REYES ALBELO, ANGEL L. | julimar_19867@hotmail.com |
| 613581 | REYES ALICEA, ANTONIO | ANTONIOREYESALICEA@GMAIL.COM |
| 2008441 | REYES AYALA, MARGARITA | MARGARITA.REYES0412@GMAIL.COM |
| 2040323 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 2070401 | Reyes Carmona, Ana I. | aircarmona@yahoo.com |
| 1971619 | Reyes Cirilo, Frances | frosareyes@gmail.com |
| 2000255 | Reyes Cruz, Marganta | REYESCRUZ-MARGANTA@YAHOO.COM |
| 2060676 | Reyes Fernandez, Karina O. | kariodette21@yahoo.com |
| 2049582 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 2072563 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 76781 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 1931659 | Reyes Guzman, Maria de los  A. | angiris12@gmail.com |
| 1931574 | Reyes Guzman, Maria de los A | angiris12@gmail.com |
| 2103786 | Reyes Guzman, Maria de los A. | angiris12@gmail.com |
| 2117003 | REYES GUZMAN, RICARDO | RICKINGS69@GMAIL.COM |
| 1995188 | REYES GUZMAN, RICARDO | RICKINGS69@GMAIL.COM |
| 2117003 | REYES GUZMAN, RICARDO | RICKINGS69@GMAIL.COM |
| 2089661 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 2085134 | Reyes Hernandez, Janice B. | jbelit11.jr@gmail.com |
| 614541 | REYES LOZADA, ARLENE | arlene.reyes0219@gmail.com |
| 2045351 | Reyes Lozada, Migdalia | migdaliareyes22@gmail.com |
| 1960153 | Reyes Lozada, Migdalia | migdaliareyes22@gmail.com |
| 1759036 | Reyes Matos, Cecilio | cecilio116@aol.com |
| 2032415 | Reyes Morales, Pedro G. | reyespgabriel@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042588 | Reyes Natal, Daniel | danielreyesnatal@hotmail.com |
| 2004835 | Reyes Negron, Marilyn | marilyniris137@gmail.com |
| 1883673 | REYES NEGRON, MARILYN | MARILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 2094406 | Reyes Pagan, Carlos | Newyersey00@yahoo.com |
| 1977372 | REYES PAGAN, LYDIA  E. | LILEREYES@HOTMAIL.COM |
| 1869229 | Reyes Pagan, Lydia E. | lilereyes@hotmail.com |
| 2102156 | Reyes Pimentel, Sylvia B | jassier25@hotmail.com |
| 2086430 | Reyes Ramos, Ruth | ruthreyes_108@yahoo.com |
| 2042787 | Reyes Ramos, Ruth | ruthyreyes_108@yahoo.com |
| 2044307 | Reyes Reyes , Mirja  I. | nelzay01@yahoo.com |
| 165062 | REYES REYES, FELIX M | reyesxileF@yahoo.com |
| 2035035 | Reyes Reyes, Mirja I. | nelzay01@yahoo.com |
| 2007929 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 2040129 | REYES RIVERA, INEABELLE | ineabellereyes@gmail.com |
| 1952848 | Reyes Rivera, Nayda L | gdo92028@gmail.com; nreyes@hotmail.com |
| 1943418 | Reyes Rodriguez , Rosita | reyesrosita069@gmail.com |
| 1831613 | REYES RODRIGUEZ, CARMELO | yael-reyes-11@hotmail.com |
| 2043381 | REYES RODRIGUEZ, DIXIE E. | DIXALARA@GMAIL.COM |
| 1860493 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 2061778 | Reyes Rodriguez, Elisa | elisareyes049@gmail.com |
| 2014234 | Reyes Rodriguez, Elisa | elisareyes049@gmail.com |
| 2032118 | Reyes Rodriguez, Rosita | reyesrosita069@gmail.com |
| 2012398 | Reyes Rolon, Grisel A. | grisel.reyes.rolon@gmail.com |
| 2012398 | Reyes Rolon, Grisel A. | grisel.reyes.rolon@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038543 | Reyes Santiago, Evelyn M. | julugo48@outlook.com |
| 1880369 | Reyes Santos, Silma A. | silmareyes@gmail.com |
| 1952795 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 2000937 | Reyes Torres, Carlos E | reyesca21@gmail.com |
| 2110210 | Reyes Velazquez, Brunilda | bruniepr@gmail.com |
| 2039438 | Reyes Velazquez, Jesus M | tato3reyes75@gmail.com |
| 1859465 | Reyes Vizcarrondo, Marta M. | reyesvm@de.pr.gov |
| 1983487 | REYES ZAYAS, LILYBELL | lilybell.reyes.zayas@gmail.com |
| 1905831 | Reyes, Paula  Del Valle | pj_delvalle@hotmail.com |
| 1907772 | Reyes-Alvarado, Esilda M. | esildar@yahoo.com |
| 1797136 | Rice Cotto, Veronica | htrios@hotmail.com |
| 2013264 | Riera Busigo, Ana L | annieriera@hotmail.com |
| 2053275 | Riera Busigo, Ana L. | annieriera@hotmail.com |
| 2093916 | Riera Busigo, Ana L. | annieriera@hotmail.com |
| 1957240 | Riera Busigo, Ana L. | annieriera@hotmail.com |
| 2017507 | Rijos, Aurora Machuca | aurora.machuca@yahoo.com |
| 1842321 | Rios Burgos, Naira D | nairarios81@gmail.com |
| 2041292 | Rios Cruz , Enilda | riosc1814@gmail.com |
| 2003291 | Rios Cruz, Enilda | riose1814@gmail.com |
| 2126638 | RIOS CRUZ, HERIBERTO | hri055204@gmail.com |
| 2021099 | Rios Escalera, Dolores | 42doloresrios@gmail.com |
| 2115387 | RIOS ESCOBALES, ARNERYS | arnerysrios@hotmail.com |
| 2115387 | RIOS ESCOBALES, ARNERYS | arneyrsrios@hotmail.com |
| 2067176 | RIOS ESTEVES, SULINETTE | SULINETTE@HOTMAIL.ES |
| 1850733 | Rios Hernandez, Victor | nativario13@yahoo.com |
| 1973393 | RIOS JIMENEZ, MARIA ANGELICA | GELICA52@GMAIL.COM |
| 1999521 | Rios Jimenez, Maria Angelica | gelica52@yahoo.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2066109 | Rios Matos, Carmen M | meryriosmatos13@gmail.com |
| 813793 | RIOS MATOS, JORGE A. | JRIOMAR@YAHOO.COM |
| 439236 | Rios Melecio, Hortensia | h0rt3ncia65@gmail.com |
| 1991220 | Rios Melecio, Hortensia | hort3ncia65@gmail.com |
| 2099035 | Rios Melecio, Laura  Esther | laurarios1951@gmail.com |
| 2045483 | RIOS MELECIO, LAURA ESTHER | laurarios1951@gmail.com |
| 2110400 | Rios Melecio, Laura Esther | laurarios1951@gmail.com |
| 1824078 | Rios Ortiz, Francisca | riosortizfrancisca@yahoo.com |
| 954157 | RIOS PAGAN, ANDRES | arios2866@gmail.com |
| 954157 | RIOS PAGAN, ANDRES | arios2866@gmail.com |
| 1957669 | Rios Pardo, Elba L. | elba.rios@gmail.com |
| 1909993 | Rios Rios, Mirta | mirtarr06@gmail.com |
| 1999459 | Rios Rivas, Luz E | lucyrios13@gmail.com |
| 939176 | Rios Rivera, Victor | lavicrios@gmail.com |
| 2113099 | Rios Robles, Arlene J. | missuniverso1962@hotmail.com |
| 722538 | RIOS RODRIGUEZ, MILADYS | riosmilady60@gmail.com |
| 1994746 | Rios Rodriguez, Miladys | riosmilday60@gmail.com |
| 1932367 | RIOS ROSADO, MIRIAM | MR1989291@GMAIL.COM |
| 1932367 | RIOS ROSADO, MIRIAM | MR1989291@GMAIL.COM |
| 2111600 | Rios Saldana, Luis E | luidgiries@yahoo.com |
| 2068270 | RIOS SANTIAGO, SALOMON | salomonrios7@gmail.com |
| 2081511 | Rios Santiago, Salomon | salomonrios7@gmail.com |
| 1943501 | Rios Santos, Carmen | carminpr08@gmail.com |
| 1932388 | Rios Serrano, Geraldine L | geraldine.rios330@gmail.com |
| 2078891 | Rios Souffront, Maria Elisa | mare35@gmail.com |
| 1909345 | Rios Valentin, Mario | riosm75966@gmail.com |
| 1956490 | Rios Valentin, Mario | riosm75966@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2090907 | RIOS VELAZQUEZ, EDA N. | ENRIOVELA@GMAIL.COM |
| 2021331 | RIUTORT VEGA, DAMARIS | damarisriutort@gmail.com |
| 2000394 | Rivas Cartagena, Edwin | erc_diac@hotmail.com |
| 440795 | RIVAS OLMEDA, HERIBERTO | rivashcasique@gmail.com |
| 1423247 | RIVAS REYES, RAMONA | poohita-49@yahoo.com; rayemis94@gmail.com |
| 2059633 | River Doncell, Zulma C. | zrd1905@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 1758106 | RIVERA ACOSTA, MYRNA | HACOSTA06@GMAIL.COM |
| 1962557 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 2034137 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 1821930 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 1860366 | Rivera Alicea, Angel A. | angelarivera1957@gmail.com |
| 1899834 | Rivera Alicea, Angel A. | angelarivera1957@gmail.com |
| 2113414 | Rivera Alvarado, Denisse I. | denisserivera1@gmail.com |
| 2115734 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1943331 | Rivera Alvarez, Ana | anitam55@yahoo.com |
| 2081181 | RIVERA AMEAGO, CARMEN I. | IRISAMEAGO@HOTMAIL.COM |
| 441577 | RIVERA ANDINO, CARMEN  M. | riverandinocm@gmail.com |
| 1980488 | Rivera Aponte, Belgica | belgica.rivera2012@gmail.com |
| 2057633 | Rivera Aponte, Migna | mixaem@hotmail.com |
| 2054624 | Rivera Aponte, Migna | mixaem@hotmail.com |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | irisarreago@hotmail.com |
| 2021511 | Rivera Arroyo, Jenette L. | curytoro@gmail.com |
| 1948060 | Rivera Arroyo, Jenette L. | curytoro@gmail.com |
| 2061195 | Rivera Aviles, Marlyn | maestramarlyn@outlook.com |
| 2005140 | Rivera Aviles, Marlyn | maestramarlyn@outlook.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1977567 | Rivera Ayala, Ramonita | ramonita54.rr@gmail.com |
| 1840968 | Rivera Batiz, Brenda L | batiz32@hotmail.com |
| 1840985 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 1870332 | Rivera Berly, Sandra G | sandrariveraberly@gmail.com |
| 1953394 | Rivera Berrios, Teodoro | teorivera1289@gmail.com |
| 2116178 | Rivera Bonilla, Carmen M. | goritmoprzra@gmail.com |
| 1980987 | Rivera Bonilla, Edwin  H. | edriverabonilla@gmail.com |
| 2037201 | Rivera Bonilla, Luis A. | misterdj223@hotmail.com |
| 1998782 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 2063327 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 2012804 | Rivera Casiano, Abigail | imp_inter99@hotmail.com |
| 1934839 | Rivera Castillo, Myrta R. | enegrobae@yahoo.com |
| 2058596 | Rivera Castro, Maybel Marie | maybelline.write@gmail.com |
| 1945349 | Rivera Castro, Maybel Marie | maybelline.write@gmail.com |
| 2117013 | Rivera Cidra, Aida I | riveraaida14@gmail.com |
| 2078082 | RIVERA CINTRON, DALIA  J | melissa.daleccio@gmail.com |
| 1833211 | Rivera Cintron, Jose Miguel | miguemusic05@hotmail.com |
| 2031362 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 2116791 | Rivera Collazo, Nayda | nrc-z9@hotmail.com |
| 2021355 | Rivera Colon, Ada I. | adairiveracolon@gmail.com |
| 2108512 | RIVERA COLON, AUREA E. | aureariverae@gmail.com |
| 2091351 | RIVERA COLON, AUREA E. | aurearivera@gmail.com |
| 1772763 | Rivera Colon, Brunilda | brunildarivera@hotmail.com |
| 443970 | RIVERA COLON, ENRIQUE | nbarriosortiz@hotmail.com |
| 2049491 | Rivera Colon, Lilliam | ellyladiva@hotmail.com |
| 2033160 | Rivera Colon, Madeline | made_line28@hotmail.com |
| 2017006 | Rivera Colon, Maria I | maria65rivera@yahoo.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 444171 | RIVERA COLON, MAYRA I. | IDA_LINE_25@YAHOO.COM |
| 1959140 | Rivera Colon, Nestar M | nestar.rivera@gmail.com |
| 2019084 | Rivera Colon, Zoraida | Zory57@hotmail.com |
| 1913332 | Rivera Cordero, Maricelis | les-pasax@hotmail.com |
| 2043090 | Rivera Cruz, Francisco | riverafrancisco60@gmail.com |
| 2009499 | Rivera Cruz, Francisco | riverafrancisco60@gmail.com |
| 1995134 | Rivera Cruz, Jose R. | joseriveracruz26@gmail.com |
| 1879420 | Rivera Cruz, Viviana | vivianariveracruz@hotmail.com |
| 1960634 | Rivera Cruz, Yolanda | 123yolandarivera@gmail.com |
| 1997640 | Rivera Cuevas, Luz Esther | kalalunabella@gmail.com |
| 1869911 | RIVERA DELFONT, CARLOS | RIVERAKRLOS@HOTMAIL.COM |
| 2119387 | RIVERA DELGADO, SARAI | sarairdelgado@yahoo.com |
| 2103715 | RIVERA DIAZ, VILMARIE | yadiel628@gmail.com |
| 445867 | RIVERA DOMINICCI, JUANITA | jeridopr@yahoo.com |
| 2046125 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 2099286 | Rivera Escalera, Walma Y | wyre777@hotmail.com |
| 2042280 | Rivera Espada, Marta I | rafa.lucha@hotmail.com |
| 1855409 | RIVERA FELICIANO, ANGEL | GELORIVERA-FELICIANO@GMAIL.COM |
| 2058560 | RIVERA FELICIANO, EXCER | excer.rivera@gmail.com |
| 2028276 | Rivera Fernandini, Nancy Esther | hangoadjuntas@hotmail.com |
| 1996891 | RIVERA FERRER, IRVING | irvinrivera53.ir@gmail.com |
| 2098578 | Rivera Ferrer, Irving | irvinrivera53.ir@gmail.com |
| 1985275 | Rivera Ferrer, Naval | nr.jimmyri.gmail.com |
| 2074214 | RIVERA FIGUEROA, EDWIN | WILLITOABY@GMAIL.COM |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | lissyrivera2014@gmail.com |
| 2001329 | Rivera Figueroa, Hector L | wiwi1976@hotmail.com |
| 2001329 | Rivera Figueroa, Hector L | wiwi1976@hotmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1831864 | Rivera Figueroa, Ivette | iveHerivera149@gmail.com |
| 446414 | Rivera Figueroa, Jose Raul | jrglla@gmail.com |
| 1896818 | Rivera Figueroa, Marta Ana | marta.rivera369@gmail.com |
| 2013294 | Rivera Figueroa, Marta Ana | marta.rivera369@gmail.com |
| 2011780 | Rivera Figueroa, Marta Ana | marta.rivera369@gmail.com |
| 1953058 | Rivera Figueroa, Marta Ana | Marta.Rivera369@gmail.com |
| 1580374 | RIVERA FIGUEROA, PATRICIA | nanirivera1@hotmail.com |
| 1955624 | Rivera Flores, Maritza | maritza.mari@gmail.com |
| 2083931 | Rivera Fonseca, Carlos F | cfrivfon@coqui.Net |
| 1865847 | RIVERA FONSECA, CARLOS F | CFRIVFON@COQUI.NET |
| 1862572 | Rivera Garcia, Lizaida E. | lizaida_7@yahoo.com |
| 2055284 | RIVERA GARCIA, MARISEL | marisel6864@gmail.com |
| 447078 | RIVERA GARCIA, OLGA I | olguis_r@hotmail.com |
| 1790636 | Rivera Garcia, Wilfredo | ruth.mcolon.24@gmail.com |
| 2130403 | Rivera Gomez, Carmen M | orsetterz@gmail.com |
| 2044174 | Rivera Gomez, Israel | israel.rivera2673@gmail.com |
| 1929093 | Rivera Gonzalez , Wanda  Iris | wandamath@gmail.com |
| 1977213 | Rivera Gonzalez, Carmen  M | carmenmilagrosr@gmail.com |
| 2002106 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |
| 1934267 | Rivera Gonzalez, Wanda Iris | wandamath@gmail.com |
| 2076117 | RIVERA GONZALEZ, WANDA IRIS | WANDAMATH@GMAIL.COM |
| 2007085 | Rivera Gorzal, Elba | elba.irg@gmail.com |
| 1856952 | RIVERA GUZMAN, RAMONITA | caballeter.rr.rr@gmail.com |
| 1986132 | Rivera Hernandez, Celia | jeamy456@hotmail.com |
| 2045320 | Rivera Hernandez, Gloria | graul1818@gmail.com |
| 2038598 | Rivera Hernandez, Juana I. | jeanygonzalez@yahoo.com |
| 2086580 | Rivera Irizarry, Ariana | arianarivera77@hotmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083682 | Rivera Irizarry, Jaime E. | jrivera31612@yahoo.com |
| 2014894 | RIVERA IRIZARRY, MARIA | MARIEL1161967@YAHOO.COM; MRIVERA5@ASUME.PR.GOV |
| 2118525 | Rivera Irizarry, Maria  M | mariam1516@outlook.com |
| 2037433 | RIVERA IRIZARRY, MARIA E. | m18rivera@gmail.com |
| 1053691 | RIVERA IRIZARRY, MARIA M | MARIAM1516@OUTLOOK.COM |
| 1053691 | RIVERA IRIZARRY, MARIA M | MARIAM1516@OUTLOOK.COM |
| 2099780 | Rivera Irizarry, Miriam M. | miriamriv77@gmail.com |
| 1858540 | Rivera Jaime, Rosa A. | yady_5@yahoo.com |
| 2011304 | Rivera Lago, Ana  M. | mastercrazdancearl@yahoo.com |
| 2018894 | Rivera Laporte, Maria Milagros | yonajoz001@yahoo.com |
| 2009623 | Rivera Llera, Mabel J. | Jincha4@gmail.com |
| 1969551 | Rivera Lopez, Alida | alidariveralopez@osgmail.com |
| 1969551 | Rivera Lopez, Alida | alidariveralopez@osgmail.com |
| 605667 | RIVERA LOPEZ, ALIDA | ALIDARIVERALOPEZ@GMAIL.COM |
| 2020930 | RIVERA LOPEZ, ANGEL M. | angel066095@gmail.com |
| 2020930 | RIVERA LOPEZ, ANGEL M. | ANGEL066095@GMAIL.COM |
| 2002502 | Rivera Lopez, Carlos J. | charlie8557@gmail.com |
| 2004234 | RIVERA LOPEZ, HERMINIA | de125053@miescuelaPr.com |
| 1821203 | RIVERA LOPEZ, IRIS E. | IRICITA2000@YAHOO.COM |
| 2118183 | Rivera Lopez, Maria Ivette | maryrivera63@live.com |
| 2062540 | Rivera Lucca, Virginia | virgierivera.vrl@gmail.com |
| 2123999 | Rivera Luciano, Luis M. | marisol_luciano@outlook.com |
| 1861717 | Rivera Lugo, Jacquelin | kelly2042000@gmail.com |
| 1914799 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |
| 1999182 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |
| 2003606 | Rivera Maldonado, Carmen E. | pedrojosevelez@aol.com |
| 2119871 | RIVERA MALDONADO, OSCAR | oscar6626@msn.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2035961 | Rivera Mangual, Felix | angelesmangual09@gmail.com |
| 2107003 | Rivera Marcucci, Lydia E | lriveramarcucci@yahoo.com |
| 2066423 | Rivera Marren, Maria E. | riveraevelyn@gmail.com |
| 1953283 | Rivera Marrero, Alexander | profsandy@hotmail.com |
| 1925446 | Rivera Marrero, Alexander | profsandy@hotmail.com |
| 2070134 | Rivera Marrero, Alexander | profsandy@hotmail.com |
| 1870099 | Rivera Marrero, Maria de los A | marivera209@gmail.com |
| 710680 | RIVERA MARRERO, MARIA DE LOS A. | marivera209@gmail.com |
| 2032122 | Rivera Marrero, Maria de los Angeles | marivera209@gmail.com |
| 2092372 | Rivera Marrero, Maria E | riveraevelyn1113@gmail.com |
| 2122307 | Rivera Marrero, Maria E | rivevaevelyn1113@gmail.com |
| 1915866 | Rivera Marrero, Waldemar | waldy1955@yahoo.com |
| 2000259 | Rivera Martinez, Carlina | riverac.hwl@gmail.com |
| 2006317 | Rivera Martinez, Elba Nydia | elbany05@gmail.com |
| 1983845 | Rivera Martinez, Hortensia | horten5691@gmail.com |
| 1830452 | Rivera Martinez, Juana Ma. | jmr4300@yahoo.com |
| 2111664 | RIVERA MARTINEZ, RAFAEL | riverarafael1949@gmail.com |
| 2111777 | RIVERA MARTINEZ, RAFAEL | riverarafael1949@gmail.com |
| 1869545 | Rivera Martinez, Tamara I | tamararivera_m@yahoo.com |
| 1971069 | Rivera Matias, Adelaida | karinanett11@gmail.com |
| 450377 | RIVERA MATOS, DENISSE | julienis2004@yahoo.com |
| 1904945 | Rivera Matos, Zoraida | julienis2011@gmail.com |
| 1834690 | Rivera Medina, Gabriel R | grmnr007@gmail.com |
| 2114060 | Rivera Melendez, Hector Luis | hector1.Rivera@hotmail.com |
| 2063633 | Rivera Melendez, Sandra | riverasandra21@yahoo.com |
| 2070177 | Rivera Melendez, Susan | srivera@salud.pr.gov |
| 2015469 | Rivera Melendez, Susan | srivera@salud.pr.gov |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2058392 | RIVERA MERCADO, AILEEN M. | AILEENMARIE1955@GMAIL.COM |
| 2057658 | Rivera Mercado, Mayra  L | vandiel72@gmail.com |
| 2070195 | RIVERA MERCADO, NELSON C. | NELSONCARMELORIVERA@GMAIL.COM |
| 1894817 | Rivera Mercado, Patria | patria1105@hotmail.com |
| 2050632 | Rivera Miranda, Diego R | riveramedinadiego@gmail.com |
| 2074806 | Rivera Miranda, Jose Alberto | jriveramiranda@yahoo.com |
| 2070851 | Rivera Miranda, Milagros Margarita | milagrosmrivera@yahoo.com |
| 1966686 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2038094 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2055227 | Rivera Molina, Aurea M | riveraaurea1953@gmail.com |
| 1957410 | Rivera Monserrat, Lumais C. | Lumaiscristina@gmail.com |
| 2100035 | Rivera Montalvo, Adelaida | adeeliris@yahoo.com |
| 2041733 | Rivera Montalvo, Santa | santyrm278@gmail.com |
| 2125631 | Rivera Montanez, Sara Maria | smrivera1444@gmail.com |
| 2125582 | Rivera Montanez, Sara Maria | smrivera1444@gmail.com |
| 2021284 | Rivera Montanez, Wanda Ivette | wanda55.rm@gmail.com |
| 2037663 | Rivera Montes, Luz Nereida | luznsw@msn.com |
| 2081291 | Rivera Montes, Yamarie | eiramay@gmail.com |
| 1825274 | Rivera Morales, Ana C | ana_celis_rivera@yahoo.com |
| 2013402 | Rivera Morales, Ana C. | ana_celis_rivera@yahoo.com |
| 2072114 | Rivera Morales, Carmen E. | carmeneriveramorales@gmail.com |
| 2077131 | Rivera Morales, Maria Teresa | mariat.rivera511@yahoo.com |
| 1903253 | RIVERA MUNIZ, CARMEN | riveracarmen533@gmail.com |
| 2039444 | Rivera Munoz, Camille  Helena | helenacamiriv@yahoo.com |
| 1193932 | Rivera Munoz, Edward A. | erivera_37@yahoo.com |
| 2050288 | RIVERA NARVAEZ, BRUNILDA | RIVERABRU34@YAHOO.COM |
| 2062101 | RIVERA NATAL, MONSERRATE | amrizerep@hotmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2023540 | RIVERA NATER, ISRAEL | juliorene358@email.com |
| 1998337 | Rivera Negron, Aurea D | adrn308@yahoo.com |
| 2087560 | Rivera Negron, Rebeca | beca0401@gmail.com |
| 2073779 | Rivera Nieves, Roberto | robertorivera2209@gmail.com |
| 2011558 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1995515 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1911702 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1889325 | RIVERA NUNEZ, JULIA M. | JULIAMRIVERA971@YAHOO.COM |
| 452354 | RIVERA O'FARRELL, MARIA  DE LOS A | NIN.RIVERA@LIVE.COM |
| 815480 | RIVERA O'FARRIL, MARIA  DE LOS A | nin.rivera@live.com |
| 2076796 | Rivera Olmeda, Irma Doris | dorispr59@gmail.com |
| 1983570 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 851854 | RIVERA ORSINI, ZULIMI | zuli_555@live.com |
| 2029627 | Rivera Ortiz , Iris  M. | iriveraortiz@hotmail.com |
| 1953195 | Rivera Ortiz, Iris A. | iris9721@hotmail.com |
| 2029633 | RIVERA ORTIZ, IRIS M. | IRIVERAORTIZ@HOTMAIL.ES |
| 2091093 | Rivera Ortiz, Joseira | joseirariveraortiz@gmail.com |
| 1997382 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2011484 | Rivera Ortiz, Migdalia | migdaliariveraortiz@gmail.com |
| 2019285 | Rivera Ortiz, Milagros | rmilagros172@gmail.com |
| 2117495 | RIVERA ORTIZ, MILAGROS | RMILAGROS172@GMAIL.COM |
| 2013879 | Rivera Ortiz, Nilda   Myriam | nildamiriam2152@gmail.com |
| 1930274 | Rivera Ortiz, Norma I. | niriveraortiz@hotmail.com |
| 2102804 | RIVERA ORTIZ, SAMUEL | leomai76prl@yahoo.com |
| 2102463 | RIVERA ORTIZ, WILLIAM | WILLIAMRIVERA1962@GMAIL.COM |
| 1881877 | Rivera Otero, Orlando | milagrosbeta@gmail.com |
| 453298 | RIVERA PABON, GERARDO | gerardoriveramd@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2057181 | Rivera Pagan , HIlda | riverahilda27@gmail.com |
| 1944061 | Rivera Pagan, Hilda | riverahilda27@gmail.com |
| 1228386 | RIVERA PAGAN, JOHANA | JRIVERA9902@GMAIL.COM |
| 2041412 | Rivera Pellot, Luis M | luly11@gmail.com |
| 2024324 | Rivera Pena, Luz Maria | lucy_rivera1@yahoo.com |
| 2062676 | RIVERA PENA, LUZ MARIA | lucy_rivera1@yahoo.com |
| 2075965 | RIVERA PENA, PURA A. | pura_00720@yahoo.com |
| 2006787 | Rivera Pena, Sonia Maria | smr_libra@yahoo.com |
| 1992587 | Rivera Perez, Ines V. | veronica.rivera@live.com |
| 1951019 | Rivera Perez, Inez V. | veronica.rivera@live.com |
| 1950501 | Rivera Perez, Jose Rolando | rolo.riveraperez@yahoo.com |
| 2093158 | Rivera Perez, Jose Rolando | rolo.riveraperez@yahoo.com |
| 2110845 | RIVERA PEREZ, JOSE ROLANDO | rolo.riveraperez@yahoo.com |
| 2061383 | Rivera Perez, Maria Ivette | rivera.1717.lr@gmail.com |
| 371088 | RIVERA PEREZ, OLGA I | C.RIVERA06529@GMAIL.COM |
| 2019639 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 1905447 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 2103622 | RIVERA PONS, ORLANDO | ORIVERAPONS@GMAIL.COM |
| 2081685 | Rivera Quiles, Salvador | consultored@gmail.com |
| 1843606 | RIVERA QUILES, SONIA  N. | SNRIVERA@POLICIA.PR.GOV |
| 1904700 | Rivera Ramos, Carmen I. | carmenrivera997@yahoo.com |
| 1849215 | Rivera Ramos, Elba L. | elba5804@gmail.com |
| 1980956 | Rivera Ramos, Vanessa | vanerivera2009@gmail.com |
| 2131961 | Rivera Reillo, Ismael | maeloto51@gmail.com |
| 1965730 | RIVERA RENTA, NORMA IRIS | esmeralda49pr@gmail.com |
| 1994152 | Rivera Renta, Norma Iris | esmeralda49pr@gmail.com |
| 2065918 | Rivera Renta, Norma Iris | esmeralda49pr@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2131956 | Rivera Reollo, Ismael | maelito51@yahoo.com |
| 2047209 | Rivera Reyes, Gladys | gladriv7@gmail.com |
| 2024921 | Rivera Reyes, Jose A. | jarr.26638@gmail.com |
| 1987124 | RIVERA REYES, MARIA E. | MIGDALIAMATEO8@GMAIL.COM |
| 2021338 | Rivera Reyes, Sandra E. | seriverareyes54@gmail.com |
| 2026158 | Rivera Rios, Manuel A. | rievra2000@yahoo.com |
| 2117508 | Rivera Rios, Wanda | wrios1968@hotmail.com |
| 2066761 | Rivera Rivera, Ana A. | anariverats@gmail.com |
| 2085399 | RIVERA RIVERA, BELEN G. | BELENRR9100@GMAIL.COM |
| 2098190 | Rivera Rivera, Belen Gloria | belenrr9100@gmail.com |
| 2092660 | Rivera Rivera, Carmen | kvargascaraballo@pucpr.edu |
| 2023622 | Rivera Rivera, Edwin | betsy.ramirez@hotmail.com |
| 2105243 | Rivera Rivera, Edwin | betsy.ramirez@hotmail.com |
| 2105201 | Rivera Rivera, Fernando Luis | collazome58@gmail.com |
| 2034940 | Rivera Rivera, German | germanrivera169@gmail.com |
| 2053753 | Rivera Rivera, Jorge Luis | jorgeriverarivera154@gmail.com |
| 1879711 | Rivera Rivera, Julio Angel | goivet7010@gmail.com |
| 2081273 | Rivera Rivera, Lilliam | lillianofarrill53@gmail.com |
| 2030197 | Rivera Rivera, Lizaidy | LIRIO-29@HOTMAIL.COM |
| 1860065 | RIVERA RIVERA, MAGALY | magalyrivera2016@icloud.com |
| 2097311 | Rivera Rivera, Maureen | maureen.rivera.rivera@gmail.com |
| 1939532 | Rivera Rivera, Maureen | maureen.rivera.rivera@gmail.com |
| 2005788 | RIVERA RIVERA, MAYRA | mayra_422@hotmail.com |
| 2013236 | Rivera Rivera, Mayra | mayra_422@hotmail.com |
| 1938101 | RIVERA RIVERA, MELQUIEL J | melquielrivera10@gmail.com |
| 1938101 | RIVERA RIVERA, MELQUIEL J | melquielrivera10@gmail.com |
| 2015733 | Rivera Rivera, Miguel A. | emarmalrubi@gmail.com |

Exhibit V

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2081017 | Rivera Rivera, Nyrma I. | nidamis@hotmail.com |
| 2005607 | Rivera Rivera, Roberto Luis | eljibaritorivera@hotmail.com |
| 816015 | RIVERA RIVERA, ROSA A. | PRIETIECDL@GMAIL.COM |
| 2028494 | RIVERA RIVERA, ROSA M | chiquirosa2011@hotmail.com |
| 1820293 | Rivera Rivera, Tirza M. | rtirza@caribe.net |
| 2067713 | Rivera Rivera, Victor M. | jennettemrivera@gmail.com |
| 2059498 | Rivera Rivera, Vilmarie | herimaru14@hotmail.com |
| 2024762 | Rivera Roche, Yubetsy M | lauranicole20@hotmail.com |
| 1859994 | Rivera Rodriguez , Mariel | RMARIEL37@GMAIL.COM |
| 2047312 | Rivera Rodriguez, Alejandro | alex_pr2008@yahoo.com |
| 2087776 | RIVERA RODRIGUEZ, CARMEN | Carmen_rivera335@hotmail.com |
| 2119923 | RIVERA RODRIGUEZ, ELADIN | ERIVERARODRIGUEZ@GMAIL.COM |
| 2011571 | Rivera Rodriguez, Gustavo | gutensid039@gmail.com |
| 2037581 | RIVERA RODRIGUEZ, GUSTAVO | GUTENSID039@GMAIL.COM |
| 2068296 | Rivera Rodriguez, Herminia | luiscintron30@yahoo.com |
| 2117671 | Rivera Rodriguez, Isamar | riveraisamar48@gmail.com |
| 2055538 | Rivera Rodriguez, Jorge Luis | cocosamoa@hotmail.com |
| 2039083 | Rivera Rodriguez, Jose Angel | joserivera040@yahoo.com |
| 1989651 | Rivera Rodriguez, Jossie | js.riveraa@gmail.com |
| 2069240 | Rivera Rodriguez, Lersy | lersy.rivera@gmail.com |
| 2086098 | Rivera Rodriguez, Minerva | minepr2001@yahoo.com |
| 2121785 | Rivera Rodriguez, Mirna J. | mirnarivodz@hotmail.com |
| 2124102 | Rivera Rodriguez, Nilsa Enid | cannierivera@gmail.com |
| 1071620 | RIVERA RODRIGUEZ, NOELIA E | noeliarivera32@hotmail.com |
| 763566 | RIVERA RODRIGUEZ, VIVIAN | vicky.vianka@gmail.com |

**<u>Exhibit W</u>**

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094187 | Rivera Rolon, Angel | angelrivera09@hotmail.com |
| 2006643 | Rivera Rolon, Madeline | nando6035@gmail.com |
| 2082330 | RIVERA ROMAN, JORGE A | ROSAURARC@YAHOO.COM |
| 2046751 | RIVERA ROSA, EDNA | edgelline@gmail.com |
| 1986830 | Rivera Rosa, Edna | edgelline@gmail.com |
| 2069254 | Rivera Rosa, Gloria | gloriariverarosa@gmail.com |
| 2083997 | Rivera Rosado, Alexis | alexrivr@gmail.com |
| 1969302 | Rivera Rosado, Luis J. | kenkin2003@gmail.com |
| 2063132 | RIVERA ROSADO, MARITZA | MARY.RIVERAROS@GMAIL.COM |
| 2062636 | Rivera Rosado, Marivelis | marivelisrivera@gmail.com |
| 2013806 | Rivera Rosario, Luis | lriverros@hotmail.com |
| 2067714 | RIVERA ROSSY, LUZ  N | LUWINTSHIRT@GMAIL.COM |
| 1779664 | RIVERA RUIZ, CAROL I. | criveraruiz@hotmail.com |
| 1779664 | RIVERA RUIZ, CAROL I. | criveraruiz@hotmail.com |
| 2001582 | RIVERA RUIZ, ILEANA | riverarile@de.pr.gov |
| 1880003 | Rivera Salgado, Angel M. | Riverasa1@hotmail.com |
| 2026312 | Rivera Sanchez, Carmen  L | titari5@yahoo.com |
| 2036577 | Rivera Sanchez, Carmen  L. | titari5@yahoo.com |
| 1945855 | RIVERA SANCHEZ, JAVIER | fotografiajavier@gmail.com |
| 2036302 | Rivera Sanchez, Jesus M. | dr.jesusriveras@gmail.com |
| 1981638 | Rivera Sanchez, Ricardo R | mister.rivera@hotmail.com |
| 1993164 | Rivera Sanchez, Ricardo Rafael | mister.rivera@hotmail.com |
| 2021762 | Rivera Sanchez, Ricardo Rafael | mister.rivera@hotmail.com |
| 2050702 | Rivera Santiago, Arelis | arevera8@yahoo.com |
| 52522 | RIVERA SANTIAGO, BETZAIDA | BETZAIDA.RIVERA20@GMAIL.COM |
| 1936045 | Rivera Santiago, Carmen A. | yur837@gmail.com |
| 2013945 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |
| 2007331 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1958840 | Rivera Santiago, Hector L. | hecnil09@gmail.com |
| 1961854 | Rivera Santiago, Jose Ramon | joserivera2728@gmail.com |
| 1999997 | Rivera Santiago, Mariela E. | enidmarie64@gmail.com |
| 2067133 | Rivera Santiago, Mariela E. | enidmarie64@gmail.com |
| 1906349 | Rivera Santiago, Marila | enidmarie64@gmail.com |
| 459369 | RIVERA SANTIAGO, SHEILA M | orientodoralmr@yahoo.com |
| 1543345 | Rivera Santos, Maleui | forcexp@gmail.com; mrivera.munloiza@yahoo.com |
| 2032399 | Rivera Santos, Priscilla | privera@contralorelectoral.gov.pr |
| 1928709 | Rivera Santos, Sonia Michelle | michellehotmail@gmail.com |
| 1863104 | Rivera Sepulreda, Ludgenie | de49372@mesuela.pr |
| 2007513 | Rivera Serrano, Rosa Ivette | ivetterosarivera@gmail.com |
| 1842477 | Rivera Tirado, Carlos Juan | cjriveratirado@gmail.com |
| 2069072 | Rivera Torres, Carlos A. | Crivera364@gmail.com |
| 2138476 | Rivera Torres, Carmen A | sevillano.gomez.juan@gmail.com |
| 1994770 | Rivera Torres, Carmen R | carmenriveratorres@gmail.com |
| 2116831 | Rivera Torres, Carmen R. | carmenriveratorres@gmail.com |
| 2117704 | Rivera Torres, Carmen R. | carmenriveratorres@gmail.com |
| 1889888 | RIVERA TORRES, EVELYN | EVRIVERA1957@YAHOO.COM |
| 2018571 | RIVERA TORRES, LIBERTO | RIVERALIBERTO@YAHOO.COM |
| 2100366 | Rivera Torres, Lionel | lionelrivera@live.com |
| 2105780 | Rivera Torres, Lionel | lionelrivera@live.com |
| 1951309 | Rivera Torres, Lionel | lionelrivera@live.com |
| 2018239 | Rivera Torres, Lysbia M. | ivypr9755@yahoo.com |
| 2074496 | Rivera Torres, Maria  del Carmen | carismelfa@hotmail.com |
| 2038628 | Rivera Torres, Maria del Carmen | carismelfa@hotmail.com |
| 2112543 | Rivera Torres, Mariana | awildo.martinez.20@icloud.com |
| 2101373 | Rivera Torres, Marisel | mariselrivera580@gmail.com |
| 1953339 | RIVERA TORRES, MILAGROS | m.rivera.torres@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2120792 | Rivera Traverso, Sara A. | sanira14@hotmail.com |
| 1971526 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 2024789 | RIVERA VALENTIN, EDDA J. | eddarivera8@gmail.com |
| 2040842 | Rivera Vargas, Gregorio | gregrive@hotmail.com |
| 2029953 | RIVERA VASQUEZ, WANDA LISSETTE | 20delky17@gmail.com |
| 2015250 | Rivera Vazquez, Awilda | luzriveraz@yahoo.com |
| 1963244 | Rivera Vazquez, Awilda | LUZRIVERAZ@YAHOO.COM |
| 1325316 | RIVERA VAZQUEZ, DAISY | DAISY_PALMA_21@HOTMAIL.COM |
| 1909364 | RIVERA VAZQUEZ, JOSE L | MAESTRO1454@AOL.COM |
| 1987532 | Rivera Vazquez, Jose L. | maestro1454@aol.com |
| 2093986 | Rivera Vazquez, Jose L. | maestro1454@aol.com |
| 1939183 | RIVERA VAZQUEZ, WANDA  L | 20DELKY17@G.MAIL.COM |
| 2067733 | RIVERA VAZQUEZ, ZAIDA | luzrivevaz@yahoo.com |
| 769579 | RIVERA VAZQUEZ, ZAIDA | luzrivevaz@yahoo.com |
| 2041243 | Rivera Vega, Nelson L. | nlrv018@yahoo.com |
| 2005915 | Rivera Vega, Vanesa | van_hather@hotmail.com; van_hathor@hotmail.com |
| 2096901 | Rivera Velazquez, Guetsy | guetsyrivera146@gmail.com |
| 2048950 | Rivera Velazquez, Jose A. | jar201279@yahoo.com |
| 2048950 | Rivera Velazquez, Jose A. | jar201279@yahoo.com |
| 1983895 | Rivera Velez, Juan R. | juanrv3704@gmail.com |
| 2069104 | Rivera Vera, Carlos R | criveravera8@gmail.com |
| 1837457 | Rivera Yip, Lia | luleini@aol.com |
| 2120213 | RIVERA ZAYAS, IVETTE | LIZRIVERAZAYAS@HOTMAIL.COM |
| 2108490 | Rivera, Enid | enid_rivera68@yahoo.com |
| 2074583 | Rivera, Enid | enid_riveraof@yahoo.com |
| 2012243 | Rivera, Felix | FelixRivera076@gmail.com |
| 1842948 | Rivera, Gilda M | gldMaria.rivera@gmail.com |
| 2088766 | Rivera, Gilda M. | gldmaria.rivera@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038007 | Rivera, Gilda M. | gldmaria.rivera@gmail.com |
| 1966057 | Rivera, Grace C. | Kristopher_93@yahoo.com |
| 2072683 | Rivera, Ingrid Rosa | ingrosa26@hotmail.com |
| 2057965 | Rivera, Jenaro Febo | febomarinil@gmail.com |
| 2075464 | Rivera, Joseline Marie | maybelcastro787@gmail.com |
| 2084735 | Rivera, Joseline Marie | maybelcastro787@gmail.com |
| 1996843 | Rivera, Joselyn | joselynrr28@gmail.com |
| 2101575 | Rivera, Naval | nrjimmyri@gmail.com |
| 1940723 | Rivera, Tania Ayala | tnarlaca@gmail.com |
| 2017779 | Riveros Rodriguez, Reinaldo | reinaldo29661@hotmail.com |
| 2099939 | ROBERTO QUINONES, NELSON | LACHICADEROJO73@HOTMAIL.COM |
| 2078635 | Roberto Quinones, Nelson | lachicaderojo73@hotmail.com |
| 2041140 | Robledo Rivera, Gilberto | gilbertorobledo456@gmail.com |
| 1967966 | Robledo Rivera, Gilberto | Gilbertorobledo456@gmail.com |
| 1384722 | Robles Cosme, Enid | enid_robles@hotmail.com |
| 2115018 | Robles Cosme, Nereida | nereida.robles@hotmail.com |
| 2112226 | Robles Gonzalez, Richard | richardrobies394@yahoo.com |
| 2007600 | Robles Mercado, Rosalia | rosalypr@yahoo.com |
| 1947441 | Robles Perez, Sylvia E. | jayse0792011@hotmail.com |
| 2104229 | Robles Rivera, Carmen M | cmrobles46@gmail.com |
| 2020220 | Robles Rivera, Jesus | jesrobriv19551@hotmail.com |
| 2035542 | ROBLES RODRIGUEZ, ARIEL | AROBLES@DRNA.GOV.PR |
| 2031405 | Robles Rodriguez, Blanca I | birobles787@gmail.com |
| 2125620 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2125658 | Robles Rodriguez, Maria I | roblesm10@gmail.com |
| 2125586 | Robles Rodriguez, Maria I | roblesm10@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2046484 | ROBLES RODRIGUEZ, MARIA I | ROBLESM10@GMAIL.COM |
| 2064456 | Robles Schmidt, Angel L. | schmidt_angel22@hotmail.com |
| 1945599 | Robles, Elizabeth | ely6047@yahoo.com |
| 2084315 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 1909377 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 2130858 | ROCHE CONDE, JULIO A. | julioroche16@gmail.com |
| 2130858 | ROCHE CONDE, JULIO A. | julioroche16@gmail.com |
| 2114595 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 2066536 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1990742 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1983044 | Roche Ortiz, Jose L. | ojose1094@gmail.com |
| 2107656 | Roche Rodriguez, Alfredo | ana.alvaradoc34@yahoo.com |
| 1935565 | ROCHE SANTIAGO, ROBERT | cbeatriz08@hotmail.com |
| 1898784 | ROCHE-MORENO, NANCY E. | NANCY_ROCHE@LIVE.COM |
| 1883360 | Rodriguez  Melendez, Wilfredo | gustperl@gmail.com |
| 816924 | RODRIGUEZ ACEVEDO, SONIA | sonnyteach2@yahoo.com |
| 2021112 | RODRIGUEZ ACEVEDO, SONIA | SONNYTEACH2@YAHOO.COM |
| 2063339 | RODRIGUEZ ACOSTA, RAMON | ramon.rodriguez9337@gmail.com |
| 2081879 | Rodriguez Adorno, Carmen Maritza | carmenmaritza700@gmail.com |
| 2042974 | Rodriguez Agosto, Ana H. | rodriguezagostoanita@gmail.com |
| 2080374 | Rodriguez Albaladejo, Iris N. | rodriguez.ic@hotmail.com |
| 2065110 | Rodriguez Alicea, Lissette | rodrigueslissette25@gmail.com |
| 2049398 | Rodriguez Almodovar, Angel David | gelan616@yahoo.com |
| 1955870 | Rodriguez Alvarado, Candida M. | kenny.rodriguez0514@gmail.com |
| 1955870 | Rodriguez Alvarado, Candida M. | kenny.rodriguez0514@gmail.com |
| 1906502 | RODRIGUEZ ALVARADO, NELIDA | LUISETTE_ANGEL@HOTMAIL.COM |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | BETTYCOQUI@GMAIL.COM |
| 2130460 | Rodriguez Arroyo, Isabel De L | normanrosario72@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2082056 | RODRIGUEZ ARROYO, RAMONA | RAMONARODRIGUEZ879@GMAIL.COM |
| 2015652 | Rodriguez Arroyo, Ramona | ramonarodriguez879@gmail.com |
| 2087041 | Rodriguez Aviles, Juanita | juanitarodriguezaviles581@gmail.com |
| 2051907 | Rodriguez Betancourt, Maria Dolores | mariarodz94@gmail.com |
| 1966037 | RODRIGUEZ BLANCO, EDITH ANDREA | IVRELECTRICO@GMAIL.COM |
| 2069658 | Rodriguez Bonilla, Alida | reinaldatua@gmail.com |
| 1970950 | Rodriguez Bonilla, Noraly | rodrigueznoraly@gmail.com |
| 2082867 | Rodriguez Burgos, Luz N. | rodriguezburgosluz123@gmail.com |
| 2000097 | Rodriguez Burgos, Maria | mlrodpr@gmail.com |
| 2033611 | Rodriguez Caban, Ana M. | rodriguezana92159@gmail.com |
| 1970640 | Rodriguez Calderon, Evelyn | eve_rodz@hotmail.com |
| 1955901 | Rodriguez Canales, Sara | rodriguezcanales55@gmail.com |
| 2107967 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 2114840 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 2042757 | RODRIGUEZ CARDONA, JENNY | fairydiva1@gmail.com |
| 2082758 | RODRIGUEZ CARRARQUILLO, NOEMI | NOEMIRODRIGUEZC@GMAIL.COM |
| 2069489 | Rodriguez Carrasquillo, Noemi | noemirodriguez@gmail.com |
| 1986465 | RODRIGUEZ CARTAGENA, MARIA M. | MILLIEROD57@YAHOO.COM |
| 2107751 | Rodriguez Casillas, Dorca I. | doirod@hotmail.com |
| 1986437 | Rodriguez Castillo, Jose M. | panchoboxer2@yahoo.com |
| 1846159 | Rodriguez Castillo, Rosa L. | rrosalydia@yahoo.com |
| 1909750 | Rodriguez Castro, Evelyn | nagaipr@hotmail.com |
| 1962059 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 1961836 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 2070552 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 2069887 | Rodriguez Claudio, Delia Enid | deliaerodriguez01@gmail.com |
| 2024005 | Rodriguez Claudio, Delia Enid | deliaerodriguez01@gmail.com |
| 2071121 | Rodriguez Claudio, Ileana | ilyrodz@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2101788 | Rodriguez Claudio, Ileana | ilyrodz@gmail.com |
| 1957393 | Rodriguez Claudio, Ileana | ilyrodz@gmail.com |
| 2013800 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1969094 | Rodriguez Colon, Andres | adres011@yahoo.com |
| 1824980 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1949494 | Rodriguez Colon, Doris Anette | dons.anette@gmail.com |
| 1976889 | Rodriguez Colon, Efrain | efraincayey@gmail.com |
| 2014169 | Rodriguez Colon, Lourdes | lrcolon05@yahoo.com |
| 2014766 | Rodriguez Colon, Minerva | sonia30765@gmail.com |
| 1978762 | RODRIGUEZ COLON, XIOMARA IVETTE | xiomar-rcolon@hotmail.com |
| 2097241 | Rodriguez Constantino, Olga I | nsrd@mail.com |
| 1941906 | RODRIGUEZ CORREA, EDUARDO | ecorrea51@gmail.com |
| 1860406 | Rodriguez Cotto, Amarilis | lily_77_1@hotmail.com |
| 1990519 | Rodriguez Cotto, Maria I. | MARIAIANDREA@YAHOO.COM |
| 2067629 | Rodriguez Cruz (de Rivera), Merida | janice.rivera07@gmail.com |
| 1940627 | Rodriguez Cruz, Angelly | dangellis@gmail.com |
| 2059296 | RODRIGUEZ CRUZ, ELIZABETH | gustperl@gmail.com |
| 2055046 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 1960415 | Rodriguez Cruz, Luis M. | luis_rodriguez@post.com |
| 2081771 | Rodriguez Cruz, Mary Celis | falvarez@josesantiago.com |
| 2025860 | Rodriguez Cuevas, Rosaura | rosaurarc@yahoo.com |
| 1861196 | Rodriguez David, Luz Marely | dra.luzmarelynuc@yahoo.com |
| 2008205 | Rodriguez David, Luz Marely | dra.luzmarelynuc@yahoo.com |
| 1884168 | Rodriguez Davila, Maritza | maritza52@gmail.com |
| 2003817 | Rodriguez Davila, Maritza | maritza52@gmail.com |
| 2018989 | Rodriguez de Burgos, Encanacion | erdb3257@gmail.com |
| 1980048 | RODRIGUEZ DE JESUS, NILSA | NILSACAGUAS63@GMAIL.COM |
| 1880977 | RODRIGUEZ DELGADO, FRANCELINE | francelinerodz@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026673 | RODRIGUEZ DIAZ, JOSE A. | rodriguezdja@de.pr.gov |
| 1980950 | RODRIGUEZ DIAZ, PETRA | RAQUELGROUP@GMAIL.COM |
| 1995836 | Rodriguez Diaz, Raquel | Raquelgroup@gmail.com |
| 1082508 | RODRIGUEZ DIAZ, RAQUEL | RaquelGroup@gmail.com |
| 1937016 | Rodriguez Diffut, Lourdes | LDiffout@hotmail.com; LDiffut@hotmail.com |
| 2058503 | Rodriguez Diffut, Lourdes | ldiffout@hotmail.com |
| 1881199 | Rodriguez Dominguez, Myriam N. | ormykara@gmail.com |
| 1936298 | Rodriguez Dominicci, Carmen I. | rcarmen331@yahoo.com |
| 1994846 | Rodriguez Fernandez, Edna I | rodriguezednairis@gmail.com |
| 1765564 | Rodriguez Fernandez, Edna I. | rodrguezednairis@gmail.com; rodriguezednaivis@gmail.com |
| 1943466 | Rodriguez Fernandez, Edna I. | rodriguezednairis@gmail.com |
| 1867544 | Rodriguez Fernandez, Edna Iris | rodrguezednairis@gmail.com |
| 2100150 | Rodriguez Fernandez, Jeanette | boyiapollo@yahoo.com |
| 2069398 | Rodriguez Figueroa, Maria Teresa | vicmar2525@yahoo.com |
| 2036444 | Rodriguez Figueroa, Migdalia Raquel | migdalialiaster@gmail.com |
| 2107039 | Rodriguez Figueroa, Nancy | jj050@hotmail.com |
| 2121003 | Rodriguez Figueroa, Vilma Ivette | vrodr2378@gmail.com |
| 1958558 | Rodriguez Flores, Mariliz | marilizrodriguez@yahoo.com |
| 2006102 | Rodriguez Flores, Mariliz | marilizrodriguez@yahoo.com |
| 1909095 | RODRIGUEZ GARCED , MILITZA | MITA-081@HOTMAIL.COM |
| 1935615 | RODRIGUEZ GARCIA, ANA M | argarcia1966@yahoo.com |
| 817624 | RODRIGUEZ GARCIA, KIOMARY | RODRIGUEZKIOMARY@YAHOO.COM |
| 1966691 | Rodriguez Garcia, Miguel Angel | MGuelrodriguezgarcia270@gmail.com |
| 2089525 | RODRIGUEZ GARCIA, PURA C | purarodriguez1797@yahoo.com |
| 1959011 | RODRIGUEZ GERENA, JACQUELINE | JAYCA.KELLY05@GMAIL.COM |
| 2069796 | RODRIGUEZ GONZALEZ, AMPARO | liemaririvera39@yahoo.com |
| 2103988 | RODRIGUEZ GONZALEZ, BENJAMIN | elguata_86@gmail.com |
| 2095787 | Rodriguez Gonzalez, Esteban | ererodriguez800@gmail.com |

## Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2084632 | Rodriguez Gonzalez, Gilberto A. | grodz1965@gmail.com |
| 2114465 | Rodriguez Gonzalez, Gladys N. | gnrodriguez16@gmail.com |
| 1987661 | Rodriguez Gonzalez, Luis A. | CHAINIRG@GMAIL.COM |
| 1917435 | Rodriguez Gonzalez, Minerva | vanieliz2014.mv@gmail.com |
| 1971433 | Rodriguez Gutierrez, Alexander | alex_rdgz70@yahoo.com |
| 2004519 | Rodriguez Guzman, Enrique | enidmabs@hotmail.com |
| 2024812 | Rodriguez Hernandez , Miriam | taki317@hotmail.com |
| 2091666 | Rodriguez Hernandez, Josefina | chefinr62@gmail.com |
| 2057799 | Rodriguez Hernandez, Josefina | chefinr62@gmail.com |
| 2069906 | Rodriguez Hernandez, Josefina | chefinr62@gmail.com |
| 2027235 | Rodriguez Hernandez, Lilliam | lilliamrh60@gmail.com |
| 2001682 | Rodriguez Hernandez, Nayda | naydarodriguez@gmail.com |
| 2121102 | Rodriguez Hernandez, Rafael | rafrod@prtc.net |
| 2119604 | RODRIGUEZ IRIZARRY, AUREA NILDA | RODRIGUEZNILY64@GMAIL.COM |
| 2134740 | Rodriguez Irizarry, Edna M. | ednamayelline@yahoo.com |
| 1975661 | Rodriguez Laboy, Jose R. | cheopr72@gmail.com |
| 2095238 | Rodriguez Laureano, Maria  Del Carmen | merylix@yahoo.com |
| 472353 | RODRIGUEZ LEANDRY, ALFREDO | ABUELOIOIO25@GMAIL.COM |
| 472421 | RODRIGUEZ LEON, ELBA M. | elbaRod911@gmail.com |
| 1099505 | RODRIGUEZ LLANOS, VILMARIE | vilmarierodriguez@gmail.com |
| 2076297 | Rodriguez Lopez, Ines | seni1931@hotmail.com |
| 1873225 | Rodriguez Lopez, Nereida | nereidarl@yahoo.com |
| 1988070 | Rodriguez Lozada, Catalina | rcatalina337@yahoo.com |
| 1853590 | Rodriguez Lugo, Zoila | zrl_930@hotmail.com |
| 1955693 | RODRIGUEZ LUIGGI, LUZ  L | LUZLIVIA65@GMAIL.COM |
| 2059236 | Rodriguez Luiggi, Luz  L. | luz_livia@yahoo.com; luzlivia65@gmail.com |
| 1949786 | RODRIGUEZ LUIGGI, LUZ L. | luzliuia65@gmail.com |
| 2106207 | Rodriguez Luiggi, Luz L. | luzlivia65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2072430 | Rodriguez Luiggi, Luz L. | luzlivia65@gmail.com |
| 2117734 | Rodriguez Maldonado, Egbert D. | ek92004@yahoo.com |
| 2003136 | RODRIGUEZ MARTINEZ, JOSE R. | DIAZRODRIGUEZREBECCA@YAHOO.COM |
| 2024734 | Rodriguez Martinez, Jose R. | diazrodriguezrebecca@yahoo.com |
| 2006175 | Rodriguez Martinez, Jose R. | diazrodriguezrebecca@yahoo.com |
| 1979299 | RODRIGUEZ MARTINEZ, LOURDES | magcdyrodriguez52@gmaill.com |
| 1082973 | RODRIGUEZ MARTINEZ, RAUL A. | raulyr23@gmail.com |
| 2077052 | RODRIGUEZ MARTINEZ, VIRGINIA | VIGI0357@GMAIL.COM |
| 2092826 | RODRIGUEZ MARTINEZ, ZULMA | BIBLIOLMR@GMAIL.COM |
| 2025548 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 2038225 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 2115015 | Rodriguez Mauras, Damary | yramad5@gmail.com |
| 1816097 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 2019101 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 2077835 | Rodriguez Mendez, Maritza I. | rodriguezmendezmarie088@gmail.com |
| 2002250 | Rodriguez Mercado, Carmen Ivette | jessy3619@hotmail.com |
| 1990222 | Rodriguez Mercado, Luis A. | luanrome@gmail.com |
| 1742400 | Rodriguez Mercado, Sorangel | solyned@gmail.com |
| 2085365 | Rodriguez Mercado, Zenaida | NAYDA698@YAHOO.COM |
| 2079940 | Rodriguez Miranda, Nilda | nildarosapink@gmail.com |
| 1856753 | Rodriguez Montanez, Edgardo | nydia_edgardo@yahoo.com |
| 2022613 | Rodriguez Morales, Carmelo | grodriguez0912@gmail.com |
| 2061155 | Rodriguez Morales, Jose A | joserodmor123@gmail.com |
| 2060019 | Rodriguez Morales, Juan D. | jdrodriguez@gmail.com |
| 1960286 | Rodriguez Morales, Maria De Los A. | cuchiedoo@gmail.com |
| 1140800 | RODRIGUEZ MORALES, ROBERTO | lrod218@hotmail.com |
| 2108509 | RODRIGUEZ MORALES, ROSANA | rosanarodmorales@gmail.com |
| 2108509 | RODRIGUEZ MORALES, ROSANA | rosanarodmorales@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2021788 | RODRIGUEZ MORENO, LUIS J | INDIO29522@YAHOO.COM |
| 2015081 | Rodriguez Muniz, Jessica | jessicarodriguez1977@hotmail.com |
| 2100998 | RODRIGUEZ MURIOZ, SHIRLEY E. | elaine_2079@hotmail.com |
| 1964592 | Rodriguez Nieves, Ivan Rafael | irr.musica.global@gmail.com |
| 1993528 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 2059355 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@yahoo.com |
| 1932436 | Rodriguez Nunez , Gladys  E. | glaypr@gmail.com |
| 2053008 | RODRIGUEZ OFRAY, IRIS | IRISROD115@GMAIL.COM |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | LILLIAMRODRIGUEZ93@GMAIL.COM |
| 2060636 | Rodriguez Orta, Juana | jennyorta_30@hotmail.com |
| 1982369 | RODRIGUEZ ORTA, JUANA | jennyorta_30@hotmail.com |
| 1940710 | RODRIGUEZ ORTIZ, DELIA M. | MARGARITA.ROD1949@GMAIL.COM |
| 1764544 | RODRIGUEZ ORTIZ, GLADYS | GLADYSRODRIGUEZ57.GR@GMAIL.COM |
| 1916485 | Rodriguez Ortiz, Jose S | casiano_44@yahoo.com |
| 2121477 | Rodriguez Ortiz, Luz M | Lmrodz09@yahoo.com |
| 2059370 | Rodriguez Ortiz, Luz M. | lmrodz09@yahoo.com |
| 2080515 | Rodriguez Ortiz, Luz M. | lmrodz09@yahoo.com |
| 2039372 | Rodriguez Paban, Nereida | mirincondetutorias@hotmail.com |
| 2051472 | Rodriguez Pabon, Gloria E. | glorie.rod@hotmail.com |
| 2024054 | Rodriguez Pabon, Luz E. | rodriguezpabon2@gmail.com |
| 2056548 | Rodriguez Pabon, Nereida | mirincondetutorias@hotmail.com |
| 2023356 | Rodriguez Pagan , Ana A. | anapagan7084@gmail.com |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | ibrahim.rodriguez17@gmail.com |
| 1897008 | Rodriguez Pagan, Ana Awilda | ANARODRIQUEZ905@YAHOO.COM |
| 1987470 | RODRIGUEZ PAGAN, GERALDINA | GERALDINEBOOP43@GMAIL.COM |
| 2069111 | Rodriguez Pagan, Isabel | riveraisamar48@gmail.com |
| 2099543 | Rodriguez Pagan, Nancy I. | nancyrodz2009@hotmail.com |
| 2091424 | Rodriguez Pena, Angela | arp_30700@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1831696 | RODRIGUEZ PENA, ANGELA | arp_30700@yahoo.com |
| 1875057 | Rodriguez Perez, Adelina | r.adelina@gmail.com |
| 2078029 | Rodriguez Perez, Adelina | r.adelina@gmail.com |
| 1936524 | RODRIGUEZ PEREZ, AIDA IRIS | aidarodriguezperez@gmail.com |
| 1931958 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2001631 | Rodriguez Perez, Jose | jurodz@gmail.com |
| 1956391 | Rodriguez Perez, Rosemary de los A. | roseangelicaroble@gmail.com |
| 2101667 | RODRIGUEZ PEREZ, SANDRA | srpalectra4013@yahoo.com |
| 2050160 | Rodriguez Perez, Sandra | electra4013@yahoo.com |
| 2106418 | RODRIGUEZ PIZARRO, LUIS A. | magdalen326@gmail.com |
| 1986976 | Rodriguez Plaza, Idellisse | irp51@hotmail.com |
| 1961054 | Rodriguez Plaza, Idellisse | irp51@hotmail.com |
| 2016933 | Rodriguez Plaza, Idellisse | irp51@hotmail.com |
| 1951759 | Rodriguez Quiles, Ana D. | ana3rod@yahoo.com |
| 2100842 | Rodriguez Quiles, Zaida Ivette | ZRQUILES@GMAIL.COM |
| 2049479 | Rodriguez Quiles, Zaida Tuette | zrquiles@gmail.com |
| 2025425 | Rodriguez Ramos, Aileen J. | aileenrodriguez36@gmail.com |
| 1794172 | Rodriguez Ramos, Gladys | corali00958@yahoo.com |
| 2066405 | RODRIGUEZ RAMOS, GLADYS | CORALI00958@YAHOO.COM |
| 1980894 | Rodriguez Ramos, Ismael | rodriguezismail810@gmail.com |
| 1941257 | Rodriguez Ramos, Luis G. | luisgilberto31@yahoo.com |
| 1915987 | Rodriguez Ramos, Ramonita | MONINRODZ08@GMAIL.COM |
| 477635 | RODRIGUEZ RAMOS, ZORAIDA | ZORYRODZ_08@HOTMAIL.COM |
| 1851958 | Rodriguez Ramos, Zoraida | zoryrodz_08@hotmail.com |
| 2082849 | Rodriguez Reyes, Diduvina | marisposas725@hotmail.com |
| 1900972 | Rodriguez Reyes, Diduvina | mariposas5725@hootmail.com; Mariposas725@hotmail.com |
| 1994413 | Rodriguez Reyes, Diduvina | mariposas725@hotmail.com |
| 1841004 | Rodriguez Rivas, Aida | mariaortiz119@gmail.com |

## Exhibit W
### 145th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053672 | Rodriguez Rivera, Aida I | juliorene358@email.com |
| 1994173 | Rodriguez Rivera, Alicia I. | rodzaive@yahoo.com |
| 1942392 | Rodriguez Rivera, Carmen L. | carmenlydiarodriguez44@gmail.com |
| 1995801 | RODRIGUEZ RIVERA, CARMEN M | CARMENRODRIGUEZ676@YAHOO.COM |
| 2061727 | RODRIGUEZ RIVERA, CARMEN M. | Carmenrodrigues676@yahoo.com |
| 1914233 | Rodriguez Rivera, Edna | Cottonbrandon@yahoo.com |
| 2064421 | Rodriguez Rivera, Heidi | rodzhrr3841@gmail.com |
| 2124793 | Rodriguez Rivera, Iris  N. | in.rodriguez@live.com |
| 1957448 | Rodriguez Rivera, Iris N. | in.rodriguez@live.com |
| 1992388 | Rodriguez Rivera, Ivette | iver8@prtc.net |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | JOHANRODZ@HOTMAIL.COM |
| 1938668 | Rodriguez Rivera, Jose A. | Rodriguez-jr430@gmail.com |
| 1951787 | Rodriguez Rivera, Maria O. | luzanel@yahoo.com |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 1843175 | Rodriguez Rivera, Monica Y | rodriguezyara@yahoo.com |
| 2042068 | Rodriguez Rivera, Pedro  C. | pedrorodriguez1957pr@gmail.com |
| 1952559 | Rodriguez Rivera, Raul | sharon.rodriguez.diaz@gmail.com |
| 2040361 | Rodriguez Rivera, Rebecca L | titari5@yahoo.com |
| 1862895 | RODRIGUEZ RIVERA, VIVIAN | palesmariaj@hotmail.com |
| 1844840 | Rodriguez Rivera, Zulma Ivelisse | prof.z.i.rodz.rivera@hotmail.com |
| 1863931 | Rodriguez Rodriguez, Ada I. | adarodz66@yahoo.com |
| 2131315 | Rodriguez Rodriguez, Ada I. | adarodz66@yahoo.com |
| 2121939 | Rodriguez Rodriguez, Aida  L | rodzaida21@gmail.com |
| 1969991 | Rodriguez Rodriguez, Aida Teresa | teresina3150@gmail.com |
| 2094171 | Rodriguez Rodriguez, Angelita | rodriguezangelita123@gmail.com |
| 2035256 | Rodriguez Rodriguez, Bienvenida | haly.gordiany@gmail.com |
| 2002208 | Rodriguez Rodriguez, Bienvenida | haly.grrdiany@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2088686 | Rodriguez Rodriguez, Bienvenida | haly.gordiany@gmail.com |
| 2008847 | Rodriguez Rodriguez, Dimas | dimasrodriguez2876@gmail.com |
| 2056231 | Rodriguez Rodriguez, Dimas | dimasrodriguez876@gmail.com |
| 2009776 | RODRIGUEZ RODRIGUEZ, EMILY I. | rodz.emily@gmail.com |
| 2100130 | Rodriguez Rodriguez, Gladys | rrglaz6@gmail.com |
| 2006986 | Rodriguez Rodriguez, Jose  Luis | trabonio7@gmail.com |
| 2080832 | RODRIGUEZ RODRIGUEZ, JOSE LUIS | trabonio7@gmail.com |
| 2076159 | Rodriguez Rodriguez, Laura | l.rodriguez.rodz@gmail.com |
| 1918856 | Rodriguez Rodriguez, Luz E. | luz.rodz.rodz@gmail.com |
| 2077241 | Rodriguez Rodriguez, Maria E. | maria62rodriguez@hotmail.com |
| 1979823 | RODRIGUEZ RODRIGUEZ, MONSERRATE | monsyrodriguez@gmail.com |
| 1770312 | Rodriguez Rodriguez, Nereida | nrodz_49@hotmail.com |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | rodriguezrn.2@gmail.com |
| 2095892 | Rodriguez Rodriguez, Rosaura | rosaurarodz@gmail.com |
| 1928862 | RODRIGUEZ RODRIGUEZ, SOBEIDA | rodriguezsoby@gmail.com |
| 2001973 | Rodriguez Rodriguez, Teresa | francespeuz1228@gmail.com |
| 2080688 | Rodriguez Rodz, Emily I | rodzemily@gmail.com |
| 2080688 | Rodriguez Rodz, Emily I | rodzemily@gmail.com |
| 1858217 | Rodriguez Roman, Aurora | lolinrodz@yahoo.com |
| 1971185 | Rodriguez Roman, Juan  A. | janetchapamo@yahoo.com |
| 2112319 | Rodriguez Romero, Mayra | mayrarodriguezromero48@gmail.com; tuvepi25@yahoo.com |
| 1984056 | Rodriguez Rosa, Gloria  M. | rdrgz_gloria@yahoo.com |
| 1947377 | Rodriguez Rosado, Henry | marhen2001@yahoo.com |
| 2119497 | RODRIGUEZ ROSADO, HENRY | marhen2006@gmail.com |
| 1911860 | RODRIGUEZ RUIZ, ANTONIA | ANTONIA.RODRIGUEZ0927@GMAIL.COM |
| 2097918 | Rodriguez Ruiz, Antonia | antonia.rodriguez0927@gmail.com |
| 1213269 | RODRIGUEZ RUIZ, HECTOR ANIBAL | rodriguezhector@gmail.com |
| 2065148 | RODRIGUEZ SABATER, SADER | ELSECO76@YAHOO.COM |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1998159 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 1880074 | RODRIGUEZ SABATER, SADER | elseco76@yahoo.com |
| 818871 | RODRIGUEZ SALVA, MARTA E | WP4AI@YAHOO.COM |
| 480939 | Rodriguez Sanchez, Lilliam | lilliamrdz66@outlook.com |
| 480939 | Rodriguez Sanchez, Lilliam | lilliamrdz66@outlook.com |
| 2043244 | Rodriguez Sanchez, Wigberto | wigbertorodriguez106@gmail.com |
| 2080749 | RODRIGUEZ SANTIAGO, CARMEN M. | millie_rod@hotmail.com |
| 2064254 | Rodriguez Santiago, Edna L | paolae.5@icloud.com |
| 2025994 | RODRIGUEZ SANTIAGO, IRMA | irmarodriguez4@yahoo.com |
| 1825185 | Rodriguez Santiago, Pedro | juniorrodz1963@gmail.com |
| 2024180 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | CSFARROYO@PRTC.NET |
| 1972981 | Rodriguez Santos, Evelyn | e.vickyrod@gmail.com |
| 1962472 | Rodriguez Santos, Jazmin | basstober@yahoo.com |
| 1972377 | Rodriguez Seda, Olga E | olgaedmee@yahoo.com |
| 2081338 | Rodriguez Serrano, Hilda I | rodriguezsh@de.pr.gov |
| 2037080 | Rodriguez Serrano, Ramon L. | angelwcardona@gmail.com |
| 2099427 | Rodriguez Sierra, Aida L. | aidarodriguez101@gmial.com |
| 1928955 | Rodriguez Sierra, Yaminette | yaminetterdgz@gmail.com |
| 2060411 | Rodriguez Soto, Eroilda | erodz@gmail.com |
| 2016410 | Rodriguez Soto, Minerva | rodriguezsminerua@yahoo.com |
| 2041401 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |
| 2015718 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |
| 2037999 | Rodriguez Stgo, Carlos J. | carlospicota@hotmail.com |
| 1929625 | RODRIGUEZ TIRADO, LYDIA R | aidilre@gmail.com |
| 2112297 | Rodriguez Toro, Carmen M | Carmenchi29@hotmail.com |
| 2097410 | Rodriguez Toro, Carmen M | carmenihe29@hotmail.com |
| 2083421 | Rodriguez Torres, Alida M. | alidarodriguez74@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit W

### 145th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2018885 | Rodriguez Torres, Carmen  L. | carrodriguez58@gmail.com |
| 2012257 | Rodriguez Torres, Carmen L. | carrodriguez58@gmail.com |
| 2017023 | Rodriguez Torres, Geraldo | grodriguezgeraldo224@gmail.com |
| 2017023 | Rodriguez Torres, Geraldo | rodriguezgeraldo224@gmail.com |
| 2105814 | Rodriguez Torres, Ivette | ivetterodriguez1958@gmail.com |
| 482430 | RODRIGUEZ TORRES, JORGE | majillo.rodz@gmail.com |
| 1934200 | Rodriguez Torres, Karen | karenhadassa@yahoo.com |
| 1880765 | RODRIGUEZ TORRES, LUCIANA | lucy.3863@hotmail.com |
| 2003812 | Rodriguez Torres, Luciana | lucy.3863@hotmail.com |
| 2057527 | RODRIGUEZ TORRES, LUCIANA | lucy.3863@hotmail.com |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 2013471 | Rodriguez Torres, Noemi | Noemari53@hotmail.com |
| 2096147 | Rodriguez Torres, Noemi | Noemari53@hotmail.com |
| 2049738 | Rodriguez Torres, Rosa E. | rosarodgz23@gmail.com |
| 2002884 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 2085428 | Rodriguez Vargas, Angel Eduardo | angelrodriguez24942@gmail.com |
| 2085428 | Rodriguez Vargas, Angel Eduardo | angelrodriguez24942@gmail.com |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | briyil@gmail.com |
| 2013381 | Rodriguez Vazquez, Alba N. | albarodriguez786@gmail.com |
| 1981269 | Rodriguez Vazquez, Edelmire | edelmirarodrz@gmail.com |
| 191889 | RODRIGUEZ VAZQUEZ, GILBERTO | bblema27@gmail.com |
| 1959689 | Rodriguez Vazquez, Gladys | gladysrodvaz@gmail.com |
| 2020123 | Rodriguez Vazquez, Victor R. | vitines_00660@yahoo.com |
| 2039943 | Rodriguez Vega, Ana L. | omayejan@yahoo.com |
| 2058378 | Rodriguez Vega, Elba D. | nangdy27@yahoo.com |
| 1990703 | Rodriguez Vega, Elba Denisse | nangely27@yahoo.com |
| 1737509 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028649 | Rodriguez Vega, Maria C | mariaceciliarodriguez@yahoo.com |
| 2028649 | Rodriguez Vega, Maria C | mariaceciliarodriguez@yahoo.com |
| 2054287 | Rodriguez Vega, Victor | r-victor@yahoo.com |
| 2054287 | Rodriguez Vega, Victor | r-victor@yahoo.com |
| 2054287 | Rodriguez Vega, Victor | r-victor@yahoo.com |
| 2054287 | Rodriguez Vega, Victor | r-victor@yahoo.com |
| 2054287 | Rodriguez Vega, Victor | r-victor-10@yahoo.com |
| 2110031 | RODRIGUEZ VEGRA, ANA L | Omayrajan@yahoo.com |
| 2118316 | Rodriguez Veguilla, Evelyn | evelyn.rodriguez.veguilla@gmail.com |
| 2098421 | RODRIGUEZ VELAZQUEZ, MADELINE | RODRIQUEZMADELINE149@GMAIL.COM |
| 2046737 | RODRIGUEZ VELAZQUEZ, RAFAEL | NANGELY27@YAHOO.COM |
| 2054823 | Rodriguez Velazquez, Rafael | nangely27@yahoo.com |
| 2064133 | RODRIGUEZ VELEZ, ELIE MINET | MIRIMILKA@GMAIL.COM |
| 1947481 | Rodriguez Velez, Glenda L. | glerodv@gmail.com |
| 2094994 | Rodriguez Velez, Licelia | liceliar@yahoo.com |
| 1996755 | Rodriguez Velez, Sandra  N | tatita77@yahoo.com |
| 2039232 | Rodriguez Velez, Sandra N. | tatita77@yahoo.com |
| 2047288 | Rodriguez Velez, Sandra N. | tatita77@yahoo.com |
| 2082377 | Rodriguez Velez, Zully Aillen | zullyaillen@gmail.com |
| 2085056 | Rodriguez Velilla, Natalia | castanedarafael71@gmail.com |
| 1061989 | RODRIGUEZ VIDAL, MIGDALIA | ita.61@hotmail.com |
| 1996332 | RODRIGUEZ VIERA, MAYRA M. | MIRET911@GMAIL.COM |
| 2038356 | RODRIGUEZ VILLAFANE, ROSA | rrvillafane37@gmail.com |
| 2057003 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 2112305 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |

## Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 2040413 | Rodriguez, Carmen M. | millie_rod@hotmail.com |
| 1863000 | Rodriguez, Hettey A. | hetteyann@yahoo.com |
| 2099604 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 2024121 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 2004939 | Rodriguez-Lopez, Edith M. | edith.rodriguezts@gmail.com |
| 1937604 | Rodriguez-Lopez, Edith M. | edith.rodriguezts@gmail.com |
| 2053528 | Rodriquez Colon, Manuel E. | mrodcolon@hotmail.com |
| 1943377 | Rodriquez Cruz, Juan | haydeeyjuan@yahoo.com |
| 2052014 | Rodriquez Droz, Noel | noelrodroz@hotmail.com |
| 1989622 | Rodriquez Laboy, Carmen M. | milagros_47@yahoo.com |
| 2033764 | Rodriquez Pabon, Nereida | mirincondetuturias@hotmail.com |
| 2024384 | Rodriquez Pagan, Ana Awilda | anarodriquez905@yahoo.com |
| 2118111 | Rodriquez Rodriquez, Bienvenida | haly.gordiany@gmail.com |
| 2081226 | RODRIQUEZ TORRES, LUCIANA | LUCY.3863@HOTMAIL.COM |
| 1875999 | Rodriquez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 2008052 | Rodriquez Villanueva, Vivian A. | jasonramondelacruz@yahoo.com |
| 2064170 | Rogles, Hector R. | rero21@yahoo.com |
| 2047472 | Rogue Febus, Jannette | jannette-rogue@hotmail.com |
| 1840046 | Rogue-Torres, Nitza | nitza.rogue01@yahoo.com |
| 1905893 | ROIG FRANCESCHINI, MARIAN I. | ROIGFRANCESCHINI@GMAIL.COM |
| 2028897 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 2096482 | Roig Franceschini, Marian I. | roigfranceshini@gmail.com |
| 1882612 | Roig Rodriguez, Roberto | rruigrod@gmail.com |
| 2034005 | Rojas Guzman, Jeanette | jeanetterojas20@gmail.com |
| 1983565 | Rojas Nieves, Griselle | grojas_gri@yahoo.com |
| 2048972 | Rojas Nieves, Jacqueline | ianjackniel@hotmail.com |
| 2108935 | Rojas Rivera, Luz M. | cindymarguez928@yahoo.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1942372 | Rojas Rodriguez, Ada M. | arojas2121@hotmail.com |
| 2087233 | Roldan Cuadrado, Carmen | carmenroldan18@gmail.com |
| 2114903 | Roldan Cuadrado, Carmen | carmenroldan18@gmail.com |
| 2110709 | Roldan Cuadrado, Carmen | CARMENROLDAN18@GMAIL.COM |
| 2117765 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 1993585 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 2119916 | ROLDAN CUADRADO, MARIA E. | MARIELISA.ROLDAN@GMAIL.COM |
| 1953247 | Roldan Morales, Rolando | r.roldan.36@hotmail.com |
| 2082088 | ROLDAN MORALES, ROLANDO | r.roldan.36@hotmail.com |
| 1894759 | ROLDAN MUNOZ, DORIS | eresto8525@gmail.com |
| 1994241 | ROLDAN MUNZON, ANA ROSA | ARROLDONM@YAHOO.COM |
| 2031146 | Roldan Quinones, Luis  A. | luis.roldan.quinones@gmail.com |
| 1974612 | Roldan Quinones, Lydia  M. | lydiaroldan@yahoo.com |
| 1962709 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 1991732 | Roldan Reyes, Jeanette | jeannette_roldan@hotmail.com |
| 2042099 | Roldan Rivera, Carmen Iris | CARMENROLDAN@YAHOO.COM |
| 2081986 | Roldan Rivera, Carmen Iris | carmenroldan@yahoo.com |
| 1985639 | Roldan Vazquez, Dalia | d_roldan1717@yahoo.com |
| 2019081 | Roldan Vazquez, Dalia | D_ROLDAN1717@YAHOO.COM |
| 1984770 | ROLDAN VAZQUEZ, DALIA | D_ROLDAN1717@YAHOO.COM |
| 2007464 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 2052573 | Roldan Vega, Wanda | wandaroldan1958@gmail.com |
| 2103636 | ROLDAN-CUADRADO, CARMEN | CARMENROLDAN18@GMAIL.COM |
| 1990425 | Roldon Reyes, Yubelie | yubie75@hotmail.com |
| 2041829 | Rolon Beltran, Yoelia | yoeliar@gmail.com |
| 2109746 | Rolon Cruz, Nancy | luina5829@gmail.com |
| 2064587 | Rolon Rivera, Jose Juan | cheo.rolon@gmail.com |
| 2027301 | Rolon Rodriguez, Carmen M | florbonita58@yahoo.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2100917 | Rolon Rodriguez, Carmen M | florbonita58@yahoo.com |
| 2007494 | Rolon Rodriguez, Carmen M. | Florbonita58@yahoo.com |
| 1941682 | Rolon Rosa, Antonia | josealvarez522@hotmail.com |
| 1934049 | Rolon Salgado, Ana R | anarolan1457@gmail.com |
| 2075434 | ROLON SALGADO, ANA R | ANAROLON1457@GMAIL.COM |
| 2023086 | Roman Acevedo, Myrna I. | myrna153@yahoo.com |
| 2022943 | Roman Acevedo, Roberto | romoni_5@yahoo.com |
| 2132220 | ROMAN BAUZA, GRACINIANO | Carmens.andujar@yahoo.com |
| 2132240 | Roman Bauza, Graciniano | carmensandujar@yahoo.com |
| 1900583 | Roman Berrios, Lilliam | Lilliamr.3@gmail.com |
| 1980271 | Roman Caballero, Evelyn | evelynromain460@gmail.com |
| 1980271 | Roman Caballero, Evelyn | evelynroman460@gmail.com |
| 2087241 | ROMAN COLLAZO, FRANCISCA | panchyroman52@gmail.com |
| 1936867 | Roman DeJesus, Carmen N. | carmen421jesus@gmail.com |
| 1931158 | Roman Echevarria, Elba L. | nelrias@yahoo.com |
| 1997229 | Roman Estrada, Aida  L. | aida_roman@hotmail.com |
| 1997182 | Roman Estrada, Aida L | aida-roman@hotmail.com |
| 819607 | ROMAN ESTRADA, EDITH | edith_re3@yahoo.com |
| 1853815 | ROMAN ESTRADA, EDITH | EDITH_RE3@YAHOO.COM |
| 2085716 | Roman Ferrer, Noel | romannoelprsg@gmail.com |
| 1971175 | Roman Gonzalez, Merisbel | merisbelromn@hotmail.com |
| 2044592 | Roman Hernandez, Rosa M. | rosamroman@gmail.com |
| 2058936 | ROMAN HERNANDEZ, ROSA M. | rosamroman@gmail.com |
| 1816065 | Roman Martinez, Aida R. | aida.r.roman@gmail.com |
| 2038419 | Roman Martinez, Isabel | isarom@gmail.com |
| 1865628 | Roman Martinez, Isabel | isarom@gmail.com |
| 1910836 | Roman Martinez, Milagros | eloyn9@hotmail.com |
| 1738599 | Roman Martinez, Rosa Yolanda | yolandarosa7@hotmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988416 | Roman Martinez, Sonia | ro_manso@yahoo.com |
| 2093394 | Roman Martinez, Sonia | ro-manso@yahoo.com |
| 2039588 | Roman Mercado, Lymaris | romanlymaris77@gmail.com |
| 2099034 | Roman Morales, Anibal | anibalroman_m@hotmail.com |
| 717399 | ROMAN MORALES, MARTA JULIA | yariam34@gmail.com |
| 2045594 | ROMAN NIEVES, IRMARYS | IRMA_ROM@HOTMAIL.COM |
| 2102417 | ROMAN OLIVERO, HECTOR | ROMAHEC@YAHOO.COM |
| 2058574 | ROMAN PAGAN, ANGEL | 12AngelRom@gmail.com |
| 2031142 | Roman Perez, Ivelis | mroman_ivelis@hotmail.com |
| 2070919 | ROMAN PEREZ, JULIO | julioroman4736@gmail.com |
| 2063833 | ROMAN PEREZ, MARGARITA | janier17@gmail.com |
| 2070914 | Roman Perez, Maria E. | eroman105@yahoo.es |
| 2070914 | Roman Perez, Maria E. | eroman105@yahoo.es |
| 2115797 | Roman Prado, Felix | felixrp1946@gmail.com |
| 2012366 | Roman Ran, Teresita | chiquirg11@gmail.com |
| 625274 | ROMAN RIVERA, CARMEN ANA | zeus1758@yahoo.com |
| 1943518 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1870599 | Roman Rodriguez, Adelaida | adelaidroman1234@gmail.com |
| 2101084 | Roman Rodriguez, Judith | judithromanrodriguez@yahoo.com |
| 1864859 | ROMAN RODRIGUEZ, MARIA L. | MARIALEONORROMAN@HOTMAIL.COM |
| 2026272 | ROMAN RODRIGUEZ, NORMARIS | NORMARIS3156@YAHOO.COM |
| 2122547 | ROMAN RODRIGUEZ, NORMARIS | normaris3156@yahoo.com |
| 2087849 | ROMAN RODRIGUEZ, YVETTE | YROMAN2006@HOTMAIL.COM |
| 2112029 | ROMAN RUIZ, ABIGAIL | ERNESTOVEGA2003@YAHOO.COM |
| 2010925 | ROMAN RUIZ, FERNANDO | IRMA_ROM@HOTMAIL.COM |
| 2062653 | ROMAN SALAMAN, LUZ C. | LUCYROMAN5751@GMAIL.COM |
| 1808472 | ROMAN SARRAGA, FERNANDO | ROMAN.SARRAGA@GMAIL.COM |
| 1987360 | Roman Soto, Marilyn | romansotomarilyn@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1982495 | Roman Soto, Marilyn | romansotomarilyn@gmail.com |
| 2083914 | ROMAN TORRES , SONIA I | CORYLORY7@GMAIL.COM |
| 2120259 | Roman Torres, Jose Augusto | jart_012@hotmail.com |
| 2076259 | Roman Torres, Noel  A. | nartorma@hotmail.com |
| 2063102 | ROMAN TORRES, NOEL A. | NARTORMA@HOTMAIL.COM |
| 2000035 | Roman Torres, Noel A. | nartorma@hotmail.com |
| 1841241 | Roman Vega, Marta G. | keyra672@gmail.com |
| 2068067 | Roman, Ginesa | ginesaroman@gmail.com |
| 2025181 | Roman, Rita | romanri@live.com |
| 1958863 | Roman-Rodriguez , Ramonita | ramonitaroman15@hotmail.com |
| 2031386 | Roman-Rodriguez, Maria  L | marialeonorroman@hotmail.com |
| 1933388 | Roman-Rodriguez, Maria L | marialeonorroman@hotmail.com |
| 1939482 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1939482 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1939112 | Roman-Rodriguez, Ramonita | ramonitaroman15@hotmail.com |
| 1222408 | Romero Erazo, Ivonne | ivonneromero956@hotmail.com |
| 1951340 | Romero Gonzalez, Norma | norma.romero91@yahoo.com |
| 2038821 | Romero Medrano, Juana Milagros | romeromanzanilla@gmail.com |
| 1527863 | Romero Rivera, Aimee  I. | aimeeivette@live.com |
| 2006023 | Romero Rosa, Johanna | joharomero79@gmail.com |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | nromero527@gmail.com |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | nromero527@gmail.com |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | nromero527@gmail.com |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | nromero527@gmail.com |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | NROMERO527@GMAIL.COM |
| 2008612 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |
| 1995357 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |
| 1859236 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |

Exhibit W

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 966818 | ROMERO SANTANA, CARLOS A. | romerosantana1@yahoo.com |
| 2110773 | Romero Torres, Luis Manuel | luis77mrt@hotmail.com |
| 2097146 | ROMERO, RAYMOND | RAYROMERO2011@YAHOO.COM |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 1916371 | Rondon O'Farrill, Luis Felipe | luis.rondon.ofarrill@gmail.com |
| 490132 | RONDON RIVERA, LUIS FELIPE | detectivesagencia41@gmail.com |
| 1856403 | Roque Rivera, Marien Y. | marienmil38@gmail.com |
| 1816196 | Roque Rodriguez, Sonia A. | soniaroqne05@yahoo.com |
| 2027318 | Roque Rosario, Miguel | miguelrosario3507@gmail.com |
| 2008454 | Roque Torres, Nitsa | nitza.rogue01@gmail.com |
| 2095921 | Rosa Alicea, Luis G. | lourdesburgos@gmail.com |
| 1957096 | Rosa Alvarez, Osvaldo | osvarosa9@gmail.com |
| 2029651 | Rosa Ayala, Edna S | rosaedna27@yahoo.com |
| 1852959 | ROSA BAEZ, MARITZA | nazarosa@hotmail.com |
| 1856638 | Rosa Carrasquillo, Carmen L. | siulmartinez12@yahoo.com |
| 1909049 | Rosa Carrasquillo, Carmen Luisa | siulmartinez12@yahoo.com |
| 2069140 | ROSA COLON, EDNA L | erosacolon@gmail.com |
| 2041554 | ROSA COLON, EDNA L. | EROSACOLON@GMAIL.COM |
| 2086493 | ROSA CRUZ, JORGE D | oneris2004@yahoo.com; saul1221@gmail.com |
| 490838 | Rosa Cruz, Jorge D. | oneris2004@yahoo.com |
| 490838 | Rosa Cruz, Jorge D. | saulizzi@gmail.com |

## **Exhibit X**

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1957808 | ROSA CRUZ, MARTHA M. | rosamar7@outlook.com |
| 2112431 | Rosa Delgado , Lourdes | rosa1029821@gmail.com |
| 1057489 | ROSA DELGADO, MARISOL | marirosadelgado65@gmail.com |
| 2033144 | Rosa Diaz, Maria I. | rosa_mariaisabel@yahoo.com |
| 2055845 | ROSA GOMEZ, CARMEN L. | rosacarmen906@yahoo.com |
| 1997617 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1859051 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1846435 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2052307 | Rosa Leon, Elvia B. | ebrl28@outlook.com |
| 1925478 | Rosa Llorens, Luz Idalmis | luzplena17@gmail.com |
| 1989215 | Rosa Lugo, Evelyn | elugorosa@gmail.com |
| 2111734 | Rosa Lugo, Evelyn | elugorosa@gmail.com |
| 2045231 | ROSA MARTINEZ, RAUL | RAULROSAP@HOTMAIL.COM |
| 2102945 | ROSA MARTINEZ, RAUL | raulrosap@hotmail.com |
| 2019650 | Rosa Martinez, Raul | vaulrosap@gmail.com |
| 1994272 | Rosa Matos, Felipe D. | profrosa007@yahoo.com |
| 1896267 | ROSA MONTIJO, LOURDES A. | LOURDESROSAMONTIJO@YAHOO.COM |
| 2007604 | Rosa Moreno, Genoveva | genovera1701@gmail.com |
| 2009132 | Rosa Nazario, Lydia M. | milagritor.rn@gmail.com |
| 1998528 | ROSA ORTIZ, JOSE A. | jarorty701@gmail.com |
| 2020740 | Rosa Perez, Angel E. | AROSAPEREZ1956@GMAIL.COM |
| 820124 | ROSA RIVERA, EDNA | e.luz.rosa.pr@gmail.com |
| 1948333 | ROSA ROSADO, LISSETLE M | ASCDAL@YAHOO.COMK |
| 2099733 | Rosa Rosario, Jose A. | josearosarosario@gmail.com |
| 2075641 | Rosa, Nilsa | rosanil9391@gmail.com |
| 820199 | ROSADO ALCAZAR, JOANNE | joanrosa77@yahoo.com |
| 2072872 | ROSADO ALVAREZ, JOSE C. | JOSECROSADOALVAREZ@GMAIL.COM |
| 2077836 | ROSADO ALVAREZ, JOSE C. | josecrosadoalvarez@gmail.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2025099 | Rosado Alverez, Jose C. | josecrosadoalvarez@gmail.com |
| 1962847 | Rosado Berrios, Wilfredo | rosadobw@gmail.com |
| 1971830 | Rosado Candelano, Maria Luz | yymprr@gmail.com |
| 2008986 | ROSADO CANDELARIO, MARIA LUZ | YYMPRR@GMAIL.COM |
| 1969778 | ROSADO COLON, ADELAIDA | rosadoadelaida@yahoo.com |
| 2059820 | Rosado Colon, Ulda Ruth | professorulda@gmail.com |
| 2042716 | Rosado Cruz, Luis A | cuatrista2004@yahoo.com |
| 1969068 | Rosado Cruz, Tonny | tronny1787@gmail.com |
| 2039462 | ROSADO DAVILA, ADA MILDRED | jodredam@gmail.com |
| 2130475 | Rosado Davila, Carlos M. | carlosrosadodavila@gmail.com |
| 2067449 | Rosado Davila, Santa  S. | santarosados@gmail.com |
| 2134490 | Rosado Davila, Santa S. | santarosados@gmail.com |
| 2120742 | ROSADO DE JESUS, IRMA  IRIS | IRMARSDDJ@ICLOUD.COM |
| 2117673 | Rosado de Jesus, Irma Iris | irmarsddj@icloud.com |
| 2021881 | Rosado de Jesus, Irma Iris | irmarsddj@icloud.com |
| 2043017 | ROSADO DE JESUS, SONIA | srosadomate@yahoo.com |
| 1940909 | Rosado de Jesus, Sonia | srosadomate@yahoo.com |
| 2095036 | Rosado de Jesus, Sonia | srosadomate@yahoo.com |
| 1978324 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1945000 | ROSADO DIAZ, MARGARITA | rosadodiaz72@gmail.com |
| 1933066 | Rosado Diaz, Margarita | rosadodiaz72@gmail.com |
| 1929422 | ROSADO DIAZ, MARIA E | ELLYROSADO1@HOTMAIL.COM |
| 1938201 | Rosado Diaz, Maria E | ellyrosado1@hotmail.com |
| 2020725 | ROSADO GONZALEZ , LUZ M | ROSADOLUZ2@GMAIL.COM |
| 2033047 | Rosado Gonzalez, Antonio | tonycarmen80@gmail.com |
| 2103982 | Rosado Gonzalez, Antontio | tonycarmen80@gmail.com |
| 2110973 | ROSADO GONZALEZ, LIZANDRA | lizandrarosado@yahoo.com |
| 1897686 | Rosado Gonzalez, Luz M. | rosadoluz2@gmail.com |

## Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1879136 | ROSADO GREEN, MIRIAN | prietaros17@gmail.com |
| 1886639 | Rosado Gutierrez, Ramon L. | capitanrosado@hotmail.com |
| 2131291 | Rosado Lopez, Heidy | imalayperez@gmail.com |
| 1938596 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 2081623 | ROSADO MALDONADO, MARIA TERESA | TERESITA_GEMINI@YAHOO.COM |
| 1820822 | Rosado Maldonado, Maria Teresa | teresita_gemini@yahoo.com |
| 493979 | ROSADO MARQUEZ, SONIA M | sonitarosado@yahoo.com |
| 2044190 | Rosado Martinez, Jose  Luis | jrosado1721@hotmail.es |
| 1852803 | Rosado Martinez, Luis O | collector023@yahoo.com |
| 2103774 | Rosado Melendez, Rafael | rafa00959@yahoo.com |
| 628725 | ROSADO MEZA, CARMEN | pinktable17@hotmail.com |
| 494116 | ROSADO MEZA, CARMEN | PINKTABLE17@HOTMAIL.COM |
| 2045423 | ROSADO MEZA, CARMEN | pinktable17@hotmail.com |
| 2101010 | Rosado Morales, Elizabeth | proverbiossabiduria@hotmail.com |
| 2045213 | ROSADO MORALES, ELIZABETH | PROVERBIOSSABIDURIA@HOTMAIL.COM |
| 2063733 | Rosado Morales, Elizabeth | proverbiossabiduria@hotmail.com |
| 2044027 | ROSADO NEGRON , MARIBEL | ROSADONEGRONMARIBEL@GMAIL.COM |
| 2114057 | Rosado Nevarez, Blanca | b.rosadonevare@gmail.com |
| 1963241 | Rosado Nevarez, Blanca | b.rosadonevare@gmail.com |
| 1960010 | Rosado Nieves, Norma  Iris | yaden@yahoo.com |
| 2034257 | ROSADO NIEVES, NORMA IRIS | yadari2@yahoo.com |
| 2034257 | ROSADO NIEVES, NORMA IRIS | yadari2@yahoo.com |
| 2093476 | Rosado Noriega, Lilian | lilianrosado92@gmail.com |
| 2106907 | ROSADO ORTIZ , HILDA | HILDAROSADO059@GMAIL.COM |
| 1913666 | Rosado Ortiz, Hilda | hildarosado059@gmail.com |
| 1244689 | ROSADO OYOLA, JULIO C | JCR061611@GMAIL.COM |
| 1840880 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 1929271 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1929271 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |
| 2111349 | ROSADO RIOS, ALBA L. | rosadorios2016@gmail.com |
| 1861211 | Rosado Rodriguez, Luis Manuel | Dorilyn39@hotmail.com |
| 2012352 | Rosado Rodriguez, Wilfredo | rosadowilfredo762@yahoo.com |
| 1824391 | Rosado Rosado, Angel  Luis | witorojo@hotmail.com |
| 2102105 | ROSADO ROSADO, LOURDES | witorojo@hotmail.com |
| 1951868 | Rosado Rosado, Lourdes | witorojo@hotmail.com |
| 1951500 | ROSADO SANTANA, LOIDA E. | loidarosado@gmail.com |
| 641499 | ROSADO SANTIAGO, EDUARDO ANDRES | erosadosantiago@gmail.com |
| 1861719 | Rosado Santiago, Rosaura del C | charitarosado@gmail.com |
| 2080418 | Rosado Sepulveda, Madeline | rosadomadeline22@gmail.com |
| 2021567 | Rosado Torres, Haydee | haydeerosado@hotmail.com |
| 2086466 | Rosado Valentin, Ada Luz | adelismar_012@hotmail.com |
| 2040704 | Rosado Valentin, Carmen  M. | camillie.tony@gmail.com |
| 2079722 | ROSADO VALENTIN, MARIBEL | FAMILIAMORALES1983@GMAIL.COM |
| 1859248 | Rosado Vazquez, Maria | marisabel0927@gmail.com |
| 2037087 | Rosado Vazquez, Maria  I. | marisabel0927@gmail.com |
| 1982669 | Rosado Vazquez, Maria I. | marisabel0927@gmail.com |
| 2086321 | Rosado-Molina, Mirna Luz | mirosmoli02@gmail.com |
| 2110149 | Rosado-Ortiz, Hilda | hildarosado059@gmail.com |
| 2068657 | Rosaly, Ricardo | ricardorosaly414@gmail.com |
| 2093280 | Rosano Fonseca, Vivian | vivipr62@hotmail.com |
| 2050341 | ROSARIO  CRISTOBAL , EDGAR | RESARIOEDGAR234@GMAIL.COM |
| 1961886 | ROSARIO , JOSE A ROSA | josearosarasario@gmail.com |
| 1829708 | ROSARIO ALAMO, LILLIAM | kali.ra532@yahoo.com |
| 496057 | Rosario Borrero, William | chillywillycop@yahoo.com |
| 2008487 | Rosario Borrero, William | chillywillycop@yahoo.com |
| 1908966 | ROSARIO BURGOS, NORBERTO | NORBERROSARIO@GMAIL.COM |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900280 | ROSARIO CARMONA, LUZ S | raftylucy@yahoo.com |
| 2093373 | ROSARIO CASIANO, MARIA E. | marlyn8069@gmail.com |
| 1949835 | Rosario Casiano, Maria E. | marlyn8069@gmail.com |
| 1953002 | Rosario Colon, Luis | luisrosario121@yahoo.com |
| 2019925 | Rosario Colon, Manuela E | manroscol1948@hotmail.com |
| 2018438 | ROSARIO COLON, SONIA | rosariocs45.sr@gmail.com |
| 1995870 | Rosario Colon, Yadira E. | yadi_rosario@yahoo.com |
| 496432 | ROSARIO DE JESUS, MARILIA | rosariodjm@gmail.com |
| 2104898 | Rosario Diaz, Claribel | mangualalondra33@gmail.com |
| 2041386 | Rosario Figueroa, Ana M | kyriana3@yahoo.com |
| 1974786 | Rosario Figueroa, Domingo | domingorosario.5316@gmail.com |
| 2103970 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 1998105 | Rosario Fontanez, Wendalyz | wrosariofontanez@gmail.com |
| 1853265 | ROSARIO GEIGEL, CARLA MICHEL | CMICHELRGEIGEL@GMAIL.COM |
| 1825714 | Rosario Gerena, Liz Dalia | lizdos96@yahoo.com |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 2032772 | Rosario Hernandez, Elba I. | elbarosario450@hotmail.com |
| 1929592 | ROSARIO LOPEZ, EVELYN | RosarioLopezEvelyn@gmail.com |
| 1977545 | Rosario Lopez, Martha | 51.martarosa@gmail.com |
| 2082122 | ROSARIO LORENZANA, LUZ E | LUEROSARIO@GMAIL.COM |
| 2016595 | Rosario Lorenzana, Luz E. | luzerosario@gmail.com |
| 2116381 | ROSARIO MALDONADO, JENNY | jennisme@prdigital.com |
| 1991942 | Rosario Manzano, Victor M. | sany1962@gmail.com |
| 1914585 | Rosario Morales, Astrid  Yamel | jmald60@gmail.com |
| 2004624 | Rosario Morales, Wanda I | wirosario@hotmail.com |
| 1931565 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 2106110 | ROSARIO NIEVES, ANA LISANDRA | amaygaby@gmail.com |
| 2005551 | ROSARIO ORTIZ, MIRIAM E. | LGONZALEZ4084@GMAIL.COM |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007759 | ROSARIO PEREZ, EDWIN | rosario_e500@yahoo.es |
| 1920308 | Rosario Quinones, Madeline | meydiros@gmail.com |
| 1959535 | Rosario Quinones, Maricelly | Celimarrosario21@gmail.com |
| 820787 | Rosario Ramos, Norma Iris | normarosario387@gmail.com |
| 2039149 | Rosario Reyes, Camille | camits18@myself.com |
| 1955732 | ROSARIO REYES, WANDA I | iveiosaio61@gmail.com |
| 2098141 | Rosario Reyes, Wanda I. | iverosario61@gmail.com |
| 2110476 | Rosario Rivera , Ruth  N. | Noemi_ruth28@yahoo.com |
| 497981 | ROSARIO RIVERA, LILLIAN | lillian_rosario49@yahoo.com |
| 1809839 | Rosario Rivera, Margarita | marosario1047@gmail.com |
| 1965429 | Rosario Rivera, Rosaly | chalyrosario58@gmail.com |
| 2010084 | Rosario Rivera, Rosaly | chalyrosario58@gmail.com |
| 2051152 | Rosario Rivera, Ruth N | noemi_ruth28@yahoo.com |
| 1996521 | Rosario Rodriguez, Evangelina | montes_rafael@yahoo.com |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | ANGIEROSARIO2296@GMAIL.COM |
| 2098379 | Rosario Rosario, Norma I. | normarie_3@hotmail.com |
| 2070107 | Rosario Sepulveda, Mariano | mmel_79@hotmail.com |
| 1890655 | Rosario Torres, Gladys M | gr_pigon@hotmail.com |
| 1224291 | ROSARIO VELAZQUEZ, JAVIER A. | javierrosariov1@gmail.com |
| 2094423 | Rosario Velazquez, Migdalia | delyx1@hotmail.com |
| 1879928 | Rosario Velazquez, Norman | normanrosario72@gmail.com |
| 1879836 | Rosario, Jose A. | joserosario2014@gmail.com |
| 2018087 | Rosario-Rivera, Lillian | lillian_rosario49@yahoo.com |
| 2126816 | Rosas Hernandez, Alicia M. | amrosaspr56@gmail.com |
| 2031065 | Rosas Moreno, Genoveva | genoveva1701@gmail.com |
| 2001268 | Rosas Rodriguez, Juan B. | j.b.rosase045@gmail.com |
| 2012928 | Rosas Troche, Laura M, | rosas1718@gmail.com |
| 1989960 | ROSAS TROCHE, LAURA M. | ROSAS1718@GMAIL.COM |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2011883 | Rosas Vargas, Evelyn | SIEMBRALEGRE@GMAIL.COM |
| 2081078 | Rosas Vargas, Evelyn | siembralegre@gmail.com |
| 1936028 | ROSAS VARGAS, LILIBETH | lilibeth.rosas@hotmail.com |
| 2039516 | Ross Valedon, Elga | elgarossvaledon@live.com |
| 1863036 | Ross Valedon, Elga | elgarossvaledon@live.com |
| 2059071 | ROSS VALEDON, ELGA | elgarossvaledon@live.com |
| 2031469 | Roubert Gonzalez, Edith | edithroubert@yahoo.com |
| 1962281 | Roubert Nieves, Johanna | johannaroubert@yahoo.com |
| 1852143 | ROUBERT SANTIAGO, NEYSA  W | nroubert@salud.pr.gov |
| 1985750 | Ruberte Torres, Zaida E. | teatiteres@hotmail.com |
| 1756758 | Rubio Jimenez, Dagma | rjdagma@gmail.com |
| 1934518 | Rubio Lopez, Maria M. | mariamarga353@gmail.com |
| 2097490 | RUBIO LOPEZ, MARIA M. | MARIAMARGA353@GMAIL.COM |
| 954891 | RUBIO RIVERA, ANGEL G. | angelrubio945@gmail.com |
| 1956798 | Ruhlman Ortiz, Jeila O | cheilaomara26@yahoo.com |
| 2079541 | Ruiz Acevedo, Wanda I. | ruizwanda13@gmail.com |
| 1972623 | Ruiz Acevedo, Wanda Ivette | ruizwanda13@gmail.com |
| 2004805 | RUIZ ARCE, SONIA | soniaruiz0228@gmail.com |
| 1918383 | Ruiz Arce, Sonia | soniaruiz0228@gmail.com |
| 1918352 | Ruiz Arce, Sonia | soniaruiz0228@gmail.com |
| 2074036 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 2018067 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2086386 | RUIZ CORDERO, LUIS A. | chinoruiz554@gmail.com |
| 2129800 | Ruiz Diaz, Rosa M. | abc.12fo@gmail.com |
| 2018579 | Ruiz Figueroa, Omayra I. | omayra_ruiz8@hotmail.com |
| 2110826 | Ruiz Figueroa, Omayra I. | omayra-ruiz8@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 15474 | RUIZ GARCIA, ALICIA | aliciaruizgarcia657@gmail.com |
| 2110699 | Ruiz Gonzalez , Petra N | petranivian53063@gmail.com |
| 2104441 | RUIZ GONZALEZ, CARLITA | escorpiopr@hotmail.com |
| 2102860 | Ruiz Gonzalez, Petra N. | petranivian53063@gmail.com |
| 1970310 | Ruiz Guadalupe, Adriana | napbritpis@hotmail.com |
| 2070856 | Ruiz Guadalupe, Adriana | napbritpis@hotmail.com |
| 2070856 | Ruiz Guadalupe, Adriana | napbritpis@hotmail.com |
| 2040816 | RUIZ HERNANDEZ, CEISELA | GRH212@GMAIL.COM |
| 2050384 | Ruiz Hernandez, Ceisela | grh212@gmail.com |
| 2064364 | RUIZ HERNANDEZ, GISELA | GRH212@GMAIL.COM |
| 1899877 | Ruiz Hernandez, Iris  M | o.gotay@hotmail.com |
| 2089550 | Ruiz Hernandez, Teresa | teresaruiz646@gmail.com |
| 1966626 | RUIZ IRIZARRY, IVETTE | ivetteruiz_40@yahoo.com |
| 2100448 | Ruiz Irizarry, Miguel A. | miguel_ruiz@yahoo.com |
| 2090561 | Ruiz Jimenez, Felicita | eliciaruiz@gmail.com |
| 1996546 | Ruiz Jimenez, Felicita | eliciaruiz004@gmail.com |
| 2006285 | Ruiz Jimenez, Rubdalie | rubdalie@gmail.com |
| 2067126 | Ruiz Lopez, Nelson R | vidamas2009@hotmail.com |
| 1983385 | Ruiz Lopez, Nelson R. | vioamas2009@hotmail.com |
| 2061821 | Ruiz Marquez, Zenaida | zenaidaruiz00@hotmail.com |
| 2033439 | Ruiz Marquez, Zenaida | zenaidaruiz00@hotmail.com |
| 2105883 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 2105974 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 1883660 | Ruiz Martiz, Gracia M. | ruizdigm@gmail.com |
| 2062629 | Ruiz Maugual, Julia Maria | fairydust1763@gmail.com |
| 2127692 | RUIZ MELENDEZ, RAMON L. | komenko58@gmail.com |
| 2012246 | Ruiz Molina, Moraima | mori1821@hotmail.com |
| 2056626 | Ruiz Montanez, Hector L. | hector2463@hotmail.com |

# Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066815 | RUIZ MONTANEZ, HECTOR L. | hector2463@hotmail.com |
| 1935528 | Ruiz Ocasio, Nilda | daliajeannette@yahoo.com |
| 1969749 | Ruiz Padilla, Ramonita | ramonita_ruiz@hotmail.com |
| 2086632 | Ruiz Pereira, Carmen M | cruizpe1961@gmail.com |
| 2097211 | Ruiz Perez, Aurea | chiquirui@yahoo.com |
| 1992528 | RUIZ PEREZ, IVELISSE M. | eirami1@live.com |
| 2015350 | Ruiz Perez, Jose E. | jruizatletismajunior@hotmail.com |
| 2014991 | RUIZ PEREZ, JOSE E. | jruizatletismojunior@hotmail.com |
| 2015315 | Ruiz Perez, Jose Edgardo | jruizatletismojunior@hotmail.com |
| 2076696 | Ruiz Quirindong, Luis A | Quierindongoruiz@gmail.com |
| 2114687 | Ruiz Ramos, Carmen  M. | ruiz.melo@yahoo.com |
| 1946503 | Ruiz Rivera, Lylmisette | lyl.ruiz@gmail.com |
| 2075013 | Ruiz Rodriguez , Damaris | gvega5987@gmail.com |
| 4972 | Ruiz Rodriguez, Ada E | elsakoch@hotmail.com |
| 2056580 | Ruiz Rosa, Carlos | Carruiz18@yahoo.com |
| 502738 | RUIZ ROSA, CARLOS | carruiz18@yahoo.com |
| 2052688 | Ruiz Rosa, Dominga | isajazmarie17@gmail.com |
| 1968453 | Ruiz Ruiz, Carmen | carmenruizruiz54@gmail.com |
| 1832677 | Ruiz Seda, Xenia | xeniaruiz67@yahoo.com |
| 2031590 | RUIZ SEDA, XENIA | XENIARUIZ67@YAHOO.COM |
| 2049437 | Ruiz Silva, Milagros M. | maky281958@yahoo.com |
| 2028273 | Ruiz Silva, Milagros M. | maky281958@yahoo.com |
| 2026783 | Ruiz Silva, Milagros M. | maky281958@yahoo.com |
| 1998300 | Ruiz Torres , Wilfrido | ruiz_tkd@hotmail.com |
| 2125518 | Ruiz Torres, Felicita | frtorres50@yahoo.com |
| 1969858 | Ruiz Torres, Sonia N. | srosadocode7@gmail.com |
| 1913080 | Ruiz Valentin, Ines Idalia | iiruiz1943.ir@gmail.com |
| 2128648 | Ruiz Vega, Alfonso A | aruiz06@yahoo.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 297925 | RUIZ VEGA, MARIA DEL C | MARIARUIZVEGA@GMAIL.COM |
| 2028411 | Ruiz Vega, Maria del C. | mariadelcruizvega@gmail.com |
| 2081483 | Ruiz, Madeline Lissette | MADELINERUIZ16@YAHOO.COM |
| 2033724 | Ruiz, Oneida Pons | oneidapons@gmail.com |
| 2008910 | Rullan Algarin, Dennis | denruan@hotmail.com |
| 2048928 | SABATER RODRIGUEZ, DELMA I | DELMA1140@GMAIL.COM |
| 2075852 | Sabo Calderin, Nina | ninasabocalderin@gmail.com |
| 2074668 | Saez Colon, Desiree | desiresaez23@gmail.com |
| 1993185 | Salas Cruz , Felix A. | bluereina123@gmail.com |
| 2045528 | SALAS PEREZ, CARMEN | cundy03@yahoo.com |
| 2091929 | SALAS SOTO, ROSA E. | ROSAS_4256@HOTMAIL.COM |
| 2104601 | Salazar Paradizo, Sonia  M. | Salazarsoniam@gmail.com |
| 1954698 | Salgado Astacio, Tamara | tamarasalgado20@yahoo.com |
| 2121740 | SALICETI MALDONADO, IRMA J. | saliceti2@hotmail.com |
| 1932686 | Salichs Diaz,  Agnes  De Las Mercedes | amsaldi@hotmail.com |
| 2022168 | Salicrup Santaella, Brunilda | brunilda.salicrup.santaella@gmail.com |
| 1952761 | Salicrup Santaella, Brunilda | brunilda.salicrupsantaella@gmail.com |
| 2036715 | SALICRUP SANTAELLA, CATHERINE | katherinesalicrup@gmail.com |
| 2026618 | Salinas, Magdalena Areizaga | madalenaareizaga@gmail.com |
| 1370708 | SALIVA GONZALEZ, SANDRA I | SSALIVA@GMAIL.COM |
| 1970855 | Salva Gonzalez, Juana | salvagonzalezj@gmail.com |
| 2081813 | San Fiorenza Cacho, Francisco R. | sanfiorenzaf@hotmail.com |
| 1819900 | SAN MIGUEL SOLIVAN, CARMEN I. | junorw@gmail.com |
| 2106481 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 2111066 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 1882879 | Sanabria Baerga , Ramon | jeannetlerivera27@yahoo.com |
| 1990949 | Sanabria Baerga, Leida Lee | adielle@hotmail.com |
| 2003043 | Sanabria Baerga, Leida Lee | adiellee@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961191 | Sanabria Baerga, Lisandra | lisyskypr@yahoo.com |
| 1963275 | Sanabria Baerga, Lisandra | lisyskypr@yahoo.com |
| 2068456 | SANABRIA BAERGA, RAMON | jeannetterivera27@yahoo.com |
| 353352 | SANABRIA BAEZ, MYRNA  I | myasanab@yahoo.com |
| 2048001 | Sanabria Rivera, Iris M. | irisanabria@gmail.com |
| 2099880 | SANABRIA SANTIAGO, JOSE | sanabria1963@hotmail.com |
| 2070190 | Sanchez Acevedo, Doris  E | villanuevasanchez@yahoo.com |
| 2078322 | Sanchez Acevedo, Marta I | villanuevasanchezj@yahoo.com |
| 2034978 | SANCHEZ AGRINSONI, CARMEN ARELYS | agrinsoni42@yahoo.com |
| 2117008 | Sanchez Alvarado, Felix A. | felix.asanchez@yahoo.com |
| 2119854 | Sanchez Arroyo, Wanda | wandasanchezarroyo@gmail.com |
| 2026611 | SANCHEZ BAEZ, MARIANA | CMSJVP@HOTMAIL.COM |
| 1951898 | Sanchez Berrios , Lino | ljairo2011@gmail.com |
| 2121263 | SANCHEZ BONILLA, CARMEN M. | S.CARMENM@YAHOO.COM; s-carmenm@yahoo.com |
| 1995761 | Sanchez Cabrera, Lilliam | emilyd50@hotmail.com |
| 2034347 | Sanchez Castro, Maria M | mmsc1948@gmail.com |
| 1937963 | Sanchez Castro, Maria M. | mmsc1948@gmail.com |
| 2120320 | Sanchez Colon, Alba Nydia | albanydiasanchez@gmail.com |
| 2068518 | Sanchez Colon, Idalia  E. | Yamiled1026@yahoo.com |
| 1979839 | Sanchez Colon, Nilda | jivelina30@yahoo.com |
| 2063925 | SANCHEZ COLON, SANDRA I | sandrasanchezcolon@gmail.com |
| 2063925 | SANCHEZ COLON, SANDRA I | sandrasanchezcolon@gmail.com |
| 2038652 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |
| 2040811 | Sanchez Cruz, Daisy Esther | daisysanchezcruz@yahoo.com |
| 1866755 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1993453 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 2092156 | Sanchez De Jesus, Eli Samuel | elisanchez3737@gmail.com |
| 1939944 | Sanchez de Jesus, Eli Samuel | elisanchez3737@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1255901 | Sanchez Flores, Luis | luis.sanchez@familia.pr.gov |
| 1970616 | Sanchez Fontanez, Elisin | elysan.e8@gmail.com |
| 1856297 | SANCHEZ GIERBOLINI, CLARIBEL | CLARYGIERBOLINI@YAHOO.COM |
| 2020204 | Sanchez Gonzalez, Justo R. | justorafaelsanchez@yahoo.com |
| 2059627 | Sanchez Gonzalez, Justo R. | justorafaelsanchez@yahoo.com |
| 2059865 | Sanchez Gonzalez, Marisabel | Marisabelsanchez1960@gmail.com |
| 673309 | SANCHEZ LEON, IVETTE | YVETTESANCHEZLEON@GMAIL.COM |
| 2130291 | SANCHEZ MARTINEZ, MARTA O. | tamardette@gmail.com |
| 2121315 | Sanchez Mendez, Carmen | carlosycono@gmail.com |
| 1986750 | Sanchez Morales, Juan  A. | negragaviota412@gmail.com |
| 2026482 | SANCHEZ MORALES, JUAN A. | NEGRAGAVIOTA412@GMAIL.COM |
| 2069373 | SANCHEZ NAZARIO , URSULA  R | PROF.MONTALVO@GMAIL.COM |
| 2013166 | Sanchez Nazario, Ursula R. | prof.montalvo@gmail.com |
| 2053109 | Sanchez Nazario, Ursula R. | prof.montalvo@gmail.com |
| 2057391 | Sanchez Negron, Raul | raulsancheznegron@gmail.com |
| 1807755 | SANCHEZ PEREZ, MARIA  JUDITH | MJSP366@GMAIL.COM |
| 2106524 | Sanchez Pomales, John | Junito713@aol.com |
| 2053166 | SANCHEZ QUINONES, NORAH I | NORAH.SANCHEZ@HOTMAIL.COM |
| 1851720 | SANCHEZ QUINONES, NORAH IVETTE | NORAH.SANCHEZ@HOTMAIL.COM |
| 2095071 | Sanchez Ramos, Nayda E. | alekmoris94@gmail.com |
| 2083346 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 2102098 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 2102098 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 2083346 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 396390 | SANCHEZ RIOS, PAULA | paula.carlosxavier@gmail.com |
| 2135258 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 2025761 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 2025761 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024433 | Sanchez Rivera, Idalia | sanchezrive15@gmail.com |
| 1940615 | Sanchez Rivera, Idalia | sanchezrive15@gmail.com |
| 2064970 | Sanchez Rivera, Rafael | rafitreacher@hotmail.com |
| 1985528 | Sanchez Rodriguez, Ana I. | anairis24@yahoo.com |
| 1948539 | Sanchez Rodriguez, Carmen Maria | arodrigusa@gmail.com |
| 2020288 | Sanchez Rodriguez, Diane | dianesanchez311@gmail.com |
| 2062342 | Sanchez Rodriguez, Evelyn | evelyn_usana@hotmail.com |
| 2015107 | SANCHEZ RODRIGUEZ, HILDA M. | HILDAM.SANCHEZ@YAHOO.COM |
| 2011347 | Sanchez Rodriguez, Hilda M. | hildamsanchez@yahoo.com |
| 2106394 | Sanchez Rodriguez, Hilda M. | hildamsanchez@yahoo.com |
| 2033819 | SANCHEZ RODRIGUEZ, ISRAEL | CHANNEL.LAR@GMAIL.COM |
| 1857601 | Sanchez Rodriguez, Margarita | margarita00736@gmail.com |
| 2100585 | Sanchez Rodriguez, Nelida | nellie@changeover.com |
| 2127962 | Sanchez Rodriguez, Nilsa I. | Nilsa3Iris@yahoo.com |
| 1940944 | Sanchez Rodriguez, Persida | persidasanchez22@gmail.com |
| 2049200 | SANCHEZ RODRIGUEZ, PERSIDA | persidasanchez22@gmail.com |
| 2049832 | Sanchez Rodriguez, Persida | persidasanchez22@gmail.com |
| 2119102 | Sanchez Rolon, Maria De Los A. | mariadelosa65@yahoo.com |
| 1987597 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 2013455 | Sánchez Sánchez, Heriberto | herysanchezsanchez@yahoo.com |
| 1830291 | Sanchez Santiago , Carlos Alberto | nissan200sx23263@gmail.com |
| 1969921 | SANCHEZ SANTIAGO, ANA L. | cruzmnatalie@hotmail.com |
| 2107585 | Sanchez Serrano, Jeanette | jeanette.5528@gmail.com |
| 2072579 | SANCHEZ SERRANO, ROMELIA | ROMYSANCHEZSERRANO@GMAIL.COM |
| 2084979 | Sanchez Serrano, Romelia | romysanchezserrano@gmail.com |
| 2060293 | SANCHEZ SIERRA, MIGDALIA | micky125277@gmail.com |
| 1880971 | Sanchez Siso, Circe A. | deodatti@yahoo.com |
| 2034303 | Sanchez Siso, Dafne | zaba270@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097968 | Sanchez Siso, Maria L. | mariemq2310@gmail.com |
| 2026248 | Sanchez Solivan, Carmen Maria | tatasan1320@gmail.com |
| 1980316 | Sanchez Torres, Maritza | maritzasancheztorres@gmail.com |
| 1949317 | Sanchez Torres, Wilmarys | sanchez_w@hotmail.com |
| 1969577 | Sanchez Valentin, Nancy M. | nansanchez64@gmail.com |
| 2018359 | SANCHEZ VEGA, SANTA | santasanchezvega@gmail.com |
| 1987414 | Sanchez Velez, Mayra T. | mayratsanchezvelez@gmail.com |
| 2131263 | Sanchez, Jose F. | elmozart1234@gmail.com |
| 1946292 | Sanchez, Rosa M. | rosa_mar@live.com |
| 2038213 | Sanders Munoz, William | chikysand5@yahoo.com |
| 2007810 | Sandoz Perea, Lillian | lsandoz50@gmail.com |
| 2099672 | Sanflorenzo Cacho, Francisco D | sanflorenzof@hotmail.com |
| 1970811 | Sanjurjo Burgos, Felixa | felixasanjurjo@gmail.com |
| 2023796 | Santa Carrasquillo, Daisy | dasant_25@live.com |
| 1993957 | Santa Davila, Carmen I. | ciris1954@gmail.com |
| 1983764 | Santa Medina, Ana C. | anacelissanta@gmail.com |
| 1970835 | Santa Olmeda, Adalberto | santaadalberto@hotmail.com |
| 1986861 | SANTAELLA SERRANO, NILDA | NILDASANTAELLA@GMAIL.COM |
| 512526 | SANTAELLA SERRANO, NILDA | NILDASANTAELLA@GMAIL.COM |
| 1807634 | SANTAELLA SERRANO, NILDA | nildasantaella@gmail.com |
| 512526 | SANTAELLA SERRANO, NILDA | NILDASANTAELLA@GMAIL.COM |
| 1994331 | SANTANA AGUAYO, CARMEN A. | carmensantanaaguayo@gmail.com |
| 2080992 | Santana Aponte, Roberto | robertosantanaaponte@gmail.com |
| 512745 | SANTANA CANDIA, MARIA L. | mnadeska@hotmail.com |
| 1909333 | SANTANA CARRADERO, LAURA | laurasantana73@gmail.com |
| 1865685 | SANTANA CARRADERO, LAURA | laurasantana73@gmail.com |
| 1919024 | Santana Colon, Lourdes M | lourdes_santana_colon@yahoo.com |
| 1819416 | Santana Cruz, Gloria E. | jaeliss48@gmail.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2089139 | Santana Davila, Gladys Nereida | nerepr421@gmail.com |
| 2097798 | Santana De Los Santos, Flora | florasantana1055@gmail.com |
| 2108824 | Santana Diaz, Roberto | roberto.santana_diaz@ic.fbi.gov |
| 1974878 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 2051984 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 2054133 | Santana Garcia, Maria Isabel | santanagarciam@yahoo.com |
| 2118235 | Santana Garcia, Maria Isabel | santanagarciam@yahooo.com |
| 2008982 | Santana Gonzalez, Manluz | maniluzsantana47@gmail.com |
| 2008982 | Santana Gonzalez, Manluz | mariluzsantana47@gmail.com |
| 2016246 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 2091305 | Santana Lopez, Marciano | margaritaysantana52@gmail.com |
| 1904713 | Santana Maldonado, Victor Manuel | victorsantanamaldonado3@gmail.com |
| 2067548 | SANTANA MATTA, LUZ M. | luzsantana16@yahoo.com |
| 2028209 | SANTANA MENDEZ, NANCY | nancynutrition55@yahoo.com |
| 1976566 | Santana Muniz, Jacqueline | kelly1799@hotmail.com |
| 1872559 | Santana Noksco, Yahaira E. | yahairasantanae@gmail.com |
| 2042293 | Santana Nolasco, Yahaira  E. | yahairasantanae@gmail.com |
| 594884 | SANTANA NOLASCO, YAHAIRA E. | YAHAIRASANTANAE@GMAIL.COM |
| 2050271 | SANTANA OCANA, GILBERTO LUIS | OCANA_28@HOTMAIL.COM; ocana-28@hotmail.com |
| 513818 | SANTANA RODRIGUEZ, ISABELITA | isabelitasantana@yahoo.com |
| 1793562 | SANTANA RODRIGUEZ, MAYRA C. | cayrimar46@yahoo.com |
| 1983813 | SANTANA ROSADO, MERCEDES | SANTANARM53@GMAIL.COM |
| 2038593 | Santana Santana, Noelia | noly_santana@yahoo.com |
| 1957835 | Santana Torres, Rolando | rolandosantanatorres@gmail.com |
| 2092778 | Santana Velazquez, Julio M. | santanajudith45@gmail.com |
| 1989308 | SANTANA VIROLA, ESTHER M. | miriam.rivera54@icloud.com |
| 1970996 | SANTIAGO  VELAZQUEZ, YOLANDA | yolisanvel@yahoo.com |
| 2119959 | SANTIAGO , IVELISSE | IVELISSESANTIAGO96@GMAIL.COM |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2046351 | Santiago Acevedo, Maria del Carmen | jeidiermaria@gmail.com |
| 1950016 | Santiago Acosta, Sergio S. | oigresogaitnas@hotmail.com |
| 1964517 | SANTIAGO ALVARADO, MARITZA | maritzasantiago19@gmail.com |
| 1925966 | Santiago Alvarez , Conchita A. | yahmai777@hotmail.com |
| 2073326 | Santiago Alvarez, Carmen M. | carmenanaira50@gmail.com |
| 2099592 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1823528 | SANTIAGO ANTUNA, PEDRO J. | pjsa5978@gmail.com |
| 1956541 | Santiago Arroyo, Frances | frasayo21@hotmail.com |
| 1973543 | SANTIAGO ARROYO, MARIA R. | MAG.STGO@GMAIL.COM |
| 2034869 | Santiago Bajandas, Ivan E. | hiban723@yahoo.com |
| 1841843 | Santiago Bengochea, Grace Damaris | grace.santiagobengochea@gmail.com |
| 1842143 | Santiago Bonilla, Irma N. | irmanidia@hotmail.com |
| 2134008 | Santiago Burgos, Maria  Del C. | miguelstgo1966@yahoo.com |
| 1984130 | Santiago Cabera, Francisco | fransiscostgo220@gmail.com |
| 1936767 | Santiago Campos, Ivonne E. | ivonne.santiago2@gmail.com |
| 1084916 | SANTIAGO COLLAZO, RICARDO | rafael.irizarry17@gmail.com |
| 2025445 | SANTIAGO COLON, INIABELLE | hostiaviva@yahoo.com |
| 2113107 | Santiago Colon, Ivia I. | waltraikpr@gmail.com |
| 1889059 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 2031168 | Santiago Colon, Maria D | dcolonfeliciano@gmail.com |
| 2135198 | Santiago Conde, Rey L | NegronRoblesCharissa123@gmail.com |
| 2093927 | SANTIAGO CORREA, MARIA D | lolasantiago2010@yahoo.com |
| 1969925 | Santiago Cruz , Elsie | elsiestgo05@gmail.com |
| 2046835 | SANTIAGO CRUZ, AIDA I. | a.santiago015@gmail.com |
| 1216077 | SANTIAGO CRUZ, HERMINIO | hermino.cruz7119@gmail.com |
| 2118390 | SANTIAGO CRUZ, LUIS  BENITO | LUISBSANTIAGOCRUZ@GMAIL.COM |
| 1881892 | Santiago Cuadra, Juan Arturo | geovyus@gmail.com |
| 2015289 | Santiago Cuadra, Juan Arturo | geovyus@gmail.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010730 | Santiago Cuadra, Juan Arturo | geovyus@gmail.com |
| 1881892 | Santiago Cuadra, Juan Arturo | geovyus@gmail.com |
| 1961518 | Santiago Cuevas, Marina | marisantiago1966@gmail.com |
| 1778589 | Santiago Diaz, Angelina | angystgodiaz@yahoo.com |
| 886069 | SANTIAGO DIAZ, BENJAMIN | BENSADI1949@GMAIL.COM |
| 1975733 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 1975691 | Santiago Diaz, Gladys Edna | Gladysedna2013@gmail.com |
| 2027310 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 1975926 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 1776490 | Santiago Diaz, Palmira M. | santiago.palmiram@gmail.com |
| 1962266 | Santiago Echevarria, Eddie | estgosr@hotmail.com |
| 1892580 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 1571279 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 2005008 | SANTIAGO ESTRADA, AIDA  M | AISANTIAGO15@YAHOO.COM |
| 2061889 | Santiago Estrada, Myriam | santaigomyriam63@gmail.com |
| 2073208 | Santiago Figueroa, Alba E. | chambeque@yahoo.com |
| 1854811 | SANTIAGO FIGUEROA, CASILDA | casildasantiago54@gmail.com |
| 1988540 | Santiago Figueroa, Casilda | casildasantiago54@gmail.com |
| 2069407 | Santiago Figueroa, Olga I. | Osafisan@gmail.com |
| 2136022 | Santiago Figueroa, Olga I. | osafisan@gmail.com |
| 2004340 | SANTIAGO FIGUEROA, SONIA | sonisantiago-645@yahoo.com |
| 2083672 | Santiago Font, Felix | mariaton1@hotmail.com |
| 2056071 | SANTIAGO FONT, FELIX | MARIATON1@HOTMAIL.COM |
| 1974403 | Santiago Fontanez , Grisell | gnisell4040@gmail.com |
| 2090207 | Santiago Galarza, Efain | francho1432@gmail.com |
| 2106279 | SANTIAGO GALARZA, EFRAIN | FRANCHO1432@GMAIL.COM |
| 1949856 | Santiago Galarza, Juan E. | jstgogalz@yahoo.com |
| 2014885 | SANTIAGO GAUTIER , ANA M | ANABELR55@GMAIL.COM |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014885 | SANTIAGO GAUTIER , ANA M | ANABELR55@GMAIL.COM |
| 2109200 | Santiago Gautier, Ana M | anabelr55@gmail.com |
| 1968125 | Santiago Gautier, Ana M. | anabelr55@gmail.com |
| 2106098 | Santiago Glenda, Bou | gbou@acr.gov |
| 2044116 | Santiago Gonzalez, Emelina | kermilh.calvo@gmail.com |
| 1916976 | Santiago Hernandez, Evelyn | lavictoria02@yahoo.com |
| 2019814 | Santiago Irizarry, Angelina | madellin46@yahoo.com |
| 947832 | SANTIAGO JESUS, AIDELINA | aidelinaSantiago04091955@gmail.com |
| 1981152 | SANTIAGO LAMBOY, KELVIN | kelvinator26@yahoo.com |
| 517459 | SANTIAGO LOPEZ, EVA A | NAYLIAM91@OUTLOOK.COM |
| 2099162 | Santiago Lopez, Irma | sanir3@yahoo.com |
| 1971409 | Santiago Lugo, Yadira | radiya22@icloud.com |
| 1971409 | Santiago Lugo, Yadira | radiya23@hotmail.com |
| 1987583 | Santiago Lugo, Yahaira | yahairasantiago8@yahoo.com |
| 2031505 | Santiago Luz A., Velaquez | luzamilda@gmail.com |
| 1941899 | SANTIAGO MALDONADO, WILMA R. | wilmasantiagopr@hotmail.com |
| 2111271 | Santiago Manfredy, Zobeida | health17.zsm@gmail.com |
| 2109635 | SANTIAGO MANFREDY, ZOBEIDA | HEALTH17.ZSM@GMAIL.COM |
| 1934112 | Santiago Marrero, Providencia | julie_20@live.com |
| 1994826 | SANTIAGO MARRERO, PROVIDENCIA | julie-20@live.com |
| 2056821 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1983215 | SANTIAGO MEJIAS, CARMEN D | carmenstgo.1957@gmail.com |
| 2011610 | Santiago Morales, Carmen | abuelamillie648@gmail.com |
| 1992466 | Santiago Navarro, Margarita | mar.gary@hotmail.com |
| 2006649 | SANTIAGO NAVARRO, MARGARITA | MAR.GARY@HOTMAIL.COM |
| 2003675 | Santiago Negron, Migdalia | msnboriken@gmail.com |
| 1958780 | Santiago Nieves, Nancy | naraf15@yahoo.com |
| 1964054 | Santiago Nieves, Nancy | naraf15@yahoo.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036524 | Santiago Ortiz, Brenda  L. | angelbrenda90@gmail.com |
| 1842653 | SANTIAGO ORTIZ, BRENDA L. | ANGELBRENDA90@GMAIL.COM |
| 2018453 | SANTIAGO ORTIZ, CELIA P. | CEPILAR@GMAIL.COM |
| 2010565 | SANTIAGO ORTIZ, JUAN J | JJSORTIZ32@GMAIL.COM |
| 1955309 | Santiago Ortiz, Judith | evick02@hotmail.com |
| 1853791 | Santiago Ortiz, Virgenmina | rcolon58@comcast.net |
| 2029873 | Santiago Pagan, Alba Iris | liza_410@hotmail.com |
| 2043136 | SANTIAGO PAREDES, OSCAR | PANCHYROMAN52@GMAIL.COM |
| 2069134 | SANTIAGO PATRON, ANNETTE | annettesantiago08@gmail.com |
| 2114150 | SANTIAGO PATRON, ANNETTE | annettesantiago08@gmail.com |
| 1853303 | Santiago Pedraza, Providencia | provisantiago@gmail.com |
| 2102667 | Santiago Perez, Cesar | cesar.santiago@yahoo.com |
| 2120060 | Santiago Perez, Edwin | prosperidad65@yahoo.com |
| 2052176 | Santiago Perez, Nydia I. | nydiasp@hotmail.com |
| 2014564 | Santiago Perez, Nydia I. | nydiasp@hotmail.com |
| 2035827 | SANTIAGO PEREZ, RUBEN | asinosoy@gmail.com |
| 1143995 | SANTIAGO PEREZ, RUBEN | ASINOSOY@GMAIL.COM |
| 2069857 | SANTIAGO QUINONES, MARIA M. | MERCYSANTIAGO77@YAHOO.COM |
| 1900251 | Santiago Quiros, Edgardo | gaudospt@hotmail.com |
| 1839474 | Santiago Ramirez, Alice | santiagoalice75@yahoo.com |
| 1981886 | Santiago Ramos, Carmen I. | kisantiago@yahoo.com |
| 1894263 | SANTIAGO RAMOS, JACQUELINE | KITTYGIRL1965@HOTMAIL.COM |
| 2071742 | Santiago Ramos, Jacqueline | kittygirl1965@hotmail.com |
| 2042108 | Santiago Ramos, Maria M. | mariastgo27@gmail.com |
| 2020467 | Santiago Reyes, Rosalina | r.santiagoreyes9@gmail.com |
| 2115134 | Santiago Rivas, Lilliam J. | santiagolilly@hotmail.com |
| 2098834 | Santiago Rivera , Judith | jsr9371@gmail.com |
| 1936063 | Santiago Rivera, Ana M | asantiago1211@gmail.com |

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078756 | Santiago Rivera, Aurea E. | aureadealvarado@gmail.com |
| 1814409 | Santiago Rivera, Aurea E. | aureadealvarado@gmail.com |
| 2039825 | Santiago Rivera, Aurea E. | aureadealvarado@gmail.com |
| 2007160 | Santiago Rivera, Doris | santiagodoris777@gmail.com |
| 1879760 | Santiago Rivera, Edna  R. | esnigaglioni@yahoo.com |
| 1994403 | Santiago Rivera, Edna R. | esnigaglioni@yahoo.com |
| 2009124 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1815809 | SANTIAGO RIVERA, JUAN ANTONIO | JUANOPR.50@GMAIL.COM |
| 2020463 | Santiago Rivera, Juan Antonio | juanopr50@gmail.com |
| 2030011 | SANTIAGO RIVERA, JUAN ANTONIO | juanopr50@gmail.com |
| 2063059 | Santiago Rivera, Judith | jsr9371@gmail.com |
| 1979619 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 2010773 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | kikihern65@gmail.com |
| 2036269 | Santiago Rivera, Maria M. | milagros52santiago@gmail.com |
| 2003791 | Santiago Rivera, Maria T | noris.rodriguez@yahoo.com |
| 2051401 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 2018784 | Santiago Rivera, Onofre | Onofresantiago11@gmail.com |
| 2016587 | Santiago Rivera, Pedro A. | pedroasantiago13@gmail.com |
| 2095455 | SANTIAGO RIVERA, SONIA N. | SONIASANTI2060@HOTMAIL.COM |
| 2080087 | SANTIAGO ROBLES, MARIA  del R. | mariasantiago570@gmail.com |
| 2031781 | Santiago Robles, Norma I | normaisantigo980@gmail.com |
| 1859736 | Santiago Robles, Norma I. | normaisantiago980@gmail.com |
| 1861262 | Santiago Rodriguez, Carmen E. | saylyarel10@gmail.com |
| 2079368 | Santiago Rodriguez, Giselle M | pay_yael2@yahoo.com |
| 1952544 | Santiago Rodriguez, Giselle M. | pau_yael2@yahoo.com |
| 1928465 | SANTIAGO RODRIGUEZ, IVETTE | IVETTESANTIAGO2003@YAHOO.COM |
| 1840394 | Santiago Rodriguez, Laura N. | riversa1@hotmail.com; riversa1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1938086 | SANTIAGO ROLON, JUAN | JUANWIFI@YAHOO.COM |
| 1978014 | Santiago Rosario, Lydia | juliegs219@gmail.com |
| 2070299 | SANTIAGO ROSARIO, MYRNA | mysant2010@yahoo.com |
| 2096030 | Santiago Rosas, Elizabeth | esrosas63@yahoo.com |
| 1902046 | Santiago Sanchez, Ada N. | santiagoada102@gmail.com |
| 2035235 | SANTIAGO SANCHEZ, ADA N. | SANTIAGOADA102@MAIL.COM |
| 2021853 | SANTIAGO SANCHEZ, ADA N. | SANTIAGOADA102@MAIL.COM |
| 1875291 | Santiago Sanchez, Heidi D. | heidi_sntg@hotmail.com |
| 2098710 | SANTIAGO SANCHEZ, LUZ M. | luzmciencia@yahoo.com |
| 2030901 | Santiago Santas, Gladys T. | glasansa@gmail.com |
| 2096951 | Santiago Santiago, Alex | alex.sny@hotmaill.com |
| 1830531 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1955563 | SANTIAGO SANTIAGO, EDNA L. | e_lsantiago@yahoo.com |
| 2059903 | Santiago Santiago, Edna L. | e-lsantiago@yahoo.com |
| 2017623 | SANTIAGO SANTIAGO, EDNA LUZ | e_lsantiago@yahoo.com |
| 2045120 | Santiago Santiago, Edwin | kaliha2876@gmail.com |
| 2107339 | SANTIAGO SANTIAGO, EDWIN | kalih2876@gmail.com |
| 1969953 | SANTIAGO SANTIAGO, IRIS NILDA | irisnilda.santiago@gmail.com |
| 2096607 | Santiago Santiago, Jose R. | jsantiago2512@hotmail.com |
| 2004408 | Santiago Santilleban, Caroll | maestrademisse@hotmail.com |
| 1977533 | Santiago Santos, Gladys T. | glasansa@gmail.com |
| 2075264 | Santiago Serpa, Reinaldo | katire94@hotmail.com |
| 2075264 | Santiago Serpa, Reinaldo | katire94@hotmail.com |
| 1860527 | Santiago Serrano, Hugo | HugoSantiago938@gmail.com |
| 2035846 | Santiago Serrano, Nilda | nsantiagoser@yahoo.com |
| 2105494 | Santiago Sola, Julia | juliastgo@yahoo.com |
| 2054327 | Santiago Soto, Mabel A | sarybelcasiano@gmail.com |
| 2072490 | Santiago Soto, Mabel A | sarybelcasiano@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit X

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2086018 | Santiago Soto, Rosalinda | rossy035@gmail.com |

**<u>Exhibit Y</u>**

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2105735 | Santiago Toledo, Elba I. | elbasantiago65@gmail.com |
| 2012144 | Santiago Torres , Miguel A. | miguelstgo7@gmail.com |
| 1992649 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 2075350 | SANTIAGO TORRES, LUCY W. | DARY787@ICLOUD.COM |
| 2012452 | Santiago Torres, Miguel A. | miguelslgo7@gmail.com |
| 2060814 | Santiago Torres, Rosa E. | santiagor_025@hotmail.com |
| 2118367 | Santiago Torres, Rosa J. | rsantiago1707@gmail.com |
| 2103733 | Santiago Torres, Rosa J. | rsantiago1707@gmail.com |
| 2038947 | Santiago Vazquez, Ana  I. | noreensantiago55@gmail.com |
| 1893004 | Santiago Vazquez, Ana Lourdes | lourdessantiago566@ymail.com |
| 2029157 | Santiago Vazquez, Marie C | santivaz@yahoo.com |
| 2038525 | Santiago Vega, Judy Rae | judyrae46@yahoo.com |
| 2071369 | Santiago Vega, Sheyla | heyla27@hotmail.com |
| 2021755 | SANTIAGO VEGA, SHEYLA | HEYLA27@HOTMAIL.COM |
| 2066295 | SANTIAGO VELAZQUEZ, YOLANDA | YOLISANVEL@YAHOO.COM |
| 2062612 | Santiago Velazquez, Yolanda | yolisanvel@yahoo.com |
| 1979683 | Santiago Velazquez, Yolanda | yolisanvel@yahoo.com |
| 2086496 | SANTIAGO VELLON, ROBERTO | rsvroberto@yahoo.com |
| 1984925 | Santiago Ventura, Alicia Ivette | la_colora29@hotmail.com |
| 1191247 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 2040193 | Santiago, Jose L. | jlsr62@hotmail.com |
| 1999577 | Santiago, Merarys Lopez | prieta.36@hotmail.com |
| 2017280 | Santiago, Rosa E | santiagor_025@hotmail.com |
| 1946223 | Santiago, Zelideth Del C | santiagozelideth@yahoo.com |
| 2101466 | SANTIGO PEREZ, EDWIN | PROSPERIDAD65@YAHOO.COM |
| 991716 | SANTINI MELENDEZ, EVELYN | evelynsantini62@gmail.com |
| 2024389 | Santini Morales, Ramonita | santiniramonita@gmail.com |
| 2036321 | Santini-Morales, Ramonita | santiniramonita@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115055 | Santisteban Figueroa, Leticia | ladymot40@yahoo.com |
| 1958917 | Santisteban Morales, Lucy | nisimisi.cs@gmail.com |
| 1965228 | Santos Cabrera, Luz N. | luznsantos18@gmail.com |
| 2001504 | Santos Caliz, Luis M | lsantos_49@yahoo.com |
| 2093761 | Santos Caliz, Luis M. | lsantos_49@yahoo.com |
| 1998015 | SANTOS CAMACHO, ARLENE | CPASANTOS1@GMAIL.COM |
| 1995588 | SANTOS COLON, GLADYS | gladyssantos53@gmail.com |
| 1955036 | Santos De Jesus, Carmen I | carmensantosdejesus01@gmail.com |
| 1323915 | SANTOS DE JESUS, CARMEN IRIS | CARMENSANTOSDEJESUS01@GMAIL.COM |
| 1988069 | Santos Gonzalez, Isabel M. | belle00725@hotmail.com |
| 1985153 | Santos Hoyos, Ileana | naileaz.is@gmail.com |
| 2047249 | Santos Martinez, Blanca Elena | blancasantos_2008@hotmail.com |
| 1966889 | Santos Martinez, Yazmin | yazmin_ysm@hotmail.com |
| 1859298 | Santos Morales, Gerardo | jerry311211@hotmail.com |
| 2088045 | Santos Ortiz, Luz M. | migdalias1948@gmail.com |
| 2013605 | Santos Ortiz, Neyssa I. | assyen22@gmail.com |
| 1971474 | Santos Ramos, Jesse | JesseSanto75@gmail.com |
| 2102910 | Santos Rios, Ivonne | ivonnesantos@gmail.com |
| 978772 | SANTOS RIVERA, DANIEL | canonsantos53@gmail.com |
| 1993236 | Santos Rivera, Daniel | canonsantos53@gmail.com |
| 1993236 | Santos Rivera, Daniel | canonsantos53@gmail.com |
| 1998940 | Santos Rivera, Hilda Luz | carmensantos537@gmail.com |
| 2070792 | Santos Rodriguez, Madeline | madejose06@gmail.com |
| 2002290 | Santos Rodriguez, Nilda | santos2nice@yahoo.com |
| 2080097 | Santos Rodriguez, Yanira | yauirasantos17@yahoo.com |
| 1776494 | Santos Rosado, Angel M. | angelsan.1magen@gmail.com |
| 884366 | SANTOS RUIZ, ANNETTE | annettesantoschevere@gmail.com |
| 2044934 | SANTOS RUIZ, ANNETTE | annettesantoschevere@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2056789 | Santos Ruiz, Annette | annettesantoschevere@gmail.com |
| 1971448 | Santos Santiago, Antonio E. | billinsanto@gmail.com; billinsantos@gmail.com |
| 2062564 | Santos Santiago, Antonio E. | Billinsantos@gmail.com |
| 2021430 | SANTOS SANTIAGO, GLADYS | NAOMI6SANTOS@YAHOO.COM |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958@gmail.com |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958lmss@gmail.com |
| 1967615 | Santos Santiago, Nydia   Edith | santosnydiae@gmail.com |
| 2057461 | Santos Santiago, Nydia Edith | santosnydiae@gmail.com |
| 2075412 | Santos Santiago, Wilmarie | wilmarie86@live.com |
| 2068694 | Santos Santori, Sylvette | sylvette_santos@yahoo.com |
| 1873806 | SANTOS TORRES, JUARLINE | MVSJST@HOTMAIL.COM |
| 1885145 | Santos Zayas, Carmen M | santoszayas29@yahoo.com |
| 1885145 | Santos Zayas, Carmen M | santoszayas29@yahoo.com |
| 2117498 | Santos, Providencia Hernandez | provi@iclaropr.com |
| 1964679 | Sarraga Oyola, Vanessa C. | vsarragaoyola@gmail.com |
| 2069740 | Sastre Burgos, Nilda E. | nildaesburgos@gmail.com |
| 2070908 | Schmidt Ruiz, Margarito | tactica23@yahoo.com |
| 526855 | SEDA IRIZARRY, MIGUELINA | miguelinaseda@hotmail.com |
| 2021089 | Seda Mercado, Alice N | alicesedamercado@gmail.com |
| 2089976 | Seda Mercado, Alice N. | alicesedamercado@gmail.com |
| 2020320 | Seda Mercado, Alice N. | alicesedamercado@gmail.com |
| 2089297 | Seda Ruiz, Grisca D | sedargd@yahoo.com |
| 2017129 | Seese Cortes, Brian  P. | bdeese08@hotmail.com |
| 2028309 | Segarra Cruz, Carmen Celia | Carmencelia54@yahoo.com |
| 2089079 | Segarra Cruz, Carmen Celia | carmencelia54@yahoo.com |
| 2027113 | Segarra Laboy, Linet | segarralinet@gmail.com |
| 2016314 | Segarra Lopez, Mayra Y | mysegarralopez@gmail.com |
| 2109662 | Segarra Torres, Moraima L. | yxes.morie@yahoo.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2030588 | Sein Lorenzo, Ana M. | anamercedessein@yahoo.com |
| 2102493 | Sejuela Amador , Luz Yolanda | yolandasejuela@yahoo.com |
| 2104971 | Sejuela Amador, Luz Yolanda | yolandasejuela@yahoo.com |
| 1957694 | Sejuela Andaluz, Alcides | profasejuela@gmail.com |
| 2051287 | Sejuela Andaluz, Alcides | profasejuela@gmail.com |
| 2098934 | SEJUELA ANDALUZ, ALICIDES | profasejuela@gmail.com |
| 2127406 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 1985766 | Sepulveda Barnecett, Idale Janet | yvega007@yahoo.com |
| 1985766 | Sepulveda Barnecett, Idale Janet | yvega007@yahoo.com |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | MOLSEP39@HOTMAIL.COM |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | molsep39@hotmail.com |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | molsep39@hotmail.com |
| 1956621 | Sepulveda Ortiz, Joan | sepulveda.joan@yahoo.com |
| 2111440 | Sepulveda Ortiz, Joane | sepulveda.joane@yahoo.com |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | ROSITARIVERADIAZ@HOTMAIL.COM |
| 1944936 | Sepulveda Rivera, Joany | sepulveda0315@gmail.com |
| 1995141 | Sepulveda Rodriguez, Aura | wiche21@gmail.com |
| 2082878 | Sepulveda Valentin, Angel Luis | angel.sepulvedavalentin@gmail.com |
| 1979128 | Sepulveda Vega, Roselyn | roselynsepulveda982@gmail.com |
| 1975869 | Serano Rivera, Edgardo | forcexp@gmail.com |
| 1970679 | Serna Valazquez, Maria | xoajo824@yahoo.com |
| 2015210 | Serna Velazquez, Maria | xaajo824@yahoo.com |
| 2122229 | Serra Roman, Carmen Y. | carmenyanette@gmail.com |
| 2053468 | SERRANO ARROYO, MIGUEL ARCANGEL | E.PEREZ3@AOL.COM |
| 1935010 | SERRANO ARROYO, MIGUEL ARCANGEL | EPEREZ3@AOL.COM |
| 2091607 | SERRANO CASTRO, MARIBEL | VERAF59@GMAIL.COM |
| 2050974 | Serrano Cedeno, Luis  D | berdielb@gmail.com |
| 2058369 | Serrano Colon, Maria I | mserranocolon@gmail.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097417 | Serrano Colon, Maria I. | m.serraroColon@gmail.com |
| 2112544 | Serrano Delgado , Ramonita | ramonita40@gmail.com |
| 2097589 | Serrano Delgado, Ramonita | ramonita40@gmail.com |
| 2040110 | Serrano Hernandez, Maria Dolores | fabyjawell@gmail.com |
| 1989542 | SERRANO HERNANDEZ, MARIA DOLORES | FABYJOWELL@GMAIL.COM |
| 1807343 | Serrano Medina, Iris | ivisevvano5496@gmail.com |
| 1721158 | Serrano Monche, Domingo | apontemonche@hotmail.com |
| 1852239 | Serrano Ocasio, Hector | hectorserrano2012@hotmail.com |
| 2051727 | Serrano Rios, Jeannette | serranojeannette434@yahoo.com |
| 529935 | SERRANO RIVERA, LUZ E | luzjosekzk@gmail.com |
| 2077761 | Serrano Rojas, Diana I. | ivette55.1955@gmail.com |
| 2036518 | Serrano Serrano, Luis A | marilynserrano89@yahoo.com |
| 2088448 | Serrano Soto, Matilde | serranomaty@gmail.com |
| 2069836 | Serrano Vazquez, Luz Emilia | LEMILIA625@GMAIL.COM |
| 2045391 | SERRANO VAZQUEZ, LUZ EMILIA | lemilia625@gmail.com |
| 2040767 | Serrano Vazquez, Luz Emilia | lemilia625@gmail.com |
| 1909036 | Serrano Velez, Dalia I | Serrano.dalia.i@gmail.com |
| 2057745 | Serrano-Delgado, Ramonita | ramonita40@gmail.com |
| 2030855 | Serva, Andres Vidarte | eulalia58vidarte@gmail.com |
| 2071162 | SESSMANN SEVERINO, VILMA | SESSMANNV@YAHOO.COM |
| 2077403 | SIERRA CRUZ, RAMONITA | institutoameipr@yahoo.com |
| 2079716 | Sierra Cruz, Ramonita | institutoameirpr@yahoo.com |
| 2092421 | Sierra Duran, Diana L. | anaidnakud@hotmail.com |
| 2001189 | SIERRA GARCIA, AIDA L. | AIDAJUNIEL2010@GMAIL.COM |
| 2024884 | Sierra Lucca, Mayra C. | mayra-ce42@hotmail.com |
| 1932694 | Sierra Maldonado, Carlos A | crls_srr75@yahoo.com |
| 2050711 | Sierra- Maldonado, Carlos A. | CRLS_SRR75@YAHOO.COM |
| 2037305 | Sierra Orfila, Glorymar | de134721@miescuela.pr |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2074326 | Sierra Rivera , Jose Luis | josesierra.rivera14@gmail.com |
| 1236423 | SIERRA RIVERA, JOSE LUIS | JOSESIERRA.RIVERA14@GMAIL.COM |
| 2039850 | Sierra Torres, Maria Del C | mariadelcsierra2@gmail.com |
| 1985226 | Sierra Torres, Maria Del Carmen | mariadelcsierra2@gmail.com |
| 2104718 | Sierra Velazquez, Maria E. | sierramariaro@icloud.com |
| 2104123 | SILVA AVILES, ANNETTE | annettesilva66@gmail.com |
| 1989986 | Silva Badillo, Noemi B | polianas_nu@yahoo.com |
| 1946533 | SILVA BADILLO, NOEMI B. | polianas_nu@yahoo.com |
| 2063856 | Silva Bermudez, Myrtha | myrthasilva@aol.com |
| 2093388 | Silva Bermundez, Myrtha | Myrthasilva@aol.com |
| 2086112 | Silva Caro, Rosa M. | rsilva47@gmail.com |
| 1819322 | Silva Cintron, Mayra Del R | estefaniadelrosario@yahoo.com |
| 1989454 | SILVA GARCIA, ANTONIA | BERNICE-COLON@OUTLOOK.COM |
| 2093089 | Silva Garcia, Antonia | bernice-colon@outlook.com |
| 1999552 | Silva Gelabert, Gilda M. | milagil25@gmail.com |
| 1893400 | Silva Gomez, Maria T. | terysilvalove@gmail.com |
| 2101208 | Silva Hernaiz, Rossana | rossana247@hotmail.com |
| 2057721 | Silva Hernaiz, Rossana | rossana247@hotmail.com |
| 1985516 | Silva Hernandez, Yeidy R. | yeidysilva@yahoo.com |
| 2086168 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1947735 | Silva Martinez, Sara Esther | saraesthersilva@gmail.com |
| 1986957 | Silva Ortiz, Maria Isabel | mayusilva22@gmail.com |
| 2118400 | Silva Quinones, Sandra | s.silvaq2324@gmail.com |
| 2118400 | Silva Quinones, Sandra | s.silveq2324@gmail.com |
| 1965331 | SILVA SANTIAGO, MIRTA | rosarelisgia@gmail.com |
| 2022209 | Silva Vega, Karvin | klvin_silva@hotmail.com |
| 1949253 | SILVESTRINI BEAGGI, SONIA I | sisa47@gmail.com |
| 1941247 | Siverio Orta, Isabel | gcanasgonzalez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085012 | Soler Hernandez, Cales A. | solerhernandezcarlos1972@gmail.com |
| 2131481 | Soler Rodriguez, Irma | Soler1183@gmail.com |
| 2097580 | SOLIER ROMAN, LEYTON | leitonsolierroman@gmail.com |
| 1850791 | Solis Ayuso , Carmen | carmen2015pr@gmail.com |
| 2034435 | SOLIS AYUSO, CARMEN | carmen2015pr@gmail.com |
| 2115069 | SOLIS CORDERO, GUADALUPE | SOLPE43@YAHOO.COM |
| 1816024 | SOLIS HERPIN, NORMA F. | ELYGARRAFA@YAHOO.COM |
| 249913 | SOLIS LLANOS, JOSE O. | josesrt4@hotmail.com |
| 1950738 | Solis Navarro, Pedro  Julio | p.solisnavarro@yahoo.com |
| 611838 | SOLIS SOTO, ANGELES A. | SOLIS-ANGELES@HOTMAIL.COM |
| 1013173 | Solivan Cartagena, Jimmy | j-solivan@live.com |
| 1965857 | Solivan Centeno, Zulma Y | solivanzulma@yahoo.com |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | solivanzulma@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2113680 | Solivan Rolon, Rosa M | rosasrolon@gmail.com |
| 1858813 | Solivan Torres, Norma | normasolivan@windowslive.es |
| 2035134 | Sosa Losme, Waddy E. | waddysc811@gmail.com |
| 255230 | SOSA RODRIGUEZ, JUDITH  M. | judithsosa2@gmail.com |
| 2070244 | SOSA VELEZ, ANA R | a_sosa1@hotmail.com |
| 1990038 | SOSA VELEZ, ANA R. | a_sosa1@hotmail.com |
| 2103530 | Sostre Gonzalez, Dennis R. | dsostre41@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre43@mail.com |
| 2006422 | Sostre Quinones, Noemi | noemisostre@yahoo.com |
| 2077182 | Sostre Quinones, Noemi | noemisostre@yahoo.com |
| 2043345 | Sostre Rivera , Luz  Virginia | zulno.1992@gmail.com |
| 2043345 | Sostre Rivera , Luz  Virginia | zulno.1992@gmail.com |
| 2090885 | Sostre Rosario, Rosa Maria | kathylamourt@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2090885 | Sostre Rosario, Rosa Maria | kathylamourt@yahoo.com |
| 2027362 | Sotero Quinones, Milagros   Hortensia | milagrossotero34@yahoo.com |
| 2087348 | Sotero Quinones, Milagros  Hortensia | milagrossotero34@yahoo.com |
| 2044141 | SOTERO QUINONES, MILAGROS HORTENSIA | milagrossotero34@yahoo.com |
| 2006747 | Sotero Quinones, Milagros Hortensia | milagrossotero34@yahoo.com |
| 2003783 | Soto Acevedo, Elsie M. | bob2063@prtc.net |
| 2028469 | Soto Acevedo, Elsie M. | bob2063@prtc.net |
| 2037836 | SOTO ACEVEDO, JANET | janetsoto14@hotmail.com |
| 2090020 | Soto Acevedo, Janet | janetsoto14@hotmail.com |
| 2083154 | Soto Aponte, Ernesto L. | elsos@prte.net |
| 1952626 | Soto Aponte, Luz N. | lucy_soto16@yahoo.com |
| 1819235 | Soto Arecho, Luz M | hildasoto@gmail.com |
| 1908993 | SOTO AROCHO, LUZ M. | nildasoto@gmail.com |
| 1908993 | SOTO AROCHO, LUZ M. | nildasoto@gmail.com |
| 1978559 | Soto Arocho, Rose E | enidsoto01@gmail.com |
| 2082863 | Soto Arroyo, Raul A. | sotoraula@gmail.com |
| 2095081 | Soto Burgos, Doris Nilda | dorisnsoto@yahoo.com |
| 2057368 | Soto Burgos, Doris Nilda | dorisnsoto@yahoo.com |
| 1675045 | Soto Caban, Brunilda | genelizcs@gmail.com |
| 1862140 | Soto Cancela, Yetsenia | yscpl@hotmail.es |
| 1971970 | Soto Carrasquillo, Elsie | mariedsie@yahoo.com |
| 1983510 | Soto Carrasquillo, Elsie | marieelsie@yahoo.com |
| 1966066 | Soto Carrero, Marisol | m.sholy5@gmail.com |
| 1935865 | Soto Castro, Ruth Nilda | nazoe86@hotmail.com |
| 2089415 | Soto Castro, Ruth Nilda | nazoe86@hotmail.com |
| 536812 | SOTO CATALA, ELIZABETH | esotocatal@gmail.com |
| 1999932 | Soto Catala, Myrna | namyrsc@yahoo.com |
| 2047651 | SOTO CATALA, MYRNA | namyrsc@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009353 | Soto Claudio, Angelica M. | angelicasoto8@yahoo.com |
| 2106996 | SOTO CUEVAS, ALBERTO | ASCDAL@YAHOO.COM |
| 1954110 | Soto Duperon, Jacqueline I. | sotjaq@gmail.com |
| 1840884 | Soto Duperon, Jacqueline I. | sotjaq@gmail.com |
| 1053201 | SOTO GARCIA, MARIA L | MARASOGA@GMAIL.COM |
| 1858449 | Soto Garcia, Maria L. | marasoga@gmail.com |
| 2092152 | Soto Garcia, Raquel | leucar_2006@yahoo.com |
| 1962146 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 2050789 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 2050650 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 2008221 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 537444 | SOTO GONZALEZ, LAUREN | LAURIESG2003@YAHOO.COM |
| 537444 | SOTO GONZALEZ, LAUREN | LAURIESG2003@YAHOO.COM |
| 537444 | SOTO GONZALEZ, LAUREN | LAURIESG2003@YAHOO.COM |
| 1976694 | Soto Gonzalez, Lauren | lauriesg2003@yahoo.com |
| 2060584 | Soto Gonzalez, Sonia I. | soniasoto55@gmail.com |
| 2116599 | Soto Gonzalez, Sonia I. | soniasoto55@gmail.com |
| 2084128 | Soto Hernandez, Benjamin | melvinomarmorales@gmail.com |
| 2079011 | Soto Hernandez, Benjamin | Melvinomarmorales@gmail.com |
| 1966465 | Soto Jimenez, Carmen V | caviscscreations@gmail.com |
| 2016721 | Soto Jimenez, Carmen V. | caviscscreations@gmail.com |
| 1901158 | SOTO LAMBOY, LILLIAM I | lisola307@yahoo.com |
| 1928864 | Soto Lebron, Priscila | lestersoto303@hotmail.com |
| 1998120 | Soto Lopez, Santos Angel | wandasoto26@gmail.com |
| 1821498 | Soto Lugo, Angel Daniel | angelsoto69@yahoo.com |
| 2008415 | Soto Maldonado, Edna Johanna | edjoso28@hotmail.com |
| 2061266 | Soto Maldonado, Lisbett | lisbettc1@yahoo.com |
| 978138 | SOTO MARRERO, DAISY E | RGSOTO11@GMAIL.COM |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104330 | Soto Mendez, Carmen E. | carmensotmon021@gmail.com |
| 2099336 | SOTO MORALES, JUAN A. | SOTONUA@DE.PR.GOV |
| 2114699 | Soto Moreno, Ivette M. | nurse_ive07@hotmail.com |
| 1910715 | Soto Perez, Evelyn | Kedeysha.vele@upr.ca |
| 2126192 | SOTO PEREZ, JUDITH | judy.soto2003@yahoo.com |
| 2043783 | Soto Perez, Sylvia Margarita | syliva4@yahoo.com |
| 1168683 | SOTO PLAZA, ANIBAL | sotomayor04h@hotmail.com |
| 665604 | SOTO RAMOS, HELGA I. | HELGASOTO@GMAIL.COM |
| 1910480 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1886899 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 2068475 | SOTO RIVERA, MILDRED | MILDREDSOTORIVERA542@GMAIL.COM |
| 2094072 | Soto Rodriguez, Wilma | wsotowilma@gmail.com |
| 1928834 | SOTO ROMAN, IRMA E. | SOADAMES00@HOTMAIL.COM |
| 1936556 | Soto Rosado , Sonia | jcardonapr@gmail.com |
| 2020516 | Soto Rosado, Sonia | jcardonapr@gmail.com |
| 2064406 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 2093250 | SOTO SALGADO, ANGEL L | angelluissotosalgado@yahoo.es |
| 539175 | SOTO SALGADO, ANGEL L | angelluissotosalgado@yahoo.es |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 825083 | SOTO SANABRIA, ELIZABETH | lizy.soto@hotmail.com |
| 2127596 | Soto Santiago, Eugenio | yalyni@gmail.com |
| 1863779 | Soto Santiago, Rosa | sotosaitos1@gmail.com |
| 2054054 | SOTO SANTOS, ANIBAL | mtpviera@gmail.com |
| 2054054 | SOTO SANTOS, ANIBAL | mtpviera@gmail.com |
| 1942346 | Soto Serrano , Norma  Del C | normasoto.ts@gmail.com |
| 2045275 | Soto Soler, Lucia | lucia7dias@yahoo.com |
| 2033926 | SOTO SOTO, DIGNA E. | dignaesoto@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2033515 | SOTO SOTO, DIGNA E. | DIGNAESOTO@YAHOO.COM |
| 2012386 | SOTO SOTO, DIGNA E. | DIGNAESOTO@YAHOO.COM |
| 2016649 | Soto Soto, Nilsa | Nilsasotowoteca@yahoo.com |
| 2031452 | Soto Soto, Nilsa I | nilsasotowotec@yahoo.com |
| 2001626 | Soto Torres, Grisel | artesvisuales50@gmail.com |
| 1971164 | Soto Torres, Rosa I | ukysoto@gmail.com |
| 2042025 | Soto Vargas, Angel L | a.soto3775@gmail.com |
| 666746 | SOTO, HILDA MENDOZA | hilda57@gmail.com |
| 2026500 | SOTO, MERARI RIVERA | LALAMERA@HOTMAIL.COM |
| 1922049 | Sotomayor Torres, Aileen | aileen.23@live.com |
| 2092844 | SOTOMAYOR TORRES, MYRNA I. | betzabethw@yahoo.com |
| 2088879 | Soto-Rodriguez, Vicenta | vicenta.soto@yahoo.com |
| 2113773 | Souchet Viera, Myriam | souchetvieramyriam@gmail.com |
| 1969535 | Souffont Fonseca, Jesus M. | jesusouffront@gmail.com |
| 1920647 | SPRENG NIEVES, MAYRA I | Mispreng@yahoo.com |
| 1945937 | Suarez Campos, Elizabeth | bimbieli2734@gmail.com |
| 915858 | Suarez Cartagena, Lourdes I. | lourdes_suarez1963@hotmail.com |
| 1987404 | Suarez Cartagena, Lourdes I. | lourdes_suarez1963@hotmail.com |
| 1937720 | Suarez Cartagena, Luz Elenia | loudres.suarez1963@hotmail.com |
| 1979608 | Suarez Cartagena, Luz Elenia | lourdes_suarez1963@hotmail.com |
| 1957713 | SUAREZ FIGUEROA, IRMA I | irmaisuarezfigueroa@gmail.com |
| 1918917 | Suarez Nieves , Johanna | suarez2262.js@gmail.com |
| 2120834 | Suarez Nieves, Johanna | suarez2262.js@gmail.com |
| 2000958 | SUAREZ ORTIZ , EDDIE O | SUAREZEDDIE@GMAIL.COM |
| 1952005 | SUAREZ ORTIZ, BRENDA I. | brenri@hotmail.com |
| 764828 | SUAREZ PIZARRO, WANDA | waye.fellow@gmail.com |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | SUAZRIVER@GMAIL.COM |
| 1998009 | SUAREZ SEGUI, MAGALY | magalyboricua@yahoo.com |

## Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075931 | Suarez Segui, Magaly | magalyboricue@yahoo.com |
| 1944671 | Suarez Torres, Nixa M. | nixmar7@gmail.com |
| 2028016 | Suarez, Silvia Irizarry | gotaylug@gmail.com |
| 2044665 | SUED CAUSSADO, IBRAHIM | ISUED729@GMAIL.COM |
| 2052088 | Talavera Cruz , Maria M. | mtalaveracruz@gmail.com |
| 2120422 | TALAVERA CRUZ, MARIA M | MTALAVERACRUZ@GMAIL.COM |
| 2012911 | Talavera Rodriguez, Raul | musicoraul@gmail.com |
| 1981816 | TALAVERA RODRIGUEZ, RAUL | MUSICORAUL@GMAIL.COM |
| 1992646 | Tapia Ramos , Carmen  S | enidmabs@hotmail.com |
| 2086873 | Tapia Ramos , Ramonita | chickytapia@gmail.com |
| 2080930 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 1138124 | Tapia Ramos, Ramonita | chickytapia@gmail.com |
| 2054586 | Tavarez Valez, Doris | doris90_4@hotmail.com |
| 2045249 | TAVAREZ VELEZ, DORIS | doris90-4@hotmail.com |
| 1953506 | Tebo Rivera, Jenaro | tebomarinil@gmail.com |
| 2039138 | Teresa Rodriguez, Luz | luzrodrz51@gmail.com |
| 2054260 | TEXIDOR FELICIANO, NELLY | texidornelly@gmail.com |
| 2113880 | Texidor Martinez, Efrain | ctexidor@aldlsurcentral.org |
| 1988339 | THEARD THILLET, JAMALICE | SOPHIA_NIKOLICE@HOTMAIL.COM |
| 2052742 | Thillet Gonzalez, Leticia E. | LETHILLET@HOTMAIL.COM |
| 1774824 | Tirado Ayala, Ramon D | mory962@gmail.com |
| 2003259 | Tirado Benitez, Luis A | jeanltirado226@gmail.com |
| 546506 | TIRADO CABAN, RAFAEL E. | tirado37@yahoo.com |
| 546506 | TIRADO CABAN, RAFAEL E. | tirado37@yahoo.com |
| 2042056 | Tirado Cruz, Maria | maria.tirado.cruz@gmail.com |
| 1991698 | Tirado Cruz, Maria | maria.tirado.cruz@gmail.com |
| 1893995 | Tirado Gonzalez, Ada  Yolanda | yolanda653@hotmail.com |
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 2079588 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 1958030 | Tirado Lugo, Diana | dtirado759@gmail.com |
| 364554 | Tirado Morales, Miriam | tiradito_56@hotmail.com |
| 364554 | Tirado Morales, Miriam | tiradito_56@hotmail.com |
| 2001028 | TIRADO MUNIZ, NEREIDA | NERIDATIRADO0212@GMAIL.COM |
| 1916619 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2075370 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2025773 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 2048060 | Tiredo Calderon, Sonia | 33@aol.com |
| 1890612 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1841781 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 2004138 | Toledo Molina, Aristides | leidizrys422@yahoo.com |
| 2039318 | Toledo Oquendo, Rosa M | rosetoledoharlem125@yahoo.com |
| 1959256 | Toledo Ortiz, Enid  Virginia | enidvtoledo@gmail.com |
| 2116052 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 2000579 | Toledo Torres, Miguel Angel | migueltoledotorres5@gmail.com |
| 1969680 | TOLEDO VELEZ, ELIZABETH | fiore_2380@yahoo.com |
| 1899440 | TOLLINCHE RIVERA, SONIA | SONIATOLL@GMAIL.COM |
| 2011364 | Tollinchi Beauchamp, Adiel | adieltollinchi@gmail.com |
| 1986993 | Toress Muroz, Nereida M. | marytorres18exterminating@gmail.com |
| 1877152 | Toro Alequin, Awilda | awildatoro43@gmail.com |
| 2117732 | Toro Andujar, Carlos A. | caykata@yahoo.com |
| 1839399 | TORO COLON, JOSE R | JOSERTOROCOLON@GMAIL.COM |
| 1901176 | Toro Cruz, Myrna | myrna.torocruz@gmail.com |
| 2070930 | Toro Font, Jeri A. | drsatoro@yahoo.com |
| 2090911 | Toro Manzano, Iris | iris.toro@gmail.com |
| 1966503 | TORO ORTIZ, GILBERTO | GILBERTOTORO267@GMAIL.COM |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1614461 | Toro Perez, Carmen E | deryspardo@gmail.com |
| 1932509 | Toro Rivera, Jacqueline | jacquelinetoro68@yahoo.com |
| 2116391 | Toro, Myriam Malave | myriammalave52@gmail.com |
| 2093825 | Torrens Monell, Marta T. | torrensmm@de.pr.gov |
| 1861642 | Torres Alier, Jose E | milloa@hotmail.com |
| 2018948 | Torres Almodovar, Julio C. | julio_cta25@hotmail.com |
| 2077536 | Torres Almodovar, Julio C. | julio_cta25@hotmail.com |
| 1881033 | Torres Almodovar, Julio Cesar | julio_cta25@hotmail.com |
| 2060844 | Torres Alvarado, Carmen | 212torres@gmail.com |
| 2061494 | TORRES ALVARADO, CLARISOL | CLARITAMORENA69@HOTMAIL.COM |
| 1956746 | Torres Alvarado, Dilcia M | diezmari777@gmail.com |
| 2001879 | Torres Alvarado, Gabriel | eric.719@hotmail.com |
| 549139 | Torres Alvarado, Gabriel | eric.719@hotmail.com |
| 2063128 | Torres Alvarez, Israel | MCHICAMARIE@GMAIL.COM |
| 1910339 | Torres Arvelo, Barbara | btorres54@live.com |
| 2090664 | Torres Arvelo, Barbara | btorres54@live.com |
| 2106365 | Torres Arvelo, Lizzette C. | lizto1963@yahoo.com |
| 1863935 | Torres Ayala, Lourdes Josefa | ltorresayala@hotmail.com |
| 1915887 | Torres Baez, Gloria E. | gloria.torresbaez@hotmail.com |
| 2014626 | Torres Beltran, Vivian | vivian.diamante.xviii@gmail.com |
| 1980168 | Torres Bonilla, Lydia  Esther | lydiatorres717@gmail.com |
| 2124513 | Torres Burgos, Andreita | andreatorres719@gmail.com |
| 1986234 | TORRES BURGOS, EDNA D. | etorreslibrarian@gmail.com |
| 2024686 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1602357 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1877646 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | a.torrescardenales1365@gmail.com |
| 1821565 | Torres Carmona, Rogelio | rogeliotorres123@gmail.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2076919 | Torres Cepeda, Carmen R. | cugu.34@yahoo.com; cugui3@yahoo.com |
| 2060321 | Torres Collazo, Sandra  M. | smagalitorres64@gmail.com |
| 2008885 | Torres Collazo, Sandra M. | smagaliterres64@gmail.com |
| 1974992 | Torres Colon, Glorimae | gtorres9201@hotmail.com |
| 2085526 | Torres Colon, Magda  M. | magdatorrescolon@yahoo.com |
| 2066685 | TORRES COLON, MAGDA M | MAGDATORRESCOLON@YAHOO.COM |
| 1827201 | TORRES COLON, NELSIDA | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1882932 | Torres Colon, Zilka D. | akliz0375@gmail.com |
| 646087 | Torres Concepcion, Elsie | elsievjl@yahoo.com |
| 2044275 | Torres Conde, Elsa | elsieconde20@gmail.com |
| 2017189 | TORRES CORRADA, ANA MARIA | ANAMTC75@HOTMAIL.COM |
| 1824695 | Torres Cosme, Javiluz | jariluztorres@yahoo.com |
| 2038552 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2105916 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1985234 | Torres Cruz, Karen C. | karenceciliatorres@icloud.com |
| 2045844 | TORRES CRUZ, MARIA DEL R. | CHARO.TORRES.55@GMAIL.COM |
| 1986655 | Torres Cruz, Robert | macaromapr@yahoo.com |
| 1989560 | TORRES CRUZ, ROBERT | MACAROMAPR@YAHOO.COM |
| 1973707 | Torres Cruz, Wanda  I. | PICHICHINA_MELODY@HOTMAIL.COM |
| 2018407 | Torres Cruz, Wanda I | Pichichina_melody@hotmail.com |
| 1852932 | TORRES CUBIAN, SAMUEL | CUBIANITI@HOTMAIL.COM |
| 2065876 | Torres de Sanchez, Irma | irmato01@yahoo.com |
| 1948966 | Torres de Vequilla, Noemi | noemitorresramos@gmail.com |
| 1841682 | Torres Delgado, Arnaldo L. | delgadoTorres49@gmail.com |
| 1963264 | Torres Delgado, Arnaldo L. | DelgadoTorres49@gmail.com |
| 2042926 | TORRES DELGADO, JOSE F. | FELIPETORRESPI@GMAIL.COM |
| 2019393 | TORRES DIAZ, JUANA | JBAYONA.655@GMAIL.COM |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2038886 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 2050315 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 2016490 | Torres Fernandez, Iris Yolanda | iris.yola@yahoo.com |
| 1940712 | Torres Figueroa, Gerardo | gtorres6305@gmail.com |
| 1855303 | Torres Flores, Cesar R. | cesart132005@gmail.com |
| 1904211 | TORRES GALARZA, OTILIA | otyay@hotmail.com |
| 2082997 | Torres Galloza, Sonia | soniatorresgalloza@gmail.com |
| 2077335 | Torres Garcia, Harrison | harrison-tg@hotmail.com |
| 2018916 | Torres Garcia, Vannya Lee | tvannya@yahoo.com |
| 1973022 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 2001556 | Torres Gaston, Carmen I. | ctorres.ct843@gmail.com |
| 2082599 | Torres Gonzalez, Clara B | clarabetsytorres@gmail.com |
| 2064301 | Torres Gonzalez, Maria V. | joetorres47@gmail.com |
| 2068225 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2076231 | Torres Gonzalez, Nancy  M. | nancymt05@gmail.com |
| 2067904 | Torres Gonzalez, Nancy M | nancymt05@gmail.com |
| 2129466 | Torres Gonzalez, Wilson | willie576@hotmail.com |
| 1936586 | Torres Gonzalez, Yadira I | yadiraitorres@gmail.com |
| 2042847 | TORRES GRANELA, WILLIAM N. | claudiochary@gmail.com |
| 1775284 | Torres Guzman, Moraima | moraimatorres01@gmail.com |
| 2079371 | Torres Guzman, Ramonita | MAUNABO200@ICLOUD.COM |
| 2106640 | Torres Guzman, Ramonita | maunabo200@icloud.com |
| 2046887 | Torres Hernandez, Carmen Gloria | danieleduardogt@hotmail.com |
| 2134544 | TORRES HERNANDEZ, JULIA ESTHER | JULIA.OROCOVIS@YAHOO.COM |
| 2129091 | Torres Hernandez, Maria del C. | m.torreshernandez1364@gmail.com |
| 2026539 | TORRES HERNANDEZ, ROSA M. | ZRUBEROTORRES@PUCPR.EDU |
| 1857557 | Torres Lorenzo, Sandra | torres.lorenzo07@gmail.com |
| 2075578 | TORRES MALDONADO, DANNY H | dannyh.torres@yahoo.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819868 | Torres Maldonado, Janelle | janelletrrs3@gmail.com |
| 2050866 | Torres Mandry, Aurea E | yalyespe@gmail.com |
| 2024033 | TORRES MARQUEZ, PABLO J | pablotorres252@yahoo.com |
| 1981351 | Torres Marquez, Ruth M. | ruthtorresmarquez@gmail.com |
| 1946308 | TORRES MARTINEZ, CARMEN N. | mentita324@gmail.com |
| 1962655 | Torres Martinez, Yalimar | 1980yalimar@gmail.com |
| 1968188 | Torres Massas, Angel  L. | atorres_massas@yahoo.com |
| 1981002 | Torres Maysonet, Iris M | myrelisbeltran@gmail.com |
| 2041557 | Torres Melendez, Lilliam | wimarrero@gmail.com |
| 2072694 | TORRES MENDOZA, GLORIA M. | gloria2964@yahoo.com |
| 2042177 | Torres Mercado, Blanca | btorresmercado@yahoo.com |
| 2034581 | Torres Mercado, Maria E. | mdlatorres77@gmail.com |
| 2092917 | Torres Molino, Jhordan | jhordan2631@gmail.com |
| 554078 | Torres Montalvo, Marisol | marisoltorresmontalvo1@gmail.com |
| 2111239 | TORRES MORALES, EDWIN | polloiron28@yahoo.com |
| 2097928 | TORRES MUNIZ , GILDA | ARM63687@YAHOO.COM |
| 2070656 | TORRES MUNOZ , DAISY E. | DTORRES59@GMAIL.COM |
| 2100071 | TORRES NARVAEZ, VIRGINIA | ROSATORRESNZ@YAHOO.ES |
| 1881254 | Torres Negron, Jeannette | torresjeannette@ymail.com |
| 1882719 | TORRES NEGRON, MARTIN G. | wallie3462@yahoo.es |
| 2040437 | Torres Ortiz, Danny L. | DANNYTORRES2393@GMAIL.COM |
| 1871369 | Torres Ortiz, Luz Zoraida | nietos612@hotmail.com |
| 1952905 | Torres Ortiz, Maisy | maichiquita@hotmail.com |
| 2116949 | Torres Ortiz, Mayra | jacobdaniel.mayra@gmail.com |
| 1964045 | TORRES ORTIZ, MIRTELINA | mirte.torres430@gmail.com |
| 1937220 | Torres Ortiz, Rosa J | rosacakegallery@gmail.com |
| 2060841 | Torres Ortiz, Rosa J. | rosacakegallery@gmail.com |
| 1943710 | Torres Ortiz, Rosa J. | rosacakegallery@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1143142 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 1143142 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 1947233 | TORRES OYOLA, LUZ C | celenia60@yahoo.com |
| 2025178 | Torres Pacheco, Gilsa L. | gabrielamontallo@gmail.com |
| 2082080 | Torres Pagan, Aida Luz | aida.torres000035@gmail.com |
| 1982534 | TORRES PEDROGO, NELSIDA L. | tnelsida@gmail.com |
| 2101454 | Torres Perez,  Luz  D. | arte.reinaldoguenero@gmail.com |
| 2127964 | Torres Perez, Edna I. | evettet51@yahoo.com |
| 2069744 | Torres Perez, Jorge Luis | anairilla@yahoo.com |
| 2057380 | TORRES PEREZ, LUZ D | ARTE.REINALDOGUERRERO@GMAIL.COM |
| 1841492 | Torres Perez, Luz D | arte.reinaldoguerrero@gmail.com |
| 1866600 | TORRES PEREZ, LUZ D | ARTE.REINALDOGUERRERO@GMAIL.COM |
| 2013644 | Torres Perez, Luz D. | arte.reinaldoguerrero@gmail.com |
| 2063099 | Torres Perez, Luz D. | arte.reinaldoguerrero@gmail.com |
| 2090773 | TORRES PEREZ, LUZ E. | LTORRESPEREZ@HOTMAIL.COM |
| 1918755 | Torres Perez, Ramon Luis | arte.reinaldoguerrero@gmail.com |
| 2028548 | Torres Perez, Ramon Luis | arte.reinaldoguerrero@gmail.com |
| 2088394 | Torres Perez, Ramon Luis | arte.reinaldoguerro@gmail.com |
| 2072074 | TORRES PINTO, GLORIA M. | GLOTORRESPINTO@GMAIL.COM |
| 1498993 | Torres Pozzi, Jose A | torrespoj@de.pr.gov |
| 2059775 | Torres Quarles, Victoria | victorytorres@hotmail.com |
| 2066870 | TORRES QUILA, VICTORIA | VICTORIATORRES@HOTMAIL.COM |
| 2041980 | Torres Quiles, Angel L. | ibmh73@gmail.com |
| 2069949 | Torres Quiles, Victoria | victorytorres@hotmail.com |
| 2032249 | Torres Quinones, Gerardo A. | gatq1961@gmail.com |
| 2075336 | Torres Ramos, Ada N. | ada.nidya@gmail.com |
| 2112861 | Torres Ramos, Enid L. | 49@gmail.com |
| 1943463 | TORRES RAMOS, LILIA ZOE | liliazoetorres@gmail.com |

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061054 | Torres Ramos, Norma I. | normatorres220@gmail.com |
| 1801551 | Torres Reyes, Carlos | carlosrs135@gmail.com |
| 1894562 | Torres Reyes, Ediberto | e.torres5@hotmail.com |
| 2069127 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 1933470 | Torres Rivera, Lourdes | lotori54@gmail.com |
| 2018870 | Torres Rivera, Lourdes | drlmatorres@yahoo.com |
| 2075036 | TORRES RIVERA, MARGARITA | magie-47@yahoo.com |
| 2032846 | Torres Rivera, Margarita | mt3885380@gmail.com |
| 2112036 | Torres Rivera, Maritza | maritzats_@hotmail.com |
| 1917201 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 2076052 | Torres Rivera, Rosa J. | rojutorres@gmail.com |
| 2117669 | Torres Rivera, Sara E | tsara2360@gmail.com |
| 2003961 | Torres Rivera, Sara E. | tsara2360@gmail.com |
| 2005023 | Torres Rivera, Ursula | utorivera@gmail.com |
| 1872253 | TORRES RIVERA, ZENAIDA | zenytorr70@gmail.com |
| 1900501 | Torres Rodriguez, Ana L. | nani.torres55@gmail.com |
| 2129947 | Torres Rodriguez, Angelica  M. | torresamed@gmail.com |
| 2077151 | Torres Rodriguez, Delenise | deltha18@yahoo.com |
| 1968687 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 556927 | TORRES RODRIGUEZ, JOSE A. | pjmlvbt@hotmail.com; siantrot@yahoo.com |
| 1910451 | Torres Rodriguez, Jose B. | balbino65@outlook.com |
| 2080874 | Torres Rodriguez, Laura Rosa | ltorresrodz@gmail.com |
| 2051995 | Torres Rodriguez, Luz M. | lucytorras920@gmail.com |
| 1912409 | Torres Rodriguez, Maria de Lourdes | Zairaypacheco@hotmail.com |
| 2073164 | Torres Rodriguez, Maria E | Larimar43@hotmail.com |
| 2055237 | TORRES RODRIGUEZ, MARIA E | LARIMAR43@HOTMAIL.COM |
| 2078515 | Torres Rodriguez, Maria M. | ita.torres29@gmail.com |
| 2058366 | Torres Rodriguez, Myriam   H. | moreland234@msn.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1924324 | Torres Rodriguez, Myriam H | moreland234@msn.com |
| 2097117 | TORRES RODRIGUEZ, NANCY  I. | NTORRES317@GMAIL.COM |
| 2023448 | TORRES RODRIGUEZ, NESTOR | anaispr41@yahoo.com |
| 2111426 | Torres Rodriguez, Ramon | torres.ramon49@yahoo.com |
| 2026558 | Torres Rodriguez, Ramon | torres.ramon49@yahoo.com |
| 1976820 | Torres Rodriguez, Yasminda | yazmin.yt38@gmail.com |
| 1904228 | Torres Rodriquez, Evelyn Socorro | lebronlaura@yahoo.com |
| 2044470 | TORRES ROMAN, EDGARDO JAVIER | edgardojto875@gmail.com |
| 1967919 | Torres Roman, Pedro  J. | ptorres10@policia.pr.gov |
| 1926679 | Torres Roman, Pedro J. | ptorres10@policia.pr.gov |
| 2109241 | Torres Rosado, Carmen   Enid | CARMENENIDTORRES56@GMAIL.COM |
| 826746 | TORRES ROSARIO, VICTOR | victormusika@hotmail.com |
| 2063672 | Torres Ruiz, Omayra | omayrawil@gmail.com |
| 2118886 | Torres Sanchez, Angeles M. | angelesmigdalia@gmail.com |
| 1943024 | Torres Sanchez, Lida G | lae_lida@yahoo.com |
| 2120281 | TORRES SANTIAGO, CARMEN E. | leopoldomarta35@gmail.com |
| 557881 | TORRES SANTIAGO, CARMEN T | carmentorres360@gmail.com |
| 1821870 | Torres Santiago, Elba M | emtorres2010@gmail.com |
| 2093699 | Torres Santiago, Jeannette | jtorresstgo60@gmail.com |
| 2078097 | Torres Santiago, Jose Luis | josepolicia1190@gmail.com |
| 1934885 | Torres Santiago, Julia | juliatorressantiago@gmail.com |
| 826818 | TORRES SANTIAGO, NOELIA | nsantiago0122@gmail.com |
| 2040169 | Torres Santiago, Sonia M. | soniatorres1824@yahoo.com |
| 2081494 | TORRES SANTOS, ADA E. | ada.torres13@gmail.com |
| 826838 | TORRES SANTOS, SANDRA | sts_005@yahoo.com |
| 2120554 | Torres Serrano, Melvin W. | melvinwtorres@yahoo.com |
| 2055529 | Torres Sierra, Nydia C. | nydiaglodel@gmail.com |
| 1989222 | TORRES SIERRA, NYDIA G | nydiagladel@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1958541 | Torres Sierra, Nydia G. | hydroglade@gmail.com |
| 1953456 | Torres Solis, Carmen Maria | charytorres17@yahoo.com |
| 558313 | TORRES SOLIS, CARMEN MARIA | charytorres17@yahoo.com |
| 1959705 | Torres Soto, Ada Miriam | rosalinda831@yahoo.com |
| 1968333 | Torres Suarez, Gloria I | giristorres@gmail.com |
| 2113326 | Torres Tellado, Wilfredo E. | wilbosegrel@gmail.com |
| 1980195 | Torres Toledo, Jose L. | jluistt@yahoo.com |
| 2015118 | Torres Torres , Juan  C | yancarlos71@hotmail.com |
| 1929993 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1929993 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1875631 | Torres Torres, Ana Iris | Ana.I.Torres@hotmail.com |
| 2068164 | Torres Torres, Carmen  S. | csocorrotorres@yahoo.com |
| 1933997 | Torres Torres, Carmen Ana | catt_24@hotmail.com |
| 2130791 | TORRES TORRES, EVELINA | evelinat82@gmail.com |
| 2130801 | Torres Torres, Evelina | evelinat82@gmail.com |
| 2092772 | TORRES TORRES, IVETTE | IVETTETORRES75@YAHOO.COM |
| 1975095 | Torres Torres, Lourdes M. | lourdesymatos@gmail.com |

**Exhibit Z**

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033780 | Torres Torres, Marilyn | mtorres1@gmail.com |
| 1860719 | Torres Torres, Marilyn | mtonrest1@gmail.com |
| 1824827 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 1824827 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 1824827 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 2044826 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 1966595 | Torres Vargas, Nilda I | torresivelisse@gmail.com |
| 1966595 | Torres Vargas, Nilda I | torresivelisse82@gmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 1976190 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 1862945 | Torres Velez, Angel Luis | angel.ltorre@yahoo.com |
| 1900857 | TORRES VELEZ, ANGEL LUIS | ANGEL.LTORRES@YAHOO.COM |
| 2093472 | Torres Velez, Carmen  M | carmentorresfe@yahoo.com |
| 2074082 | TORRES VELEZ, CARMEN  M. | CARMENTORRESFE@YAHOO.COM |
| 2057123 | Torres Velez, Carmen M. | carmentorresfe@yahoo.com |
| 2050205 | Torres Velez, Maria de L. | mariatorresmarialourdes@hotmail.com |
| 2056618 | Torres Velez, Maria de L. | mariatorresmarialourdes@hotmail.com |
| 2101839 | Torres Vera, Miguel O. | AMIGOFRANCO47@GMAIL.COM |
| 1993383 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2064097 | Torres, Amarilis  Miranda | mirandatorresama@gmail.com |
| 2129913 | Torres, Angelica M. | torresamed@gmail.com |
| 1979211 | Torres, Idalia Fernandez | dalyfernandez2014@gmail.com |
| 1891382 | TORRES, JANICE | JANICETORRES49@YAHOO.COM |
| 1891382 | TORRES, JANICE | JANICETORRES49@YAHOO.COM |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1825540 | Torres, Juanita | Jaytee997@gmail.com |
| 2113494 | TORRES, LIDUVINA BLANCO | liduvinablanco@yahoo.com |
| 1931693 | TORRES, LUCIANA RODRIGUEZ | lucy.3863@hotmail.com |
| 2127801 | Torres, Radames Feliciano | felicianoradames@yahoo.com |
| 2056532 | Torres-Alvarado, Virgen Delia | rdiaz70@live.com |
| 2076030 | Torres-Fernandez, Iris Yolanda | iris.yola@yahoo.com |
| 2057198 | TORRES-SANTIAGO, CARMEN LUZ | CBATISTA0730@HOTMAIL.COM |
| 2035509 | Torres-Torres, Carmen S. | csocorrotorres@yahoo.com |
| 2045892 | Torruella Olivera, Yolanda | yola1277@aol.com |
| 2043104 | Torruellas Berrios, Victor   Javier | victor.javier72@gmail.com |
| 1881157 | Tosado Fernandez, Carmen M. | carmentosado3@gmail.com |
| 1879458 | Toucet Baez, Gisela | giselatoucet1012@gmail.com |
| 1807817 | Toucet Perez, Ciry L. | cirytoucetperez@yahoo.es |
| 1947584 | Toucet Velazquez, Bartolo | michelltoucet@gmail.com |
| 1116065 | TRAVESIER LEON, MARY | mttravesier@gmail.com |
| 2038126 | Trinidad Alejandro, Wanda R. | wandaytres@aol.com |
| 1979172 | Trinidad Cortes, Lydia E. | trinytrinity@gmail.com |
| 2067156 | Trinidad Ortiz, Eneida | trinidad.eneida@yahoo.com |
| 1994978 | Trinidad Pizarro , Carmen | ctrinidad@salud.gov.pr |
| 2024613 | Trinta Rodriguez, Sylvia | sylviatrintats@yahoo.com |
| 2002423 | Tristani Torres, Terencio | cartristani4@gmail.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 1996107 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 1996107 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 1917855 | Troche Pacheco, Wanda | wandaroche@hotmail.com |
| 2038385 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 2045162 | Troche Pacheco, Wanda | wandatroche@hotmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821670 | Trujillo Rosado, Carmen E. | niveaeli@hotmail.com |
| 1922176 | Ubieta Prats, Tomas | tomasubPrats@gmail.com |
| 1942874 | Urdanivia Mendez, Liliana Beatriz | liliana.mendez64@yahoo.com |
| 2065371 | Vadi Rodriguez, Irma I | vadirodriguezi@gmail.com |
| 2082478 | VADI VELAZQUEZ, VILMA | vadi.vilma1964@gmail.com |
| 2014859 | Valazquez Vives, Carmen Rita | carmenrita25@gmail.com |
| 1867924 | Valderrama Cintron, Dennise | dennisevalderramma@yahoo.com |
| 1917645 | Valedon Llorens, Laura Linette | lvaledon@hotmail.com |
| 2022695 | Valencia Sanchez, Norma T. | terevalsan6@gmail.com |
| 2098622 | Valencia-Rivera, Carmen Julia | isavale1116@gmail.com |
| 564347 | VALENTIN ALERS, ISRAEL | ERVALENTINRODRIGUEZ@YAHOO.COM |
| 2118511 | VALENTIN ALERS, ISRAEL | ERVALENTINRODRIGUEZ@YAHOO.COM |
| 2073627 | Valentin Almodovar, Luis M. | farcay111@gmail.com |
| 1184117 | VALENTIN ARZOLA, CECILIA | cecivalentin2229@gmail.com |
| 1193056 | VALENTIN CASIANO, EDMIL | evalentin.15@gmail.com |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | valentinannette@yahoo.com |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | valeniris24@yahoo.com |
| 2125866 | Valentin Lopez, Blanca | bianca130013@yahoo.com |
| 2126022 | Valentin Lopez, Blanca | bianca130013@yahoo.com |
| 2135397 | Valentin Lopez, Blanca | bianca130013@yahoo.com |
| 2131571 | Valentin Morales, Edwin | osoeum5@gmail.com |
| 2116778 | Valentin Ortiz, Evelyn | evelynvalentin110@gmail.com |
| 2121073 | Valentin Ortiz, Evelyn | evelynvalentin110@gmail.com |
| 2096977 | Valentin Perez, Lourdes M | lumivape@hotmail.com |
| 2012888 | Valentin Perez, Roberto | jerebebo@gmail.com |
| 1949699 | Valentin Ramos, Debra S. | dvalentin1566@gmail.com |
| 124059 | VALENTIN RIVERA, DANNY | VALENTIND31@YAHOO.COM |
| 1917763 | Valentin Sanchez, Jesus  M. | valentinj7341@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939713 | Valentin Sanchez, Jesus M | valentinj7341@gmail.com |
| 2065669 | VALENTIN SANCHEZ, JESUS M. | VALENTINJ7341@GMAIL.COM |
| 1203133 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 1794735 | VALENTIN SUAREZ, CARMEN LYDIA | carmwnlydiavalentin@yahoo.com |
| 2067909 | Valentin Torres, Marilyn I. | colisibie@hotmail.com; mmvale420@gmail.com |
| 1999497 | Valezquez Butler, Jonathan | liza_3635@hotmail.com |
| 1910659 | VALLADARES ARROYO, MARGARITA | MARGLEVALLA24@GMAIL.COM |
| 1993523 | VALLADARES CRESPO, NORBERTO | vallcn@hotmail.com |
| 2112041 | Valle Hernandez, Consorcia  del | barbaramendezbm73@gmail.com |
| 2076663 | Valle Marrero, Carlos Ruben | carub93@gmail.com |
| 2090810 | Valle Perez, Elida L | elidalucia@me.com |
| 940264 | VALLE ROSADO, WANDALIS | wandalisvallerasado@gmail.com |
| 2081201 | Vallejo Gordian, Maria E | vallejogm@gmail.com |
| 1930846 | VALLEJO GORDIAN, MARIA E. | vallejogm@gmail.com |
| 2093239 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |
| 2020057 | Vallejo Munoz, Antonio | antoniovallejomunoz@gmail.com |
| 1981360 | Vallejo Munoz, Antonio | antoniovallejomunoz@gmail.com |
| 2023735 | VALLES CORREA, ELBA  E. | val-ely@hotmail.com |
| 2045706 | Valles Ramos, Emma | emma_valles@yahoo.com |
| 2029943 | Varela Laguer, Damarys | dvarela1916@gmail.com |
| 2032207 | Varela Laguer, Damarys | dvarela1916@gmail.com |
| 2065056 | Varela Ruiz, Yaditza | yadivarela5@gmail.com |
| 1918103 | Vargas Acevedo, Sandra | sva217@yahoo.com |
| 2063939 | Vargas Alicea, Fernando | fvargas3055@gmail.com |
| 1952481 | Vargas Alicea, Fernando | fvavgas3055@gmail.com |
| 2024037 | Vargas Arroyo, Jose  M. | vargas_rays33@yahoo.com |
| 2088978 | Vargas Arroyo, Jose M | vargas_rays33@yahoo.com |
| 2006865 | Vargas Bonilla, Milagros del C. | milagrosvargas133@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1935539 | Vargas Cintron, Delia E. | dvargascintron@gmail.com |
| 2036794 | Vargas Cintron, Maria de Lourdes | mariadellvargas@yahoo.com |
| 1933822 | VARGAS CRUZ, JOSE J. | josevargascruz75@gmail.com |
| 2087229 | Vargas Cruz, Mary N. | maryneldy_vargas@hotmail.com |
| 2075897 | Vargas Feliciano, Noel | vargasnoel20110@gmail.com |
| 1912462 | Vargas Garcia, Admary | advargar@gmail.com |
| 1858801 | Vargas Irazarry, Carmen  I | carmenvargas@vra.pr.gov |
| 1874790 | Vargas Lapata, Sol Bilma | vargas_solb@yahoo.com |
| 2088231 | Vargas Martinez, Janet | janetvargas1967@cloud.com |
| 2056584 | Vargas Mendez, Benito | bvargas428@gmail.com |
| 2030811 | Vargas Mendez, Benito | bvargas428@gmail.com |
| 949227 | VARGAS NAVARRO, ALFREDO | alfredovargas1231@hotmail.com |
| 2050933 | VARGAS NAVARRO, ALFREDO | alfredovargas1231@hotmail.com |
| 2025622 | Vargas Navarro, Alfredo | alfredovargas1231@hotmail.com |
| 1970469 | Vargas Oliveras, Maria de los A. | vargasmaria86@yahoo.com |
| 1964732 | Vargas Oliveras, Maria de los A. | vargasmaria86@yahoo.com |
| 1861362 | Vargas Oliveras, Maria de los A. | vargasmaria86@yahoo.com |
| 2052704 | VARGAS OLIVERAS, MARIA DE LOS A. | VARGASMARIA86@YAHOO.COM |
| 2070569 | Vargas Pacheco, Joel | jvargaspacheco@hotmail.com |
| 2070569 | Vargas Pacheco, Joel | jvargaspacheco@hotmail.com |
| 2085860 | Vargas Perez, Rosa  I. | Soniabelle1@hotmail.com |
| 2039923 | Vargas Rivera, Carmen M. | carmencitavargas@live.com |
| 2054670 | Vargas Rivera, Sandra | vargasriverasandra@hotmail.com |
| 2109924 | Vargas Rodriguez , Valentin | valentinvargas4241@gmail.com |
| 2037420 | Vargas Rodriguez, Alice Jeanette | guijotiza@gmail.com |
| 660126 | VARGAS RODRIGUEZ, GLADYS E. | JESSIEHOMMY@GMAIL.COM |
| 1982328 | Vargas Rodriguez, Gloria Maria | jessiehommy@gmail.com |
| 2044863 | VARGAS RODRIGUEZ, MARITZA | editza39@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1969569 | Vargas Rodriguez, Waleska I. | waleskaivargas@gmail.com |
| 2024124 | Vargas Santana, Millie | vargasantana@yahoo.com |
| 1974684 | Vargas Sepulveda, Ruth D. | alma-nydia40@hotmail.coom |
| 1959839 | VARGAS TROCHE, MADELINE | PICCOPR@HOTMAIL.COM |
| 2099572 | Vargas Velazquez, Elvira | vargas.elvira57@gmail.com |
| 2030454 | VARGAS VELAZQUEZ, ELVIRA | vargas.elvira57@gmail.com |
| 568917 | Vargas Velez, Ruth L | ruthvargas2659@gmail.com |
| 1895580 | VASALLO APONTE , HAYDEE | haydee.vasallo@gmail.com |
| 2040385 | Vasquez Rivera, Tomas | d33647@de.pr.gov |
| 2033023 | Vasquez, Lourdes Pagan | e.lourdespaganee@yahoo.com |
| 1972475 | Vazques Gonzales, Carlos A | milv77@yahoo.com |
| 1962676 | Vazquez , Rosa E. | rosaevazquez7329@gmail.com |
| 2021169 | VAZQUEZ ACOSTA, MARIA ELENA | ELENAVAZQUEZ2647@GMAIL.COM |
| 2061438 | Vazquez Alvarado, Luis | vzqzluis.vazquez@gmail.com |
| 2132093 | VAZQUEZ AYALA, BERNABELA | bernabelavasquez@gmail.com |
| 2131950 | Vazquez Ayala, Bernabela | bernabelavazquez@gmail.com |
| 1925704 | VAZQUEZ BADILLO, GLORIA | GLORIAVAZQUEZPR@HOTMAIL.COM |
| 2103197 | Vazquez Borrero, Lourdes  M. | lmvazquezborrero@hotmail.com |
| 885649 | VAZQUEZ CARABALLO, AWILDA | awivazquez19@gmail.com |
| 2051760 | Vazquez Caraballo, Elizabeth | elvazques25@yahoo.com |
| 1821928 | Vazquez Carrasquillo, Nilda I. | mvc3110@gmail.com |
| 569637 | VAZQUEZ CARTAGENA, IRAIDA | iravazquez@gmail.com |
| 2059134 | Vazquez Collazo, Maria D | marta_maria44@hotmail.com |
| 1957673 | Vazquez Collazo, Maria D. | marta-maria44@hotmail.com |
| 1999465 | Vazquez Cotto, Juan Eduardo | juaneduardomaestro@gmail.com |
| 1945414 | Vazquez Cotto, Juan Eduardo | Juaneduardomaestro@gmail.com |
| 2079894 | Vazquez Cotto, Rosa T. | rvazquez9696@gmail.com |
| 2083341 | VAZQUEZ COTTO, ROSA TATIANA | rvazguez9696@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981050 | VAZQUEZ CRUZ, MARITZA | vazquezcm@de.pr.gov |
| 2132832 | Vazquez de Valdez, Sonia | soniavazquez10@gmail.com |
| 2017361 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 2075416 | VAZQUEZ DEGRO, JOHANNA | jydegro@hotmail.com |
| 1949388 | Vazquez Diaz, Luz Angelica | angelicavazquez29@yahoo.com |
| 2105296 | VAZQUEZ ESPADA, SOCORRO M | magali416@hotmail.com |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | magali416@hotmail.com |
| 2030877 | Vazquez Fiol, Enrique | enrique813@yahoo.com |
| 1941354 | Vazquez Garcia , Doris | duazquez0694@gmail.com |
| 2085633 | VAZQUEZ GARCIA, ADA NIVIA | ADANIVIAVAZQUEZ@GMAIL.COM |
| 2103562 | VAZQUEZ GARCIA, ESTHER | esthervazquezgarcia@gmail.com |
| 1979464 | Vazquez Garcia, Maria Cristina | vazquezmariac@gmail.com |
| 2068148 | Vazquez Gonzalez , Fredeswinda | Fridmacorp@yahoo.com |
| 1930253 | VAZQUEZ GONZALEZ, FREDESWINDA | FRIDMACORP@YAHOO.COM |
| 2067312 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2084005 | Vazquez Gonzalez, Madeline | madeug@live.com |
| 2079307 | Vazquez Gonzalez, Madeline | madevg@live.com |
| 2067766 | Vazquez Gonzalez, Madeline | madevg@live.com |
| 1912605 | VAZQUEZ LOPEZ , GABRIEL ABRAHAM | vazquezlopezgabriel@gmail.com |
| 1962475 | Vazquez Lopez, Silkia | silkiavazquez@yahoo.com |
| 1998517 | VAZQUEZ LOPEZ, SILKIA | SILKIAVAZQUEZ@YAHOO.COM |
| 1961574 | Vazquez Maldonado, Josette | josettevazquez3@gmail.com |
| 882399 | VAZQUEZ MERCADO, ANDREA | NDR_VZGZ@YAHOO.COM |
| 2017526 | Vazquez Monserrate, Lizayda | lvts46@yahoo.com |
| 1954913 | Vazquez Monserrate, Lizayda | lvts46@yahoo.com |
| 1933321 | Vazquez Morales, Ana L. | annie_the_teacher@hotmail.com |
| 2017145 | VAZQUEZ MORALES, ARNALDO E. | NALDOVAZQUEZ277@GMAIL.COM |
| 1992581 | VAZQUEZ NEGRON, LUIS A | ISAMARY24@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1992581 | VAZQUEZ NEGRON, LUIS A | ISAMARY24@HOTMAIL.COM |
| 1944400 | VAZQUEZ NISTAL , JOSE  ALBERTO | TCURBELO1@GMAIL.COM |
| 2018155 | Vazquez Ortiz , Carmen | Carvazor31@hotmail.com |
| 2110442 | Vazquez Padro , Ruben | raav3005@hotmail.com |
| 2004057 | Vazquez Padro, Ruben | raav3005@hotmail.com |
| 2103391 | Vazquez Perez, Doris O. | fenixrealty@yahoo.com |
| 2069904 | VAZQUEZ PEREZ, DORIS ONELIA | fenixrealty@yahoo.com |
| 2037820 | Vazquez Perez, Doris Onelia | fenixrealty@yahoo.com |
| 2086980 | Vazquez Perez, Doris Onelia | fenixrealty@yahoo.com |
| 2082155 | Vazquez Perez, Odila | JarnVProvw37@hotmail.com |
| 2073786 | Vazquez Perez, Odila | jarnvprovw77@hotmail.com |
| 2061334 | VAZQUEZ QUINONES , JUAN RAMON | VAZQUEZ13006@GMAIL.COM |
| 572247 | VAZQUEZ QUINONES, NILDA I | nilda.vazquez609@gmail.com |
| 1951133 | Vazquez Ramirez, Oscar | oskvazquez@gmail.com |
| 2060905 | Vazquez Rivera, Ana C. | vazquezana787@gmail.com |
| 2117138 | Vazquez Rivera, Carmen M | carminmaria330@gmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2120273 | Vazquez Rivera, Rosa Camelia | rosavazquez295@hotmail.com |
| 1843385 | VAZQUEZ ROCHE, LUIS A. | GUIVAZQUEZ312@YAHOO.COM |
| 2089511 | Vazquez Rodriguez , Wanda  I | ivelissew@yahoo.com |
| 1939063 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 2031466 | VAZQUEZ RODRIGUEZ, ROSA M. | unicorniopr@hotmail.com |
| 1891148 | Vazquez Rodriguez, Santa A. | Milagrosrhyan@gmail.co |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 2125092 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 2124491 | Vazquez Romero, Virginemina | virgenmina1959@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2088908 | Vazquez Ruiz, Maria Eneida | rizuaeneida50@gmail.com |
| 947013 | VAZQUEZ SANTA, AIDA I. | holyvasquez@hotmail.com |
| 947013 | VAZQUEZ SANTA, AIDA I. | holyvasquez@hotmail.com |
| 1998860 | Vazquez Toro, Placido | luisdanielvazquezvelez1974@gmail.com |
| 2061998 | VAZQUEZ TORRES , MARIA  E | MARIAHEVT.911@GMAIL.COM |
| 1984627 | Vazquez Torres, Alicia | alibre81@yahoo.com |
| 2081350 | VAZQUEZ TORRES, DIANA A | risitavazquez@yahoo.com |
| 1768983 | Vazquez Torres, Enrique A | rebisacecej@yahoo.com; rebisacecej1@yahoo.com |
| 1945005 | VAZQUEZ TORRES, IRIS E. | irisevoz@yahoo.com |
| 1824665 | Vazquez Valentin, Maria | Mariavqz702@gmail.com |
| 1940001 | VAZQUEZ VAZQUEZ, CARMEN L | lady32500@yahoo.com |
| 1857199 | Vazquez Vazquez, Carmen Maria | cambu1253@gmail.com |
| 2128249 | Vazquez Vazquez, Daniel | vazquezdaniel81@yahoo.com |
| 2045017 | Vazquez Vazquez, Eugenia | sharnhalee@gmail.com |
| 2031579 | Vazquez Vazquez, Luis | vazquezvazquezluis54@gmail.com |
| 2003576 | VAZQUEZ VAZQUEZ, LUIS ALBERTO | LUISVAZQUEZ227@YAHOO.COM |
| 2085424 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 2084902 | Vazquez Vazquez, Ramonita | cambu1253@gmail.com |
| 2074885 | Vazquez Velazquez, Luis  Raul | carmenelenavazquez@yahoo.com |
| 2015532 | VAZQUEZ VELEZ, ANA J. | JUDITHANITA21@GMAIL.COM |
| 2015009 | Vazquez Velez, Ana J. | judithanita21@gmail.com |
| 2018583 | Vazquez Velez, Ana J. | judithanita21@gmail.com |
| 2114442 | Vazquez Velez, Carmen E. | carmenelenavazquez@yahoo.com |
| 574041 | VAZQUEZ VELEZ, NANCY | n.vazquez.velez@outlook.com |
| 2080447 | Vazquez, Gladys Trinidad | gladystvo@gmail.com |
| 2114775 | Vazquez, Manuel Plaza | panteraint36@gmail.com |
| 1896229 | Vazquez, Rosa E. | rosaevazquez7329@gmail.com |
| 1963148 | Vazquez, Rosa E. | rosaevazquez7329@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1941475 | Vazquez, Rosa E. | rosaevazquez7329@gmail.com |
| 2052148 | VAZQUEZ-ALVARADO, LUIS | VZQZLUIS.VAZQUEZ@GMAIL.COM |
| 2078011 | Vazquez-Alvarado, Luis | vzqzluis.vazquez@gmail.com |
| 1968222 | Vazquez-Rodriguez, Rosa M. | unicorniopr@hotmail.com |
| 2081859 | Vega Baez, Norma Iris | nirisvega7@gmail.com |
| 1944303 | Vega Bonilla, Domingo | dvega9291@gmail.com |
| 1954216 | Vega Bonilla, Domingo | dvega9291@gmail.com |
| 2078916 | Vega Bonilla, Jorge L. | marrerovega@gmail.com |
| 2114697 | Vega Bonilla, Julia E. | jpv42517@gmail.com |
| 2059499 | Vega Chaparro, Noel A. | noelvega@gmail.com |
| 1717069 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 1990488 | Vega Cortijo, Maria I. | mariaivega@hotmail.com |
| 1874551 | Vega Cortijo, Maria I. | mariaivega@hotmail.com |
| 2062799 | Vega de Jesus, Glenda I. | gidkv@yahoo.com |
| 2127589 | VEGA DEL MORAL, BLANCA I. | blanca.delmoralts@gmail.com |
| 2006820 | Vega del Moral, Blanca I. | blanca.delmoralts@gmail.com |
| 2091548 | Vega Diaz, Francisco | caviscscreations@gmail.com |
| 1915530 | Vega Diaz, Luz A | luzvega00@gmail.com |
| 1909294 | Vega Diaz, Maria  De Los Angeles | mdangelesvegadiaz083@gmail.com |
| 1970489 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1660149 | Vega Echevarria, Nilsa M. | nilsa481@hotmail.com |
| 1943251 | VEGA FERNANDEZ, ROSA I | vegairelisse1969@gmail.com |
| 2106974 | Vega Figueroa, Miguel | vegafum@de.pr.gov |
| 1871321 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 2031075 | Vega Garcia, Wilfredo | espinozaclara40@gmail.com |
| 2005288 | Vega Gonzalez, Ivelisse del C. | ivelissev529@aol.com |
| 1945731 | Vega Gonzalez, Morayma | mory-pr@hotmail.com |
| 1323362 | VEGA GUTIERREZ, CARMEN M | karmen2157@hotmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1940704 | Vega Gutierrez, Carmen M. | karmen2157@hotmail.com |
| 2105720 | Vega Hernandez, Haydee | heidievega75@gmail.com |
| 2022496 | Vega Jiménez, Carmen Cristina | carmeninasweet@hotmail.com |
| 1997343 | VEGA LOPEZ, CARLOS | BOT12JCPG@GMAIL.COM |
| 575411 | VEGA LOPEZ, CARLOS | BOTIZJCPG@GMAIL.COM |
| 2100028 | VEGA LOPEZ, CARLOS | botizjcpg@gmail.com |
| 635354 | VEGA LORENZO, DAMARIS | maralabyvl@gmail.com |
| 575479 | VEGA MADERA, ILEANA | ileanavega12@gmail.com |
| 1951322 | VEGA MADERA, ILEANA | illeanavega12@gmail.com |
| 1847558 | Vega Marquez, Miguel Angel | mvegashaddai@gmail.com |
| 2083717 | VEGA MARTINEZ, CARMEN I. | CVGMRTNZ@GMAIL.COM |
| 1873259 | Vega Martinez, Gilberto | gletbegmartz@yahoo.com |
| 2030765 | Vega Martinez, Margie  I. | mvega052002@yahoo.com |
| 2102308 | Vega Morales, Alexis | vegaaalex278@gmail.com |
| 1931364 | Vega Olmo , Mayra Ivette | mayravegapr@yahoo.com |
| 1957615 | Vega Ortiz, Antonio | vegatony20@yahoo.com |
| 2061474 | Vega Ortiz, Elvin | elvinvega26@gmail.com |
| 1198838 | VEGA ORTIZ, ELVIN | elvinvega26@gmail.com |
| 2124183 | Vega Ortiz, Maria J. | eli.cowea7001@gmail.com |
| 1988764 | Vega Pacheco, Gloria Ines | glovepapr@hotmail.com |
| 2115020 | VEGA PARRILLA, LUCINNETTE | LUCI.VEGA79@YAHOO.COM |
| 1972317 | VEGA PARRILLA, LUCINNETTE | luci.vega79@yahoo.com |
| 2136745 | Vega Perez, Carmen M. | Luisacosta2123@gmail.com |
| 2136747 | Vega Perez, Carmen M. | Luisacosta2123@gmail.com |
| 1204714 | Vega Perez, Felix | felitous@yahoo.com |
| 2025379 | VEGA PEREZ, JUNOT | junotvega@yahoo.com |
| 256521 | VEGA PEREZ, JUNOT | junotvega@yahoo.com |
| 576161 | VEGA PEREZ, JUNOT | JUNTOVEGA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2102586 | Vega Perez, Sheila  Lee | sheilavega4815@gmail.com |
| 2130194 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 2000728 | VEGA PINA, GERALDO | GREGA5987@YAHOO.COM; GVEGA5987@GMAIL.COM |
| 1965438 | Vega Ramirez, Waldemar | waldemarv6@gmail.com |
| 2087361 | VEGA RAMOS, JOAN | joanvega7.jur@gmail.com |
| 1227589 | VEGA RAMOS, JOAN | jvegaramos7.jvr@gmail.com |
| 2084195 | Vega Ramos, Joan | jvegaramos7jvr@gmail.com |
| 2062411 | Vega Rivera, Carlos L. | luisito7vega@yahoo.com |
| 2062411 | Vega Rivera, Carlos L. | luisito7vega@yahoo.com |
| 2050704 | Vega Rivera, Ismael | lrrlectrico@gmail.com |
| 1994385 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 2070877 | Vega Rivera, Rosalina | rosalinavegarivera@yahoo.com |
| 1963143 | Vega Rodriguez, Angel  L. | prof.montalvo@gmail.com |
| 1962755 | VEGA RODRIGUEZ, ANGEL L | PROF.MONTALVO@GMAIL.COM |
| 2063962 | Vega Rodriguez, Angel L. | prof.montalvo@gmail.com |
| 2133771 | Vega Rodriguez, Angel L. | prof.montalvo@gmail.com |
| 1903776 | Vega Rodriguez, Eric | ericvega_00637@hotmail.com |
| 2086512 | Vega Rodz, Juan A | jrrodriguez@dcr.pr.gov |
| 2032663 | VEGA ROMAN , AXEL G. | VEGA.AXEL@GMAIL.COM |
| 2004294 | Vega Romero, Evelyn | vega_evelyn_edu@hotmail.com |
| 2018763 | Vega Rosado, Monserrate | m.vega.rosado@gmail.com |
| 1897011 | Vega Rosado, Monserrate | m.vega.rosado@gmail.com |
| 2055527 | Vega Ruiz, Gamaliel | lamadres@gmail.com |
| 2113413 | Vega Ruiz, Griselle | gvegaruiz1951@gmail.com |
| 2115798 | VEGA RUIZ, MARICEL | maricelvega45@gmail.com |
| 1936588 | VEGA RUIZ, MICHELE | MILEXISSANTOS65@GMAIL.COM |
| 1989318 | VEGA RUIZ, MICHELE | MILEXISSANTOS65@GMAIL.COM |
| 2014968 | Vega Sanchez, Luis | vegajr68@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931639 | Vega Santiago, Damaris | vegadamaris@hotmail.com |
| 2005190 | VEGA SANTIAGO, DAMARIS | vegadamaris@hotmail.com |
| 672340 | VEGA SANTIAGO, ISRAEL | VEGARCO7@GMAIL.COM |
| 2103880 | VEGA SEPULVEDA, ALEXANDER | vegaa43@yahoo.com |
| 1999859 | Vega Serrano, Carmen Julia | CarmenJ.Vega@yahoo.com |
| 2096354 | Vega Tirado, Miguel Angel | mvegnita56@gmail.com |
| 2096354 | Vega Tirado, Miguel Angel | mvegnita56@gmail.com |
| 2107623 | VEGA TOSADO, MIGDALIA | magalitosado15@gmail.com |
| 2105641 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 2078570 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 1905714 | Vega Vega, Magda | vega.magda@ymail.com |
| 1754878 | Vega Vega, Olga M. | olga.vega213@icloud.com |
| 2131843 | VEGA VELEZ, HUMBERTO | vegah273@gmail.com |
| 1915982 | Vega Zayas, Herminio Jose | vegazayas@hotmail.com |
| 577490 | VEGERANO DELGADO, AMANDA | eliarte28@gmail.com |
| 1953159 | Velazquez Alicea, Jose A. | lvts46@yahoo.com |
| 1803202 | Velazquez Alicea, Jose A. | lvts46@yahoo.com |
| 2061507 | Velazquez Aponte, Jeannette | jeannettevelazquez9@gmail.com |
| 2106105 | Velazquez Burgos, Luz E | luzevelazquez@icloud.com |
| 2111917 | Velazquez Carmona, Luz  M. | L.velazquez0124@gmail.com |
| 2081908 | VELAZQUEZ FELICIANO, MELVIN J. | MELVINVELAZQUEZ@PURCPR.EDU |
| 1772684 | Velazquez Fuentes, Luis A. | lvelazquez123@hotmail.com |
| 2106750 | Velazquez Galarza, Eva J. | velazguez1460@hotmail.com |
| 2034669 | Velazquez Galarza, Eva J. | Velazquez1460@hotmail.com |
| 2058187 | Velazquez Galorza, Eva J. | velazquez1460@hotmail.com |
| 2043749 | VELAZQUEZ GUTIERREZ, ANDRES J. | ANUELAGUTY@GMAIL.COM |
| 1917905 | Velazquez Hernandez, Ada M | ADAVELAZQUEZ73@GMAIL.COM |
| 2033389 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1890905 | Velazquez Lugo, Jose F. | jvelazquez_@hotmail.com |
| 2115210 | Velazquez Lugo, Maria de los A. | angievelaquez55@gmail.com |
| 2032492 | VELAZQUEZ MARTINEZ, IRIS | NANIRM18@GMAIL.COM |
| 2063595 | Velazquez Miranda, Brunilda | brunnie61@gmail.com |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | noangel.v@gmail.com |
| 2094790 | Velazquez Morales, Jesmary | jesmaryvelazquez@yahoo.com |
| 2075329 | VELAZQUEZ NIEVES, OLGA E. | johanniegonzales@gmail.com |
| 1980477 | VELAZQUEZ NIEVES, SONIA | BORICUA2255@GMAIL.COM |
| 2042366 | Velazquez Nieves, Sonia | BORICUA2255@GMAIL.COM |
| 2087016 | Velazquez Ortega, Julio A. | julio_velazquez27@yahoo.com |
| 2011605 | Velazquez Ortiz, Maria de L. | loudesvelazquez1955@gmail.com |
| 2095927 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 2079803 | VELAZQUEZ PAGAN, ROSA | MARCO_KARLA@YAHOO.COM |
| 2056352 | Velazquez Pinto, Diana A. | apavelazquez20@gmail.com |
| 1964775 | Velazquez Pons, Marisol | zrl_930@hotmail.com |
| 2107027 | Velazquez Quinones, Edwin G. | evell83@yahoo.com |
| 1822930 | VELAZQUEZ RAMIREZ, IVETTE | Ivelazquez1158@gmail.com |
| 1975837 | VELAZQUEZ RAMOS, ANGEL LUIS | ALUREDUCACIONFISICA9@GMAIL.COM |
| 2125770 | Velazquez Ramos, Janet I | janetivelazquez@yahoo.com |
| 2091237 | Velazquez Ramos, Janet I | janetiveldzquez@yahoo.com |
| 2125766 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 2105801 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 1218963 | VELAZQUEZ RIVERA, IRIS | vlzqziris@gmail.com |
| 2016438 | Velazquez Rivera, Lourdes | lourdesv04@gmail.com |
| 1889483 | Velazquez Rodriguez, Magda Ivonne | magdaivonne2072@gmail.com |
| 2061228 | Velazquez Rodriguez, Magda Ivonne | magdaivonne2072@gmail.com |
| 2023815 | Velazquez Roman, Wanda I. | wandy.velazquez@gmail.com |
| 2105028 | Velazquez Roman, Wanda I. | WANDY.VELAZQUEZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808975 | VELAZQUEZ SANTIAGO , LUZ A. | LUZAMILDA@GMAIL.COM |
| 2034065 | Velazquez Santiago, Jose Luis | Joselvelsanti@icloud.com |
| 2055647 | VELAZQUEZ SANTIAGO, JOSE LUIS | josevelsanti@icloud.com |
| 2070577 | Velazquez Santiago, Jose Luis | josevelsanti@icloud.com |
| 1896017 | Velazquez Santiago, Marilyn | marilynvel@hotmail.com |
| 1997038 | Velazquez Tilo, Elba Y. | eyvelazquez56@gmail.com |
| 2006960 | Velazquez Tilo, Elba Yazmin | eyvelazquez56@gmail.com |
| 2027249 | VELAZQUEZ TOLENTINO, IVETTE | IVETTEVELAZQUEZ68@GMAIL.COM |
| 2047230 | Velazquez Torres, Marcos A | riveraruthy@gmail.com |
| 1739673 | VELAZQUEZ TORRUELLA, ILIA | IVELAZQUEZ55@GMAIL.COM |
| 2063568 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 2017418 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 1990862 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 2101629 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 2027714 | Velazquez Vega , Angel Luis | lisy71@live.com |
| 1965106 | Velazquez Velazquez, Julia Morales | julesmoore.moore@gmail.com |
| 2070238 | Velazquez, Gladys M. | gvgalarza1@gmail.com |
| 2047266 | Velazquez, Miriam S. | msvelazque@yahoo.com |
| 2084636 | Velazquez, Nelly | nellyvelazquez944@gmail.com |
| 1869815 | Velazquez, Raul Irizarry | rauliriza@gmail.com |
| 2007034 | Velez Acevedo, Richard | asockone@gmail.com |
| 923367 | VELEZ CANDELARIO, MARISOL | marisolvelez260@gmail.com |
| 2036381 | VELEZ CAQUIAS , YVONNE | YVOANTHONY@LIVE.COM |
| 1841933 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 1939087 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 1970331 | VELEZ CAQUIAS, YVONNE | YVOANTHONY@LIVE.COM |
| 1966137 | Velez Caquios, Yvonne | yvoanthony@live.com |
| 1782761 | Velez Caraballo, Jorge L. | jvmusiedu@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1782761 | Velez Caraballo, Jorge L. | jvmusiedu@yahoo.com |
| 1961128 | Velez Cardona, Aixadel | axy_ma@hotmail.com |
| 2074778 | VELEZ CARDONA, AIXADEL | axy-ma@hotmail.com |
| 2064043 | Velez Casasnovas, Reinaldo | rrocks0265@yahoo.com |
| 2108688 | Velez Castro, Eugenio J. | mdfeugeniovelez@yahoo.com |
| 2108688 | Velez Castro, Eugenio J. | mdfeugeniovelez@yahoo.com |
| 2070061 | VELEZ CASTRO, MARIA TERESA | maritere2422@gmail.com |
| 1973382 | Velez Colon, Gisela | velez710@gmail.com |
| 1930487 | Velez Colon, Zaida | velez.zaida@gmail.com |
| 2042549 | Velez Cordero, Ingrid | vingrid01@yahoo.com |
| 2116648 | Velez Cordero, Maricely | maricely_velez@hotmail.com |
| 2033324 | Velez Cruz, Aracelio | varacilio@yahoo.com |
| 2032981 | VELEZ CRUZ, EPIFANIA | FANNYVCRUZ@GMAIL.COM |
| 2026661 | Velez Custodio, Miladys | MILADY56@YAHOO.COM |
| 2097886 | Velez Custodio, Miladys | miladys6@yahoo.com |
| 580634 | Velez Desarden, Maribel | maribelvelez23105@gmail.com |
| 2021029 | VELEZ DESORDEN, MARIBEL | MARIBELVELEZ23105@GMAIL.COM |
| 2004919 | Velez Escobales, Maribel | marygemi7@yahoo.com |
| 1987217 | Velez Escobales, Maribel | marygemi7@yahoo.com |
| 2047817 | Velez Fernandez, Betty | betuelz26@gmail.com |
| 2031765 | VELEZ FIGUEROA, ANA MARIA | HEAN728@GMAIL.COM |
| 2052901 | VELEZ FLORES, WANDA L | drawandaly@hotmail.com |
| 829352 | VELEZ FLORES, WANDA L. | drawandaly@hotmail.com |
| 1950246 | Velez Galarza, Zulma Yolanda | zulmavelez@yahoo.es |
| 1904660 | Velez Gomez, Esperanza Iris | esperanzaivelez1313@gmail.com |
| 1904660 | Velez Gomez, Esperanza Iris | esperanzavelez1313@gmail.com |
| 1849455 | Velez Gonzales, Ramon L | velezgonzalezramon@yahoo.com |
| 991763 | VELEZ GONZALEZ, EVELYN | evelynvelez2209@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089496 | Velez Guzman, Daily W. | dwvelez@gmail.com |
| 2095833 | Velez Guzman, Daily W. | dwvelez@gmail.com |
| 2088571 | Velez Hernandez , Luis A. | luisvelez47@yahoo.com |
| 1967365 | Velez Huertas, Madeline | madelinev01@gmail.com |
| 1994742 | Velez Irizarry, Pura | rosnilda@gmail.com |
| 1983581 | VELEZ LEBRON, ELDA E | eldavelez@gmail.com |
| 1951679 | Velez Llantia, Zullymar | zullymar-velez@gmail.com |
| 2072154 | Velez Montaivo, Arnold | papitovelezcotte@gmail.com |
| 2122614 | Velez Morales , Juan  Ignacio | 22gnicola@gmail.com |
| 2119642 | Velez Morales, Juan G. | juanvelesmoralez@gmail.com |
| 2101184 | Velez Morales, Juan Ignacio | 22gnicole@gmail.com |
| 2073753 | VELEZ MORALES, WANDA IVETTE | WDY-3@HOTMAIL.COM |
| 2057439 | Velez Muniz , Rosa Maria | rmvelez26@yahoo.com |
| 2029053 | Velez Muriel, Maria | velez7846@gmail.com |
| 1930857 | Velez Negron, Yvonne | yvonnedhi2013@gmail.com |
| 1869538 | Velez Ocasio, Wanda I. | wandyidelisse@gmail.com |
| 1997765 | Velez Olabarrieta, Ada M. | adavelez@yahoo.com |
| 1978157 | Velez Olabarrieta, Ada M. | adavelez@yahoo.com |
| 1978157 | Velez Olabarrieta, Ada M. | adavelez@yahoo.com |
| 2011016 | Velez Padilla, Olga I | ovelezpadilla@yahoo.com |
| 2014133 | VELEZ PEREZ, RAQUEL | rvelezedu3@gmail.com |
| 2113538 | VELEZ PEREZ, RAQUEL | rvelezedu3@gmail.com |
| 1992275 | Velez Plaza, Dalila | dalilavlez@yahoo.com |
| 2077589 | Velez Quinones, Victor | aldahondoruth@yahoo.com |
| 986749 | VELEZ RIVERA, ELSA N N | elsavelez766@gmail.com |
| 2048835 | VELEZ RIVERA, JUAN A | velez.anette0@gmail.com |
| 2103525 | Velez Rodriguez , Elsia | ileana.rodriguez25@upr.edu |
| 2106805 | Velez Rodriguez, Ada H | adahildam@yahoo.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2092690 | Velez Rodriguez, Anatilde | ANA_VELEZR@OUTLOOK.COM |
| 2044486 | Velez Rodriguez, Anatilde | ana_velezr@outlook.com |
| 1832816 | VELEZ RODRIGUEZ, EVELYN | evelezrodriguez@yahoo.com |
| 2105021 | Velez Rodriguez, Hector M. | ileana.rodriguez5@upr.edu |
| 2117976 | Velez Rodriguez, Jose M. | jzelev@gmail.com |
| 2126977 | VELEZ RODRIGUEZ, LUIS | elenarivera_531@yahoo.com |
| 2037712 | Velez Rodriguez, Luis | elenarivera531@yahoo.com |
| 2043732 | Velez Rodriguez, Luis | elenarivera531@yahoo.com |
| 582576 | VELEZ RODRIGUEZ, MARIA S. | marisalome_2000@yahoo.com |
| 1972009 | Velez Roldan, Morayma | moraymavelez1990@gmail.com |
| 582659 | VELEZ ROMAN, MARISOL | velezmari2017@gmail.com |
| 2061201 | Vélez Ronda, Sonia   I. | soniaivette57@gmail.com |
| 1339204 | VELEZ SANCHEZ, IVAN A. | ivanpr2002@yahoo.com |
| 2022154 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 2051641 | Velez Sepulveda, Nydia E. | nevelsep@yahoo.com |
| 1886176 | Velez Torres, Carmen  Leida | zullyarodriguez@yahoo.com |
| 2070660 | Velez Torres, Carmen Leida | zullyarodriguez@yahoo.com |
| 1821738 | Velez Troche, Julio | yuyovelez58@gmail.com |
| 2026857 | Velez Valedon, Pablo A | machetero23@hotmail.com |
| 1843347 | VELEZ VAZQUEZ, ROSA MARIA | ABNERG43@HOTMAIL.COM |
| 2054629 | Velez Velazquez, Pedro J | glendalee23@outlook.com |
| 1981133 | VELEZ VELEZ, DAISY | daisy_nini@yahoo.com |
| 1849569 | Velez Velez, Ivelisse | ivevelez7@yahoo.com |
| 2088126 | Velez, Almida Mariani | almidamu@gmail.com |
| 766593 | VELEZ, WILLIAM RUIZ | wruizvelez@gmail.com |
| 2057127 | Velez-Sepulveda, Nydia E. | nevelsep@yahoo.com |
| 2083760 | VELEZ-SEPULVEDA, NYDIA E. | NEVELSEP@YAHOO.COM |
| 829665 | VELLON COLON, MIRELISS | mirelissevelloncolon@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036425 | Veloz Capellan, Cristina M | cristinaveloz5@gmail.com |
| 2109776 | Veloz Capellan, Cristina M | cristinaveloz5@gmail.com |
| 2013360 | Velzazquez Ramirez, Ivette | IVELAZQUE21158@GMAIL.COM |
| 2016615 | Ventura Torres, Maria L. | mventura@agricultura.pr.gov |
| 2060455 | Vera Monroig, Fernando | VeraF59@gmail.com |
| 1988318 | Vera Monroig, Josefina | jovemo26@hotmail.com |
| 1980063 | Vera Ramos, Higinio | diaz_iris94@yahoo.com |
| 1808701 | Vera Ramos, Higinio | diaz_iris94@yahoo.com |
| 1950588 | Vera Rodriguez, Elba I | menitavera0144@gmail.com |
| 1988123 | Vera Saavedra, Maria M. | mariaverasaa@gmail.com |
| 1964164 | Vera Saavedra, Maria Magdalena | magda@gmail.com |
| 2057245 | VERA VALLE, JUANITA | JUANITA95703@YAHOO.COM |
| 1895313 | Vera Vera, Juan | juanvera12@live.com |
| 1968249 | Vera Vera, Juan | juanvera12@live.com |
| 2000598 | VERDEJO DELGADO, ELIZABETH | ELIVER62@YAHOO.COM |
| 2024189 | Verdejo Delgado, Elizabeth | eliver62@yahoo.com |
| 584265 | VERDEJO SANTANA, ROSARIO | rosarioverdejo123@gmail.com |
| 2030791 | Vergara Gascot, Mayra | vergara2gascot@gmail.com |
| 2069693 | Vergara Ortiz, Miriam | vergaramika21@gmail.com |
| 1957406 | VERGELI ROJAS, ALBERTO | bertoagua@yahoo.com |
| 2001428 | Verges Ortiz, Myrna I. | MININ787@GMAIL.COM |
| 2035118 | Vergora Ortiz, Miriam | vergaramika21@gmail.com |
| 1900023 | Vializ Oritz, Milagros E. | milagrosuiz@gmail.com |
| 1990603 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 1996795 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 716570 | VICENS AGUILAR, MARISOL | MARA.VICENS@HOTMAIL.COM |
| 584677 | VICENS AGUILAR, MARISOL | mara.vicens@hotmail.com |
| 1970450 | Vicens Gonzalez, Raquel M | raquelvicens@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996882 | VICENS GONZALEZ, RAQUEL M. | RAQUELVICENS@YAHOO.COM |
| 1996882 | VICENS GONZALEZ, RAQUEL M. | RAQUELVICENS@YAHOO.COM |
| 1991973 | Vicens Jimenez, Omar F. | ofvjim@yahoo.com |
| 1880518 | Vicente Bermudez, Julia | bombasu123@yahoo.com |
| 1915852 | Vicente Ortiz, Maria A. | mariavicenteortiz@gmail.com |
| 1891140 | VIDAL ACEVEDO, MARIA  ANGELICA | hector.rexach@gmail.com |
| 2068481 | Vidal Mercado, Grisel | aramat_cu28@hotmail.com |
| 1107895 | VIERA DELGADO, ZOE | Zoe.viera2224@gmail.com |
| 2101946 | Viera Diaz, Maggie | maggieviera153@gmail.com |
| 586595 | VIERA GARCIA, NILKA | nilkaiviera@yahoo.com |
| 1964750 | Viera Gonzalez , Lillian | lilliamviea019@yahoo.com |
| 2061367 | VIERA QUINTERO, MARIA E. | S_SULLIVAN10PR@HOTMAIL.COM |
| 1979447 | Viera Quintero, Maria E. | ssullivan10pr@hotmail.com |
| 2129266 | Viera Quintero, Maria E. | ssullivan10pr@hotmail.com |
| 2093999 | VIERA SERRANO, MILTON A. | tonyguns39@yahoo.com |
| 2119426 | Vila Gonzalez, Maria H. | marildavila_37@hotmail.com |
| 2076536 | Vila Vazquez, Iracema | iravila44@gmail.com |
| 2011745 | Vilella Rosario, Josefina | jochyvilella@yahoo.com |
| 2035037 | Vilella Rosario, Josefina | jochyvilella@yahoo.com |
| 2082241 | Villa Medina, Heidy | profevilla64@yahoo.com |
| 2119718 | Villa Rodriguez, Angel  R. | angelvillaPR@hotmail.com |
| 2098139 | Villa Ruiz, Zoraida | zorjamie@yahoo.com |
| 1969808 | Villa Soto, Maria | v.maria31@yahoo.com |
| 1833525 | VILLA SOTO, MARIA | v_maria31@yahoo.com |
| 1997687 | Villa, Zoraida | ZORJAMIE@YAHOO.COM |
| 2018292 | Villafane Negron, Benedicta | kamilykris78@gmail.com |
| 2091976 | Villafane Negron, Benedicta | KamilyKris78@gmail.com |
| 2092378 | VILLAFANE OCINONES, MARIA DALILA | mdalilav@gmail.com |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118186 | VILLAFANE SANDOVAL, LISSETTE | lissette671@msn.com |
| 2066902 | VILLAFANE SANDOVAL, ZORAIDA | VILLAFANEZORAIDA2009@GMAIL.COM |
| 1954078 | Villafane Santiago, Efrain | efravillasan@gmail.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 2092903 | Villafane-Guzman, Edmagally | edmagallyvillafane@yahoo.com |
| 1971869 | VILLALOBOS OCASIO, JANET | JANETVILLALOBOS470@GMAIL.COM |
| 2077174 | VILLAMIL ROSARIO, MARIA I. | MARISAVILLAMIL@HOTMAIL.COM |
| 2067946 | Villanueva Rivera, Gladys | gladysvillanueva090@gmail.com |
| 2002596 | Villanueva Rivera, Gladys | gladysvillanueva090@gmail.com |
| 1911893 | Villanueva Rivera, Sonia Noemi | svillanueva7373@gmail.com |
| 1816554 | Villanueva Vargas, Lourdes | manny.bond@hotmail.com |
| 1992083 | Villanueva-Osorio, Marta | villamarta53@gmail.com |
| 1959613 | Villarini Bonilla , Angela Lili | villarinia121709.av@gmail.com |
| 2007596 | Villarini Hernandez, Ivonne J. | ivonne_villarini@yahoo.com |
| 2086144 | Villarreal Cruz, Jose M. | josemvilla56.jmv@gmail.com |
| 2107202 | Villarrubia Bonilla, Miguel | villacolon@hotmail.com |
| 2107202 | Villarrubia Bonilla, Miguel | VillaColon@hotmail.com |
| 2046510 | Villegas Gonzalez, Lilliam  I. | lilliam.villegas@yahoo.com |
| 2030051 | Villegas Laboy, Vicente | VICENTEVILLEGAS@MSN.COM |
| 2055396 | Villegas Laboy, Vicente | vincentevillegas@msn.com |
| 1856376 | Villegas Laboy, Vicente | vicentevillegas@msn.com |
| 1988732 | VILLEGAS MELENDEZ, WILNELIA | WVILLEGAS35@GMAIL.COM |
| 2014874 | Villegas Nieves, Hector | eldatsun69@gmail.com |
| 2117409 | Villegas Nieves, Hector | eldatsun69@gmail.com |
| 1922353 | Vinales Rodrgiuez, Eva Luz | lanegrita.eva@gmail.com |
| 1882430 | Virella Espinosa, Miguel  A. | chevirella@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2022306 | Virgen Carrasquillo, Maria | mariavirgen39@yahoo.com |
| 589704 | Vives Gual, Fernando | fnandy60@hotmail.com |
| 1983635 | Vives Martinez , Carlos  R | cayincolon@yahoo.com |
| 2076068 | VIVES MORALES, BRENDA MARIE | brendavives72@yahoo.com |
| 1974456 | Vives Rodriguez, Mayra I. | mayravives10@gmail.com |
| 830131 | VOLPE CANCHANI, ELISA | evolpecanchan80@yahoo.com |
| 1960466 | Volque Reyes, Efrain | Peluche7210@gmail.com |
| 1970289 | Walker Rolon, Bernette M. | bernywalker@gmail.com |
| 1103258 | WILLIAM DE JESUS OJEDA | w.djesusojeda@gmail.com |
| 2094522 | Yambo Cruz, Lydia  Esther | valerye0215@hotmail.com |
| 2057139 | Yambo Cruz, Lydia Esther | valery.0215@hotmail.com |
| 1876836 | Yarieso Miranda, Hector R | htravis04@gmail.com |
| 1937388 | Yebez Marcano, Maigualida Egllee | maigualidaeyebez@gmail.com |
| 2121382 | Yepez Marcano, Maigualida Egllee | maigualidaeyebez@gmail.com |
| 1983610 | Yeye Garcia, Ivellisse C. | iveyg@live.com |
| 1992459 | Yeye Garcia, Ivellisse C. | iveyg@live.com |
| 1983610 | Yeye Garcia, Ivellisse C. | iveyg@live.com |
| 1934658 | Yuirinclongo Rosado, Ann I | anniequirindongo@gmail.com |
| 1910023 | Yulfo Lopez, Jose A. | yulfoFreddie@gmail.com |
| 1978288 | Zabaleta Alvarez, Zenaida | z_zabaleta@hotmail.com |
| 2019316 | Zambrana Llanos, Marta  Z. | martaz.zambranallanos@gmail.com |
| 2105226 | Zapata Casablanca, Concepcion | dreamzeitgeist@yahoo.com |
| 1958766 | Zapata Casablanca, Concepcion | dreamzatgeist@yahoo.com |
| 1988960 | Zapata Casablanca, Concepcion | dreamzeitgeist@yahoo.com |
| 2004322 | Zapata Padilla, Doris N | dzapata_padilla@yahoo.com |
| 2001899 | ZAPATA PADILLA, DORIS N | dzapata_Padilla@yahoo.com |
| 2092799 | Zaubrana Rosado, Franklyn | frankzaubranarosado@gmail.com |
| 1965825 | Zavala Cotto, Carmen M. | zavalamaestra@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099460 | Zavala Machin, Louis | cgalorza69@gmail.com |
| 2053156 | Zavala Martinez, Rosa  A. | zavalarosa23@gmail.com |
| 2027648 | Zayar Arce, Wanda M. | wzayas_56093@yahoo.com |
| 2038590 | Zayas Arce, Wanda M | wzayas_56093@yahoo.com |
| 2135249 | Zayas Arce, Wanda M. | wzayas_56093@yahoo.com |
| 1977905 | Zayas Bermudez, Antonio | azayasbermudez@live.com |
| 2021988 | ZAYAS COLON, IDA E. | zayasidae@yahoo.com |
| 1968769 | Zayas Colon, Leticia | lzayascolon@gmail.com |
| 2087125 | Zayas De Jesus, Sherley | joseleontorres1@gmail.com |
| 1874167 | Zayas De Jesus, Sherley | joseleontorres1@gmail.com |
| 691720 | ZAYAS DIAZ, JUAN | zayasguayama2008@yahoo.com |
| 982665 | ZAYAS FIGUEROA, EDNA L. | edna.zayas@hotmail.com |
| 1876617 | Zayas Miranda, Rosa M. | zayesrosem@gmail.com |
| 598708 | ZAYAS ORTIZ, LUIS R. | luisrzo@yahoo.com |
| 2098119 | Zayas Ortiz, Maria I. | mizonur@yahoo.com |
| 2018442 | Zayas Santiago, Carmen A. | zayassca@de.pr.gov |
| 2054295 | Zayas Santiago, Carmen M | mita5750@gmail.com |
| 2069940 | Zayas Santiago, Pedro Alberto | MARY_IVETTE@LIVE.COM |
| 618434 | ZAYAS SOTO, BENJAMIN | zayalaja@yahoo.com |
| 1983995 | Zayas Torres, Wilmer | w271@hotmail.com |
| 2123811 | Zayas Vargas, Rosalina | rosinzayas@gmail.com |
| 1997376 | ZAYAS, ALEXIS VICENTE | AVICENTE_R@HOTMAIL.COM |
| 2116085 | ZENGOTITA TORRES , JUAN A | JUANZENGO@GMAIL.COM |
| 2019541 | ZENGOTITA TORRES, JUAN ALBERTO | juanzengo@gmail.com |
| 1871214 | Zengotita Torres, Juan Alberto | juanzengo@gmail.com |
| 2090582 | Zenguis Vizcarrondo, Sylvia M. | syldamo@gmail.com |
| 2085351 | Zeno Martinez, Victor | vzeno@asume.pr.gov |
| 942269 | ZULMA COLON HERNANDEZ | ZULMACOLON@YAHOO.COM |

Exhibit Z

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2001149 | Zulma I. Burgos Carrasquillo | zully_04@yahoo.com |

**<u>Exhibit AA</u>**

## Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1984396 | Acevedo Colon, Israel | acevedoi22@yahoo.com |
| 1933 | Acevedo Colon, Marta | cayincolon@yahoo.com |
| 1967688 | Acevedo Lopez, Maria | mariacvdos@yahoo.com |
| 1931569 | Acevedo Perez, Ana Awilda | anny.acevedo@hotmail.com |
| 2055987 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1218549 | ACEVEDO SOTO, IRIS M. | acevedosi@de.pr.gov; tanairi.1329477@gmail.com |
| 1211305 | ACOSTA FELICIANO, GLORIBEL | glory.acosta@icloud.com |
| 1211305 | ACOSTA FELICIANO, GLORIBEL | glory.acosta@icloud.com |
| 2048289 | Adames Cruz, Henry Lynn | henryadames123@gmail.com |
| 1891127 | Adorno Gonzalez, Lourdes M. | LMADORNO@YAHOO.COM |
| 1778796 | Adorno Ramon, Jorge E. | salsanacional2@yahoo.com |
| 2023418 | Agosto Marquez, Yalinette | yaly26@hotmail.com |
| 2029022 | AGOSTO MAURY, NORMA E. | neuroagosto@yahoo.com |
| 2029022 | AGOSTO MAURY, NORMA E. | neuroagosto@yahoo.com |
| 2029405 | ALAMO CORREA, CARLOS | CALAMO2@POLICIA.PR.GOV |
| 778442 | ALAMO LOZADA, MILAGROS | alamo.milagros@yahoo.com |
| 2072180 | ALBANDOZ OCASIO, IDAMIS | ALBANDOZIDAMIS@GMAIL.COM |
| 2112633 | Albarran Santiago, Nilda M. | nildaalbarran4@gmail.com |
| 1045421 | Alcala Santiago, Luz I | luzialcala@yahoo.com |
| 11352 | ALDIVA LOPEZ, LUIS R | neftali28368@gmail.com |
| 2069774 | Alfalla Muniz, Evelyn | ealfalla10@gmail.com |
| 1944322 | Alicea Collado, Alida | betsyfemeralicea@gmail.com |
| 2073142 | Alicea Colon, Lilliam I. | lilly_ac12@yahoo.com |
| 1991976 | Alicea Cotto, Francisco J. | FALICEACOTTO@YAHOO.COM |
| 1055185 | ALICEA LUGO, MARIBEL | maribelalicealugo@gmail.com |
| 2043457 | Alicea Rivera, Cristobal | carali380@yahoo.es |
| 2130154 | Alicea Rodriguez, Ivonne | ialicea177@gmail.com; ivonne.alecea@fancilie.pr.gov |
| 15049 | ALICEA RODRIGUEZ, IVONNE | ialicea177@gmail.com; ivonne.alicea@familia.pr.gov |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2130232 | Alicea Rodriguez, Ivonne | ialicee@gmail.com; ivonne.alicea@fcnulic.pr.gov |
| 2100489 | Alicea Rodriguez, Olga I. | olgaalicea1571@gmail.com |
| 1992154 | Alicea Santiago, Jose L. | jose196051@gmail.com |
| 1809693 | Alicea, Angel Robles | aroblesalicea@gmail.com |
| 186172 | Allende Carrasquillo, Lydia I. | allendelydia@gmail.com |
| 2023466 | Almedina Sanchez, Luz E. | luzalmedina@yahoo.com |
| 2003304 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 1251160 | ALVARADO CINTRON, LUIS A | mreyes_734@hotmail.com |
| 779200 | ALVARADO RUIZ, SONIA | SONALVA61@YAHOO.COM; SONIA.ALVARADO364@GMAIL.COM |
| 2126255 | ALVARADO TORRES, MARIA D | lat1657@hotmail.com |
| 2088586 | Alvarado Vazquez, Julio | amnegron@live.com |
| 2075032 | Alvarez Arroyo, Nayda C. | alvareznaydac@yahoo.com |
| 2000028 | Alvarez Corres, Carmen I. | calvarez@hotmail.com |
| 2066986 | Alvarez de Jesus, Neida | wallybeth43@gmail.com |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | jquiqueprin@gmail.com |
| 614667 | ALVAREZ REYES, ARMANDO | ALVAREZARMANDO394@GMAIL.COM |
| 2082042 | Alvarez Segarra, Raquel | Zay95grisel@yahoo.com |
| 1938116 | Alvarez Valdes, Haydee | de105101@miescuela.pr |
| 2020961 | Alverio Williams, Carmen D | alveriocda@gmail.com |
| 2074828 | Anaya Nieves, Tamy | tamyanaya@gmail.com |
| 2107947 | ANDINO LLANOS, ZAIDA | zaidaandino35@gmail.com |
| 1952013 | Anglero Questell, Peter | peteranglero22@yahoo.com |
| 1959308 | Aponte Aponte, Juana Maria | mary.collazo@gmail.com |
| 900299 | APONTE SANTOS, GILDA  G | GILGRIAPONTE@GMAIL.COM |
| 779834 | Aponte Santos, Maria | apont3mar@gmail.com |
| 2052424 | Aponte Santos, Maria M. | apont3mar@gmail.com |
| 2006987 | Aponte Santos, Maria Milagros | apont3mar@gmail.com; aponte_mar@de.pl.gov |
| 2019957 | Aponte, Pablo Hernandez | eisahernandezrivera9@gmail.com |

## Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1348271 | Aquino Carbonell, Justo G. | justoaquino1052@gmail.com |
| 779892 | AQUINO PEREZ, DIANA | diaquino29@gmail.com |
| 2104540 | Arbolay Russi, Elsie | israelsie@gmail.com |
| 2061223 | Arbolay Russi, Migdalia | hectordally@yahoo.com |
| 1918879 | ARBONA CUSTODIO, EVELIO | EVELIOARBONA@GMAIL.COM |
| 1970396 | Areizaga Salinas, Maritza | mareizaga@gmail.com |
| 2110347 | Arocho Afanador, Luis A. | arotxo@yahoo.com |
| 33774 | Arocho Saltar, Carlos E. | carochosaltar@gmail.com |
| 33774 | Arocho Saltar, Carlos E. | carochosaltar@gmail.com |
| 1812788 | Arroyo Arroyo, Carmen | cuchaarroyo20@gmail.com |
| 2018436 | Arroyo Martinez, Carlos  R. | carlosarroyo008@gmail.com |
| 1982410 | Arroyo Massas, Carmen S. | lorquidea@gmail.com |
| 1982410 | Arroyo Massas, Carmen S. | lorquidea@gmail.com |
| 1108214 | Arroyo Navedo, Zoyna A. | zoyna_19@hotmail.com |
| 2105425 | ARROYO OCASIO, DAVID | DAVID.2053@HOTMAIL.COM |
| 1918475 | Arroyo Perez, Magda Ines | magdaarroyo24@gmail.com |
| 2121356 | ARROYO RAMIREZ, HORTENSIA | hortensiaarryo22@gmail.com |
| 2065941 | Arroyo Rivera, Roberto J. | roberto.arroyorivera@gmail.com |
| 2060954 | Arroyo Vazquez, Nancy | nancy_arroyo61@hotmail.com |
| 2133909 | Arzola Guay, Gladys E. | j.sototarezola@yahoo.com |
| 2027173 | ASENCIO RIVERA, RUTH D. | RAR1105@HOTMAIL.COM |
| 531394 | AVILES AVILES, SHIRLEY ANN | AVILES680@GMAIL.COM |
| 1959849 | Aviles Martinez, Marilizet | marilizetaviles919@hotmail.com |
| 2046810 | Aviles Pastrana, Olga I | oaviles1949@gmail.com |
| 1835186 | Aviles Ramos, Migdalia | migdy8@yahoo.com |
| 2001097 | Aviles Vazquez, Madeline J. | mrsaviles1@gmail.com |
| 1996886 | Ayala Altagracia, Victor M. | melendezayalav@yahoo.com |
| 2011826 | Ayala Cintron, Miguel | alejetperez@gmail.com |

## Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1091187 | AYALA CRUZ, SANDRA | sandry931@gmail.com |
| 2007192 | Ayala Falcon, Juan | music_damaris@yahoo.com |
| 2065113 | Ayala Fuentes, Carmen I. | ayalac082960@gmail.com |
| 2116527 | Ayala Vera, Jorge Ariel | egliensegna@gmail.com |
| 2021435 | BABILONIA PEREZ, ANA C. | hiliarys.hernandez@gmail.com |
| 1083556 | BAEZ PIZARRO, REINALDO G | ELOHAY50@GMAIL.COM |
| 739961 | Baez Santana, Rafael | rafaelbaez020@gmail.com |
| 1918254 | Baez Santiago, Carlos | nanibaez16@hotmail.com |
| 933652 | Baez Velazquez, Reinier | sophiaisabel2314@gmail.com |
| 1862052 | BALAGUER SANTIAGO, RAFAEL | balaguer1954@yahoo.com |
| 1862052 | BALAGUER SANTIAGO, RAFAEL | balaguer1954@yahoo.com |
| 1369186 | BARBOSA RIVERA, ROSA | rosabarbosa@gmail.com |
| 2048227 | Baretty Lopez, Edwin A. | edwinbarettylopez@gmail.com |
| 2082058 | Barreto Matos, Luz E. | lbarreto2@yahoo.com |
| 1979852 | Barreto Mendez, Maria de los A. | mbarretomendez@yahoo.com |
| 2044575 | Bartiz Cornier, Juan Carlos | jc_batiz@hotmail.com |
| 2024935 | BATISTA GONZALEZ, MARGARITA | BATISTAMARGARITA@HOTMAIL.COM |
| 2105455 | Battistini Campos, Maria de Los A. | angiebattistini1@gmail.com |
| 2059382 | Bauza Martinez, Aurea R. | aurea_bauza@yahoo.com |
| 2098287 | Bauza Martinez, Aurea R. | aurea_bauza@yahoo.com |
| 2017591 | BAUZA MARTINEZ, AUREA R. | aurea_bauza@yahoo.com |
| 1987603 | Belen Nieves, Carmen Lina | belenc2010@yahoo.com |
| 324946 | Bellido Santiago, Melquiades | bellidomelquiades05@gmail.com |
| 1223871 | BELTRAN GERENA, JANICE I | JANICE.22@HOTMAIL.COM |
| 2131184 | Berdecia, Wickberto | wickbertoberdecia@gmail.com |
| 1719321 | BERMUDEZ MALDONADO, RUTH E | ruth.bermudez65@gmail.com |
| 1843137 | Bermudez Torres, Gueisha Ivelisse | gibdez@yahoo.com |
| 1917372 | Berrios Berrios, Diana | berriosol838@gmail.com |

## Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637481 | Berrios Mercado, Indra J. | indraberrios@outlook.com |
| 2056213 | BERRIOS NIEVES, JESSICA | JESSICABERRIOSNIEVES@YAHOO.COM |
| 1689762 | Berrios Ortiz, Ilia M. | berriosilia7@gmail.com |
| 2057064 | Berrios Rojas, Ivette | ivetteberrios@hotmail.com |
| 2059088 | Berrios Santiago, Blanca I. | blancairisberrios@gmail.com |
| 1683129 | Berrios Torres, Angela L. | duabqtas@gmail.com |
| 1902832 | Birriel Claudio, Victor Rafael | birriel07@yahoo.com |
| 2130654 | Blasini-Martinez, Ileana | blasini@hotmail.com |
| 2130806 | Blasini-Martinez, Ileana | blasini@hotmail.com |
| 2130626 | Blasini-Martinez, Ileana | blasini@hotmail.com |
| 1147616 | BLONDET VAZQUEZ, SONIA E | sblondet0927@gmail.com |
| 54248 | BONET ARIZMENDI, MARIA  E | calache0705@hotmail.com |
| 2082233 | Bonilla Bonilla, Margot | Bonillabonilla2@gmail.com |
| 55034 | Bonilla Pena, Jannette  H | beipalauds@hotmail.com |
| 782090 | Bonilla Rivera , Griselle I. | gbonillarivera@hotmail.com |
| 2039613 | BONILLA SANTIAGO, EDITH | EBONILLASANTIAGO@GMAIL.COM |
| 1847684 | BORGES FLORES, JOSE | ruthborg84@gmail.com |
| 2020798 | Borges Forti, Carmen M. | cmilagros.borges@gmail.com |
| 2089621 | Borges Lizardi, Ada I. | ada.i53@hotmail.com |
| 2055705 | Borges Lizardi, Ada I. | ada.i53@hotmail.com |
| 1859965 | BORIA ALEJANDRO, MICHELLY | BORIAMICHELLY@GMAIL.COM |
| 2058906 | Borrero Colon, Michael | mborrero860@gmail.com |
| 1470884 | Borrero Luciano, Jose Miguel | josemborrero01@gmail.com |
| 1875835 | Borrero Marini, Edmi M. | edmilyboredri@gmail.com; edmilyborodri@gmail.com |
| 2029533 | Borrero Marini, Edmi Milagros | edmilybordri@gmail.com |
| 2000680 | Borri Diaz, Miguel | maborri@hotmail.com |
| 2113719 | BRACETTI SANTIAGO, ALFRED | ABROCETTI00949@YAHOO.COM |
| 2077471 | Bravo Figueroa, Nelson | 777bravon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2021315 | Bravo Ramirez, Carmen J. | carmen_bravo@live.com |
| 2021315 | Bravo Ramirez, Carmen J. | carmen_bravo@live.com |
| 2112565 | BRIOSO TEXIDOR, LUIS RENIER | LBRIOSOTEXIDOR@GMAIL.COM |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | kbauza@mtmvlaw.com |
| 2030388 | Bula Correa, Alexis | bulacorreaalexis@gmail.com |
| 1958373 | Burgos Amaro, Ana | annie_burgos@yahoo.com |
| 59496 | BURGOS DIAZ, GLORIA M | gelloo427@gmail.com |
| 2006736 | Burgos Febus, Eulalia | eulaliburgos@gmail.com |
| 1900853 | Burgos Rodriguez, Antonio | samuraissensei007@yahoo.com |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |
| 2027164 | Burgos Vazquez, Luz Palmira | lpburgos@gmail.com |
| 589267 | CABALLERO SANTOS, VIRGINIA | CABOLLERO-VI@HOTMAIL.COM |
| 2101871 | Caban Trinidad, Francheska  M. | franchecabantrini@gmail.com |
| 1987255 | Cabrera Caban, Miguel   Angel | cmartinpr@yahoo.com |
| 2013845 | Caceres Morales, Mildred | mildredcacerasmorales@gmail.com |
| 1942226 | Calderon Gutierrez, Maria del R. | charito5310@gmail.com |
| 2056207 | Calderon Reyes, Zoraida | adiaroz57@yahoo.com |
| 2096226 | CALDERON ROMERO, MARIA | sonalys1212@gmail.com |
| 1967427 | Camacho Delgado, Gloria M | gloriamcamacho@hotmail.com |
| 626342 | Cambrelen, Carmen I. | irenecarmen_59@hotmail.com |
| 66158 | CAMPOS DE JESUS, AMY L | perycamposproductions@gmail.com |
| 2021836 | Canales Garcia, Luis A. | luisantonio0028@gmail.com |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | mcancelrodriguez@pucpr.edu |
| 2116890 | CANDELARIO CALIZ, ZAIRA L. | Z.CC42@ICLOUD.COM |
| 1993176 | Candelario Rosas, Ada | timis97@icloud.com |
| 1822147 | CAPPAS SANTIAGO, JOSE L. | VICS11115@GMAIL.COM |
| 1976340 | Caraballo Bracero, Ernesto | Ecaraballo4@policia.pr.gov |
| 859032 | CARABALLO IRIZARRY, ANGEL | angel_caraballo@live.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2006428 | Caraballo Pachero, Alba N. | albacaraballo59@gmail.com |
| 2042818 | Cardona Alonzo, Josefina | ffiiffii@yahoo.com |
| 935046 | CARDONA CALBAN, ROSA I | yvette1165@gmail.com |
| 2065756 | Cardona Rivera, Lorraina I. | aeoc1230@hotmail.com |
| 2065756 | Cardona Rivera, Lorraina I. | aeoc1230@hotmail.com |
| 1988439 | Carrasquillo Delgado, Edward J. | carrasquilloedwar@gmail.com |
| 1961242 | Carrasquillo Jimenez, Lydia E. | carrasquillolydia@gmail.com |
| 2019171 | Carrasquillo Lopez, Mayra E. | mairacarrasquillo83@gmail.com |
| 2069859 | Carreras Lopez, Vilma I | vilmacarreraslopez@yahoo.com |
| 2005098 | Cartagena Cancel, Gladys V. | gladyscartagenav@yahoo.com |
| 2072905 | CARTAGENA ORTIZ , WANDA I | JKWK292@HOTMAIL.COM |
| 2072000 | Carvajal Santiago, Luis Antonio | carvajalluis@gmail.com |
| 2077956 | Casa de Maestro A. de Guayama | jaca0440@gmail.com |
| 1876030 | Casillas Hernandez, Evelyn | casillas.e60@gmail.com |
| 1944791 | Castillo Campos, Felix J. | castillocampos@yahoo.com |
| 2062646 | Castillo Colon, Gladys | gladin43@gmail.com |
| 2057516 | Castilloveitia Muniz, Nidzaly | nidzaly@hotmail.com |
| 1209984 | CASTRO COTTO, GLADYS | gladyscastro@yahoo.com |
| 2119255 | CASTRO CURBELA, PEDRO A. | CASTROPEDRO5697@GMAIL.COM |
| 2119255 | CASTRO CURBELA, PEDRO A. | CASTROPEDRO5697@GMAIL.COM |
| 1941681 | Castro Dominguez, Angel S. | angelcastro412@gmail.com |
| 1900024 | CASTRO HERNANDEZ, DANIEL | danieltraviesodoe@yahoo.com |
| 1859366 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 1959043 | Catala Otero, Margarita | mcatalaotero06@yahoo.com |
| 2085579 | Centeno Janadnia, Adalbento | adalberto23cente@gmail.com |
| 1931432 | Cepeda Correa , Myriam | hariom112713@gmail.com |
| 2059686 | Cepeda Ramos, Annie M. | amcr3838@gmail.com |
| 2057091 | Chamono Melendez, Claribel | moviniertoritmo@yahoo.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962822 | CHEVALIER VALDES, MARIA L | marile408@gmail.com |
| 2065029 | Cintron Nazario, Carmen T. | c.tere08@hotmail.com |
| 1940133 | Cintron Rodriguez, Carmen M | yolandasept61@yahoo.com |
| 1931483 | Cintron Santana, Maria del C | cintron_mc@hotmail.com |
| 2074486 | Claudio Martinez, Juan A. | claudiojuan1449@gmail.com |
| 2129078 | CLEMENTE ANDINO, MARTA | sickiemma@yahoo.com |
| 1061495 | COIRA BURGOS, MICHELLE E | coiramichelle@gmail.com |
| 1879880 | Collazo Matos, Aristides | aristidescollazo@yahoo.com |
| 2109795 | Collazo Ortiz, Carmen | carmencollazoortiz@gmail.com |
| 2108115 | COLLAZO RAMOS, CARMEN G. | CARMEN_COLLAZO55@YAHOO.COM |
| 701473 | Collazo Reyes, Linette | ettenil82@yahoo.com |
| 701473 | Collazo Reyes, Linette | ettenil82@yahoo.com |
| 2102519 | Collazo Robledo, Nelly | nelly8687@hotmail.com |
| 1962917 | Collet Estremera, Marisol | mcollet1719@gmail.com |
| 148940 | COLON ALVARADO, EDWIN | Colon14503@hotmail.com |
| 1194089 | COLON ALVARADO, EDWIN  A | colon14503@hotmail.com |
| 95640 | Colon Alvarado, Edwin A. | colon14503@hotmail.com |
| 1971664 | COLON BERNARDI, ANDREA | colonandrea14@gmail.com |
| 1246117 | COLON HERNANDEZ, KEILA | KEILACOLON22@GMAIL.COM |
| 1246117 | COLON HERNANDEZ, KEILA | KEILACOLON22@GMAIL.COM |
| 1867196 | Colon Malave, Wilfredo | taltanillo_01@hotmail.com |
| 1987234 | COLON MERCADO, JORGE EDUARDO | JORGECOLON466@YAHOO.COM |
| 2056813 | Colon Negron, Marisol | colonjos@yahoo.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 2044067 | Colon Ortiz, Laura M | syl0345@gmail.com |
| 2064682 | Colon Ortiz, Lydia | 55lycolor@gmail.com |
| 100358 | COLON RIVERA, KAREM N. | colonmatilde@yahoo.com |
| 2121600 | COLON RUIZ, MIRIAM | MIRIAM.COLON.NN@HOTMAIL.COM |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1782603 | Colon Santiago, Miguel Angel | miguelzac1967@gmail.com |
| 1938271 | COLON, MICHELLE | mmariecr@gmail.com |
| 2056679 | Concepción Colón, Luis | roabgo55@hotmail.com |
| 912708 | CONCEPCION CORCHADO, JUAN M | motin30@gmail.com |
| 2068272 | Concepcion Ortiz, Sandra I. | sandrai964@yahoo.com |
| 2073321 | Concepcion Robles, Victor Manuel | norma.romero0317@gmail.com |
| 2061280 | Concepcion Santana, Ritza Ileana | M.RiveraConcepcion@gmail.com |
| 786426 | CONDE FELICIANO, NOEMI | conde-noemi@yahoo.com |
| 2068589 | Contreras Cuevas, Aide | acontrerascue22@gmail.com |
| 1990935 | Contreras Hernandez, Gloria E. | gcontreras1945@gmail.com |
| 2085362 | Contreras Hernandez, Maria de L. | contrerash@de.pr.gov |
| 1881042 | Cora Delgado, Lillian | lillian.cora@hotmail.com |
| 2003314 | Cora Iraola, Maria Del Carmen | maradelc@yahoo.com |
| 2096962 | Coraballo Rodriguez, Briseida | briseidacoraballo@hotmail.com |
| 105669 | Corchado Vargas, Carlos | CCorchadao16139@gmail.com |
| 2024020 | Cordero Gonzalez, Wandaliz | wandi_ino@hotmail.com |
| 1988258 | Cordero Martinez, Milagros | milly.711@hotmail.com |
| 2039276 | Cordero Mercado, Edna A. | redna28@yahoo.com |
| 2080084 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 2104063 | Cordero Rivera, Pedro J | pj.cordero10@yahoo.com |
| 2114133 | CORDERO SOTO, ENRIQUE | SAFEFEVER@GMAIL.COM |
| 2087036 | CORREA CORREA, ALIDA | damaris_blasini@yahoo.com |
| 2022277 | CORREA GELY, EVANGELINA | adiarene_13@hotmail.com |
| 1985070 | Correa Lleras, Edgardo | edgardocorrea04@gmail.com |
| 2061904 | Correa Lopez, Marta H. | yankees811@hotmail.com |
| 2115367 | Cortes Babilonia, Marilyn | marilyncb0123@yahoo.com |
| 2120304 | CORTES IGARTUA, ROBERTA | ROBERTA2OD@GMAIL.COM |
| 2040103 | Cortes Vargas, Zoraida | corteszory1959@gmail.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1107963 | CORTES VARGAS, ZORAIDA | corteszory1959@gmail.com |
| 2134022 | Coss Torres, Nancy E. | ncosstorres@gmail.com |
| 2008365 | Coth Rivera, Francisco | eluasuarezrivera@gmail.com |
| 2064371 | Cotte Vasquez, Flor de Liz | florcotte@gmail.com |
| 1156792 | Cotto Ramos, Ada E | adacotto333@hotmail.com |
| 111434 | COTTO SEDA, SARAIT | saraitcottoseda@hotmail.com |
| 2057078 | Crespo Roldan, Frances J. | frances_crespo@yahoo.com |
| 2026648 | Cruz Alicea, Jenaylis | jcalicea1@outlook.com |
| 1589281 | Cruz Arce, Evelyn | ecruz9208@gmail.com |
| 1897991 | Cruz Berrios, Leyda | leyd.cruz@hotmail.com |
| 1990944 | CRUZ BRITO, CARMEN S. | CARMCRUZ13@GMAIL.COM |
| 2027508 | Cruz Colon, Santos | sjavg@hotmail.com |
| 2027508 | Cruz Colon, Santos | sjavg@hotmail.com |
| 114667 | Cruz Crespo, Jose A. | alexandraayalatorsal@gmail.com |
| 2006801 | Cruz del Valle, Angel L. | erikmr2@hotmail.com |
| 2072976 | Cruz Delgado, Aida L. | riveracruzadelaido@gmail.com |
| 2071080 | Cruz Delgado, Nitza | farmer.ramos@gmail.com |
| 1999169 | Cruz Diaz, Isabel | isabelcruz.1002@gmail.com |
| 115250 | Cruz Echevarria, Elizabeth | kirivi2002@yahoo.com |
| 2064482 | Cruz Garcia, Carlos | cruzcarlos8264@gmail.com |
| 2044526 | Cruz Guzman, Felipe | felipecruz90@gmail.com |
| 1890603 | Cruz Guzman, Lilliam I. | cruzliliguzman@yahoo.com |
| 730636 | CRUZ LINARES, NORBERTO | NCRUZLINARES@YAHOO.COM |
| 116331 | Cruz Linares, Norberto | ncruzlinares@yahoo.com |
| 2047185 | CRUZ LINARES, NORBERTO | NCRUZLINARES@YAHOO.COM |
| 2061070 | Cruz Lugo, Miriam | cruzlugo123@yahoo.com |
| 2040427 | Cruz Lupez, Ana | cruzana_jx@yahoo.com |
| 2101295 | CRUZ MARTINEZ, ANGEL | praem_29@hotmail.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 2078359 | Cruz Mateu, Maria M. | sandozlillian@yahoo.com |
| 74763 | CRUZ MEDINA, CARMEN | carmencm.34.cc@gmail.com |
| 2040957 | Cruz Monrug, Marisol | cruz-mm@de.pr.gov |
| 635436 | CRUZ NEGRON, DAMIAN | dl_negron@yahoo.com |
| 2056412 | CRUZ SANTIAGO, MARIA L. | MLCRUZS.MC@GMAIL.COM |
| 1989781 | Cruz Scott, Javier | javi2volei@hotmail.com |
| 1994004 | Cruz Torres, Sol Eneida | solcruz2008@yahoo.com |
| 2040836 | Cruz-Quinones, Cesar | cesarcruzquinones@gmail.com |
| 1881125 | Cuadrado Concepcion, Pedro Angel | cuadrado.pedro@gmail.com |
| 1945685 | CUBAN RODRIGUEZ, IRIS M | magajimmy@gmail.com |
| 2035712 | Culdew Santos, Manuel | caldero5300@gmail.com |
| 122227 | CURBELO JARAMILLO, JESSICA | jessicacurbelo72@outlook.com |
| 2089123 | Dardiz Ortoz, Sintia L. | sintial.dardizvri@gmail.com |
| 788583 | DAVILA CLAUDIO, JUAN A. | rectanumerica@hotmail.com |
| 1863327 | Davila Gomez, Ernesto | marinepapo@yahoo.com |
| 2046294 | Davila Gomez, Ernesto | MARINEPAPO@YAHOO.COM |
| 1818848 | Davila Gomez, Ernesto | MarinePapo@yahoo.com |
| 1981386 | DE JESUS DELGADO, ENOELIA | ENOELIADEJESUS@GMAIL.COM |
| 2013677 | De Jesus Figueroa, Maria M. | marucajuanadiaz@hotmail.com |
| 2022439 | de Jesus Gonzalez, Ventura | vdejesus1@live.com |
| 2123724 | De Jesus Martinez, Sandra | sandejesus64@gmail.com |
| 2005846 | de Jesus Sanabria, Nora E | noraelsiepr@yahoo.com |
| 1999297 | De Jesus Santiago, Helnery A. | dejesus.helnery@gmail.com |
| 15903 | DE LA CRUZ CASTELLANO, ALMA | ALMADELACRUZCASTELLANO@GMAIL.COM |
| 2042631 | DE LEON DEL VALLE, CARMEN  L | CARMENDL33@GMAIL.COM |
| 1181318 | DE LEON DEL VALLE, CARMEN L. | CARMEND133@GMAIL.COM |
| 75620 | DE LEON DEL VALLE, CARMEN L. | carmendl33@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2013418 | De Leon Perez, Dolce M. | dolce_deleon1@gmail.com |
| 67569 | DE LOS CANDELARIO PADILLA, MARIA | maria_pr7@yahoo.com |
| 2092775 | del R. Galarza Sepulveda, Marisol | tiri2460@yahoo.com |
| 2061444 | Del Valle Arroyo, Lydia | lydiadv15@gmail.com |
| 1983790 | Del Valle Belen, Carlos Martin | cecilamelendez6@gmail.com |
| 1947854 | Del Valle Reyes, Miriam | miriam.del.valle@hotmail.com |
| 1825690 | DEL VALLE REYES, MIRIAM | miriam.del.Valle@hotmail.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 1933025 | Delfaus Hernandez , Wanda Ivette | wdelfaus@gmail.com |
| 1933025 | Delfaus Hernandez , Wanda Ivette | wdelfaus@gmail.com |
| 2076350 | Delgado Guidicelly, Olga | odg1067@gmail.com |
| 2066642 | Delgado Rivera, Glonalys A | gdelgado68gdzo@gmail.com |
| 2109416 | DELGADO RIVERA, GLORIALYS A | GDELGADO68.GD20@GMAIL.COM |
| 1979755 | Denizard Perez, Salvador | chury300@yahoo.com |
| 1981932 | Diaz Albertorio, Nereida | nere4563@gmail.com |
| 2110462 | Diaz Ayala, Wilfredo | wildypadua390@gmail.com |
| 2004783 | DIAZ CLEMENTE, NELSON | NEDIAZ2000@YAHOO.COM |
| 1923030 | Diaz Clemente, Nelson M | nediaz2000@yahoo.com |
| 1993031 | Diaz Diaz, Carmina | arebecca3000@gmail.com |
| 1993031 | Diaz Diaz, Carmina | arebecca3000@gmail.com |
| 1999784 | DIAZ DIAZ, MIGDALIA | MINGDOLIA0712@GMAIL.COM |
| 1917306 | DIAZ HERNANDEZ, MARIA M. | AMANDRIANAS@YAHOO.COM |
| 1992598 | DIAZ MARTINEZ, JOSE  A | JOCHI4DM@GMAIL.COM |
| 2011043 | Diaz Martinez, Yesenia | yosoyyessy2@gmail.com |
| 1993951 | Diaz Pitti, Cesar | CJDIAZ2@POLICIA.PR.GOV |
| 2056479 | DIAZ RIOS, WILLIAM R | willramdi@gmail.com |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | ADADIAZRODRIGUEZ@GMAIL.COM |

## Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952598 | Diaz Sosa, Josefina | josefina1112008@hotmail.com |
| 2117503 | Diaz Torres, Gloria  Esther | gloriadiaztorres@gmail.com |
| 2034093 | Disdier Rodriguez, Diana | Diana.Disdier@yahoo.com |
| 758258 | DROZ DOMINGUEZ, TERESITA | teresita.droz@gmail.com |
| 643900 | ECHEVARRIA COLON, ELASIO | ELAECHEVARRIA@GMAIL.COM; ELASIOECHEVARRIA@SALUD.PR.GOV |
| 2037347 | ECHEVARRIA PADILLA, LOURDES | echeva.1990@gmail.com |
| 2008143 | Emanuelli Gonzalez, Linnette | lemanuelli65@gmail.com |
| 2089187 | Emmanuelli Rodriguez, Madeline | madeline2060@gmail.com |
| 2022532 | Emmanuelli, Lourdes Carlsson | lourdes_carlsson@hotmail.com |
| 914643 | ENCARNACION PIZARRO, LAURA M | lauraepizarro@gmail.com |
| 2009334 | ENCARNACION RIVERA, MIGDALIA | migdalia.encarnacion77@gmail.com |
| 156567 | ESCOBAR GONZALEZ, ELVIN | elvinefrain@yahoo.com |
| 2126078 | Esmurria Hernandez, Efrain | esmurria69@hotmail.com |
| 2033028 | Esmurria Rivera, Jorge J. | esmurriajorge@hotmail.com |
| 2097677 | Esmurria Rivera, Jorge J. | esmurriajorge@hotmail.com |
| 1972681 | Esquilin Carrasquillo, Monica Mari | esquilincmm@gmail.com |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | zoriesqui@yahoo.com |
| 1004179 | Esteves Rivera, Heriberto | erh832004@yahoo.com |
| 1964362 | Esteves Rivera, Heriberto | erh832004@yahoo.com |
| 1960602 | Esther Coss, Gloria | g_esther27@yahoo.com |
| 2049692 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 2136915 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 2043203 | Feliciano Marcucci, Gerardo | feliciano_62@hotmail.com |
| 1958982 | Felix Garcia, Angel | mannyfelix1313@gmail.com |
| 2027906 | Felix Melendez, Agnes M. | lsanta@prw.net |
| 1825289 | Felix Rodriguez, Elvira | misselvira47_@hotmail.com |
| 1941332 | FERNANDEZ CORREA, FERNANDO L. | correafernanez@gmail.com |
| 2021267 | Fernandez de Jesus, Carmen G. | cf0405@gmail.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2107426 | Fernandez Gonzalez, Sonia N | sonianipr9@aol.com; sonianipra@aol.com |
| 1961161 | Fernandez Lopez, Carmen D. | ed.ronda@hotmail.com |
| 2084893 | FERNANDEZ SOTO, JAMES L. | JAMESLEEFERNANDEZ@GMAIL.COM |
| 1997900 | Ferrer Serrano, Nellie | nellierewel@gmail.com |
| 168925 | Figueroa Arroyo, Edwin | farovanguardia@hotmail.com |
| 1935515 | Figueroa Cardona, Carlos E | carlosfigueroa4442@gmail.com |
| 1851443 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | FIGUEROAMAITAL2@GMAIL.COM |
| 2106153 | Figueroa Espada, Lilliam I. | lilliamfigueroa87@gmail.com |
| 2042777 | Figueroa Gonzalez, Ida Luz | figueroalisin@yahoo.com |
| 1949783 | Figueroa Gonzalez, Maria Luisa | lisiafigueroa@yahoo.com |
| 1856769 | Figueroa Gonzalez, Maria Luisa | lisinfigueroa@yahoo.com |
| 2057749 | Figueroa Maldonado, Elvis | elvisfigueroa1@gmail.com |
| 1937740 | Figueroa Maldonado, William | willifigue62@outlook.com |
| 2061609 | Figueroa Osorio, Carmen  M. | uchafigueroa@yahoo.com |
| 2031232 | Figueroa Perez, Irma Y. | ifyp1@yahoo.com |
| 2051849 | Figueroa Rivera, Elsa I. | efigueroa908@gmail.com |
| 2082686 | Figueroa Rodriguez, Aida L. | AIDALUZF@GMAIL.COM |
| 2009071 | Figueroa Rohena, Myriam R. | myriamfiguero65@yahoo.com |
| 1953851 | Figueroa Soto, Yvette M. | yvettemfw@gmail.com |
| 1953206 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 1965575 | Figueroa Vega, Gilberto | gilberfigueroa11@gmail.com |
| 2052114 | FLORES IZQUIERDO, MILAGROS | MILFORESIZQ@GMAIL.COM |
| 1905199 | Flores Jenaro, Iria C | iria.flores@yahoo.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |
| 2087990 | Flores Rodriguez, Noemi | noemiflores7@gmail.com |
| 1977190 | Flores Rodriguez, Ruth  Aimee | RuthAimeeFlores@gmail.com |
| 2034318 | Fonseca Rivera, Norma I. | norma_fon@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946510 | Font, Isabel Torres | isabeltorres427@yahoo.com |
| 2062651 | Fontan Colon, Yovany | vangiefontan@yahoo.com |
| 2083333 | FONTAN OLIVO, LUIS A. | LUISFONTANOLIVO@GMAIL.COM |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | nitzafontanez7@gmail.com |
| 1960568 | Fontanez-Marcano, Gloria E. | gloria.amapola68@gmail.com |
| 1994099 | FORESTIER OLIVENCIA, AWILDA | A.FORESTIER64@GMAIL.COM |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 2086263 | FRANCESCHINI RODRIGUEZ, JOSE | pacofranceschini9@yahoo.com |
| 2060523 | Franceschini, Cecilia | cecili.franceschini@upr.edu |
| 2017517 | FRANCO DOMINICCI, LUZ M | castillocampos@yahoo.com |
| 2078396 | Fraticelu Rodriguez, Jaime | fraticelu1962@gmail.com |
| 2097248 | Freytes Negron, Sonia N | sonypao14@hotmail.com |
| 1961563 | Fuentes Martinez, Awilda | fuentes.awi@gmail.com |
| 2069308 | Fuentes Martinez, Nydia M | faviola50@hotmail.com |
| 1841396 | Fuentes Torres, Wanda I | sylemik2011@yahoo.com |
| 2073121 | Fuertes Hernández, José M. | Josefuertes1@yahoo.com |
| 1952324 | Gaetan, Eduardo | edwrgaet@live.com |
| 1989111 | Galarza Madera, Raquel | rachelgala7@hotmail.com |
| 792990 | GALARZA QUILES, NILDA E. | nildaegalarza@yahoo.com |
| 1936671 | Galarza Valentin, Myrna  I. | mygalarzawm@gmail.com |
| 2103892 | Galloza Valle, Jose | j_galloza@yahoo.com |
| 2123862 | Gandia Lopez, Idalia | idaliagandialopez77@gmail.com |
| 2090206 | Gandia Lopez, Idalia | idaliagandialopez77@gmail.com |
| 2028292 | Garcia Arroyo, Edwin N. | Edwin75pr@yahoo.com |
| 1824988 | Garcia Bonilla, Glenda Liz | glendaliz_19@hotmail.com |
| 2028990 | GARCIA CALES, EMILIA | EMILIAGARCIACALES@GMAIL.COM |
| 2029078 | GARCIA CALES, EMILIA | EMILIAGARCIACALES@GMAIL.COM |

# Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2063166 | Garcia Carlo, Blanca M. | biangibel@hotmail.com |
| 1894210 | Garcia Concepcion, Olga I. | olgagarciaconcepcion@gmail.com |
| 1844753 | Garcia Espinosa, Maria Del Carmen | moralier@yahoo.com |
| 1991634 | Garcia Garcia, Iris P. | irisshary.ig@gmail.com |
| 1861233 | GARCIA MAYSONET, AGUSTINA | AGUGARCIA46@YAHOO.COM |
| 2006143 | GARCIA MAYSONET, AGUSTINA | AGU-GARCIA46@YAHOO.COM |
| 1975234 | Garcia Ocasio, Nestov | nestovgarciaocasio@gmail.com |
| 1887736 | Garcia Parrilla, Angeline | pedrin41@yahoo.com |
| 1168371 | GARCIA PARRILLA, ANGELINE | pedrin41@yahoo.com |
| 187384 | GARCIA REYES, EVELYN | prof.evelyngarcia@gmail.com |
| 187553 | GARCIA RIVERA, GONZALO | ggar8391@hotmail.com |
| 2054187 | Garcia Rosa, Guillermo | tiburon778@gmail.com |
| 1948675 | Garcia Rosario, Maria D. | garcim69@hotmail.com |
| 2010913 | Garcia Serrano, Edwin J. | edwin.garcia337@gmail.com |
| 2103369 | Garrastegui Zambrana, Wanda Z. | wandagarrastegui@yahoo.com |
| 2070090 | GAUTIER, DIALMA ENCARNACION | DEGAUTIER89@GMAIL.COM |
| 1963289 | Ginorio, Myrna E | myrnaeginorio@gmail.com |
| 1887997 | Gomez Herran, Marixa | marixamaria@gmail.com |
| 2074560 | Gomez Vallejo, Helga Mariely | hmarigv@gmail.com |
| 1990114 | GOMEZ VAZQUEZ, WILFREDO | WILFREDOGOMEZ67@GMAIL.COM |
| 2084396 | GONZALEZ ACOSTA, JANIRA B | JBGONZALU@HOTMAIL.COM |
| 2099314 | Gonzalez Bosques, Omayra | mairy_gb@hotmail.com |
| 2025510 | Gonzalez Cartes, Aracelia | celita.69@hotmail.com |
| 2124062 | Gonzalez Delgado, Luz Celenia | luzceleniaeducacion@gmail.com |
| 2041454 | Gonzalez Diaz, Julia H. | arebecca3000@gmail.com |
| 2041454 | Gonzalez Diaz, Julia H. | arebecca3000@gmail.com |
| 2024205 | Gonzalez Ellis, Karen J. | kge1965@gmail.com |
| 2115955 | GONZALEZ FLORES, MARIA DE LOS ANGELES | MAXIMINA8388@YAHOO.COM |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2015803 | Gonzalez Fuentes, Carmen  T. | n.riveragonzalez@yahoo.com |
| 1974543 | GONZALEZ GLEZ, LUIS A. | LGONZALEZ0579@GMAIL.COM |
| 2001868 | Gonzalez Gonzalez, Maria M. | jr.egipciaco@hotmail.com |
| 1968589 | Gonzalez Gonzalez, Maria M. | jregipciaco@hotmail.com |
| 2084447 | Gonzalez Hernandez, Mildred | mildredgonzales1018@gmail.com |
| 2026971 | Gonzalez Herrera, Maria | tongolelegonzalez@gmail.com |
| 2062043 | Gonzalez Lopez, Aida L. | gonzalezaida432@gm.com |
| 2004344 | Gonzalez Lugo, Gloria Estelle | gloryred_03@yahoo.com; gloryred-03@yahoo.com |
| 2064899 | Gonzalez Molina, Nydia I. | nydiagonzalez1963@gmail.com |
| 2015337 | Gonzalez Monfalvo, Anibal | anibalgonzalez23210@gmail.com |
| 2057586 | Gonzalez Nazario, Karen | maestrakarem@yahoo.com |
| 1956750 | Gonzalez Ortiz, Juan Antonio | juango1168@gmail.com |
| 1951657 | Gonzalez Pagan, Lynette A. | de114002@miescuela.pr |
| 2031943 | Gonzalez Perez, Deixter J. | deixter.gonzalez@familia.pr.gov |
| 2104129 | GONZALEZ QUILES, MIGUEL A. | JAZARETHA@YAHOO.COM |
| 2026885 | GONZALEZ RIVERA, ILSA | ilsagonzalezrivera@gmail.com |
| 1871328 | Gonzalez Rodriguez, Jose | jose.c.gonzalez03@gmail.com |
| 1989495 | Gonzalez Roman, Iris M. | tehapo16@gmail.com |
| 1929724 | GONZALEZ ROSADO, MARELYN | marelyngonzalez@yahoo.com |
| 2027361 | Gonzalez Ruberte, Petra Marla | petramgonzalez1@gmail.com |
| 204584 | GONZALEZ RUIZ, JANETTE | jgonzalezruiz2017@gmail.com |
| 1983116 | Gonzalez Ruiz, Maria T. | josueismc@gmail.com |
| 204981 | Gonzalez Santiago, Lucecita | lucecita.gonzalez@yahoo.com |
| 2010360 | Gonzalez Santiago, Sonia | lovely_sky@hotmail.com |
| 1918785 | Gonzalez Serrano, Ana A. | awildatgo@hotmail.com |
| 1990583 | Gonzalez Soto, Gloria M. | gloriagonzalez293@gmail.com |
| 1965515 | Gonzalez Sotomayor, Daniel | dgonsot@gmail.com |
| 2078871 | GONZALEZ TORRES, YOLANDA | YOLANDAIVETTE05@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038359 | Gonzlez Barreto, Erick | erickgonzalez2473@gmail.com |
| 2108475 | Gracia Cintron, Eva L. | elgracia05@yahoo.com |
| 2063680 | Gracia Escalera, Omar | ograciaescaleral@gmail.com |
| 1961266 | Guadalupe Pinero, Abraham | abrahamguadalup580@gmail.com |
| 1986448 | Guzman Centeno , Raquel A | centenoguzmanraquel@gmail.com |
| 1953959 | HERNANDEZ ALAYON, IRIS N | juan.lopez234@hotmail.com |
| 1920155 | Hernandez Aponte, Pablo | elisahernandezrivera9@gmail.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 1951604 | Hernandez Chiques, Oscar | ohchiques@msn.com |
| 2021905 | Hernandez Cruz, Damaris M. | damahernandez@yahoo.com |
| 2017350 | HERNANDEZ CRUZ, FRANCISCO | compm06@gmail.com |
| 2117786 | Hernandez Espiet, Rosa A. | coquito_cocote@yahoo.com |
| 217988 | HERNANDEZ FONSECA, EDDIE | eddieprotennis@msn.com |
| 2029238 | Hernandez Garcia, Margarita | flordeluzmh@gmail.com |
| 150624 | HERNANDEZ HERNANDEZ, ELBA I. | elbahn94@gmail.com |
| 1834124 | Hernandez Jirau, Zaida | elgrito23@yahoo.com |
| 1968840 | HERNANDEZ MEDINA, ROSA S | hstephannie26@gmail.com |
| 1968840 | HERNANDEZ MEDINA, ROSA S | hstephannie260@gmail.com |
| 1877285 | Hernandez Minguela , Carlos Ruben | carloshernandezmiguela@gmail.com |
| 1970259 | Hernandez Ortiz, Alida R. | jtorrezpr@gmail.com |
| 1946469 | Hernandez Pagan, Orlando A | hernandezorlando43@gmail.com |
| 422271 | Hernandez Ramirez, Natalie | natalierh1085@hotmail.com |
| 220926 | Hernandez Rivera, Gloria  I | QIHERNANDEZ@YAHOO.COM |
| 2031603 | Hernandez Rivera, Ruben A. | ruben@6gmail.com |
| 2046372 | Hernandez Rivera, Santos | jesmaire.hernandez@upr.edu |
| 2046372 | Hernandez Rivera, Santos | jesmarie.hernandez@upr.edu |
| 1984964 | Hernandez Rosario, Ruben | neburher@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2095856 | Hernandez Roson, Norten | norten_hernandez@mail.com |
| 2105655 | Hernandez Santiago, Maribel | fcjm095@gmail.com |
| 2017411 | Hernandez Santos, Jahaira | jahairahernandez13@yahoo.com |
| 1979479 | Hernandez Scimeca, Karen E. | KHERNANDEZ77915@GMAIL.COM |
| 2042697 | Hernandez Tubens, Silvia D. | aiblis045@gmail.com |
| 1944695 | Hernandez Tubens, Silvia D. | aiblis045@gmail.com |
| 2106790 | Hernandez Vicens, Jose J. | hernandezvicens@gmail.com |
| 1986135 | Hernandez Villanueva , Madeline | madyhernandez@hotmail.com |
| 2110156 | HUERTAS GOMEZ, AWILDA | AWIPRSM@GMAIL.COM |
| 2054820 | Iglesias Figueroa , Maria Del C | mariaiglesias2006@yahoo.com |
| 2054820 | Iglesias Figueroa , Maria Del C | mariaiglesies2006@yahoo.com |
| 1331505 | IGLESIAS MONTANEZ, EVELYN | evelyniglesia@ymail.com |
| 1940342 | Inglesias Figueroa, Angela L. | angelaiglesias@gmail.com |
| 1946424 | Irizarry Quiles, Evelyn | eiq64@yahoo.com |
| 1946424 | Irizarry Quiles, Evelyn | eiq64@yahoo.com |
| 1946424 | Irizarry Quiles, Evelyn | eiq64@yahoo.com |
| 2031353 | Irizarry Rodriquez, Reinaldo | reyito2013@hotmail.com |
| 1853071 | Irizarry Torres, Luz I. | liti126@hotmail.com |
| 1880385 | JAIME ESPINOSA, MAYRA | mayra4454@yahoo.com |
| 2129677 | JIMENEZ CAJIGAS, VIVIAN | GUVIJC65@GMAIL.COM |
| 2038386 | Jimenez Hernandez, Nilda I. | mildajhernandez@hotmail.com |
| 2038386 | Jimenez Hernandez, Nilda I. | mildajhernandez@hotmail.com |
| 2045165 | JIMENEZ MALDONADO, CESAR | nora.cruz.milana@gmail.com |
| 2125821 | JIMENEZ MARTINEZ, MARITZA | maritza_j30@hotmail.com |
| 2106009 | Jimenez Roque, Myrza J. | esRosas63@yahoo.com |
| 2024345 | JIMENEZ ZAYAS, GLADYS E. | jimenez.gladys8@gmail.com |
| 2110001 | La Viera Matos, Rosendo | eldukepr95@gmail.com |
| 1940724 | Laboy Rodriguez, Sonia | laboyslr@gmail.com |

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824016 | Laboy Rodriguez, Sonia | laboyslr@gmail.com |
| 926943 | LAGUERRE ACEVEDO, MYRNA | myrnalaguerre888@gmail.com |
| 2062774 | LAGUNA CARRASQUILLO, IRIS  V. | IVLAGUNA@GMAIL.COM |
| 2002836 | LAMBRIX RODRIGUEZ, BETTY J. | BETTYLAMBRIX@HOTMAIL.COM |
| 2002836 | LAMBRIX RODRIGUEZ, BETTY J. | BETTYLAMBRIX@HOTMAIL.COM |
| 1900648 | Lawrence Vidal, Mildred | smlnavarro@yahoo.com |
| 215143 | LEBRON CRUZ, HELIODORO | hlebron59@yahoo.com |
| 1972793 | Lebron Gomez, Maria M. | mlg49@hotmail.com |
| 853318 | LEBRON MORALES, DARYSABEL | dlbrnmrls@gmail.com |
| 2022602 | Lebron Perez, Ana C. | prof.alebron@gmail.com |
| 2054161 | Lebron Soto, Miriam | m.lebronsoto2014@gmail.com |
| 2063628 | Legrand Montanez, Yolanda | yolgrand1946@gmail.com |
| 2119638 | Lind Pe'rez, Rosa M. | rodriguezp51@yahoo.com |
| 2090228 | Lopez Burgos, Cynthia A. | cynthiaalopez@yahoo.com |
| 849385 | LOPEZ CARABALLO, RAFAEL  A | edualternativas@gmail.com |
| 270995 | Lopez Cedeno, Carmen R | cedeno2473@gmail.com |
| 271362 | LOPEZ CRUZ, CARMEN | FIONAOANGEL@YAHOO.COM |
| 1949337 | Lopez Cruz, Edith | edithlo20092010@hotmail.com |
| 2075827 | Lopez De Jesus, Jeletza | lopezjeletza@yahoo.com |
| 1110810 | LOPEZ FERNANDEZ, MARIA | MMERCE5519@GMAIL.COM |
| 2123727 | LOPEZ FLECHA, JACQUELINE | jlfaflecha@gmail.com |
| 2078466 | Lopez Hernand, Olga L. | olglop1@gmail.com |
| 1818801 | Lopez Lebron , Monserrate | jamfatima@yahoo.com |
| 2117793 | Lopez Matos, Solimar | solimar957@yahoo.com |
| 2069620 | LOPEZ METOS, SOLIMAR | SOLIMAR957@YAHOO.COM |
| 273779 | Lopez Miranda, Jorge L | gabrielo46@hotmail.com |
| 1979558 | Lopez Ortiz , Juan O. | juanolopez5220@icloud.com |
| 1966736 | Lopez Pagan, Janet | zachalez@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2114872 | Lopez Ramos, Iris D | irisdlopez3@gmail.com |
| 2125003 | Lopez Rivera , Israel | coqui_73@hotmail.com |
| 2072719 | Lopez Rivera, Alba M. | albacorrea@gmail.com |
| 275539 | LOPEZ RIVERA, MARGARITA | LMarga65@yahoo.com |
| 1823941 | Lopez Rodriguez, Marta M. | marta539ml@gmail.com |
| 2100945 | Lopez Sanabria, Lourdes F. | lourlop61@yahoo.com |
| 2087909 | Lopez Torres, Vilmarie | vilmarielpz@gmail.com |
| 2087909 | Lopez Torres, Vilmarie | vilmarielpz@gmail.com |
| 2092036 | Lopez Vales, Maria Josefa | manajlv89@gmail.com |
| 701403 | LOPEZ VELEZ, LUIS  A. | LUIGGY69@HOTMAIL.COM |
| 2042583 | LOZADA ALVAREZ, SAMUEL | SAMMY.1976@OUTLOOK.COM |
| 2080053 | Lugo Cruz, Magdalena | lugomagda1947@gmail.com |
| 2069036 | Luinones Ortiz, Luz H. | GUINZNERLUZM50@GMAIL.COM |
| 2018082 | Machin Lebron, Jose  L | migdalia.machin10@gmail.com |
| 1975007 | Madera Cruz, Fernando | paulina4135@hotmail.com |
| 2049424 | Malave Miranda, Carmen | campanita12@hotmail.com |
| 2114891 | Maldonado Alicea, Wanda | kmaldonado602@gmail.com |
| 2114891 | Maldonado Alicea, Wanda | wmaldonalo94@yahoo.com |
| 2071758 | Maldonado Colon, Yolanda | yolamalpr@yahoo.com |
| 2059553 | Maldonado Cora, Carmen  L. | maldnadocora05@gmail.com |
| 2024557 | Maldonado Figueroa , Manuel de Jesus | maldonadofigueroa@yahoo.com |
| 2060013 | Maldonado Figueroa, Manuel de J | maldonadofigueroa@yahoo.com |
| 1987116 | Maldonado Santos, Hector G. | mlmaldonado913@gmail.com |
| 289351 | Maldonado Santos, Magda L. | mlmaldonado913@gmail.com |
| 1187054 | MALDONADO TORRES, DAMARIS | DAMAR3114@GMAIL.COM |
| 2102152 | MALDONADO TORRES, ROBERTO C | FOCUTACUCARIUT@HOTMAIL.COM |
| 1849490 | Marquez Marquez, Guadalupe | gumar60@gmail.com |
| 2099849 | Marrero Arbelo, Idalia M | dallymarrero62@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AA
### 149th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064503 | MARRERO CALVO, FRANCES | yomabor@gmail.com |
| 304437 | MARRERO CALVO, FRANCES | yomabor@gmail.com |
| 304437 | MARRERO CALVO, FRANCES | yomabor@gmail.com |
| 2035972 | MARRERO CALVO, FRANCES | yomabor@gmail.com |
| 2035972 | MARRERO CALVO, FRANCES | yomabor@gmail.com |
| 2034374 | Marrero Cotte , Nelson | ncotte2001@gmail.com |
| 2047164 | Marrero Fuentes, Florde Maria | fmarrero37@gmail.com |
| 305252 | Marrero Molina, Ana H. | anamarrero15@gmail.com |
| 2040408 | Marrero Padilla, Ruth N. | alejetperez@gmail.com |
| 1932176 | Marrero, Ramirez RA | nora.cruz.molina@gmail.com |
| 1932176 | Marrero, Ramirez RA | nora.cruz.molina@gmail.com |
| 2065109 | MARTA M RAMIREZ MALAVE | mmrmala@gmail.com |
| 2113184 | Martell Marrero, Luis | martellcp69@gmail.com |
| 1987837 | Martell Rivera, Anthony Christian | a3-martell@hotmail.com |
| 2066612 | Martell, Carlos Morell | ciaobella.bohochic@gmail.com |
| 2120745 | MARTINEO TALAVERA, GONZALA | GONMARI1@YAHOO.COM |
| 2010516 | MARTINEZ ALMODOVAR, ELSA | ECAR1204@YAHOO.COM |
| 1876816 | Martinez Crespo, Wanda I | Wanda.leomrm@gmail.com |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | JVMASSANET@HOTMAIL.COM |
| 1944250 | Martinez Ortiz, Alexis | anaika2175@gmail.com |
| 2060750 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 1350687 | MARTINEZ ORTIZ, LUIS A | brendagilbes@gmail.com |
| 2038312 | MARTINEZ RAMOS, ANA E. | ana.martinez.ramos96@gmail.com |
| 1955439 | Martinez Ramos, Gladys R. | gladimar7@yahoo.com |
| 1216586 | MARTINEZ RODRIGUEZ, HILTON | hmjapr@gmail.com |
| 1983756 | Martinez Rodriguez, Omayra | Omayrajan@yahoo.com |
| 2066543 | Martinez Sample, Cesar Angel | hilda.ortiz1819@yahoo.com |
| 1911339 | MARTINEZ TEJERA, NORMA I. | irismel-pr@hotmail.com |

# Exhibit AA

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1932121 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 2101036 | MATOS JIMENEZ, MARIA J | mariamatos4021@gmail.com |
| 1995804 | Matos Molero, Maria de Lourdes | lourdesmatos600@gmail.com |
| 1817984 | Matta Rosado, Maria M. | yahirjose@yahoo.com |
| 2130158 | Mattei Arcay, Denisse M. | dmattei27@gmail.com |
| 1986105 | Maysonet Negron, Freddie Luis | frijolpr@yahoo.com |
| 1964684 | Maysonet Pizarro, Norma I. | normiris1@hotmail.com |
| 997093 | MEDAL DIAZ, GABRIEL | MEDALGABRIEL@YAHOO.COM |
| 2095430 | Medina Cortes, Mildred | m.medina29@yahoo.com |
| 2005503 | Medina Garcia, Ada N. | adamedina00@yahoo.com |
| 1974152 | Medina Oquendo, Wilfredo | K.Santos_18@hotmail.com |
| 1995898 | Medina Velazquez, Rafael | ralphys_2010@yahoo.com |
| 2063996 | MELENDEZ ARCHILLA, ANA | jacqueline_a_v@hotmail.com |
| 1057901 | MELENDEZ FIGUEROA, MARITZA | MARITZAMELENDEZ1410@GMAIL.COM |
| 1902826 | MELENDEZ MARTINEZ, LIZZIE | JADZIAAM@YAHOO.COM |
| 2104223 | MELENDEZ MELENDEZ, DANIEL | elautoritario25@gmail.com |
| 711496 | MELENDEZ TORRES, MARIA E. | marietor31@hotmail.com |
| 1939204 | Melendez Torres, Nancy I | nanacymt@gmail.com |
| 1871145 | Mendez Aviles, Wally E. | WM23@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 23 of 23

**<u>Exhibit AB</u>**

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1891117 | Mendez Irizarry, Sonia | s.mendezirizarry@yahoo.com |
| 2052106 | Mendez Morales, Jorge A. | jamfatima@yahoo.com |
| 1989947 | Mendez Ramos, Lydia E. | lydiamenra1@gmail.com; menra@1gmail.com |
| 1963320 | Mendez Vazquez, Ana Celia | cmendez1425@gmail.com |
| 1939765 | Mendez-Irizarry, Noemi | noemi.mendez.irizarry@gmail.com |
| 2026276 | Mercado Chapman, Hector | hetr23chapman@gmail.com |
| 1885487 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 2120078 | Mercado Irizarry, Evelyn | evemercado2002@gmail.com |
| 1586853 | Mercado, Alba N | alba_merc@yahoo.com |
| 2101859 | Merced Tirado, Luis R. | luisrmerced@gmail.com |
| 1061863 | MI HERNANDEZ, MIGDALIA | migdy43@yahoo.com |
| 2044523 | Millan Burgos, Johnny | JOHNNYMILLAN108@GMAIL.COM |
| 1991604 | Millan Soto, Evelyn | bebely58@hotmail.com |
| 2070531 | Mirabal Santiago, Iris Enid | irissm10@gmail.com |
| 336351 | MIRANDA VARGAS, NORMA I. | normirvar@gmail.com |
| 2046160 | MIRANDA VAZQUEZ, LUZ DARMARI | sraluzdmiranda@gmail.com |
| 898958 | MIRANDA VITALI, FRANCISCO A | COQUIMIRANDA@YAHOO.COM |
| 338035 | MOJICA TORRES, LIDUVINA | liduvinamojicatorres@gmail.com |
| 2029510 | Molina Hernandez, David | davo7072@gmail.com |
| 2097742 | Molina Rolon, Miriam | mmolina6872@gmail.com |
| 2113168 | Molina Santiago, Hilda E. | hemolina03@gmail.com |
| 2106525 | MOLINA VALENTIN, ELIZABETH | elizabeth5549@gmail.com |
| 2072307 | MONROIG JIMENEZ, JOSE | jmonroig@agriculture.pr.gov |
| 339662 | MONROIG JIMENEZ, JOSE A | jmonroig@agriculturn.pr.gov |
| 2103382 | Monroig Marquez, Amaris | monroig.amans@gmail.com |
| 2016884 | MONTALVO MONTALVO, RAFAEL J | rjmmoi@yahoo.com |
| 1880882 | Montalvo Rivera, Deliris | lanenasabanera@yahoo.com |
| 491497 | MONTANEZ DE JESUS, ROSA L. | romontanez61@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1933728 | Montanez Lopez, Ramon | brush75cutter@yahoo.com |
| 2031124 | Montanez, Carmen I. | carmenmontanez998@gmail.com |
| 2056198 | Montero Fernandez, Orlando | orland2@outlook.com |
| 1844355 | MONTES, OLGA | OLMNTS1@GMAIL.COM |
| 2091180 | Morain, Rosa | rosamoran1951@gmail.com |
| 1988381 | Morales Arroyo, Maria C. | cristinita189@hotmail.com |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 2043759 | Morales Dones, Elizabeth | elizabethmdones@gmail.com |
| 1877621 | MORALES FIGUEROA, MARGARITA | m_morales53@yahoo.com |
| 1063690 | MORALES FIGUEROA, MIGUEL | miguelmorales2277@icloud.com |
| 1854535 | MORALES GOMEZ , GLORIA  E. | moralesglora@hotmail.com |
| 1960727 | Morales Gomez, Gloria E. | moralesglora@hotmail.com |
| 1837491 | Morales Gonzalez, Antonio | kqlo01@yahoo.com |
| 2119473 | Morales Jimenez, David | davidmoralesj@yahoo.com |
| 907728 | MORALES LOPEZ, JORGE L. | JORGEMORALES9029@GMAIL.COM |
| 2096877 | Morales Lugo, Juan Carlos | natashaliz125@hotmail.com |
| 1127314 | MORALES MORALES, NORMA | p-monchito@gmail.com |
| 1979591 | MORALES MURILLO, JEANNETTE | jeannettemoralesm3@gmail.com |
| 1790450 | Morales Quinones, Lizzette | lmamilizzy1046@gmail.com |
| 2072268 | Morales Ramos, Idalie | idalie.morales7@hotmail.com |
| 346489 | Morales Ramos, Yaritza | yarimora1@gmail.com |
| 2055606 | Morales Rivera, Euarista | saracloy2@gmail.com |
| 2110628 | Morales Rivera, Jose  Antonio | josemorales137@yahoo.com |
| 1928986 | Morales Rivera, Lydia | chepos201080@yahoo.com |
| 1995930 | Morales Rodriguez, Irma I | moralesirma5832@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2066548 | Morales Romero , Enid | enidmoralesjk31@gmail.com |
| 1904548 | MORALES ROSARIO, BELISITA | Piedrapreciosa8@gmail.com |
| 920767 | MORALES ROSARIO, MARIA D | 1958moralescarmen@gmail.com |
| 1991960 | Morales Rosario, Wanda I | wandymr@yahoo.com |
| 2106000 | Morales Ruiz, Migdalia | 11_30_14migdalia472@gmail.com |
| 1944232 | Morales Santiago, Eva | e.morales777@hotmail.com |
| 1963298 | Morales Torres, Milagros | m.moricps41@gmail.com |
| 1911635 | Morales Vargas, Gloria J | patricia_68@hotmail.com |
| 1847770 | MORALEZ DIAZ, SONIA M. | SONIAMO_DIAZ@HOTMAIL.COM |
| 1903989 | Moreno Lopez, Roberto | rmoreno2003@yahoo.com |
| 1961291 | Moya Segarra, Carmen A. | carmenmoya1216@gmail.com |
| 2050739 | Muniz Droz, Irma I. | imuniz07@yahoo.com |
| 1944315 | Muniz Maldonado, Nelida | NMUNIZ445@GMAIL.COM |
| 2086008 | Muniz Padilla, Ada I. | adamunizpadilla@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |

Exhibit AB
150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 1976931 | Munoz Mendez, Mercedes | eluimyn@gmail.com |
| 2106515 | Navarrete Colon, Eric | enavarrete2005@gmail.com |
| 2110909 | Negron Irizarry, Elizabeth | elizabethn190@gmail.com |
| 2059699 | NEGRON SANCHEZ, PASTOR | ELMAESTRO90@HOTMAIL.COM |
| 1124592 | NERI VELEZ PEREZ | jary_naty01@hotmail.com |
| 2090973 | NIETO CABALLERO, BLANCA J. | bnietocaballero77@gmail.com |
| 361687 | NIEVES AYALA, LYDIA | DRIVERAOSPINELL@GMAIL.COM |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | daynieves@gmail.com |
| 333848 | NIEVES GONZALEZ, MILDRED | mildrednieves678@gmail.com |
| 1863806 | Nieves Guzman, Aurea E. | nievesaureae@yahoo.com |
| 1097157 | NIEVES MALDONADO, VANESSA | vanne_nieves@hotmail.com |
| 635074 | NIEVES MARTINEZ, DALIS N. | DALISNIEVES@GMAIL.COM |
| 635074 | NIEVES MARTINEZ, DALIS N. | DALISNIEVES@GMAIL.COM |
| 2115084 | Nieves Melendez, Melzzie M. | melzziemnieves@hotmail.com |
| 2034404 | Nieves Nieves, Marilyn | marilynnieves2009@hotmail.com |
| 2120072 | Nieves Robles, Melvyn O | jodziaam@yahoo.com |
| 2050158 | NIEVES VAZQUEZ, ALMA ENID | NVALMA59@GMAIL.COM |
| 2049976 | NIEVES VAZQUEZ, ALMA ENID | NVALMA59@GMAIL.COM |
| 415843 | NIEVES, NORBERTO QUIANES | nquianes2429@yahoo.com |
| 1072624 | NO HERNANDEZ, NORMA | NORMASTART3@GMAIL.COM |
| 1981028 | NOBLE TORRES , DORIS | DORIS_NOBLE@HOTMAIL.COM |

## Exhibit AB
### 150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981028 | NOBLE TORRES , DORIS | DORIS_NOBLE@HOTMAIL.COM |
| 2075457 | Noble Torres, Ivonne | ivynoble59@gmail.com |
| 2004630 | Nunez Camilo, Ramon | monchonunez64@gmail.com |
| 2056803 | NUNEZ NOGUERA, ELSIE | IBOMBERA@YAHOO.COM; ICABOMBERA@YAHOO.COM |
| 2078187 | Nunez Schmidt, Sylvia | sylvia1-12@hotmail.com |
| 2114907 | OCASIO ALAMO, RAMONA | morinocasio@gmail.com |
| 2124973 | Ocasio Burgos, Marilyn | pagana769@gmail.com |
| 2124973 | Ocasio Burgos, Marilyn | pagana769@gmail.com |
| 2098805 | Ocasio Morales, Bahdanamay  I. | violeta_bom@hotmail.com |
| 1943686 | O'Farrill Martinez, Luisa Angelica | lofarrill1230@gmail.com |
| 2046665 | Olivencia Colon, Hector Luis | ely.huertas@gmail.com |
| 2046665 | Olivencia Colon, Hector Luis | hecolicol01@gmail.com |
| 1957877 | Oliver Bonet, Neil Javier | Njobo466@yahoo.com |
| 1980278 | OLIVERAS FIGUEROA, YAZIRA | yazirao@yahoo.com |
| 1984419 | OLIVERO MANGUAL, ARMANDO E. | armando.olivero@upr.edu |
| 979329 | OLIVIERI CABAN, DAYNICE | DAYNICE.OLIVIEN@UPR.EDU; NILSA_CABON@YAHOO.COM |
| 979330 | Olivieri Caban, Dayra | dayra.olivieri@upr.edu |
| 882133 | ONEILL QUINONES, ANA | annieoneill123@gmail.com |
| 1948140 | Oquendo Lopez, Carmen I. | ciolsea64@gmail.com |
| 1915117 | Ortis Burgos, Oscar R | OSCARORTIZ13686@GMAIL.COM |
| 2065858 | Ortiz Albert, Anna J. | oranna12@yahoo.com |
| 1996221 | Ortiz Aponte, Lourdes E. | lourdesortiz017@hotmail.com |
| 377192 | Ortiz Canals, Margarita C | chaneel16@yahoo.com |
| 1939923 | ORTIZ CINTRON, CARMIN | carmenortiz@hotmail.com |
| 2121492 | Ortiz Colon, Carmelo | diamantebravos52@gmail.com |
| 2072314 | Ortiz Colon, Carmelo | diamantebravos52@gmail.com |
| 2132685 | Ortiz Colon, Maria del los Angeles | ecua.arima@hotmail.com |
| 1933959 | Ortiz Cordero, Irma L | omima@hotmail.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2082487 | ORTIZ CRUZ, CARMEN Z | zoryortizcruz@hotmail.com |
| 2015545 | Ortiz Diaz, Jose R | jortiz8@policia.pr.gov |
| 2026900 | ORTIZ FERRER, DAISY H. | SWEETY_ANGELINE17@YAHOO.COM |
| 2076513 | Ortiz Lopez, Ana | anitaortizlopez@yahoo.com |
| 2084604 | Ortiz Negron, Ada Elsa | adadsa29@gmail.com |
| 1983301 | Ortiz Pedrogo, Aracelis | aracelisortiz@hotmail.com |
| 1901639 | Ortiz Quinones, Yasmin | y-ortiz28@hotmail.com |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | siortizramirez@yahoo.com |
| 1991025 | ORTIZ REYES , JORGE E | HARRYORTIZ22@GMAIL.COM |
| 1857985 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 1791549 | Ortiz Rodriguez, Jose Luis | ortizjose20018@gmail.com |
| 2053472 | Ortiz Rodriguez, Moraima | ortizmoraima@yahoo.com |
| 1196584 | ORTIZ ROSARIO, ELDA | chicaforicua1224@yahoo.es |
| 1976652 | Ortiz Torres, Carmen | carmenortiztorres@yahoo.com |
| 2013893 | Ortiz Torres, Maggie | eemariopagan@gmail.com |
| 2054965 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 2043883 | ORTIZ VALENTIN, LISSETTE | LIZZYE61@GMAIL.COM |
| 1945682 | ORTIZ VALENTIN, LISSETTE | lizzye61@gmail.com |
| 2080419 | Ortiz Vazquez, Mirme I. | Mirmeortiz@hotmail.es |
| 2075684 | Ortiz Zayas, Maria V. | eviram@hotmail.com |
| 1210506 | OSORIO SEGARRA, GLENDA J | glendaosorio1965@gmail.com |
| 1347260 | Otero Reyes, Juana I. | jior_06@hotmail.com |
| 1957898 | Otero, Haydee Davila | loream@coqui.net |
| 2111028 | Oyola Santiago, Mario L. | onegrmbandit22@gmail.com |
| 2108412 | Oyola Valentin, Celso H. | celsovalentin54@gmail.com |
| 2096063 | Pacheco Laboy, Deborah E. | debpach@yahoo.com |
| 1139203 | Pacheco Rodrigues, Reginaldo | reeipac802@hotmail.com |
| 2054969 | PACHECO TROCHE, MILDRED | MILLYPR@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AB
### 150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1972581 | Pacheco Vazquez, Maria I. | m_isabel-7@hotmail.com |
| 2016985 | Padilla Lopez, Sylvia I. | sipl@bellsouth.net |
| 1956981 | Padilla Zayas, Nelida | nelidapz12@gmail.com |
| 1992714 | Padua Sanchez, Juan R. | WILDYPADUA390@GMAIL.COM |
| 2082019 | Padua Santiago, Yolanda E. | yolypadua@gmail.com |
| 2107974 | PAGAN COLON, CARMEN M. | PAGANCOLONCARMEN@GMAIL.COM |
| 1228177 | PAGAN GARCIA, JOEL | joel042@gmail.com |
| 1789971 | Pagan Gonzalez, Elba I | jmariel01931@yahoo.com |
| 392802 | PAGAN JIMENEZ, BRENDA I | paganbrenda@hotmail.com |
| 1924803 | Pagan Jimenez, Brenda I. | paganbrenda@hotmail.com |
| 1924803 | Pagan Jimenez, Brenda I. | paganbrenda@hotmail.com |
| 2098359 | Pagan Martinez, Gloria I. | nnikey26@yahoo.com |
| 2102188 | Pagan Mercado, Juan N. | paganmjn@gmail.com |
| 2099239 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 2037289 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 2125080 | Pagan Ocasio, Denise V. | caramos@syagm.edu |
| 1975138 | Pagan Perez, Agapito | celita.69@hotmail.com |
| 2042221 | PAGAN RIVERA, NILSA | NILSA1952@GMAIL.COM |
| 2119126 | PAGAN RODRIGUEZ, DAVID | davidpagan@yahoo.com |
| 2070476 | Paler Lebron , Maria S. | kokypaler@hotmail.com |
| 1944206 | PALER LEBRON, ANDREA | andreapaler52@gmail.com |
| 1854093 | PANTOJA HERNANDEZ, ORLANDO | opilando1@hotmail.com |
| 2054407 | Parrilla Laureano, Krizia K. | Kriziaparrilla23@gmail.com |
| 1077879 | PEDRO MALDONADO TORRES | pjmt1971@gmail.com |
| 2063242 | Pellot Arce, Angelica M. | angelicampellotarce@gmail.com |
| 2049818 | Pena Davila, Denise J. | denisepe24@gmail.com |
| 1045275 | PENALVERTY RIVERA, LUZ E. | LUZE526@HOTMAIL.COM |
| 2103105 | Pereira Ramos, Beatriz | canapereira@yahoo.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1129804 | Perez Almeyda, Otman | otman485p.a@gmail.com |
| 2072347 | PEREZ AYALA, MILAGROS | milyagosto57@gmail.com |
| 2003568 | Perez Bonilla, Juan C. | perezjuanc67@gmail.com |
| 2090103 | PEREZ BURGOS, CARMEN I. | carmeni.perez@familia.pr.gov |
| 2104699 | Perez Castro, Gricelia | gallerito15@yahoo.com |
| 2017589 | Perez Cintron, Carmen M. | cperezemhk9@yahoo.com |
| 1916622 | Perez Cosmez, Ida Luz | perezida65@gmail.com |
| 2016861 | Perez Diaz, Eneida | eneida.perez28@gmail.com |
| 2120265 | PEREZ ECHEVARRIA, SAMUEL | VILMARIE_PEREZ23@HOTMAIL.COM |
| 154479 | PEREZ FERNANDEZ, ENID  S | enidsperez@gmail.com |
| 1954652 | Perez Figueroa, Nyvia  R | nyvia.perez@yahoo.com |
| 2007784 | Perez Fildago, Ruth Celenia | delenysperez@gmail.com |
| 2108424 | PEREZ LUNA, NATALIE J. | USC_NATALIE@HOTMAIL.COM |
| 404195 | PEREZ MIELES, ANA D | anadeliaperez46@gmail.com |
| 2020339 | Perez Morales, Maria L. | mpluisa8@gmail.com |
| 2108978 | PEREZ PEREZ, ZELMA I. | ZPEREZPEREZ@YAHOO.COM |
| 1953412 | PEREZ RIVERA, WILMER | mrmassa@prtc.com |
| 1879102 | PEREZ RODRIGUEZ, SUSANA | SUSANABIBLIO@HOTMAIL.COM |
| 2111786 | Perez Romero, Jose R | jrperez2727@gmail.com |
| 1806627 | Perez Santiago, Lidia E. | delgadoperez78@gmail.com |
| 2084125 | Perez Sepulveda, Antonio | marypr35@hotmail.com |
| 1967033 | Perez Talavera, Priscila | priscila.perez62@gmail.com |
| 2108241 | Perez Terron, Irmaria | irmariaperez@gmail.com |
| 2068249 | PEREZ TOLEDO, OLGA M | olga.perez@amprnet.org; rosagogi@hotmail.com |
| 1937772 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 2064974 | PEREZ VARGAS, EVELYN | EVELYNPEREZVARGAS@YAHOO.COM |
| 2099582 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 912107 | PIERETTI ORENGO, JUAN B. | pieretti_48@hotmail.com |

Exhibit AB
150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 410034 | PINEDA VALENTIN, EILEEN | epvalentin67@gmail.com |
| 1976841 | Pineiro Mercado, Laura E | eleninpm@yahoo.com |
| 1880825 | Pinero Sanchez, Palmira | pineropalmira@hotmail.com |
| 1880825 | Pinero Sanchez, Palmira | pineropalmira@hotmail.com |
| 1897837 | PINZON BILBRAUT, NANTHAN | nanthan9278@gmail.com |
| 1941152 | Pinzon Reyes, Guillermo | reyes_pinzon@hotmail.com |
| 2022078 | Pizarro Ortiz, Mary Liz | MarilizDizanoOrtiz@gmail.com |
| 655417 | PLUMEY PEREZ, FRANCISCO A. | FPLUMEY74@GMAIL.COM |
| 412332 | POMALES ALVARADO, MADELINE | pomalespr@outlook.com |
| 2001442 | POMALES ROLON, MAGDA | magdapomales55@gmail.com |
| 2045195 | PONCE PEREZ, EDNA I | ei1965pp@gmail.com |
| 1941004 | Ponce Rodriguez, Francisco  R | 9ponce@gmail.com |
| 2075685 | PONCE RODRIGUEZ, FRANCISCO R | 9ponce@gmail.com |
| 1825700 | PONCE ROSADO, MARIA A | MA_PONCE1@HOTMAIL.COM |
| 1984771 | PORTALATIN DE CRUZ, MARIA A. | maria-porta48@hotmail.com |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | AGRIPINAPI@YAHOO.COM |
| 1986458 | Portalatin Perez, Maria del C. | mcportalatin@gmail.com |
| 2043828 | Portalatin Rodriguez, Vicente | viiporta0062@gmail.com |
| 413654 | Pradilla Vazquez, Rudy | rudyjaenpradilla@gmail.com |
| 1952378 | PULLIZA COSME, HERMINIA | HERMINIA.COSME@YAHOO.COM |
| 2073921 | QUILES OCASIO, MARISTELLA | quilesstella09@gmail.com |
| 1090210 | QUILES OLMO, RUTH | ruthquiles09@gmail.com |
| 2069256 | Quinones Caraballo, Francisco | fquinones197@gmail.com |
| 1932068 | QUINONES CARRASQUILLO, MIGUEL A | QUINONESMIGUEL7@GMAIL.COM |
| 2097681 | Quinones De Jesus, Zoraida | Zoraidaq54@gmail.com |
| 2030953 | Quinones Lopez, Michelette | m.quioneslpez@yahoo.com |
| 2124692 | Quinones Montanez, Magdiel E | magdielpr12@yahoo.com |
| 1958516 | Quinones Negron, Liz Angelica | kitsunami@hotmail.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007139 | Quinones Rivera, Carmen E. | carmenylucila@hotmail.com |
| 1102747 | QUINTANA ESTEVEZ, WILFREDO | kintoesperta@gmail.com |
| 566745 | QUINTANA GONZALEZ, PABLO E. | rrmaryvette@yahoo.com |
| 1931727 | Quintero Lozado, Wanda R | drawrqlgoodhealth@gmail.com; wqgoodhealth@gmail.com |
| 1955181 | Raguan Sepulueda, Frances | raguanfrances@hotmail.com |
| 2090291 | RAMIREZ RODRIGUEZ, PRISCILLA | ramirezrodriguez1952@gmail.com |
| 2057870 | Ramirez Tejada, Juana I. | juanaramireztej@gmail.com |
| 2089782 | RAMIREZ VELEZ, SYLVIA | GSOTO231@GMAIL.COM |
| 2083546 | RAMOS AVILES, JUAN L | JLRA@HOTMAIL.COM |
| 2055832 | Ramos Cabrera, Amarilis | amarilislive@hotmail.com |
| 1883802 | Ramos Gonzalez, Felix Raphael | colonaldea@yahoo.com |
| 1950086 | Ramos Jimenez, Lucila | zona_lrj@yahoo.com |
| 2015245 | Ramos Paz, Rosa I. | rosaramos5570@gmail.com |
| 1871645 | Ramos Rodriguez, Sandra Ivette | sandra.ramos2@upr.edu |
| 2064790 | RAMOS ROMAN, TOMASITA | tomasitaramos138@gmail.com |
| 2061284 | Ramos Rosano, Aida I. | ive.pr@hotmail.com |
| 2027535 | RAMOS ROSARIO, AIDA I | ive.pr@hotmail.com |
| 2070272 | Ramos Ruiz, Miguel A. | Miguelramos919@yahoo.com |
| 2063806 | Ramos Sanabria, Yadira | YRSANABRIA@GMAIL.COM |
| 1969532 | Ramos Sanchez, Eugenio | eugenioramos7@yahoo.com |
| 1899064 | Ramos Silva, Johnny | AgteJRamos@gmail.com |
| 1809284 | RENTAS OTRIZ, ROSA C | rentas_camelia_21@hotmail.com |
| 433595 | REYES AGUAYO, SARA NOEMI | SREYES@AVP.PR.GOV |
| 2098013 | REYES PEREZ, MARIBEL | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM |
| 1181552 | REYES RIVERA, CARMEN L. | carmenramos4913@gmail.com |
| 2043165 | Reyes Rodriguez, Elisa | elisareyes049@gmail.com |
| 2037873 | Rios Moran, Rosa E. | rosariosmoran@gmail.com |
| 1914218 | RIOS OQUENDO, AMAGDY | AMAGDYRIOS@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881395 | RIVAS GONZALEZ, OLGA M. | OLGARIVAS568@GMAIL.COM |
| 1900418 | RIVERA APONTE, ANA  R. | ROSIE_1064@HOTMAIL.COM |
| 2107436 | Rivera Camacho, Elizabeth | dayanara6780@gmail.com |
| 1942496 | Rivera Cardona, Luz M. | lriveracardona@hotmail.com |
| 814311 | RIVERA CARRASQUILLO, DAMARIS | damarisrivera78@yahoo.com |
| 2004154 | Rivera Castro, Minerva | minerva2146@gmail.com |
| 2020719 | Rivera Collazo , Carmen  L. | carmenrivera5380@gmail.com |
| 2110862 | Rivera Colon, Iris M | siri-vera@hotmail.com |
| 2053355 | Rivera Colon, Jacqueline D | drivecolon@hotmail.com |
| 1821485 | Rivera Colon, Jacqueline Damaris | drivcolon@hotmail.com |
| 2052010 | RIVERA COLON, MARIA A | mariacolon903@gmail.com |
| 1916931 | Rivera Cotto, Jorge R. | ivonneh463@gmail.com |
| 2030092 | Rivera Falu, Carmen M. | carminfalu@gmail.com |
| 2018357 | Rivera Garcia, Evelyn | riverae56@gmail.com |
| 2062661 | Rivera Hera, Ivette | ivetteriverah11@gmail.com |
| 448827 | RIVERA LEON, MAGALI | magaliriveraleon@hotmail.com |
| 2008055 | Rivera Liomar, Albert | liomar26@hotmail.com |
| 2062618 | Rivera Llera, Ivette | ivetteriverah11@gmail.com |
| 1835078 | Rivera Lugo, Heriberto | b.rodriguez_19@live.com |
| 2113058 | RIVERA LUGO, HERIBERTO | B.RODRIGUEZ_19@LIVE.COM |
| 1985544 | Rivera Lugo, Heriberto | b.rodriguez_19@live.com |
| 2113806 | RIVERA MEDINA, ADELA | riveramedinaadela7@gmail.com |
| 2081150 | Rivera Medina, Olga | olgariveramedina@yahoo.com |
| 450664 | RIVERA MELENDEZ, CARLOS  M. | charlieriveracr@yahoo.com |
| 2071510 | Rivera Miranda, Luz Maria | rimirluz@gmail.com |
| 2007297 | Rivera Nieves, Wanda I. | wanda.rivera4@upr.edu |
| 1895978 | RIVERA ORTIZ, ADELA | padillamarys@hotmail.com |
| 1985382 | Rivera Ortiz, Carlos R. | rafy0220@gmail.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858332 | RIVERA PACHECO, MARIBEL | maribelrivera.1720@gmail.com |
| 2002462 | Rivera Perez, Ada S. | ADARIVERA1368@HOTMAIL.COM |
| 2007586 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |
| 1221271 | RIVERA RIVERA, IVAN | CAROLINARIVERASANCHEZ@GMAIL.COM |
| 2037922 | Rivera Rivera, Laura Maria | lary6580@hotmail.com |
| 1891116 | Rivera Rivera, Laura Maria | lary6580@hotmail.com |
| 1891116 | Rivera Rivera, Laura Maria | lary6580@hotmail.com |
| 2020309 | Rivera Rivera, Maria N. | riverariveramarian@icloud.com |
| 457270 | RIVERA RODRIGUEZ, LUIS | luismanuelrivera24@gmail.com |
| 457991 | RIVERA ROSA , LUIS  A | lozriv@yahoo.com |
| 1972035 | Rivera Rosa, Cecilia | Rubitared24@gmail.com |
| 1982884 | Rivera Rosa, Ricardo | ricardoriverarosa@yahoo.com |
| 2079064 | RIVERA ROSADO, ALEXIS | alexrivr@gmail.com |
| 1902367 | Rivera Rosario, Rosannie | rosannieriverarosario10@hotmail.com |
| 1911550 | Rivera Santiago, Maria Luisa | marialuisa@caribe.net |
| 2119819 | Rivera Santos, Carmen G | carmengsantos082@gmail.com |
| 2055653 | RIVERA SANTOS, CARMEN G. | carmengsantos082@gmail.com |
| 1960151 | Rivera Torres, Lysbia M. | ivypr9755@yahoo.com |
| 2016221 | Rivera Vazquez, Carmen I. | minrivera17@gmail.com |
| 2028042 | Rivera Velez, Wanda | raguis87@htomail.com |
| 2022755 | Rivera, David  Encarnacion | davidencarnacionrivera@gmail.com |
| 2045274 | Robles Robles, Bernardita | BernarditaRobles1820@gmail.com |
| 2066953 | Rodriguez Amaro, Felicita | felar54@gmail.com |
| 2048473 | RODRIGUEZ AMARO, MATILDE | Matilde-Rodriguez@yahoo.com |
| 2106806 | Rodriguez Baez, Doris N. | zlan44@mfn.com |
| 2058854 | Rodriguez Baez, Myrna | mirb2391@yahoo.es |
| 1867687 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 467171 | Rodriguez Caraballo, Mayleen | mayleenrodz1782@gmail.com |

## Exhibit AB
### 150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1058792 | RODRIGUEZ CARMONA, MARTA L. | MARTARODRIGUEZC939@GMAIL.COM |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 2101624 | Rodriguez Castro, Widna L. | windacastro@gmail.com |
| 1994436 | Rodriguez Castro, Widna L. | windnacastro@gmail.com |
| 2081459 | Rodriguez Colon, Eduardo | nrosario@99gmail.com |
| 1915022 | Rodriguez Colon, Virgen E. | doncella22895@gmail.com |
| 958807 | RODRIGUEZ CRUZ, ANTONIA | yolanda56.ayr@gmail.com |
| 2011121 | Rodriguez Cruz, Edna L. | LESLIERODRIGUEZCRUZ@GMAIL.COM |
| 2044259 | Rodriguez Cruz, Jesus | rodriguezjesus5626@gmail.com |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | ivetteduvan411@yahoo.com; lizy335@gmail.com |
| 1909418 | RODRIGUEZ DE JESUS, EDITH   W. | EWR0850@GMAIL.COM |
| 2032151 | RODRIGUEZ GARCIA, PETRA RAMONA | amelendezrodriguez@yahoo.com |
| 605374 | RODRIGUEZ GONZALEZ, ALFREDO | alfredo1287@prtc.net |
| 2011717 | Rodriguez Gutierrez, Juan E | ing_jerg_ponce@yahoo.com |
| 2011257 | Rodriguez Hernandez, Lourdes | izquierdo188201@yahoo.com |
| 735474 | RODRIGUEZ HERNANDEZ, PATRIA  I | patria.rodriguez54@gmail.com |
| 2004096 | Rodriguez Laboy, Hilda | caco.hilda@gmail.com |
| 2079728 | Rodriguez Larracuenta, Belky | belkyrodriguezlarracuenta@gmail.com |
| 2058649 | Rodriguez Laureano, Carmen M. | millyr12@gmail.com |
| 1352109 | Rodriguez Laureano, Luis | luisrodriguezlaureano.lr@gmail.com |
| 1421557 | RODRIGUEZ MARIN, MIRLA M. | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com |
| 677233 | RODRIGUEZ MARTINEZ, JESUS A | jrodriguez@spurpr.com |
| 1941942 | RODRIGUEZ MARTINEZ, LILLIAM J | jrodriguez@sp.pr.com |
| 2044900 | Rodriguez Martinez, Mildred | rmildred1960@gmail.com |
| 1937921 | RODRIGUEZ MARTINEZ, WANDA L. | RODRIGUEZWANDA65@YAHOO.COM |
| 2072395 | Rodriguez Mercado, Jose A. | josearodriguez4321@gmail.com |
| 1895516 | RODRIGUEZ MORALES, JIMMY | tonka_04@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2108891 | Rodriguez Morales, Raul | dalaremji@yahoo.com |
| 2101488 | RODRIGUEZ NEGRON, ANABEL | anabelrodriguez23@yahoo.com |
| 2043117 | Rodriguez Olivera, Juan B. | jbrodriguez29@yahoo.com |
| 2019829 | Rodriguez Oquendo, Mariam L. | Natashaliz125@hotmail.com |
| 2011516 | Rodriguez Rivera, Alicia | rodriguezrivera47@gmail.com |
| 1927444 | Rodriguez Rivera, Loyda | lrodriguezrivera16@gmail.com |
| 2016265 | Rodriguez Rivera, Nelly | rodriguezriveranelly@gmail.com |
| 1977698 | Rodriguez Rodriguez, Brunilda | b.rodriguez_19@live.com |
| 2066301 | Rodriguez Rodriguez, Jose M. | guelorado@yahoo.com |
| 2002417 | Rodriguez Rodriguez, Jose M. | guelorod@yahoo.com |
| 2075860 | Rodriguez Rodriguez, Laura | l.rodriguez.rodz@gmail.com |
| 1770642 | Rodriguez Rodriguez, Vivian Del C. | vrrodriguez@dcr.pr.gov |
| 2074917 | Rodriguez Sanchez, Pablo L. | pabloluisrodriguez18@gmail.com |
| 1948753 | Rodriguez Serrana, Karla M. | krs.michelle@gmail.com |
| 481923 | RODRIGUEZ SOTO, ADA | ada_rodz@yahoo.com |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | goofy1651.br@gmail.com |
| 1786668 | Rodriguez Torres, Julio Irving | j.rodriguez8037@gmail.com |
| 2093067 | Rodriguez Torres, Laura Aurora | aurora92673@gmail.com |
| 1964088 | Rodriguez Vargas, Zulmarie | zulmarierodriguesvargas@live.com |
| 1975450 | Rodriguez Velez, Pedro E | pedrin41@yahoo.com |
| 2114067 | RODRIGUEZ, IBIS G. | romanmabel89@gmail.com |
| 2130171 | RODRIGUEZ, IVONNE ALICEA | IALICEA177@GMAIL.COM |
| 2130171 | RODRIGUEZ, IVONNE ALICEA | IVONNE.ALICEA@FAMILIA.PR.GOV |
| 2075586 | Rodriguez, Jorge | jorge.rodriguez24@upr.edu |
| 1996979 | Rodriguez, Maribel | mari_rodri2007@yahoo.com |
| 1870793 | Rodriquez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 2042663 | Rodriquez Diaz, Zoraida Ivette | zoraidaroriguez13@yahoo.com |
| 1855024 | Rogue Leal, Maria M. | greatleaf1711@gmail.com |

# Exhibit AB
## 150th Omni Objection Email Service List
### Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911086 | Roig Franceschini, Zaida R. | zaidaroig@gmail.com |
| 2096630 | ROJAS ROCE, AUREA  E. | AURIE63@LIVE.COM |
| 2111285 | Rojas Roco, Aurea E. | aurie63@live.com |
| 2069936 | Rojas, Idaliz Velez | ida_16@hotmail.com |
| 1204564 | ROLDAN DIAZ, FELIX R. | ROLDAN73@HOTMAIL.COM |
| 2073466 | Roldan Rivera, Carmen Iris | carmenroldan@yahoo.com |
| 1820716 | Roldan Venancio, Orlando | o.roldan61@gmail.com |
| 2028501 | Roman Gonzalez, Enid I. | enid.440@hotmail.com |
| 2120482 | ROMAN ROMAN, IVELISSE | NORA.CRUZ.MOLINA@GMAIL.COM |
| 2067739 | Roman Torres, Reinaldo | r.roman.327@gmail.com |
| 949595 | ROMAN VELAZQUEZ, ALIDA | LINAFO5@HOTMAIL.COM |
| 1963308 | Romero Cruz, Lelis M. | lelisromero10@gmail.com |
| 2048511 | ROMERO FIGUEROA, NORMA  IRIS | norma.romero0317@gmail.com |
| 1998961 | Romero Lazu, Carmen C. | cc_romero@hotmail.com |
| 2114665 | Romero Nieves, Aurea E. | romero.aurea22@gmail.com |
| 2004671 | Rorado Gonzalez, Ivonne M. | irosado12@yahoo.com |
| 2029460 | Rosa Ayah, Edna | rosaedna27@yahoo.com |
| 2073862 | Rosa Garcia, Sonia | soniarosarealty@hotmail.com |
| 2052557 | ROSA MIRANDA, JUAN A. | MAKOJR43@YAHOO.COM |
| 993674 | ROSA PIZARRO, FELIX | DERECKY1209@GMAIL.COM |
| 2099392 | Rosado Batista, Lydia | de51590@miescuela.pr |
| 1951077 | ROSADO FLORES, JUAN I. | chapu65@gmail.com |
| 1920911 | Rosado Miranda, Ramonita | chularosado@gmail.com |
| 891591 | ROSADO RUBIO, DAGMARYS | dagmarysrr@gmail.com |
| 933629 | ROSADO VEGA, REINALDO | rrosado@ponce.inter.edu |
| 2051073 | Rosario Negron, Jorge I. | rosarioji@hotmail.com |
| 1956273 | Rosario Velazquez, Alfredo | irisshary.ig@gmail.com |
| 1905336 | ROSARIO VELAZQUEZ, ALFREDO | IRISSHARY.IG@GMAIL.COM |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1968109 | Rosario Velazquez, Alfredo | irisshary.ig@gmail.com |
| 2000670 | ROSARIO VELAZQUEZ, ALFREDO | irisshary.ig@gmail.com |
| 347249 | ROSARIO, BELISITA MORALES | piedrapreciosa8@gmail.com |
| 821012 | Rubio Ramirez, Doraima A. | divamuneca.dr@gmail.com |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | ruhlman29@yahoo.com |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | ruhlman29@yahoo.com |
| 2124088 | Ruiz Deya, Juan Carlos | juanki_rx3@hotmail.com |
| 1920999 | Ruiz Gonzalez , Petra N. | petranivian53063@gmail.com |
| 2118964 | Ruiz Gonzalez, Petra  N | petranivian5306@gmail.com |
| 1966576 | RUIZ IRIZARRY, IVETTE | ivetteruiz_40@yahoo.com |
| 1865072 | Ruiz Jimenez, Dorcas | riviereruiz@yahoo.com |
| 2031742 | Ruiz Lopez, Gladys | cariogla@yahoo.com |
| 2102322 | Ruiz Padilla, Janet | jruizpadilla1963@gmail.com |
| 2043396 | Ruiz Rosado, Brunilda | brunildaruiz@gmail.com |
| 1936099 | RUIZ SUAREZ, GLORIA E. | GLORIARUIZSUAREZ@HOTMAIL.COM |
| 2072525 | RUIZ VELASQUEZ, IRIS I. | PAPOVELEZ12@YAHOO.COM |
| 1948628 | SALINAS MAYORGA, BIELSA R. | pajoru28@hotmail.com |
| 2108098 | SAMALOT PEREZ, GILDA | gilda.samalot@hotmail.com |
| 1998390 | SANABRIA PEREZ, SANDRA  I. | ICESAN1@HOTMAIL.COM |
| 1962008 | Sanchez Castro, Norma I. | norsanch1556@gmail.com |
| 2004065 | Sanchez Curbelo, Ida | ida.sanchez58@yahoo.com |
| 2023791 | Sanchez Fuentes, Augusto | bufeteaugu@yahoo.com |
| 1808426 | Sanchez Garcla, Clara Del Mar | claradelmar25@live.com |
| 2014350 | Sanchez Maria, Ayala | ayalamaria750@gmail.com |
| 1183351 | SANCHEZ MATEO, CARMEN | carmela262003@yahoo.com |
| 1896617 | Sanchez Ortiz, Isaac R. | isaacso-2@hotmail.com |
| 2036363 | Sanchez Ramirez, Angel Luis | juliamariasampoll@hotmail.com |
| 1126281 | Sanchez Reyes, Noelia | loschonesboricuas@yahoo.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2118403 | SANCHEZ ROLDAN, CARLOS J. | TECLAS_88@HOTMAIL.COM |
| 2069817 | SANCHEZ RUIZ, CECILIA | SANCHEC@ACAA.PR.GOV |
| 2082978 | Sanchez Sanchez, Olga  Edni | olgaesan2016@gmail.com |
| 2004141 | Sanchez, Rose Margaret | rosamchez2002@hotmail.com |
| 2081259 | SANTANA ALVARADO, RAMON | WILDATORRESVEGA@GMAIL.COM |
| 2113163 | SANTANA DE JESUS, ANA C. | karianna16@yahoo.com |
| 2116875 | Santana De Jesus, Ana del Carmen | karianna16@yahoo.com |
| 2116875 | Santana De Jesus, Ana del Carmen | karianna16@yahoo.com |
| 1955882 | SANTANA DELGADO, MILAGROS | msd-231173@hotmail.com |
| 1060229 | SANTANA IRIZARRY, MAYRA | mayrasantanaa2@gmail.com |
| 1998512 | Santana Lebron, Luis A. | tonylebron@gmail.com |
| 1840794 | SANTANA RIVERA, NATANAEL | niorci@hotmail.com |
| 1900638 | Santana Rodriquez, Irma I. | irma_iris.pr@hotmail.com |
| 924506 | SANTANA ROSADO, MERCEDES | santanarm53@gmail.com |
| 1888798 | Santana Vega, Jose O | josesantana2@yahoo.com |
| 2082345 | Santiago Aponte, Gerardo | loymelody99@hotmail.com |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | bird_house777@yahoo.com |
| 1940829 | Santiago Castro, Jose N. | josensantiago87@gmail.com |
| 2028925 | Santiago Gomez, Evelyn M. | santiagoevelin1959@gmail.com |
| 516853 | SANTIAGO GONZALEZ, ELVIA A. | elviaasantiagogonzalez@gmail.com |
| 2033050 | Santiago Gonzalez, Myrna I | myrken@gmail.com |
| 849576 | SANTIAGO GONZALEZ, RAQUEL N | UPR.RAQUEL@GMAIL.COM |
| 1996952 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com; santiagoln@de.pr.gov |
| 1825566 | SANTIAGO LUCIANO, MARIA DEL CARMEN | msantiago010@gmail.com |
| 1971755 | Santiago Martinez, Alexander | alexanderstgo07@gmail.com |
| 1985300 | Santiago Matos, Daisy | dsmchica@gmail.com |
| 2013212 | Santiago Mattei, Juan | maritza.morales69@yahoo.com |
| 2097443 | Santiago Mendez, Alexandra M. | alexandra.santiago23@gmail.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2091196 | Santiago Mendez, Alexandra M. | alexandra.santiago23@gmail.com |
| 1746163 | Santiago Morales, Awilda | Awil1515Jeomar@gmail.com |
| 2098991 | SANTIAGO MORALES, EDGARDO | EDGARDOSANTIAGO2035@GMAIL.COM |
| 2087159 | SANTIAGO MORALES, EDGARDO | edgardosantiago2035@gmail.com |
| 1959465 | Santiago Munoz, Edna Enid | Amarse7@hotmail.com |
| 2058448 | Santiago Munoz, Edna Enid | amarse7@hotmail.com |
| 1911807 | Santiago Nieves, Marilyn | marilyn.santiago1970@hotmail.com |
| 2001085 | Santiago Ortiz, Brenda Lee | angelbrenda90@gmail.com |
| 1923286 | Santiago Ortiz, Edwin | edwin210@gmail.com |
| 1223479 | SANTIAGO ORTIZ, JAMILDA | j.santiagoortiz@yahoo.es |
| 2036400 | Santiago Padilla, Gilberto | elanglicano@gmail.com |
| 1887472 | Santiago Perez, Gladys M | gsantiago@barceloneta.pr.gov |
| 520170 | Santiago Rivera, Madeline S. | mssr12@hotmail.com |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | CARDIAKAR@YAHOO.COM |
| 2129322 | Santiago Sanchez, Zaida J. | zjss.1962@gmail.com |
| 1615090 | Santiago Santiago, Sol Y | emdjs12.ebjf@gmail.com |
| 2000939 | Santiago Serrano, Nitza M. | nitzam1@aol.com |
| 2020301 | Santos Garcia, Ericelis | ericelis1722@gmail.com |
| 1848260 | Santos Loyo, Nilda L. | nilda.santos@upr.edu |
| 1878796 | Santos Perez, Iris Nereida | isantos13@hotmail.com |
| 2014138 | Santos Ramirez, Hector | CREMIGIO5613@GMAIL.COM |
| 2021461 | Santos Santiago , Merari | merarisantos77@yahoo.com |
| 1859439 | Santos Sierra, Maria  M | milagros.santos024@gmail.com |
| 2071990 | Seda Davila, Enrique | eseda499@gmail.com |
| 2039351 | SEPULVEDA RIVERA, CARLOS | PEJE40@YAHOO.COM |
| 2038736 | Sepulveda Sanchez, Maria G. | maririsep@hotmail.com |
| 1058156 | SEPULVEDA SEPULVEDA, MARITZA | mssjalv@yahoo.com |
| 1950690 | Sepulveda Torres, Leemarys | leemarys14@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1833325 | Seregno Moncho, Jorge L | georgie96c@outlook.com |
| 824075 | SERRANO CARRERO, LINDA | lindaserrano38@yahoo.com |
| 2051451 | Serrano Gonzalez, Luis A. | jaimearriba2@gmail.com |
| 2102350 | Serrano Gras, Carmen  A | nanny-0059@live.com |
| 2108768 | SERRANO GRAS, CARMEN A | NANNY_0059@LIVE.COM |
| 529249 | SERRANO GRAS, CARMEN A. | NANNY_0059@LIVE.COM |
| 2074058 | Serrano Rivera, Idiamis | idiamis@hotmail.com |
| 1958782 | Sifonte Diaz, Wilfredo | clotildeclaudio@yahoo.com |
| 1115219 | SILVA COLON, MARLIN | silvamarlyn01@gmail.com |
| 975054 | Silva Sanchez, Carmen | novelera2000@yahoo.com |
| 1897878 | SILVA SOTO, ORLANDO | ossoto@live.com |
| 2024668 | Silva Velez, Iris | yahaira082813@gmail.com |
| 2027806 | Solivan Cartagena, Victor J. | victorsolivan4589@gmail.com |
| 2027806 | Solivan Cartagena, Victor J. | VICTORSOLIVAN4589@GMAIL.COM |
| 2098923 | Sosa Cortes, Carmin | sosa.carmin@yahoo.com |
| 1976143 | SOSA CORTES, DALIA | DEIBI@ROCKETMAIL.COM |
| 2058934 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 2058934 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 1964729 | SOSA SANTIAGO, GLADYS  E. | GLADYSOSA@MSN.COM |
| 1138848 | SOTO AYALA, RAUL | raulsoto1234@yahoo.com |
| 1114847 | SOTO CATALA, MARIO | MS_CATALA@MSN.COM |
| 2066549 | Soto Cuevas, Marissa | soto.marissaz@gmail.com |
| 2034666 | Soto Davila, Edda L | esoto0345@gmail.com |
| 2027847 | SOTO DIAZ, ANA GLORIA | agloriasoto@gmail.com |
| 2016478 | Soto Maldonado, Edna J. | edjo5028@hotmail.com |
| 2025226 | SOTO MULERO, JORGE IVAN | jsjorgesoto087@gmail.com |
| 2127978 | Soto Torres, Eulalia | sotopadilla24@hotmail.com |
| 2054234 | Soto Vazquez, Mirza I. | mittysoto@yahoo.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083579 | Soto Vazquez, Mirza I. | mittysoto@yahoo.com |
| 2099052 | Suarez Rivera, Elva | elvasuarezrivera@gmail.com |
| 1113568 | TIRADO GONZALEZ, MARIA R. | tiradogonzalezmaria@gmail.com |
| 1920465 | TIRADO GONZALEZ, MARIA R. | TIRADOGONZALEZMARIA@GMAIL.COM |
| 2109215 | Tirado Ramos, Luz M | tiradoramosluz@gmail.com |
| 2021968 | Tirado Santos, Solimar | solma98@hotmail.com |
| 2116840 | Toledo Lopez, Carmen J. | marilyntoledo.7@gmail.com |
| 2120662 | Torrado Perez, Emelina | emelinatorrado@gmail.com |
| 2103181 | Torres Acevedo, Bethaida | bethaidat@gmail.com |
| 1880233 | Torres Acosta, Carmen D | carmentorres8256@yahoo.com |
| 2009857 | Torres Adames, Carmen E. | elviritatorresadames@gmail.com |
| 649480 | Torres Bauza, Esmeralda | potestades62@hotmail.com |
| 1995198 | Torres Bermudez, Anabel | anabeltorres271@gmail.com |
| 2094549 | TORRES CINTRON , JOAQUIN | Juako2@outlook.com |
| 1102132 | TORRES CINTRON, WILDA M | WILDA.M.TORRES@GMAIL.COM |
| 2038699 | Torres Citre, Joaquin | juako2@outlook.com |
| 1884212 | Torres Colon, Nimia | tnimia@gmail.com |
| 2082060 | TORRES CORREA, SANDRA I | sandraita@live.com |
| 1948787 | Torres Diaz, Myrna Janet | mirna_isabella@yahoo.com |
| 1952244 | Torres Ferreira, Carmen I | luanca515ct@gmail.com |
| 2034751 | TORRES FONT, ISABEL | ISABELTORRES427@YAHOO.COM |
| 2102030 | TORRES GARCIA, DENNISE E. | DTORRES2810@YAHOO.COM |
| 2102030 | TORRES GARCIA, DENNISE E. | DTORRES2810@YAHOO.COM |
| 1993015 | Torres Gonzalez, Awilda | awildatg@hotmail.com |
| 2054535 | Torres Llorens, Fernando Alberto | fenemaly@gmail.com |
| 1994531 | Torres Lopez, Graciela | gracielatorreslopez@gmail.com |
| 553290 | TORRES MALDONADO, NANETTE | TORRESNANNETTE@HOTMAIL.COM |
| 2059385 | Torres Mandry, Aurea E | yalyespe@gmail.com |

Exhibit AB
150th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097793 | Torres Martinez, Sandra Vanessa | santorpr@gmail.com |
| 2027058 | Torres Narvaez, Rosa M | rosatorres21@gmail.com |
| 1990465 | Torres Narvaez, Victor Harry | harryv59@yahoo.com |
| 1910713 | Torres Ortiz , Isabel | CHU-RAMIREZ@HOTMAIL.COM |
| 2036625 | Torres Ortiz, Maisy | maichiquita@hotmail.com |
| 1739613 | TORRES PAGAN, GLORIA | MAYTEDELRPEREZ2531@YAHOO.COM |
| 1953527 | Torres Perez , Arlene | arlene.torres2323@gmail.com |
| 1991638 | Torres Perez, Magdou | victor0349@gmail.com |
| 1943021 | TORRES PIZARRO, RUBEN G. | gadierboricua@hotmail.com |
| 1849426 | TORRES PIZARRO, RUEBEN G. | gadierboiara@hotmail.com |
| 1966841 | Torres Rodriguez, Ana Haydee | anahtorres19@gmail.com |
| 2115973 | Torres Roman, Ana R. | Ana_torres2255@hotmail.com |
| 2054779 | Torres Roman, Mary | marytorres1857@gmail.com |
| 1879860 | TORRES RUIZ, ISRAEL | israel63@yahoo.com |
| 2111024 | Torres Ruiz, Ruben | wcaldas07@gmail.com |
| 1873026 | Torres Sanchez, Margarita M. | margaritam55@gmail.com |
| 1229241 | Torres Sepulveda, Jorannie | jotorres51@hotmail.com |
| 1945835 | TORRES TORRES, ELBA NYDIA | ETORRES660@GMAIL.COM |
| 1932861 | TORRES TORRES, JESSICA | jtorreslopez0469@gmail.com |
| 1948897 | Torres Torres, Sonia | soniatorres41730@gmail.com |
| 2131381 | Torres Vega, Edna L. | edna.torres29@yahoo.com |
| 2053858 | Torres Vega, Wilda J. | Wildatorresvega@gmail.com |
| 1974616 | Torres Vicente, Camille | ellimact@hotmail.com |
| 1982343 | Traverzo Cardona, Francisco A | reina.alequin@yahoo.com |
| 1859971 | Tricoche Garayua, Myrna E | MTRICOCHE001@GMAIL.COM |
| 2014296 | Trindad Rivera, Damaris | dtrinidad5252@gmail.com |
| 1967134 | Troche De Hoyos, Yanira I | yanira_sweet_lady@hotmail.com |
| 2111206 | TRUJILLO BATISTA, JOSE M. | josemtrujillo@yahoo.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961212 | Valcarcel Ortiz, Tanya | tvalcarcel43@gmail.com |
| 565113 | VALENTIN NUNEZ, ESTHER M. | evale7@yahoo.com |
| 1939991 | Valera De Matias, Alma | jlmatias2002@yahoo.com |
| 2028525 | Valle Melendez , Manuel L | maestrovalle@yahoo.com |
| 966995 | VALLE ROLDAN, CARLOS | brunildu.escobar@gmail.com |
| 2121047 | Valpais Rivera, Ana | valpaisa@gmail.com |
| 2096450 | Vargas Lopez, Jose L. | granellwhatts@yahoo.com |
| 2054727 | Vargas Rodriguez, Maritza | editza39@gmail.com |
| 1867484 | Vazquez Borrero, Miguel E. | vasquezbme26@yahoo.com |
| 1970225 | VAZQUEZ CARABALLO, NANNETTE MARIE | nvazquez6385@gmail.com |
| 2112928 | VAZQUEZ CASASNOVAS, MILAGROS | milrtacasos@yahoo.com |
| 2124526 | Vazquez Gonzalez, Irma I | gonzalezmima@yahoo.com |
| 2091020 | Vazquez Hernandez, Luz  Maria | daivanyse@gmail.com |
| 1999916 | VAZQUEZ HERNANDEZ, LUZ M. | DAIVANYSE@GMAIL.COM |
| 2059449 | Vazquez Hernandez, Luz M. | daivanyse@gmail.com |
| 2124950 | Vazquez Raspaldo, Candido | cvcando57@gmail.com |
| 2058115 | VAZQUEZ RIVERA, AUREA E. | sblondet0927@gmail.com |
| 654024 | Vazquez Ruiz, Fernando | fernandovazquez43@yahoo.com |
| 2026542 | Vazquez Sanchez, Sanny | vazquezsanny@gmail.com |
| 2015052 | VEGA ALVAREZ, BENJAMIN | VEGABENJAMIN@YAHOO.COM |
| 1963958 | Vega Alvarez, Benjamin | vegabenjamin@yahoo.com |
| 2062725 | Vega Justiniano, Cynthia V. | cvega02372@yahoo.com |
| 2045811 | Vega Mercado, Sylvia M. | marmovega@gmail.com |
| 1973567 | Vega Morales, Luis A | luisvega3659@gmail.com |
| 2014925 | VEGA NEGRON, JOSE  A. | JALBERTOBIZ@GMAIL.COM |
| 576897 | VEGA SANTIAGO, ELIZABETH | chave57la@yahoo.com |
| 1008166 | VEGA SANTOS, IRIS | maelirvega@gmail.com |
| 1948993 | Vega Vargas, Milton D. | gallerito15@yahoo.com |

Exhibit AB

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 577591 | Velasco Martir, Susana | susanavelascomartir@yahoo.com.mx |
| 257463 | VELAZQUEZ DE LA ROSA, KARINA | artista816@yahoo.com |
| 2083916 | Velazquez Soto, Ana Luz | jauileilabebo@gmail.com |
| 2020234 | Velez Cardona, Evelisa | evelisa.velez5@gmail.com |
| 2095542 | Velez Collazo, Katiria L. | katiriavlz@gmail.com |
| 1940439 | VELEZ IRIZARRY, MONSERRATE | MARIARAMOSVELEZ@GMAIL.COM |
| 2062599 | Velez Perez, Edna Catalina | Miriam-Volez22@hotmail.com |
| 1845900 | VELEZ PLUMEY, NILDA R. | rhb9091@yahoo.com |
| 2131823 | Velezquez Cruz, Betsy | BetsyVelazquez011@gmail.com |
| 2108640 | Ventura Cotto, Jose R. | venturakhristian@gmail.com |
| 583838 | Vera Alma, Elliot | eliotvera@outlook.com |
| 597713 | VILLALONGO RIVERA, ZAIDA  L. | ZVILLALONGO44@GMAIL.COM |
| 1986283 | VILLANUEVA CENTENO, NEREIDA | nerismarier@gmail.com |
| 2101329 | Villanueva Rolon, Carlos C. | carlosvillanaeva1960@icloud.com |
| 1961199 | Villanueva Rolon, Doris | dv.rolon@gmail.com |
| 1961199 | Villanueva Rolon, Doris | dv.rolon@gmail.com |
| 1980394 | Villanueva Rolon, Nydia | nidiavillaneuvarolon@gmail.com |
| 2051231 | Villanueva Vargas, Lourdes | manny.bond@hotmail.com |
| 1987780 | Villegas Couret, Maria del Pilar | tiradoGonzalezMaria@gmail.com |
| 1182282 | Vizcarnondo Ortiz, Janice | JaniceVizarnondo@yahoo.com |
| 1979293 | Walker Carrasquillo, Carmen Alexandra | cawc79@gmail.com |
| 1943432 | WRIGHT HILEMAN, DANELLE J | mrswrightenglishteacher@gmail.com |
| 1012209 | YAPUR DIAZ, JENNIE | jennie.yapor@yahoo.com |
| 2088033 | Zavaleta, Benjamin | bzavaletatex@gmail.com |
| 2017705 | Zayas Romero, Priscilla | priscillazayas@gmail.com |

**Exhibit AC**

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988169 | Abac Pagon, Raymond | rayabac7@gmail.com |
| 2012723 | ABAD BONILLA, CLARA I | CIABAD@HOTMAIL.COM |
| 1734506 | Abad Rivera, Eva L. | williamalvarado20101@hotmail.com |
| 1760668 | Abreu Aviles, Ramon | reabreu68@gmail.com |
| 1813468 | ABREU PARIS, LOYDA | loyester5@gmail.com |
| 1777654 | Abreu Paris, Lydia | milabreu13@gmail.com |
| 1106582 | ACEVEDO AQUINO, YOLANDA | noni.pr74@gmail.com |
| 1853806 | ACEVEDO CORNIER, JULIO | J.ACEVEDO_09@HOTMAIL.COM |
| 1969 | ACEVEDO CORNIER, JULIO | j.acevedo_09@hotmail.com |
| 1970 | Acevedo Cornier, Julio A | j.acevedo_09@hotmail.com |
| 1812972 | Acevedo Galarza, Miguel A. | marylinda189@gmail.com |
| 1837135 | Acevedo Gonzalez, Rosalina | rosalina.acevedo.43@gmail.com |
| 2014116 | ACEVEDO JIMENEZ, TAMARA D. | tamara_daj@yahoo.com |
| 2131645 | Acevedo Menendez, Dulce Maria | dulcemaria.8869@yahoo.com |
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 2090279 | Acevedo Muniz, Marianella | nellasnails@yahoo.com |
| 1845822 | Acevedo Perez, Losangel | alosangel@yahoo.com |
| 9965 | ACEVEDO RAMOS, ALBA I. | albaacevedo@yahoo.com |
| 1657929 | ACEVEDO RIVERA, ELENA | lmaceuedo2003@yahoo.com |
| 1791142 | ACEVEDO RODRIGUEZ, JOAN  LEONARDO | joanl.34743@gmail.com |
| 1779600 | Acevedo Rodriguez, Joan Leonardo | joanl.34743@gmail.com |
| 1772809 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | joanl.34743@gmail.com |
| 1796865 | Acevedo Rodriguez, Joan Leonardo | joanl.34743@gmail.com |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | joanl.34743@gmail.com |
| 1899213 | Acevedo Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 1967149 | ACEVEDO ROSARIO, SONIA N | Soniaacevedo0214@gmail.com |
| 1845768 | Acosta Almodovar, Elia Iliana | e_acosta72@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1890633 | Acosta Almodovar, Rafael M. | anamedinade@gmail.com |
| 1898088 | Acosta Caquias , Jacqueline | jacaquias@hotmail.com |
| 1952667 | Acosta Caquias, Juanita | jennyacosta811@gmail.com |
| 2135368 | Acosta Cruz, Marilyn | marilyn68a.c@gmail.com |
| 1220931 | ACOSTA NAZARIO, IVAN | 321acostaivan@gmail.com |
| 1952753 | ACOSTA PABON, JESUS | acostalinda72@gmail.com |
| 1957840 | Acosta Padilla, Janice | janice28love@hotmail.com |
| 2135833 | Acosta Portalatin, Carmen L. | clap29@hotmail.com |
| 1982415 | Acosta Rios, Leida N. | leydam52@gmail.com |
| 1762848 | Acosta Velez, Milca I | miacamille63@gmail.com |
| 2059336 | Adames Mercado, Esther | esterengracia@yahoo.com |
| 2061092 | Adorno Gonzalez, Brenda I. | badorno69@gmail.com |
| 1918944 | ADORNO RIVERA, ANA JUDITH | lulyjudith@hotmail.com |
| 1954662 | Adrover Morales, Ana Dolores | anadadrover@yahoo.com |
| 1905764 | Agrinsoni Lebron, Nancy | nagrinsoni@yahoo.com |
| 1848474 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 1845752 | AGRONT ROMAN, ANGEL | A.AGRONT@POLICIA.PR.GOV |
| 1769573 | Aguayo Pacheco, Rosa   Maria | rosaguayo@yahoo.com |
| 1967797 | Aguayo Rivera, Luis F. | laguayo030992@gmail.com |
| 1925793 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 1866308 | Aguilar Charon, Virgilio | virgilioaguilar3@gmail.com |
| 1824383 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1823333 | Aguirre Del Valle, Aida Luz | jgriveraaguirre@gmail.com |
| 2069025 | Albert Gonzalez, Maritza | albert.maritza@gmail.com |
| 705555 | ALCALA SANTIAGO, LUZ I. | luzialcala@yahoo.com |
| 1679094 | Aleman Colon, Milagros | Milly62071@hotmail.com |
| 1719865 | Alequin Santiago, Ivonne | alequinivonne@yahoo.com |
| 2148748 | Alers Ruiz, Ignacio | ignacioalers5@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1921501 | Alers Vargas, Iris G. | irisgillssia@gmail.com |
| 1856756 | Alfonso Colon, Carlos Raul | yiac_922@hotmail.com |
| 1856756 | Alfonso Colon, Carlos Raul | yiac-922@hotmail.com |
| 2088777 | Alfonso Manzano, Lourdes M. | evelynalfonso779@yahoo.com |
| 2077787 | Alicea Barreto, Edna P. | edua.alicea@fauelia.pr.gov |
| 1884061 | ALICEA BELLO, MARGARITA  I | mita_alibello@yahoo.com |
| 1865754 | Alicea Bello, Margarita I | mita_alibello@yahoo.com |
| 14179 | ALICEA BELLO, MARGARITA I. | mita_alibello@yahoo.com |
| 14179 | ALICEA BELLO, MARGARITA I. | mita_alibello@yahoo.com |
| 1753527 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 1808056 | Alicea Colon, Marangely | maran_75@hotmail.com |
| 14300 | ALICEA COLON, ROSA I. | rosa.alicea97@gmail.com |
| 1746399 | Alicea Curbelo, Lydia M. | LydiaAliceafsa@gmail.com |
| 1961339 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1793084 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1609145 | ALICEA LARACUENTE, JOSE | jlalicea64@hotmail.com |
| 1871522 | ALICEA PINERO, ARLENE | prof.aalicea@gmail.com |
| 2045639 | ALICEA QUILES, CARMEN TERESA | EALYLEN02@GMAIL.COM |
| 2130150 | Alicea Rodriguez, Ivonne | ialicec177@gmail.com |
| 1773766 | Alicea Rolon, Pablo | tabby_552@yahoo.com |
| 1994991 | Alicea Rosado, Luis A. | luisalicea160@gmail.com |
| 1861809 | Allende Fuentes, Uilmari | allendevilmari48@gmail.com |
| 1965346 | Almeda Cruz, Marieli | marieli151964@gmail.com |
| 1863433 | Almodivar Antonsanti, Lourdes R. | Lourdesalmo@yahoo.com |
| 16214 | ALMODOVAR ACOSTA, MATILDE | matty15532@yahoo.com |
| 1876268 | ALMODOVAR ANTONGIORGI,  RAMON | reysky63@hotmail.com |
| 1869471 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 1715958 | Almodovar Galarza, Carlos | gugui71@yahoo.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1688973 | Almodovar Nazario, Luis E. | luisalmodovar6005@gmail.com |
| 2135941 | Almodovar Rodriguez, Carmen | carmenalomodovarnenita@gmail.com |
| 1744849 | ALMODOVAR SANTIAGO, GUSTAVO J. | GUSTAVOJAVIER12@HOTMAIL.COM |
| 1687002 | ALMODOVAR SANTIAGO, GUSTAVO J. | GUSTAVOJAVIER12@HOTMAIL.COM |
| 1898612 | Almodovra Nazario, Adamina | almodovarad@gmail.com |
| 1883975 | Alomar Torres, Victor L. | victoralomar@gmail.com |
| 1656227 | Alvarado Daleccio , Marta Irene | martaalvaradodaleccio@gmail.com |
| 1655618 | Alvarado Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 1778469 | Alvarado Diaz , Milva  L | alvarado.diaz.m@gmail.com |
| 1611244 | ALVARADO DIAZ, MILVA L | ALVARADO.DIAZ.M@GMAIL.COM |
| 1801788 | Alvarado Díaz, Milva L. | alvarado.diaz.m@gmail.com |
| 1998436 | Alvarado Hernandez, Francisco | Quinso73@gmail.com |
| 1866395 | ALVARADO LOPEZ, MARTA | marilynhayes25@hotmail.com |
| 1964756 | Alvarado Ocasio, Margarita | osnolamm@gmail.com |
| 1921269 | Alvarado Rivera, Smyrna R. | smyrnaalvarado@gmail.com |
| 1959775 | Alvarado Rivera, Sonia | sonia30765@gmail.com |
| 2131883 | Alvarado Rodriguez, Esperanza M. | cuchi4688@gmail.com |
| 2131456 | Alvarado Rodriguez, Esperanza Margarita | cuchi4688@gmail.com |
| 1944840 | Alvarado Rodriguez, Jose F. | josefranciscoalvarado07@yahoo.com |
| 1143024 | ALVARADO ZAYAS, ROSAEL | rosael.alvarado30@gmail.com |
| 1875968 | Alvarez Collazo, Claribel | cacollazo@dcr.pr.gov |
| 2127790 | Alvarez Del Pilar, Henry | pochy29944@yahoo.com |
| 1902033 | Alvarez Linares, Edgardo | alvarezedgard@hotmail.com |
| 1765277 | Alvarez Martinez, Edith  B. | 804betsy@gmail.com |
| 1823634 | Alvarez Muniz, Gloria | alvarezgloria713@gmail.com |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | jra.vazquez3@gmail.com |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1857009 | Alverio, Jose | alve.j65@gmail.com |
| 2060738 | Amador Colon, Mariangeli | MARIANGELIAMADOR03@GMAIL.COM |
| 1904978 | Amaro Ortiz, Ines M. | ines2329@gmail.com |
| 1566870 | AMARO ORTIZ, YELITZA | yelitza.amaro79@gmail.com |
| 1841685 | Amill Quiles, Ivonne Lizette | ivamqui@gmail.com |
| 1855543 | Amoyo Rosado, Jose J. | josearroyorosadou@gmail.com |
| 1882868 | AMY MORALES, JOSE A. | amyjose683@gmail.com |
| 1164170 | ANA S SEGARRA TURULL | asegarra@oatrh.pr.gov |
| 1786375 | ANDINO QUINTANA, WANDA I. | andino_wanda@yahoo.com |
| 1768503 | Andino Quintana, Wanda I. | andino_wanda@yahoo.com |
| 1856481 | ANDUJAR MARTINEZ, CARMEN  E. | carmenandujar_68@hotmail.com |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E. | carmenandujar_68@hotmail.com |
| 1835190 | ANEIRO PEREZ, SARA R | mar_cieloazu@hotmail.com |
| 1862743 | Aneudi Figueroa, Hegbert | hbertlla@hotmail.com |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | mariarodz411@gmail.com |
| 29463 | APONTE COLON, IDALIS | aponteidalis@yahoo.com; APONTEMAESTRA@GMAIL.COM |
| 29512 | APONTE CRUZ, AMARILYS | beebeeaponte@gmail.com |
| 1174415 | APONTE MARIN, BRENDA | prenda_a@hotmail.com |
| 1761946 | APONTE MARIN, BRENDA E | prenda_a@hotmail.com |
| 1947058 | Aponte Martinez, Odalis | oaponte14@hotmail.com |
| 1863841 | Aponte Martinez, Wanda E. | guanda53@gmail.com |
| 687813 | APONTE MELENDEZ, JOSE T | jtapontemelendez@gmail.com |
| 2008479 | Aponte Melendez, Norberto | norbapr1998@gmail.com |
| 1639001 | Aponte Torres, Milagros | anita1689.amsa@gmail.com |
| 1770752 | Aponte Torres, Milagros | anita1689.amsa@gmail.com |
| 1751287 | APONTE TORRES, MILAGROS | anita1689.amsa@gmail.com |
| 1785656 | Aponte Zayas, Maria C | maraponte69@hotmail.com |
| 30815 | APONTE, GLORIA | apontega@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1942242 | Apoute Torres, Haydee | apontehaydee1954@gmail.com |
| 2134800 | Aquiles Ortiz, Julio E. | aquilesjulio@gmail.com |
| 1843757 | Aquinne Rivera, Zenaida | aquirre0214@hotmail.com |
| 1911733 | Aquino Rios, Ana R | lacocinadeanarosa@gmail.com |
| 1906263 | Aquino Rios, Ana R. | lacocinadeanarosa@gmail.com |
| 2129328 | Aragones Galarza, Wanda I. | renaureli@yahoo.com |
| 1771101 | Arbelo Jiménez, Maria S | mjimenez82@live.com |
| 31559 | ARBOLAY MORALES, ANGEL L. | GUICHY2006@YAHOO.COM |
| 1778888 | Arce Perez, Juan | tite208@gmail.com |
| 1775610 | Arce Rodriguez, Alberto | a.arcerodrig.87@gmail.com |
| 1770722 | Arce Seda, Francis | francesarce07@gmail.com |
| 1887946 | ARCE SONTIAGO, JOSELITO | joselitoarce@gmail.com |
| 1847217 | Archeval Rodriguez, Magdalena  Sofia | magda.archeval@villaregia.org |
| 1981129 | Archeval Rodriguez, Magdalena Sofia | magda.archeval@villaregia.org |
| 1762186 | ARIAS MENDEZ, ANA | ana.d.arias@hotmail.com; de@gov.pr |
| 1762186 | ARIAS MENDEZ, ANA | de@gov.pr |
| 2149950 | Arocho Cruz, Moises | OArocho@gmail.com; OArocho86@gmail.com |
| 1770059 | AROCHO MEDINA, JESSICA | JESSICA.AROCHO@GMAIL.COM |
| 1847597 | AROCHO SANTIAGO, RUTH E | rarocho@salud.pr.gov |
| 1975848 | Arocho Soto, Angel  E. | a.arocho842@gmail.com |
| 1893160 | Arocho Torres, Cesar | Cesar.682@hotmail.com |
| 1777994 | Arroyo Arroyo, Manuel A. | lilyboricua8@yahoo.com |
| 2000645 | ARROYO CARRASQUILLO, YESENIA | yarroyo731@gmail.com |
| 1867561 | Arroyo Cortes, Carlos A. | elmariachideisabela@hotmail.com |
| 1991294 | Arroyo Feliciano, Serapia M. | serapiaarroyo1953@gmail.com |
| 1861880 | Arroyo Martinez, Gladys | penelopegirl2002@yahoo.com |
| 1141149 | ARROYO MENDEZ, ROLANDO | ARROYOMENDEZROA@GMAIL.COM |
| 1869372 | Arroyo Rosado, Jonathan | jarroyo1448@hotmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1862367 | ARROYO SANTIAGO, GRISEL | grslarroyo@gmail.com |
| 1897028 | Arroyo Santiago, Ivette M. | ivettemarroyo@gmail.com |
| 2090192 | Arroyo-Maymi, Maria M. | stressreduction7@gmail.com |
| 152345 | ARZOLA RODRIGUEZ, ELOINA | elo.arzola1@gmail.com |
| 1804100 | Asencio Baez, Karen J. | karenase03@gmail.com |
| 1819345 | ASENCIO HERNANDEZ, JEREMY | asenciohernandez@yahoo.com |
| 1841198 | AVILA FEREIRA, FANY  M | avilafany@hotmail.com |
| 1786660 | AVILES COLON, CARMEN N | carrmenn2409@gmail.com |
| 1792817 | Aviles Colon, Carmen N. | carrmenn2409@gmail.com |
| 38626 | AVILES GONZALEZ, MARIA S | mariaaviles774@gmail.com |
| 38684 | AVILES JIMENEZ, NORMA E. | avilesjne@gmail.com |
| 1883136 | Aviles Martinez, Marilizet | MARILIZETAVILES919@HOTMAIL.COM |
| 2025778 | Aviles Martinez, Marilizet | marilizetaviles919@hotmail.com |
| 1998243 | Aviles Mendez, Antonio | junitto35@gmail.com |
| 1728328 | Aviles Mendez, Daniel | danielaviles53@yahoo.com |
| 1744837 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 1999643 | Aviles-Espinosa, Carmen R. | carmenrosaaviles@gmail.com |
| 1984117 | Avillan Gomez, Luz I. | nadagaky77@gmail.com |
| 1801529 | Ayala Baez, Miriam | miriamab531@gmail.com |
| 39861 | AYALA CARABALLO,  JAVIER | JAUAYALA4072@GMAIL.COM |
| 1858128 | AYALA CRUZ, IRAIDA  MILAGRO | adiarlmi057@gmail.com |
| 1766179 | Ayala Felix, Juan M | graceortiz831@gmail.com |
| 40239 | AYALA GUERRA, MARITZA | ayalamaritza06@gmail.com |
| 2045947 | Ayala Marrero, Nayda | de33719@miescuela.pr |
| 1825719 | Ayala Medina, Ramon L | rayala321@yahoo.com |
| 1826119 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 1978139 | Ayala Morales, Rose M | r_ayala20@hotmail.com |
| 1940786 | Ayala Morales, Rose M. | r_ayala20@hotmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1814326 | Ayala Rivera, Evelyn | eve66ayala@gmail.com |
| 2126741 | Ayala Rivera, Javier | javierayala390@gmail.com |
| 1639032 | Ayala Santiago, Aurea E | negri.ayala04@gmail.com |
| 1767604 | Ayala Velazquez, Lourdes | loumarie1654@hotmail.com |
| 2125375 | Ayuso, Jessica | jessicaayuso7@gmail.com |
| 1716505 | Baez Albarran, Hilda Enid | hildaenid077@gmail.com |
| 1975830 | Baez Cordero, Jose Luis | gto_1@hotmail.com |
| 1849520 | Baez Figueroa, Ramonita | magda_rivera_pr@yahoo.com |
| 42536 | BAEZ FRED, LIZ | lost_girl311@hotmail.com |
| 1874972 | Baez Gutierrez, Lourdes M | lourdez1955@yahoo.com |
| 1892256 | Baez Marrero, Raiza | nolytruckingin@gmail.com |
| 1818431 | BAEZ MARTINEZ, ROSA | RSBAEZ18@YAHOO.COM |
| 1962088 | Baez Nieves, Lillian | lillian7359@gmail.com |
| 1227710 | BAEZ ORTIZ, JOAQUIN | joaquinbaez3512@gmail.com |
| 1881139 | BAEZ RAMIREZ, KATIRIA | B.KATIRIA@YAHOO.COM |
| 1784774 | BAEZ ROMAN, TERESA | galileasalunes2463@hotmail.com; galileasalunes2463@hotmial.com |
| 1772194 | Baez Santiago, Janet | jbaez2256@gmail.com |
| 1936991 | BAEZ TORRES, AILEEN | AILEENBAEZ1963@YAHOO.COM |
| 1935928 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 1965066 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 43453 | BAEZ TORRES, SONIA | sbaeztorres62@gmail.com |
| 1875036 | Baez, Linda A. | linda-axenet@hotmail.com |
| 1976002 | Bague Ortiz, Maribel | mbague29@hotmail.com |
| 1047018 | Balaguer Colon, Mabel | balaguermabel@yahoo.com |
| 1864323 | Balaguer Rosario, Brenda | delfincita531@yahoo.com |
| 2094975 | Balaguer Rosario, Brenda | delfincita531@yahoo.com |
| 1772578 | Balaguer Valentin , Mercedes | mercedesbalaguer68@gmail.com |
| 2148752 | Ballester Cardona, Juan C. | jcballester21@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1858427 | BALLESTER IRIZARRY, BLANCA ESTHER | b.ballester1960@gmail.com |
| 1884003 | BALZAC-FIOL, JACQUELINE | JBALZAC@HOTMAIL.COM |
| 1884530 | Banch Pagan, Jaime  Antonio | jbanch@gmail.com |
| 1854971 | Banchs Alvarado, Rosa | rosabanchs372@gmail.com |
| 1798250 | Barbosa Alameda, Carmen M | romero@yahoo.com |
| 44362 | BARBOSA FLORES, SARAI | saribel37@gmail.com |
| 1666485 | Barbosa Franceschi, Margarita | garo-27@gmail.com |
| 781072 | BARBOSA ORTIZ, MARISOL | MBARBOSA1017@GMAIL.COM |
| 1685004 | Bare Ramos, Susan | gabrielrosado1999@gmail.com |
| 2128628 | Barlucea Figueroa, Anette | anettebarlucea145466@gmail.com |
| 1745503 | BARRERAS NIEVES, CARLOS  R | carlosbarreras857@msn.com |
| 1800770 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1808326 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 2117998 | BARRETO GROFF, ERIK J | erikbarrerogroff@yahoo.com |
| 1874765 | Barreto Soto, Carlos E | carlos.barreto60@hotmail.com |
| 1838161 | Barreto Soto, Carlos E. | carlos.barreto60@hotmail.com |
| 1884897 | BARRIOS ORTIZ, NANCY | NBAMOSORTIZ@HOTMAIL.COM |
| 1776673 | BARRIOS ORTIZ, NANCY | nbarriosortiz@hotmail.com |
| 1892135 | Barrios Ortiz, Nancy | nbarriosortiz@hotmail.com |
| 1981545 | Batista Gonzalez, Margarita | batistamargarita@hotmail.com |
| 1930494 | BATISTA SERRANO, GLADYS | gladys-botista013@hotmail.com |
| 1909186 | BATISTA VILLALONGO, ELSA I | batistaelsa1961@gmail.com |
| 2042231 | Batista Villalongo, Elsa I. | batistaelsa1961@gmail.com |
| 1943005 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 1866743 | Bauze Ramos, Susan | gabrielsosado1999@gmail.com |
| 2132479 | Beauchamp Garcic, Linda | cookielbg@outlook.com |
| 2025060 | Beauchamp Rios, Julissa | y.uyu161@hotmail.com |
| 1933479 | Bellido Santiago , Melquiades | bellidomelquiades05@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1945816 | Bello Ortiz, Ileana  R | ileana.bello.ortiz@gmail.com |
| 1950539 | BELTRAN CORTES, DANNY | dannybeltran2159@gmail.com |
| 1783769 | BELTRAN MELENDEZ, DAMARIS | GAVIOTA_DB@YAHOO.COM |
| 1742500 | Beltran Montes, David | davidbeltran105080@yahoo.com |
| 1964994 | Beltran Rodriguez, Maria Magdalena | len_beltran@hotmail.com |
| 1866428 | BENIQUE BADILLO, PATRICIA | beniquep54@gmail.com |
| 1780963 | BENIQUE RUIZ, ROSA L. | BENIQUE.ROSY@MAIL.COM |
| 2009650 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | MBENITEZ02@HOTMAIL.COM |
| 1970164 | Benitez Castellano, José E | jbenitez1912@gmail.com |
| 1772585 | Benitez Mendez, Nelson L. | firstclass2831@gmail.com |
| 1866771 | BENITEZ ORTIZ, NORAYMA | norayma14@gmail.com |
| 1659976 | BENITEZ SOTO, ROSA E | rosabenitez1953@yahoo.com |
| 1727579 | Bermudez Fuentes , Liliana | lilibermudezfuentes@gmail.com |
| 781541 | BERMUDEZ MELENDEZ, JOHANNA | Johannabermudez8@hotmail.com |
| 1793750 | Bermudez Robles, Ana Y. | anitalola89@gmail.com |
| 1932869 | Bermudez Romero, Gertrudis | trudybermudez@icloud.com |
| 1789629 | Bermúdez Ruiz, Elvis J. | elvirobermu@live.com |
| 1792512 | Bermúdez Ruiz, Elvis J. | elvirobermu@live.com |
| 1641401 | Bermúdez Ruiz, Elvis Javier | elvirobermu@live.com |
| 1796856 | Bermuduz Correa, Jose A. | vilmarodriguez653@gmail.com |
| 1765710 | Bernabe Pacheco, Victor | lusines85@gmail.com |
| 1641104 | Bernardi Espada, Angel A | angel.bernardi56@gmail.com |
| 1977015 | BERNIER MASSARI, MYRTHA N | mirthabernier@yahoo.com |
| 1664484 | Berrios Arzuaga, Luis A. | lbeaeg@hotmail.com |
| 1854300 | Berrios Crespo, Victoria | luvick_berrios@hotmail.com |
| 1966441 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 915222 | Berrios Lopez, Lillian E. | lillianenid422@gmail.com |
| 1750981 | Berrios Morales, Betsy | anaralin7@gmail.com |
| 1785550 | Berrios Oyola, Lourdes M. | tuty_051@hotmail.com |
| 1206088 | BERRIOS PADILLA, FRANCISCO | BERRIOSFRANCISCO89@GMAIL.COM |
| 51186 | Berrios Robles, Pablo | Untouchablepr@yahoo.com |
| 1998403 | Berrios Torres, Maria S. | marber194@gmail.com |
| 1425002 | BERROCALES FLORES, LUIS A. | LUISALBERTOBERROCALES@GMAIL.COM |
| 2048806 | Bessum Cabanillas, Brenda L. | brenda.bessom@gmail.com |
| 1969287 | Betancourt Morales, Ivy | ivy_betancourt@yahoo.com |
| 52060 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 1990240 | BIERD RIVERA, AXEL | AXELBIERD@YAHOO.COM |
| 1806436 | Bigas Torraca, Grace M. | gracebigas@gmail.com |
| 1892579 | BILBEAUT GARCIA, JOSE ALBERTO | AJBILBEAUT@GMAIL.COM |
| 1985438 | Blanco Torres, Victor M | azul158@gmail.com |
| 1914457 | Blanco Vazquez, Marta M | eliezev_pagenblan@hotmail.com |
| 1909404 | Blanco Vazquez, Marta M. | eliezer_paganblanco@hotmail.com |
| 1811970 | BLASINI NIEVES, GIR A | gabn_11@hotmail.com |
| 2134198 | Bobonis Pastrana, India C | india.bobonis@gmail.com |
| 1743717 | Bocachica Colon, Abigail | a.bocachica@yahoo.com |
| 1976697 | BODON GARCIA, CARMEN L. | C.BODON2009@HOTMAIL.COM |
| 1911325 | Bonilla Bocachica, Leislanie | laizak11@gmail.com |
| 1749347 | Bonilla Casiano, Evelyn | bonillats@hotmail.com |
| 1921329 | Bonilla Colon, Anita | Anita_bonilla@pucpr.edu |
| 1859647 | Bonilla Cortes, Gloria E. | mrsbonilla5@gmail.com |
| 1678523 | Bonilla Diaz, Jacqueline | jbonilla447@gmail.com |
| 1906275 | Bonilla Ortiz, Leopoldo Andres | psycolab854@yahoo.com |
| 1944590 | BONILLA PRATTS , CARMEN I. | dennissediazpiri@gmail.com |
| 2112937 | Bonilla Rios, Samuel | sammyrio@hotmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801028 | Bonilla Santiago, Sonia M. | bonilla.son@gmail.com |
| 1934328 | Bonilla Santos, Ivelisse | ibonilla2001@yahoo.com |
| 1892067 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 2018085 | Borges Forti, Edga Angelica | edga.borges_14@hotmail.com |
| 1912910 | BORGES RODRIGUEZ, ANA | anaispr41@yahoo.com |
| 1812055 | BORIA MORALES, LUZ N | ALANYS22.1IBNM@GMAIL.COM |
| 1750874 | Boria Ortiz, Tomasa | erik.soto00778@gmail.com |
| 1798837 | Boria Ortiz, Tomasa | erik.soto00778@gmail.com |
| 1786649 | Borrero Alberty, Wilfredo | lcdo.borreroalberty@hotmail.com |
| 1987396 | BORRERO GUEITZ, CHRISTIAN | CHRISBOR87@GMAIL.COM |
| 2034266 | Borrero Heredia, Jose A. | josehrd068@gmail.com |
| 1938702 | Borrero Irizarry, Lillian I | borrero.lillion@gmail.com |
| 1993633 | BOSQUES SERRANO, OLGA L. | OLGAYRUBEN@HOTMAIL.COM |
| 1170032 | BRACERO ROSADO, ARACELIS | arae21@icloud.com |
| 1866228 | BRENES TORRES, LISANDRA | lisandrabt@gmail.com |
| 1897321 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1806544 | Bruno Alicea, Omayra | brunoomaira1@gmail.com |
| 1806544 | Bruno Alicea, Omayra | brunoomaira1@gmail.com |
| 1691853 | Bruno Figueroa, Luis Alberto | brizy1983@yahoo.com |
| 1671724 | Bruno Figueroa, Luis Alberto | brizy1983@yahoo.com |
| 2102616 | BURGOS ALVARADO, IDALIS L | LAURALIZ18@YAHOO.COM |
| 1884893 | Burgos Borrero, Awilda | awildaburgosborrero@gmail.com |
| 1833561 | Burgos Burgos, Juan de J | malula24@gmail.com |
| 1967332 | Burgos Burgos, Juan De J. | malula24@gmail.com |
| 1967332 | Burgos Burgos, Juan De J. | malula24@gmail.com |
| 1967332 | Burgos Burgos, Juan De J. | malula24@gmail.com |
| 1967332 | Burgos Burgos, Juan De J. | malula24@gmail.com |
| 1967332 | Burgos Burgos, Juan De J. | malula24@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899640 | Burgos Burgos, Maria W | malula24@gmail.com |
| 1854727 | Burgos Burgos, Maria W. | malula24@gmail.com |
| 1875152 | BURGOS CASIANO, SONIA | soniaburcas@gmail.com |
| 1836833 | Burgos Collazo, Neida | neyda1129@gmail.com |
| 1734723 | Burgos Crespo, Ricardo | ricardoburgos@gmail.com |
| 1668431 | BURGOS FEBUS, HERMINIO | herminioburgos@gmail.com |
| 1912626 | Burgos Figueroa, Doris | dorisburgos777@gmail.com |
| 59563 | BURGOS FLORES, ELBA | burgos_elba@yahoo.com |
| 1952125 | Burgos Matco, Yanitcia E. | yanitciaburgosantea@gmail.com |
| 1807555 | Burgos Matos, Hector B | saxtaz@yahoo.com |
| 1930941 | Burgos Matos, Mayra  L. | mlbm411@hotmail.com |
| 908129 | BURGOS MONTES, JOSE A. | jabm1950@yahoo.com |
| 1975597 | BURGOS NEVAREZ, ISRAEL | luisblo58@gmail.com |
| 1732319 | BURGOS OSARIO, GLORIA  E. | BURGOS.GLORIA.E@GMAIL.COM |
| 1822484 | Burgos Osorio, Gloria E | burgos.gloria.e@gmail.com |
| 782502 | BURGOS RIVERA, LUIS ALBERTO | rosacemiole@gmail.com |
| 1748128 | BURGOS RODRIGUEZ, MADELINE | madelineburgos9@gmail.com |
| 1599722 | BURGOS RODRIGUEZ, MARIA | Mecheburgo901@gmail.com |
| 2092524 | Burgos Rosado, Gloria Esther | burgosgloria209@gmail.com |
| 1909167 | Burgos Santiago , Maria V | mvburgos11@gmail.com |
| 2000723 | Burgos Santiago, Maria  V | mvburgos11@gmail.com |
| 1980888 | Burgos Santiago, Wilfredo | wbspuncho@yahoo.com |
| 1934197 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 1690580 | Burgos Torres, Dannette | dannetteburgos_73@hotmail.com |
| 1941195 | Burmudez Acevedo, Milagros | millyber@gmail.com |
| 1722668 | BUSANET CRUZ, GLORIA I. | GBUSANET@YAHOO.COM |
| 2104210 | Caballer Rodriguez, Juan C | caballer789@gmail.com |
| 2004525 | Caballero Aviles, Blanca I. | bicaramir54@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1739086 | CABALLERO BONILLA, SANDRA  M | SANDRACABALLERO88@GMAIL.COM |
| 1740521 | CABALLERO BONILLA, SANDRA  M | SANDRACABALLERO88@GMAIL.COM |
| 61183 | CABALLERO LOPEZ, JOSE | inerak@gmail.com |
| 2136126 | Caban Carrasquillo, Edwin | olimpiadas686@gmail.com |
| 1678790 | CABAN GONZALEZ, ELBA LUISA | riveraguely@hotmail.com |
| 2135736 | Caban Valentin, Narciso | bidy-fl@hotmail.com |
| 1800479 | CABAN, NOEL | NOCABO1@HOTMAIL.COM |
| 1683790 | Cabrera Colon, Luis A. | luisPermiso1116@hotmail.com |
| 1805426 | Cabrera Diaz, Ana Iris | cabrerairy@yahoo.com |
| 1191173 | CABRERA LASALLE, DORIS | dcabreratsocialoy@gmail.com |
| 1754889 | Cabrera Miranda, Migdaliz | cabrera26186@gmail.com |
| 1988579 | CABRERA RODRIGUEZ, CARMEN ALICIA | CARMENALICIACABRERA@GMAIL.COM |
| 1865969 | CABRERA SANCHEZ, ROSA M | cabrerasanchezrosa1234@gmail.com |
| 1851156 | Caicoya Ortiz, Lourdes Ines | lcarcoya@hotmail.com |
| 2009205 | Calderon Acevedo, Amos | amoscalderon1966@gmail.com |
| 1962033 | Calderon Berrios, Elisha | ecalderonberrios@gmail.com |
| 902966 | Calderon Clemente, Hilda | calderonhilda914@gmail.com |
| 1806799 | CALDERON DE LA PAZ, GLORYNILLE | GLORYNILLECALDERON@YAHOO.COM |
| 63862 | CALDERON NIEVES, MARIA M | calderon_m@de.pr.gov; calderonmaria1958@gmail.com |
| 1877555 | CALDERON PASTOR, MARISOL | marisol.calderon@familia.pr.gov |
| 64304 | CALES CRUZ, NORMA I. | normacales2004@yahoo.com |
| 2038167 | Cales Morales, Martha  Ivette | mcalesmorales@yahoo.com |
| 2003815 | Cales Morales, Martha Ivette | mcalesmorales@yahoo.com |
| 1928626 | CALVO RUIZ , IVONNE  C | CALVO.IVONNE@GMAIL.COM |
| 1968417 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 1933636 | Camacho Cadiz, Lilliam | Orlandorivera3@hotmail.com |
| 1823970 | Camacho Cadiz, Wanda Ivette | wandaicamacho@gmail.com |
| 783039 | CAMACHO CLAUDIO, JUAN C | jc.camacho10@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1889001 | Camacho Ducos, Delma I. | auxbiblioteca_01@yahoo.com |
| 1660482 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1780807 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1766401 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1246671 | CAMACHO LUGO, KRISHNA L. | liz7krishna@gmail.com |
| 1775471 | Camacho Quinones, Lillian Z | lillianlcamacho@gmail.com |
| 1875621 | Camacho Quinones, Lillian Z. | lillianlcamacho@gmail.com |
| 1944376 | CAMACHO RODRIGUEZ, AUREA ESTHER | aureaw2003@gmail.com |
| 1849286 | CAMACHO RODRIGUEZ, AUREA ESTHER | aureaw2003@gmail.com |
| 1843750 | Camacho Rodriguez, Elisa | ecamacho41@yahoo.com |
| 2049773 | Camacho Rodriguez, Ferdinand | ferdinandcamacho14@icloud.com |
| 1766169 | Camacho Tittley, Lennies | lenniescamacho@hotmail.com |
| 1780285 | Campos Centeno, Luis Antonio | guarionex1999@yahoo.com |
| 1766134 | Campos Mendez, Wanda | camposmw@de.pr.gov |
| 1991607 | CAMPOS SANTIAGO, FELIX J | FELIXCAMPOS.F103.FJC@GMAIL.COM |
| 1874659 | Cancel Carrero, Maria del C. | mariacancel550@yahoo.com |
| 1878813 | Cancel Casiano, Milled A. | milledcanal@gmail.com |
| 66782 | CANCEL HERNANDEZ, LUIS A. | luiscancel2000@yahoo.com |
| 66782 | CANCEL HERNANDEZ, LUIS A. | luiscancel2000@yahoo.com |
| 66782 | CANCEL HERNANDEZ, LUIS A. | luiscancel2000@yahoo.com |
| 66782 | CANCEL HERNANDEZ, LUIS A. | luiscancel2000@yahoo.com |
| 1805643 | Cancel Irizarry, Rafael A | rafycancel21@gmail.com |
| 1805643 | Cancel Irizarry, Rafael A | rafycancel21@gmail.com |
| 1818822 | Cancel Maldonado, Suhail | s.cancel3131@gmail.com |
| 1818822 | Cancel Maldonado, Suhail | s.cancel3131@gmail.com |
| 1781129 | Cancel Pagan, Ruben | brendapancho611@gmail.com |
| 2087230 | CANDELARIA MARTINEZ, SELMA | SCANDELARIA71@GMAIL.COM |
| 1889662 | Candelario Perez, Mayra L. | mayracandelario@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641640 | Capetillo Arocho, Luis A | capetilloae@gmail.com |
| 1885357 | Caquias Barbosa, Maria V. | vickycaquias1221@gmail.com |
| 2131377 | Caquias Rodriguez, Hilda M. | maribel581@gmail.com |
| 2131401 | Caquias Rodriguez, Hilda M. | maribel581@gmail.com |
| 1850064 | CARABALLO COLON, JOSE H. | crblljs@yahoo.com |
| 1947110 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1786364 | Caraballo Cornier, Elizabeth | beth.c022@hotmail.com |
| 1950344 | Caraballo Feliciano, Berta | caraballo@fb.de.pr.gov |
| 1854523 | CARABALLO FLORES, MARTA | marta.caraballo@hotmail.com |
| 1881811 | Caraballo Gonzalez, Marcos Giovanni | marcoscaraballo64@gmail.com |
| 1748692 | Caraballo Hernandez, Angel G. | caraballohdez@gmail.com |
| 1884649 | CARABALLO HERNANDEZ, JUAN DE JESUS | JCARABALLO111@YAHOO.COM |
| 1897013 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com; jcaraballoIII@yahoo.com |
| 1883628 | Caraballo Hernandez, Juan De Jesus | jcaraballolII@yahoo.com |
| 1823163 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1823102 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1832949 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1812229 | Caraballo Perez, Sonia I. | Caraballosonia40@gmail.com |
| 1960388 | Caraballo Pueyo, Ileana | jmaldo13@aol.com |
| 1974258 | Caraballo Rivera, Blanca | blanca.caraballo79@yahoo.com |
| 1810881 | Caraballo Rodriguez, Rosa Nilda | rosacaballo.1951@gmail.com |
| 1805688 | CARABALLO TORRES, ISMELIA | ismeliacaraballo@hotmail.com |
| 2133895 | Caraballo Vargas , Adriana | adrianacaraballo1124@gmail.com |
| 1067585 | CARABALLO, NANCY | canancy4@yahoo.com |
| 1775558 | Carbonell Caicoya, Raul | sercarbonell@yahoo.com |
| 1635912 | Carbonell Morales, Maria D. | zozo@gmail.com |
| 1891637 | Cardona Gonzalez, Julio C | julay0983@gmail.com |
| 1954123 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1995119 | Cardona Morales, Michelle | cardona_mcm@yahoo.com |
| 70675 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 1748395 | Cardona Santana, Carmen Susana | caba222@yahoo.com |
| 2129336 | Cardona, Betzaida Cortes | mermaid_bc@hotmail.com |
| 1791684 | Carillo Millan, Selma Y | yolie2you@yahoo.com |
| 2061679 | Carlo Belen, Edwin A. | eacailo@gmail.com |
| 1901724 | CARLO LUCIANO , JESSICA | jcarlo390@live.com |
| 1913254 | CARLO RUIZ, EMILIO | emiliocarlo2048@gmail.com |
| 1181260 | CARMEN L BODON GARCIA | C.BODON2009@HOTMAIL.COM |
| 2000542 | Carmona Figueroa, Jose L. | jlcarmona.figueroa@yahoo.com |
| 1842382 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 783788 | CARO PEREZ, ELIZABETH | ecaro601@gmail.com |
| 1910072 | CARRASCOSA MOLINA, MANUEL | MANUELCARRASCOSAMOLINA@gmail.com |
| 1970930 | Carrasquillo Baez, Wilma J | wilmacarrasquillo@gmail.com |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | ANADAISY_CARRASQUILLO@HOTMAIL.COM |
| 1868505 | CARRASQUILLO FLORES, NILSA | nilsacf@gmail.com |
| 1944973 | CARRASQUILLO LOPEZ, MAYRA E | mairacarrasquillo83@gmail.com |
| 2029133 | Carrasquillo Matos, Enoelia | caramia17@hotmail.com |
| 1734614 | CARRASQUILLO MELENDEZ, MARIA S. | carrasquillom2012@gmail.com |
| 1869667 | Carrasquillo Sanchez, Rosa M. | merycarrasquillo@gmail.com |
| 1996286 | CARRASQUILLO TORRES, AGUSTIN | AGUSTINCARRASQUILLO@GMAIL.COM |
| 1758936 | CARRERO CASTILLO, MARGARITA | MARGARITACARRERO651@GMAIL.COM |
| 79438 | Carrero Jusino, Antonio | Carrero01@PRTC.Net |
| 1790883 | Carrion Vega, Angel L. | angelcarrionvega66@gmail.com |
| 1976876 | Cartagena Maldonado, Victor L. | caribbeanfin@gmail.com |
| 1791394 | Cartagena Perez, Glamil | glamil@icloud.com |
| 1614892 | Cartagena Rolon, Marta M. | anamilagrost@yahoo.com |
| 1954986 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938579 | Cartagena Vazquez, Irma Nidia | irmacartagena2009@hotmail.com |
| 1948156 | Cartagena, Eneida | cartagena412@hotmail.com |
| 2116049 | Cartageue Crespo, Juan  Carlos | juancartagena78@yahoo.com |
| 2130060 | Casanova Quinonez, Carlos  A | naydadones@yahoo.com |
| 1942252 | Casanova Vazquez , Nidza M. | nidza915.lv@gmail.com |
| 1920386 | CASIANO BALLESTER, CARMEN Y. | carmen_casiano@hotmail.com |
| 2022542 | Casiano Diaz, Inocencia M. | ino.casiano@gmail.com |
| 1716001 | Casiano Irizarry, Angel J. | ncespinosa@gmail.com |
| 1803659 | Casiano Irizarry, Wilfredo | wilfredocasiano53@gmail.com |
| 1999044 | Casiano Lamboy, Minerva | casianominer@gmail.com |
| 1763279 | Casiano Rodriguez, Felix A. | Archito051@gmail.com; felixacasiano@gmail.com |
| 1877266 | Casiano Tames, Samuel | casianolizardi@gmail.com |
| 1699557 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 1946792 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 1865752 | CASILLAS COLON, ANA MIGUELINA | AMCCDN06@GMAIL.COM |
| 1786040 | CASILLAS COLON, ANA MIGUELINA | AMCCDNO6@GMAIL.COM |
| 1824317 | Casillas Rivera, Esther | esthercasillas196242@gmail.com |
| 1840545 | Castella de Nazario, Frances | francescastello@yahoo.com |
| 1888149 | Castellano Rodriguez, Yamill I | yamillcastellano@hotmail.com |
| 1930954 | Castellano Rodriguez, Yamill I. | Yamillcastellano@hotmail.com |
| 1718023 | Castillo Cruz, Jesús G | cjesusgabriel@gmail.com |
| 1832170 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1831804 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 2105260 | Castilloveitia Velez, Felix L. | flcastilloveitia@gmail.com |
| 83104 | CASTRO ABREU, LIZZETTE | lyzzetecastro@gmail.com |
| 1677191 | Castro Arroyo, Sylvia R. | tu_chica_aventurera@hotmail.com |
| 1859443 | Castro Caraballo, Ilia | iliacastro2206@gmail.com |
| 1871309 | Castro Cepeda, Carmen L | carmencastro2009@gmail.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1795761 | Castro Fernandez, Felix Alberto | celia.cuadrado@hotmail.com |
| 83720 | CASTRO IRIZARRY, LUIS | luise3599@gmail.com |
| 1937488 | Castro Maldonado, Jerry J. | jjadyelwmj@yahoo.com |
| 1934887 | CASTRO RENTAS, LAURA IVETTE | castro.laurai@hotmail.com |
| 2147707 | Castro Rivera, Haylee M. | haydeemcastro@gmail.com |
| 2102525 | Castro Roman, Llascada E. | llascadacastro@gmail.com |
| 1249379 | CAUTINO ACABEO, LIZ | lizmariecautino@gmail.com |
| 1821097 | CEDENO DIAZ (de MORENO), NOEMI | noemi.cedeno@gmail.com |
| 2126921 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 1656826 | Cedeño Martinez, Olga | cedenomo@de.pr.gov |
| 1758762 | CENTENO LUNA, OLGA I | pistaluna@hotmail.es |
| 1861063 | Centeno Rivera, Blanca L | FGGLEZ@LIVE.COM |
| 922721 | CEPEDA CRUZ, MARIBEL | cepeda.maribel@yahoo.com |
| 2111237 | Cepeda Davila, Luis D. | haychulz76@gmail.com |
| 2005321 | CEPEDA ONORO, ESPERANZA | opowny@gmail.com |
| 2139185 | Cervantes Rivera, Jose A | cervantesjoey75@gmail.com |
| 1859045 | Chamerro Ostolaza, Luz Georgina | ailemasor30@gmail.com |
| 1678562 | CHAMORRO CHAMORRO, SUHAIL | SULYCH21@GMAIL.COM |
| 1750413 | Chamorro Chamorro, Suhail | sulych21@gmail.com |
| 2036718 | Chamorro Ostolaza, Angel Luis | CHAMORROANGELPR@GMAIL.COM |
| 1877202 | Chamorro Ostolaza, Luz  Georgina | ailemasor30@gmail.com |
| 1854761 | Chamorro Ostolaza, Luz Georgina | ailemasor30@gmail.com |
| 1928523 | Chamorro Ostolaza, Mary   Luz | marychamorropr@gmail.com |
| 1717199 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1883281 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1872739 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1851892 | Chamorro Perez, Ana Isabel | isabelperez599@gmail.com |
| 1816542 | CHAPARRO SANTIAGO, JOSE | joseachaparro12@yahoo.com |

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1786396 | Chaparro Traverso, Nydia   M | nydiachaparrotraverso@gmail.com |
| 1988766 | Chardan Rodriguez, Carmen J. | carmencharden@hotmail.com |
| 1933253 | Charriez Vazquez, Gerardo | sirmillan@salud.gov.pr |
| 1766058 | Cherez Marrero, Olga I. | olgacheverez23@gmail.com |
| 1725740 | Cheverez Rivas, Adneris | adneris43@gmail.com |
| 1783383 | Cheverez Rivas, Jorge I. | jcheverez_8312@hotmail.com |
| 89256 | Chico Ruiz, Daniel | danielchico.dc@gmail.com |
| 1937397 | Chimelis Figueroa, Maria M. | mariamchimelis@hotmail.com |
| 1814058 | Chimelis Rivera, Naydalis | naydachi@hotmail.com |
| 1862811 | CINNO PARRILLA, MYRNA I. | myrnacinno47@gmail.com |
| 1881108 | CINTRON CINTRON, JUAN | juan.cintron1@dewey.edu |
| 90536 | CINTRON CORDERO, EDDIE | ely_camacho23@hotmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 1874449 | CINTRON HERNANDEZ, JULIO | JCH11843@GMAIL.COM |
| 1932519 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 1913234 | Cintron Irizarry, Carlos | cintronc139@gmail.com |
| 1798218 | Cintrón Irizarry, Edward | cintronedward220@gmail.com |
| 1798218 | Cintrón Irizarry, Edward | compraslajas@gmail.com |
| 1861343 | Cintron Mercado, Elizabeth | ELIZABETHCINTRONMERCADO@GMAIL.COM |
| 1915233 | Cintron Mercado, Elizabeth | elizabethcintronmercado@gmail.com |
| 1792288 | Cintrón Ortiz, Harry  F | mventura413@gmail.com |
| 1994000 | Cintron Rivera , Maria  E | mangie-20@hotmail.com |
| 1994296 | Cintron Rivera, Maria E. | mangie-20@hotmail.com |
| 1971770 | Cintron Rodriguez, Julia E. | jsaezcintron@yahoo.com |
| 1726144 | Cintrón Rodríguez, Yahaira | chiki_mia@hotmail.com |
| 1676380 | Cintron Romero, Hamilett | hamilett@yahoo.com |
| 368400 | CLASS CANDELARIA, NYDIA I | Nydiaclass18@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 785121 | CLASS TORRES, MARIELLI | MARIELLICLASS@YAHOO.COM |
| 2060010 | Claudio Cancel, Yiomary | yomarac05@gmail.com |
| 1805204 | Claudio Concepción, Daisy Esther | daisyclaudio55@gmail.com |
| 1788747 | CLAUDIO DEL VALLE, MARIA M | maria.claudio.06@hotmail.com |
| 1749606 | Claudio Ortiz, Alana | alana_claudio@yahoo.com |
| 1718545 | CLAVELL MARRERO, ANA B. | ANARDRGZ938@GMAIL.COM |
| 1606549 | CLEMENTE IRIZARRY, RAFAEL | lucylamb46@hotmail.com |
| 2127412 | Cochran Rivera, Laura E | bengielaura@hotmail.com |
| 1700653 | COELLO MATIAS, MYRTA | myrthacoello@gmail.com |
| 1935288 | Collado Nieves, Efrain | efraincollado204@gmail.com |
| 1952964 | Collado Nieves, Efrain | efraincollado204@gmail.com |
| 1962881 | Collado Nieves, Efrain | efraincolledo204@gmail.com |
| 1059770 | COLLADO NIEVES, MAYRA | mayra25636@yahoo.com |
| 1857725 | COLLADO NIEVES, MAYRA | MAYRA25636@YAHOO.COM |
| 1815071 | COLLADO RODRIGUEZ, ALBA ROSA | CAMIRET17@YAHOO.COM |
| 1672684 | Collado Rodriguez, Alba Rosa | camiret17@yahoo.com |
| 1895736 | COLLADO SEGARRA , GISELDA | colladogiselda27@gmail.com |
| 2127257 | Collazo Medina, Eric N | ericnelson1964@yahoo.com |
| 1991762 | Collazo Quiles, Brunilda | collazo.brunilda2006@gmail.com |
| 1991762 | Collazo Quiles, Brunilda | collazo.brunilda2006@gmail.com |
| 1991762 | Collazo Quiles, Brunilda | collazo.brunilda2006@gmail.com |
| 2136187 | Collazo Quiles, Brunilda | collazo.brunilda2006@gmail.com |
| 1856124 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 2132229 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1934904 | Collazo Santos, Judith | jcollazosantos@gmail.com |
| 1958812 | Collazo Valles, Laura  I | collazo_laura@yahoo.com |
| 2130354 | Collazo Velez, Hector G. | collazoh698@gmail.com |
| 1874056 | Collazo, Mirta Bamos | mbespa_jng@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1866018 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1919997 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 95636 | COLON ALVARADO, CARMEN I | CarmenColon355@gmail.com |
| 1906930 | Colon Alvarado, Jose O. | orlando_ojcc@yahoo.com |
| 2130735 | Colon Alvarado, Nalix | nalixc@gmail.com |
| 2005820 | COLON ANGLEOCCU, DENISE | angiecoccu@icolud.com |
| 95924 | COLON BAEZ, CRUZ | johanrodz@hotmail.com |
| 1905066 | Colon Bermudez, Myrna J. | myrnacolon76@gmail.com |
| 96088 | COLON BONILLA, JOIBEL | JOIBELCOLON@YAHOO.COM |
| 2127318 | Colon Colon, Victor L | victorcolon12@gmail.com |
| 1870781 | Colon Contreras, Eric O | ericcolon72@gmail.com |
| 96732 | COLON CORTES, FELIX L. | scooby5106@gmail.com |
| 2060804 | COLON COSME, JANET | unicornio-14@hotmail.com |
| 1771860 | Colon Cosme, Lizbeth | lcoloncosme@yahoo.com |
| 1946708 | Colon Cruz, Enid | enid4746@gmail.com |
| 2129736 | COLON CRUZ, MARIA E. | marelencolruz@gmail.com |
| 96984 | COLON DE JESUS, ENRIQUE | quiquecdj@gmail.com |
| 1251373 | COLON DIAZ, LUIS A. | lcolon2727@gmail.com |
| 2131464 | COLON DIAZ, LUIS A. | lcolon2727@gmail.com |
| 1973656 | COLON GARCIA, MINERVA | minervacolon1934@yahoo.com |
| 1120802 | Colon Garcia, Miriam | elisa21pr@yahoo.com |
| 2127681 | Colon Gutierrez, Edna del R | ecolon172003@yahoo.com |
| 1895563 | Colon Guzman, Ismael | lcolon27@hotmail.com |
| 1949540 | Colon Guzman, Ismael | icolon27@hotmail.com |
| 1897609 | Colon Guzman, Ismael | icolon27@hotmail.com |
| 1790643 | COLON HERNANDEZ, EILEEN | EILEENCOLON1@YAHOO.COM |
| 1975279 | Colon King, Carlos A. | carlos_mara_1@hotmail.com |
| 1851125 | COLON LORENZI, ANA B. | ACOLON_LORENZI@HOTMAIL.COM |

## Exhibit AC

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940857 | Colon Lorenzi, Gloria Ines | sjavy@hotmail.com |
| 98256 | COLON LUGO, FRANK | FRANKCL1026@GMAIL.COM |
| 983309 | COLON MALDONADO, EDWIN | nora.cruz.molina@gmail.com |
| 1711467 | Colon Martinez, Daisy Y. | daisycolon179@gmail.com |
| 1856053 | COLON MARTINEZ, JORGE L. | balaguetmabel@yahoo.com |
| 1952925 | Colon Martinez, Zulma | zcolon96@yahoo.com |
| 1969318 | Colon Martinez, Zulma | z.colon96@yahoo.com |

**<u>Exhibit AD</u>**

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1985894 | Colon Matos, Maria del | maria_1915@hotmail.com |
| 1985894 | Colon Matos, Maria del | maria_1915@hotmail.com |
| 1823334 | Colon Medina, Nilsa I. | nilsai_colon@yahoo.com |
| 1947392 | Colon Melendez, Sonia I. | sonyai36@yahoo.com |
| 1066193 | COLON MERCADO, MODESTO | m.colon1506@gmail.com |
| 98792 | Colon Mercado, Modesto | meslin1506@gmail.com |
| 1876821 | Colon Miranda, Nelson | nelsoncolon092@gmail.com |
| 1979267 | Colon Miranda, Nelson | nelsoncolon092@gmail.com |
| 1962995 | COLON NAZARIO, ANA L. | LIZBETHCOSTAS@GMAIL.COM |
| 1961060 | Colon Nazario, Ana L. | Lizbethcustas@gmail.com |
| 2138870 | Colon Negron, Jose Ramon | colonjos@yahoo.com |
| 302608 | COLON NEGRON, MARISOL | colonjos@yahoo.com |
| 660570 | COLON ORTIZ, GLENDA I | gcolonortiz@yahoo.com |
| 1849517 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1855322 | COLON ORTIZ, MARGARITA | GARA200085@GMAIL.COM |
| 1940181 | Colon Perez, Ivette | icolon16@yahoo.com |
| 1891605 | COLON RAMOS, ANDREA | ACOLORAMOS@GMAIL.COM |
| 1961123 | Colon Ramos, Carmen D. | carmen.colon620@gmail.com |
| 1877376 | Colon Rivera, Enilda | enildacolonrivera@gmail.com |
| 1918290 | COLON RIVERA, MARIBEL | colonmaribelriv14@gmail.com |
| 1937334 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 2132566 | COLON RODRIGUEZ, ARLEEN | vanaluar4@hotmail.com |
| 1967746 | Colon Rodriguez, Gladys E. | lillcruz@hotmail.com |
| 1895025 | Colon Rodriguez, Jose L | maribelmolina.mm77@gmail.com |
| 1900725 | COLON RODRIGUEZ, LEIDA B. | leida.0428@gmail.com |
| 1958294 | Colon Rodriguez, Leida B. | LEIDA.0428@GMAIL.COM |
| 1905901 | COLON RODRIGUEZ, LUIS I. | LUISCOLONRODRIGUEZ@YAHOO.COM |
| 1961118 | Colon Roman, Wanda Ivelisse | wandacolonesrb@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 23

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1961118 | Colon Roman, Wanda Ivelisse | wandacolonesrb@yahoo.com |
| 1914951 | Colon Sanchez, Esmirna | esmirnacolon@yahoo.com |
| 1953227 | COLON SANTIAGO, CECY ANN | naycec08@yahoo.com |
| 1939437 | Colon Santiago, Linette M. | colonlinette91@yahoo.es |
| 786248 | COLON SOTOMAYOR, ELIZABETH | elizabethcolon35@yahoo.com |
| 1824648 | Colon Torres, Carmen G. | coloncarmeng72@gmail.com |
| 2134911 | Colon Torres, Carmen J. | janet1303@yahoo.com |
| 1833625 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1826402 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1904927 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1871585 | Colon Torres, Jose R | nany289@yahoo.com |
| 2131519 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 2131914 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 2131767 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 1977795 | Colon Torres, Maria M. | maguie_2013@hotmail.com |
| 1898993 | Colon Torres, Norma Iris | normitact492@gmail.com |
| 930772 | Colón Torres, Pedro | pcolon@cst.pr.gov |
| 1891831 | Colon Torres, Tamara | cttamara@gmail.com |
| 1936775 | COLON VARGAS , MARIA  BELEN | MABELCO78@GMAIL.COM |
| 2005403 | Colon Vega, Alicia | colonvegaalicia@yahoo.com |
| 2140945 | Colon Viera, Jorge | llitincolon@hotmail.com |
| 1886878 | COLON, DAPHNE | DCR220@GMAIL.COM |
| 1874302 | Colon, Daphne | dcr220@gmail.com |
| 1875040 | COLON, DESIDERIO DE LEON | DERYLLEON@PUCPR.EDU |
| 1971261 | CONCEPCION APONTE, EVIT | cmcc11429@gmail.com |
| 2099408 | CONCEPCION FUENTES, VICTOR | vocpmfi69@gmail.com |
| 2111549 | CONCEPCION NAVEDO, IRAIDA | iraida.7@hotmail.com |
| 1047153 | CONCEPCION OLIVO, MADELINE | madelynconcep@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1889004 | Concepcion Rivera, Gloria M | gcesperanza@gmail.com |
| 1848830 | CONCEPCION, SIXTA  M. | SIXTA_MC@YAHOO.COM |
| 1848604 | Conde Quinones, Samuel | rruiz1067amoba@gmail.com |
| 2146287 | Constantino Dominquez, Yamarys | yoma787@hotmail.com |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | ENGNFOURNIER@YAHOO.COM |
| 2003781 | Contreras Laureano, Ivette | icontreascz@yahoo.com |
| 1792446 | CORALES COTTY, CESAR R. | corales_cesarmonchito@hotmail.com |
| 1660543 | Corales Ramos, Luis A | luis.corales@yahoo.com |
| 1251392 | CORALES RAMOS, LUIS A. | luis.corales@yahoo.com |
| 940333 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 1903148 | Corcino Guerra, Leonilda | camaco1933@hotmail.com |
| 2129688 | Corden Rivera, Magdalena | cordero_magda@hotmail.com |
| 2132387 | Corden Rivera, Maria M. | cordenmariam@gmail.com |
| 1866690 | Cordero Acevedo, Carmen D. | carmencordero1219@gmail.com |
| 1900430 | Cordero Bonilla, Lizbelle | lizbelle31@gmail.com |
| 1900430 | Cordero Bonilla, Lizbelle | lizbelle31@gmail.com |
| 105813 | CORDERO CABAN, NATHANIEL | awilda955@yahoo.com |
| 2001157 | Cordero Escobar, Sujeiry | sujeiryc@yahoo.com |
| 1629335 | Cordero Goad, Elizabeth M. | eliza4math@gmail.com |
| 1902344 | Cordero Morales, Damaris | damariscordero50@gmail.com |
| 1945334 | Cordero Ramos, Angel  C. | soniarodriquez.sr24@gmail.com |
| 1901898 | Cordero Rodriguez, Luis Roberto | cordero621@hotmail.com |
| 1691434 | CORDERO ROMÁN, NILDA I | nildaromancordero@gmail.com |
| 1868901 | CORDERO SANTIAGO, ARMANDO J | ARMCRX@GMAIL.COM |
| 1904532 | CORDERO SANTIAGO, ARMANDO J | armcrx@gmail.com |
| 1932206 | Cordova Escalera, Carmen A. | carmen521@hotmail.com |
| 1755094 | Coriano Fernandez, Orlando | aidacoriano@gmail.com; viveporfe@gmail.com |
| 2136127 | Cornier Vazquez, Nicole | nicole_isander@yahoo.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 107531 | Corraliza Maldonado, Jose A. | jcorralizamaldonado@gmail.com |
| 1795759 | CORRALIZA MEDINA, ANA M | duke_58pr@hotmail.com |
| 2020864 | Corrasquillo Rios, Jose O. | 10carrasquillo@gmail.com |
| 2133597 | Correa Arias, Francisco Ivan | franciscoivancorrea@gmail.com |
| 1954305 | Correa Bermudez, Fernando | fcbermudez518@gmail.com |
| 2138504 | Correa Borrero, Vivian O. | maestrachiry@hotmail.com |
| 2133632 | Correa Fonseca, Yolanda I. | yodalig@hotmail.com |
| 1993467 | CORREA FRANCESHINI, LISSIE L | lissielinette@yahoo.com |
| 1883266 | Correa Maldonado, Erik A. | Yariet_2010@hotmail.com |
| 1908279 | Correa Maldonado, Erik A. | yariet_2010@hotmail.com |
| 1253165 | CORREA MOLINA, LUIS | YESENIA.CORREA.YCT@GMAIL.COM |
| 1637906 | CORREA RIVERA, JOSE | jacr2409@yahoo.com |
| 1952316 | Correa Rivera, Providencia | provicorrea24@gmail.com |
| 786784 | Correa Rivera, Roxann | roxanncorrea919@gmail.com |
| 1631325 | Correa Rodriguez, Carmen Elizabeth | carmenelizabeth1226@gmail.com |
| 108461 | Correa Torres, Gustavo | gcortor@gmail.com |
| 1818175 | Corretjer Ruiz, Aurora S. | aurorac81@gmail.com |
| 1955209 | Cortada Cappa, Jose  A. | josecortada82@gmail.com |
| 1861773 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1979471 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1910763 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1993656 | Cortes Acevedo, Nereida | nere.68@hotmail.com |
| 644995 | Cortes Fontanez, Elissoned | cortesfe@de.pr.gov |
| 734105 | CORTES HERNANDEZ, OSVALDO | ovycortes@yahoo.com |
| 1879413 | Cortes Lugo, Jovita | marypr@me.com |
| 1788813 | Cortijo Andino, Vilma | vilma.cortijo@familia-pr.gov |
| 1766266 | Cosme Calderon, Carmen  L | calderon2313@live.com |
| 1606757 | Cosme Calderón, Carmen L. | calderon2313@live.com |

## Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1922182 | Cosme Salgado, Juana  M. | teda1762@gmail.com |
| 2129567 | Costales Mejias, Joannie | joanniecm@hotmail.com |
| 1951530 | Costas Arroyo, Petra | PetraCostas12@gmail.com |
| 2028898 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1912313 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 2104785 | Cottes Vega, Jose L. | luijocottes@gmail.com |
| 1929647 | COTTO COTTO, ONESIMA | cottocn@gmail.com |
| 1757841 | Cotto Marrero, Carlos E. | cecotto2@policia.pr.gob |
| 1773633 | Cotto Serrano, Lucas Javier | LJ_Cotto@yahoo.com |
| 787185 | Crespo Acevedo, Emma I. | emmycr@hotmail.com |
| 1676142 | Crespo Rosario, Carmen | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1198516 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 1867130 | Crespo Ruiz, Elsie | elsiecrespo3@gmail.com |
| 1911816 | Crespo Torres, Aida E. | evelyncrespo.20@gmail.com |
| 1952776 | Crespo Torres, Aida E. | Evelyncrespo.20@gmail.com |
| 1865745 | Crespo Torres, Aida E. | evelyncrespo.20@gmail.com |
| 2048629 | Crespo Torres, Maria S. | Cundeamorpr2012@gmail.com |
| 1809515 | Crespo, Betzabe Matos | frabethspr@gmail.com |
| 249105 | CRESPO, JOSE M | crespojm56@gmail.com |
| 1884809 | CRUZ ACEVEDO, JOSE  J | josecruz072@yahoo.com |
| 1875615 | Cruz Acosta, Yelin | yelin2007@hotmail.com |
| 1810444 | CRUZ ALEMAN, REBECA | REBECCACRUZ73@YAHOO.COM |
| 1889783 | Cruz Bauza , Maria D. | maestraacr@gmail.com |
| 1799991 | CRUZ COTTO, JULISSA  M | jmcruz6@policia.pr.gov |
| 1752498 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 1983027 | Cruz Cruz, Ana R. | anarosacruz47@yahoo.com |
| 114738 | CRUZ CRUZ, CARMEN | carmen.cruz.cmc1@gmail.com |
| 114738 | CRUZ CRUZ, CARMEN | CARMEN.CRUZ.CMC1@GMAIL.COM |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1834314 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 1822096 | Cruz Figueroa, Brunilda | bunildacruz123@yahoo.com |
| 1849084 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1751028 | Cruz Figueroa, José  E. | cruz.jose700@gmail.com |
| 115549 | CRUZ FRED, WILFREDO | fredcruz111@gmail.com |
| 1759600 | Cruz Galarza, Danesky | daneskycont@yahoo.com |
| 1817015 | Cruz Garcia , Doel | dcruz585@gmail.com |
| 1894444 | CRUZ GONZALEZ, JUAN A | dalmarizgonzalez@gmail.com |
| 1778121 | Cruz Gonzalez, Miguel  A. | miguel.acg51@gmail.com |
| 115931 | CRUZ GONZALEZ, PEDRO | pedrocruz63@yahoo.com |
| 1825925 | Cruz Guadalupe, Luz M. | luzmariacruz13@yahoo.com |
| 1903211 | Cruz Guzman, Felipe | felipecruz90@yahoo.com |
| 2006559 | CRUZ INFANTE, ELIZABETH | ecuzinfante@yahoo.com |
| 1972083 | Cruz Irizarry, Saturnino | Saturnino.Cruz68@gmail.com |
| 1654709 | Cruz Lamboy, Brenda  I. | miacruz3440@hotmail.com |
| 1785426 | CRUZ MARRERO, EDWIN | EDWINCRUZ6341@GMAIL.COM |
| 1792789 | Cruz Marrero, Edwin | edwincruz6341@gmail.com |
| 1930854 | Cruz Medina, Hector R | kiripiano@yahoo.com |
| 1800868 | CRUZ MEJIA, ALEXANDER | alex_nela@hotmail.com |
| 1059487 | Cruz Negron, Matilde | matty_129@yahoo.com |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | dinofobia@yahoo.com |
| 1906644 | CRUZ ORTIZ, MANUEL DE JESUS | NEKOCRUZORTIZ@HOTMAIL.COM |
| 1646936 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 2006464 | CRUZ PEREZ, MARYLIN | CRUZMARYLIN@YAHOO.COM |
| 1944381 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 2132883 | CRUZ RAMOS, OLGA I | olgacruz314@yahoo.com |
| 1767481 | Cruz Rivera , Jose A. | tonycrivera1@gmail.com |
| 1610874 | Cruz Rivera, Jose A. | tonycrivera1@gmail.com |

# Exhibit AD
## 156th Omni Objection Email Service List
### Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1066824 | Cruz Rivera, Myriam | crystal.marie1@hotmail.com |
| 1105266 | CRUZ RIVERA, YAMARIS | javielito1028@gmail.com |
| 1889963 | Cruz Rodriguez, Claribel | maracolee@hotmail.com |
| 1777814 | Cruz Rodriguez, Deyla D. | deylacruz@yahoo.com |
| 1675114 | Cruz Rodriguez, Licedia | licedia.cruz@familia.pr.gov |
| 1728301 | Cruz Rodriguez, Milton | arteyculturalajas@gmail.com |
| 1899915 | Cruz Rodriguez, Virgen | chitycruz@yahoo.com |
| 1914869 | Cruz Rosa, Javier | javy.bombero@gmail.com |
| 2132014 | Cruz Rosario, Noelia | cruzrosarion57@gmail.com |
| 2133891 | Cruz Ruiz, Margarita | chapmanlian1@gmail.com |
| 1777068 | Cruz Santiago, Awilda | awildacruzsantiago@icloud.com |
| 1995713 | Cruz Santiago, Miguel  A. | miguelcruzsantiago1966@gmail.com |
| 1857408 | Cruz Santiago, Nelson  V | nelsoncruzsenador@hotmail.com |
| 1797891 | Cruz Surillo, Myrna | grissellevazquez@yahoo.com |
| 1665208 | Cruz Torres, Luis G. | alexandra.cruz@medicalcardssystem.com |
| 1789850 | CRUZ TORRES, WANDA | wandacruz76@gmail.com |
| 2050841 | Cruz Vega, Juan C. | cruz.jua79@gmail.com |
| 1901863 | Cruz Velez, Carmen L | carmencruzvelez@yahoo.com |
| 1610560 | Cruz, Minerva | torrescruzleyda@gmail.com |
| 1733269 | Cruz, Samai | scruz3497@gmail.com |
| 1891755 | Cuadrado Aponte, Zaida | zaidacuadrado@yahoo.com |
| 915374 | CUADRADO CATALAN, LISANDRA | cuadradolisandra@yahoo.com |
| 121175 | CUADRADO VELAZQUEZ, JOSE | JACV42468@GMAIL.COM |
| 1972298 | CUCUTA NADAL, CLARA IVETTE | IVETTECUCUTA@OUTLOOK.COM |
| 1850747 | Cuebas Campos, Benita | cuebosb@yahoo.com |
| 1940888 | Cuevas Perez, Francisco | Cuenasjunior_74@hotmail.com |
| 1206203 | CUEVAS PEREZ, FRANCISCO | cuevasjunior-74@hotmail.com |
| 1957517 | CUEVAS RUIZ, GERARDITA | WALTERRODRIGUEZ0415@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1871098 | CUMBO COLON, MARIA  A | MARIANCC76@GMAIL.COM |
| 1958055 | CUPELES JUSTINIANO, JACQUELINE | jcupeles0317@yahoo.com |
| 1638503 | Cutrera Cubano, Carmen G | cutrera26@hotmail.com |
| 1780680 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 1778896 | David Bermudez, Zomarie | Davidzomarie@gmail.com |
| 1871679 | DAVID BERMUDEZ, ZOMARIE | DAVIDZOMARIE@GMAIL.COM |
| 1936896 | David Reyes, Keyla N | kydav3@yahoo.com |
| 1835839 | DAVILA APONTE, MIGDALIA | DAVITAM1255@GMAIL.COM |
| 1567773 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1869482 | DAVILA COLON, NANCY | n.davila@aol.com |
| 1799660 | DAVILA JIMENEZ, BETSY I | bet1072@hotmail.com |
| 1862815 | Davila Maldonado, Irma L. | davilai25@yahoo.com |
| 1854022 | Davila Marrero, Yazmin | alivadnimzay@gmai.com |
| 2002276 | Davila Marrero, Yazmin | alivadnimzay@gmail.com |
| 237660 | DAVILA MARTINEZ, JENSEN | WP4NVY@GMAIL.COM |
| 125623 | DAVILA MEJIAS , MARIBEL | dmmaribel@yahoo.com |
| 1956812 | Davila Rios, Zoraida | zorydavila1960@gmail.com |
| 1825873 | Davila Rivera, Carmen M. | Davila_ca@de.pr.gov; davila-cade@pr.gov |
| 1879904 | DAVILA RIVERA, JOSE F | dvljose69@gmail.com |
| 1857416 | Davila Rivera, Jose F. | dvljose69@gmail.com |
| 2130230 | Davila Rivera, Maria Del Carmen | mdavila0427@icloud.com |
| 1843764 | Davila Rodriguez, Maria Isabel | mariaisabel.davila@yahoo.com |
| 1878125 | DE ARMAS FIGUEROA, MARIA | MDEARMASFIGUERA24950@YAHOO.COM |
| 1831869 | De Armas Matos, Ivette | ivette241@yahoo.com |
| 2039189 | de Fatima Rodriguez Martinez, Rosa | rosar0768@gmail.com |
| 1878668 | DE JESUS ALVARADO, Mayra I. | mayradj55@yahoo.com |
| 1953435 | De Jesus Aponte, Meriam | meriamdejesus@gmail.com |
| 702433 | DE JESUS BONILLA, LUIS G | luisdejesusbonilla@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1253377 | DE JESUS BONILLA, LUIS GERARDO | luisdejesusbonilla@gmail.com |
| 2140082 | De Jesus Carrillo, Evelyn | evelyn.d.carrillo@gmail.com |
| 1451345 | DE JESUS GAVILLAN, BRENDA | bjg4911@hotmail.com |
| 911889 | DE JESUS LOZANO, JUAN A | jdejesus2@policia.pr.gov |
| 1794952 | DE JESUS ORTIZ, JEANNETTE | djesusj@gmail.com |
| 1891503 | De Jesus Perez, Vilma M | v.dejesus954@gmail.com |
| 1875987 | DE JESUS PEREZ, VILMA M | V.DEJESUS954@GMAIL.COM |
| 1746358 | De Jesus Perez, Vilma M. | v.dejesus954@gmail.com |
| 1943944 | de Jesus Reyes, Lilliam | lilliamdejesusr@gmail.com |
| 2140476 | De Jesus Rivera, Cruz | carmencruzgalarza@gmail.com |
| 1942176 | De Jesus Rivera, Wilma Ivette | wdj247@yahoo.com |
| 1941529 | De Jesus Rosado, Bienvenido | dejesusrb37@gmail.com |
| 2132250 | De Jesus Rosado, Bienvenido | DE52334@MIESCUELA.PR |
| 1752986 | De Jesus Sanchez, Mayra | clavedefa.mayra@gmail.com |
| 1862929 | DE JESUS SEPULVEDA, SANDRA ENID | sandradejesus201519@gmail.com |
| 1827240 | DE JESUS SERBIA , MILAGROS  E | fieradejesus@yahoo.com |
| 1898274 | De Jesus Serrano, Sharon  J. | shabyserrano@yahoo.com |
| 1756178 | De Jesus Serrano, Sharon J. | shabyserrano@yahoo.com |
| 1997336 | De Jesus Torres, Julia Maria | julma92@hotmail.com |
| 1751647 | De Jesus, Jessica | jacniel23@yahoo.com |
| 2115335 | De Jongh Perez, Vanessa | vdjperez@hotmail.com |
| 2082833 | de L. Davila Tapia, Maria | mldt07@gmail.com |
| 1791562 | De La Cruz Cartagena, Edgardo | gar2sal@hotmail.com |
| 1976182 | De Leon Colon, Desiderio | derylleon@pucpr.edu |
| 2147319 | de Leon Oritz, Ada I. | ondesign16@gmail.com |
| 1984969 | De Leon Sanchez, Haydee | de_leonh@yahoo.com |
| 1745019 | De Leon Tirado, Mayra | mdeleontirado@yahoo.com |
| 1844774 | DE LEON TORRES, CARMEN | Carmendeleon1@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844774 | DE LEON TORRES, CARMEN | carmendeleon1@gmail.com |
| 2148371 | DeJesus Ramos, Aida V. | aidavdejesus@gmail.com |
| 937442 | DEL C LAMBOY CRUZADO, SONIA | sonia_lamboy@hotmail.com |
| 1615518 | DEL C LOPEZ ORTIZ, MARIA | mariac.lopez@familia.pr.gov |
| 1859732 | del C. Vazquez Hernandez, Maria | dafne980@gmail.com |
| 1674522 | Del Carmen Rodriguez, Maria | tatimaricarmen7@gmail.com |
| 1901399 | Del Pilar Rivera Hernandez, Maria | mprhd2@yahoo.com |
| 2138452 | Del Toro Carrero, Serafina | serafinadeltoro@hotmail.com |
| 1980353 | DEL TORO MORALES, IVONNE | ENNOVI59@YAHOO.COM |
| 590827 | DEL VALLE CORREA, WANDA | wanda.delvallecorrea@gmail.com |
| 1748504 | DEL VALLE NUNEZ, LUIS OSCAR | luisoscardv@gmail.com |
| 1899586 | Del Valle Quintana, Joan Ivette | joandvq47@gmail.com |
| 1762366 | Del Valle Vega, Gilberto | edithq61@gmail.com; gilbertodv@gmail.com |
| 945087 | DEL VEGA APONTE, ADA | acobe.accounting.company@gmail.com |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | cindygil12345@gmail.com |
| 1845655 | Delgado Acevedo, Ana  M. | delgadoa47688@gmail.com |
| 1956565 | Delgado Ayala, Hilda | hdelgado176@hotmail.com |
| 1617702 | Delgado Calimano, Idalina | biblio32755@gmail.com |
| 1770771 | DELGADO CRUZ, JOSE VICTOR | jvdelcruz@hotmail.com |
| 1640491 | Delgado Del Valle, Jose A | suhail_delgado@hotmail.com |
| 1766814 | Delgado Delgado , Ada  G | glyraida@yahoo.com |
| 132710 | Delgado Delgado, Ada G. | glyraida@yahoo.com |
| 1748320 | Delgado Diaz, Margarita | llermarga@yahoo.com |
| 1801978 | Delgado Feliciano, Ana | delgadoana786@gmail.com |
| 1360725 | DELGADO FIGUEROA, MILLICENT | millicentdelgado@hotmail.com |
| 1788268 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1932951 | DELGADO GONZALEZ, ANTONIA | JOSEAN.SOBERAL@GMAIL.COM |
| 1886144 | Delgado Guidicelly, Olga | odg1067@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1652440 | DELGADO MEDINA, MARIA DEL CARMEN | elproveesiempre@yahoo.com |
| 1653320 | Delgado Medino, Maria Del Carmen | elproveesiempre@yahoo.com |
| 1913414 | Delgado Osorio, Emeride | delgadomayi69@gmail.com |
| 1750390 | Delgado Padovani, Jessica M. | alcaldelajas@gmail.com |
| 1750390 | Delgado Padovani, Jessica M. | jessica2405@hotmail.com |
| 949729 | DELGADO PEREZ, ALMA R. | delgado.alma20@yahoo.com |
| 1890005 | Delgado Rodriguez, Adalberto | pochomaestro65@gmail.com |
| 1993811 | Delgado Rodriguez, Maria Socorro | socky607@gmail.com |
| 1786481 | Delgado Soto, Juan  M. | juan_pr2323@hotmail.com |
| 1946438 | Delgado Visot, Ivonne | delgadoivonne14@yahoo.com |
| 1825456 | Detres Martinez, Leticia R | natdini_610@yahoo.com |
| 1806020 | Diaz Alvarez, Jose L | emmaisbeldiava@yahoo.com |
| 1983789 | Diaz Bonilla, Emma D. | dennissediazpiri@gmail.com |
| 1839458 | Diaz Camacho, Pedro A | elconuco3@gmail.com |
| 1908243 | Diaz Camacho, Pedro A | Elconuco3@gmail.com |
| 1782174 | DIAZ COLON, JULIA A | juliadcolon1949@gmail.com |
| 2012708 | DIAZ DIAZ, CARMINA | AREBECCA3000@GMAIL.COM |
| 1776320 | DIAZ DIAZ, FLORENCIO | junny.diaz@yahoo.com |
| 1748738 | DIAZ DIAZ, HECTOR LUIS | HLDTITIDIAZ@YAHOO.COM |
| 2134761 | Diaz Garcia, Carlos M. | diaz.c1973@gmail.com |
| 1772979 | DIAZ GONZALEZ, MARIA DE L | MARILOUDIAZGONZALEZ@GMAIL.COM |
| 1744437 | DIAZ GONZALEZ, MELISA | melisa25284@gmail.com |
| 1805232 | Diaz Granados Gomez, Monica D | monica542@yahoo.com |
| 1850004 | DIAZ MACHIN , JOAN CARLOS | joandiaz847@gmail.com |
| 1061733 | DIAZ MATOS, MIGDALIA | Jlsclawyer@hotmail.com; Lilacxtar@gmail.com |
| 1936952 | Diaz Monserrate, Alexis | clavo1109@hotmail.com |
| 1936952 | Diaz Monserrate, Alexis | clavo1109@hotmail.com |
| 1925201 | Diaz Morales, Grisset M. | grisset.50@gmail.com |

Exhibit AD
156th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2021742 | Diaz Negron, Zoe E. | diaznegronz@gmail.com |
| 1820408 | Diaz Ortiz, Evelyn | rosamistica61@gmail.com |
| 1876649 | DIAZ ORTIZ, WALESCA | walescadiaz0205@gmail.com |
| 1655698 | Diaz Rivera, Luz E | cuyainaru@yahoo.com; cuyanaru@yahoo.com |
| 2103574 | Diaz Roman, Ruben | borikuamaster2011@hotmail.com |
| 2081856 | DIAZ ROSADO, JOSUE G. | JGDIAZ80@HOTMAIL.COM |
| 1771781 | Diaz Rosario, Bianca A. | myolivia77.bd@icloud.com |
| 2050254 | DIAZ RUIZ, ANA M. | ALEXANA_EDUCATOR@YAHOO.COM |
| 141515 | Diaz Santos, Raul | rauldiazsantos2016@gmail.com |
| 1786814 | DIAZ TIZOL, ROQUE | RDIAZ@COSEY.ORG |
| 1806348 | Diaz Torres, Miguel A. | guacho27747@gmail.com |
| 1740084 | Diaz Velez, Flavio R. | flaviordiazvelez@gmail.com |
| 1750043 | Diaz, Liza | liyady10@yahoo.com |
| 1952392 | DOMENECH CANCEL, NILDA I. | nildadomenech123@gmail.com |
| 1775671 | Dones Pérez, Jose Miguel | marypr76@aol.com |
| 1795211 | Dorta Delgado, Luz V. | sr.22@live.com |
| 144911 | DROZ MORALES, LYNETTE | linettedroz@gmail.com |
| 1844720 | Droz Rivera, Sylvia | sylvdroz@yahoo.com |
| 251339 | Drullard Alonso, Joselyn | jdrullard@justicia.pr.gov; joselyn.drullard@yahoo.com |
| 1956778 | Duclerc Cora, Juliana G. | duclerc.juliana@gmail.com |
| 1774877 | Dumont Bonilla, Marilyn | marilyndumont345@gmail.com |
| 1191845 | DURAN CASTRO, EDEL E | edc.duran@hotmail.com |
| 145338 | Duran Castro, Edel E. | edc.duran@hotmail.com |
| 2145286 | Duran Lopez, Jose A. | nardiychey@gmail.com |
| 1783982 | Duran Rodriguez, Ramon A | suavi@prtc.net |
| 1767804 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1778306 | Echevarría Cruz, Victor M. | victordovitalia@gmail.com |
| 1848435 | Echevarria Guzman, Egberth  J. | Josyechevarria1@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787154 | Echevarria Mercado, Narciso | nechevarriamercado@gmail.com |
| 1945744 | Echevarria Mirabal, Ana M. | loydar82@gmail.com |
| 1870907 | ECHEVARRIA NIEVES, SONIA N | soniaeche21@yahoo.com |
| 1785378 | ECHEVARRIA PADIN, DIANE M | DIANNE580@GMAIL.COM |
| 1783289 | ECHEVARRIA SANTIAGO, CARMEN G. | Adnil026@gmail.com |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com |
| 228898 | ENCARNACION COLON, IRIS M | unicornio2524@yahoo.com |
| 1425215 | ENCARNACION COLON, IRIS M. | unicornio2524@yahoo.com |
| 1989223 | ENVARNAUON RIVERA, MILISSA | MERDS3Y@YAHOO.COM |
| 1902051 | Escalera Citredo, Vivian Janet | Vivian-escalera@yahoo.com |
| 1835138 | Escamilla Ricante I, Medina | rickmedina27@gmail.com |
| 1913168 | ESCOBAR MACHADO, CARMEN D. | CAESMA@HOTMAIL.COM |
| 1758454 | ESCUDERO, CARLOS | Carlos.Escudero@hacienda.gobierno.pr |
| 1781191 | ESPADA MARTINEZ, ILIA AIMEE | ILIAFALU@YAHOO.COM |
| 1804976 | ESPARRA MATOS, IDA HILDA | soniam2894@yahoo.com |
| 2129242 | Espinal Almonte, Adaljisa | jossiea@ceielectric.net |
| 1886678 | Espinosa Espinosa, Leishla | espinosaleishla@gmail.com |
| 2075173 | Espoda Soto, Ana Dilia | anadilia.espoda@gmail.com |
| 790890 | ESTADES CINTRON, WILMER | WILMERES823@YAHOO.COM |
| 1940295 | ESTEVA DELGADO, MARILYN | julimary4@yahoo.com |
| 2033158 | Estevez Diaz, Maria B. | mariabernadette87@gmail.com |
| 2138506 | Estremera Deida, Lissette | lizaestremera33@gmail.com |
| 1202021 | EUSEBIO LUGO ROMAN | eusebiolugo6@gmail.com |
| 1929718 | Falcon Villegas, Abimael | maestro@abimael.com |
| 1777656 | Fargas Bultron, Berta I. | bertafargas9@gmail.com |
| 2078564 | Febres Gonzalez, Juanita | IvelisseOsorio1515@gmail.com |
| 1795979 | Febus Aponte, Nilda I. | cynthiasosorio80@icloud.com |
| 2015701 | Febus Rogue, Milagros | mfebus19@yahoo.com |

## Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1909775 | Feliciano , Leonardo | Nellymarie.burgos@gmail.com |
| 1984985 | FELICIANO CARABALLO, ISRAEL | virgenmilagro597@gmail.com; virgenmilagros97@gmail.com |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | anttuanfelo@yahoo.com |
| 1916213 | FELICIANO GAYA, ANGEL JUAN | FELIC_123@HOTMAIL.COM |
| 1975929 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 163425 | FELICIANO ORENGO, LERCY | lercy54@gmail.com |
| 1841709 | Feliciano Orengo, Teresa de J. | tdjfeliciano@gmail.com |
| 1856898 | Feliciano Pagan, Luis F. | felioma028@hotmail.com |
| 1930479 | Feliciano Pagan, Luis F. | felioma028@hotmail.com |
| 1879079 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1885321 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1916099 | Feliciano Pagan, Maritza | maritzafeliciano19@gmail.com |
| 1938783 | Feliciano Pagan, Maritza | maritzafeliciano19@gmail.com |
| 1798863 | Feliciano Rivera, Angel | barbaradelcarmen75@yahoo.com |
| 163695 | Feliciano Rivera, Marilyn | marilynfelician@gmail.com |
| 1956376 | Feliciano Rivera, Nilsa L. | NilsaLeonorFelicianoRivera@gmail.com |
| 1928741 | Feliciano Rivera, Noel E. | felicianon17@yahoo.com |
| 1999111 | Feliciano Rodriguez, Joana | joana.feliciano@familia.pr.gov |
| 2007533 | Feliciano Rodriguez, Ramon | Feliciano655@gmail.com |
| 1660444 | FELICIANO SANCHEZ, ANGEL | ANGELFELICIANOJD@GMAIL.COM |
| 1972559 | Feliciano Santiago, Lourdes | lfeliciano33@yahoo.com |
| 1884718 | FELICIANO SANTOS, FRANCISCA | zilkafeliciano@hotmail.com |
| 791393 | FELICIANO SOTO, XAVIER O. | xavier.feliciano@upr.edu |
| 1863610 | Feliu Cotte, Olvan A. | olvancotte@gmail.com |
| 2044252 | Felix Montanez, Felicita | lisyf40@yahoo.com |
| 1788216 | Fernandez Astor, Luis N. | yelikinder@hotmail.com |
| 1773105 | Fernandez Cintron, Alvin | alvinfernandez627@gmail.com |
| 1941332 | FERNANDEZ CORREA, FERNANDO L. | correafernanez@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1877059 | Fernandez Fernandez, Mayra Enid | mayraffernandez@hotmail.com |
| 942282 | FERNANDEZ GARCIA, ZULMA LUZ | zulma13872@gmail.com |
| 2042912 | Fernandez Lebron, Migdalia | fernandezlm@de.pr.gov |
| 1860814 | Fernandez Lozada, Maria M | mfernandez538@gmail.com |
| 1930389 | Fernandez Pena, Wanda I | wandaferpr57@yahoo.com |
| 1701363 | FERNANDEZ ROSARIO, VERONICA | veronica.fernandez1@upr.edu |
| 1850884 | FERNANDEZ SANTANA, IVAN | IVANFNDZ@HOTMAIL.COM |
| 297231 | FERNANDEZ VINALES, MARIA C | MARICESY@OUTLOOK.COM |
| 1845872 | Fernando Caraballo Velez | tronos55@yahoo.com |
| 1914238 | FERRER CRUZ, JACQUELINE | JFERRER40420@GMAIL.COM |
| 1899622 | Ferrer Diaz, Vilma  C. | vilma.c.ferrer@hotmail.com |
| 1645200 | Ferrer Garcia , Damarys E. | damaferrerg@yahoo.com |
| 1740595 | Ferrer Garcia, Damarys E. | damaferrerg@yahoo.com |
| 2126441 | FERRERIS IRIZARRY, JOSE | joseferreris@live.com |
| 1728319 | Figueroa Acosta, Juana Y. | jyfigueroa@policia.pr.gov |
| 1071711 | Figueroa Agront, Noemi | figueroa25219@gmail.com |
| 1792093 | Figueroa Albelo, Glendaliz | gleni21@yahoo.com |
| 1932554 | Figueroa Albelo, Glendaliz | glenizi@yahoo.com |
| 266098 | FIGUEROA BERLEY, LEONEL | kiamy6776@yahoo.com; leonelfigueroa1977@gmail.com |
| 1900660 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 2135947 | Figueroa Caraballo, Abigail | martinezyalimar5@gmail.com |
| 1032310 | FIGUEROA CINTRON, LUCIANO | LUCIANOFIGUEROACINTRON@HOTMAIL.COM |
| 1871345 | Figueroa Cintron, Rosa | figueroarosa257@gmail.com |
| 1911588 | Figueroa Collazo, Jose R. | Michaeljoelfigueroacolon@gmail.com |
| 1856821 | Figueroa Del Toro, Cesia | cesyar@gmail.com |
| 2127360 | Figueroa Del Toro, Cesia | cesyar@gmail.com |
| 169931 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1737176 | Figueroa Figueroa, Carmen D | janetamerica@yahoo.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806252 | Figueroa Figueroa, Maria J. | yesenia.serrano87@gmail.com |
| 1803930 | FIGUEROA GONZALEZ , SARA  I. | s.figueroa313@gmail.com |
| 1891266 | Figueroa Gonzalez, Amarilis | amarilisfig@aol.com |
| 1783890 | FIGUEROA GONZALEZ, LUIS  A. | LUISFIGUEROA.GLEZ@GMAIL.COM |
| 2129799 | Figueroa Gonzalez, Luz M. | lucy1962figeroa@gmail.com |
| 2129774 | Figueroa Gonzalez, Luz M. | lucy1962figueroa@gmail.com |
| 1904525 | FIGUEROA GRACIA , CARLOS A | CARLOSFIGUEROA6119@YAHOO.COM |
| 1786532 | Figueroa Hernandez, Idalia | dalyfigueroa@hotmail.com |
| 1865792 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1932629 | Figueroa Matos, Angel  M | angelmfm9@gmail.com |
| 1925821 | Figueroa Matos, Angel  Miguel | angelmfm9@gmail.com |
| 1984033 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1900600 | Figueroa Negron, Mariela | figueroam0226@gmail.com |
| 1899129 | Figueroa Nieves, Margarita | raumar63@hotmail.com |
| 1845297 | Figueroa Ortiz , Miguel | figueroamiguel7472@gmail.com |
| 2133618 | Figueroa Ortiz, Benita | figueroabenita@yahoo.com |
| 1898444 | Figueroa Ortiz, Olga I | figueo_28@hotmail.com |
| 1883576 | Figueroa Perez, Iris B | krystalbelsy@yahoo.com |
| 1191657 | FIGUEROA PROSPERE, EDDIE | edieljose0729@yahoo.com |
| 1884181 | FIGUEROA RAMOS , BETZAIDA | BETZAIDA122@GMAIL.COM |
| 171774 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 723279 | FIGUEROA RIOS, MILDRED Y | mildredfigueroarios@hotmail.com |
| 792129 | Figueroa Rivera , Rosimar | ramisor_66@yahoo.com |
| 171947 | FIGUEROA RIVERA, JANICE | janice.figueroa@yahoo.com |
| 1874024 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 909863 | FIGUEROA RIVERA, JOSE L | cheo.barbero@yahoo.com |
| 1954590 | Figueroa Rodriguez, Luz E. | eneidadecristo@gmail.com |
| 1896240 | FIGUEROA RODRIGUEZ, MIGUEL A | MIGUELFIGUEROA07@GMAIL.COM |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1892498 | Figueroa Rodriguez, Rosa | rosafigro123@gmail.com |
| 1666520 | Figueroa Ruiz, Jose Luis | josefigueroa098@gmail.com |
| 1842211 | FIGUEROA SANCHEZ, LUIS M | I7TORITO@GMAIL.COM |
| 1986498 | Figueroa Sanchez, Marta L. | marfig00@yahoo.com |
| 2131266 | FIGUEROA SANTIAGO, ANGELA | lalylugaro@yahoo.com |
| 2131505 | FIGUEROA SANTIAGO, ANGELA | lalylugaro@yahoo.com |
| 2131734 | Figueroa Santiago, Angela | lalylugarod@yahoo.com |
| 2141178 | Figueroa Santiago, Eduardo | isa.latsgrko0221@gmail.com |
| 1762956 | Figueroa Torres, Carmen  L. | figueroa1268@gmail.com |
| 2014899 | Figueroa Valentin, Adelaida | adelaidafigueroa1@gmail.com |
| 1922828 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1761369 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1859160 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1898749 | FIGUEROA VELEZ, LORIMAR | ANNMAR07@YAHOO.COM |
| 248401 | FIGUEROA ZAMBRANA, JOSE L | jfigueroa@justicia.pr.gov |
| 1950611 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1798625 | FLECHA FLECHA, ANGELA M. | alegna_amff@hotmail.com |
| 1901615 | FLORAN HERNANDEZ, MARITZA | m.floranh@gmail.com |
| 1669967 | Florenciani Vargas, Ada M. | paloma_787@hotmail.com |
| 1894656 | Flores Almodovar, Milagros | floresmily32@gmail.com |
| 1950371 | Flores Garcia, Frances L. | frances061966@yahoo.com |
| 1833283 | Flores Gonzalez, Jose Antonio | JFGONZALEZ1617@GMAIL.COM |
| 2009821 | Flores Morales, Pedro M. | pedroflorespr@gmail.com |
| 2117738 | Flores Sanchez, Maria S. | floressanchezmarias@gmail.com |
| 2117738 | Flores Sanchez, Maria S. | floressanchezmarias@gmail.com |
| 926803 | FLORES SANTIAGO, MYRIAM J | myriamjflores@gmail.com |
| 2126747 | Flores Tirado, Edna Margarita | edanedaliz@gmail.com |
| 1664552 | Flores Torres, Maria de L | floresmaria386@gmail.com |

## Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1867737 | FLORES VEGA, RAMON HERIBERTO | HITITOFLORES@GMAIL.COM |
| 1877598 | FLORES ZAYAS, MARILYN | balcones1956@gmail.com |
| 2017800 | FONSECA TORRES, , EMMA R. | emma.fonsesca19@gmail.com |
| 1819966 | FONTAN NIEVES, NEREIDA | nfontannieves@gmail.com |
| 1764532 | Fontanez Davila, Ismael | fontanezhm@de.pr.gov |
| 671696 | FONTANEZ DAVILA, ISMAEL | fontanezhm@de.pr.gov |
| 1847457 | FORTIER MELENDEZ, MARIA D | venussmarie123@gmail.com |
| 1716945 | Fortys Rivera, Lizette | lizettefortyz@yahoo.com |
| 1749692 | Fortys Rivera, Lizette | lizettefortyz@yahoo.com |
| 2088624 | FRANCESCHI ALFONSO, JOSE I. | e.eiso59@gmail.com |
| 1933855 | Franceschini Sepulveda, Raquel | luis950tero18@gmail.com |
| 2131202 | Francisco Rapale Serbia, Omar | ors713@yahoo.com |
| 1721599 | FRANCO RODRIGUEZ, FLORA | florafranco7@gmail.com |
| 1804820 | Franco, Juan A. | franco2maribel@gmail.com |
| 2131904 | Frank Duvivier, Peter D. | peterfrank20@hotmail.com |
| 1795476 | Freytes Cutrera, Carmen Johanna | johannafc24@hotmail.com |
| 2098086 | Frizary Perez, Edwin | edwinpr1765@hotmail.com |
| 1958991 | FUENTES VALCARCEL, ANDRALIS | ANDRALISFUENTES@GMAIL.COM |
| 181132 | FUMERO PEREZ, ELISA | 2elisafumero@gmail.com |
| 1965278 | Galan Jimenez, Yolanda Del C. | fscgalan@yahoo.com |
| 1844818 | GALARZA BAEZ, VIVIAN | la_familia_love1@hotmail.com |
| 914926 | GALARZA LOPEZ, LESBIA L. | CAROCRIS16@YAHOO.COM |
| 1921081 | Galarza Vargas, Ilia Maritza | iliagalarza@gmail.com |
| 1965178 | GALINDO ORTIZ, DIAMARIS | diamarisgalindo@gmail.com |
| 2006191 | Garallua Arce, Jose Luis | j.garayua@yahoo.com |
| 1812292 | GARAY CRUZ, CARMEN G | CARMENGG1469@GMAIL.COM |
| 1736697 | GARAY PENA, MARIE A. | UCKYGARAY@YAHOO.COM |
| 1666806 | GARCED FALCON, MILHBELL | milhbellgarced@gmail.com |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1802560 | Garcia Aguayo, Jose | Josegarcia4566jmga@gmail.com |
| 1721416 | Garcia Carmona, Joel | jaha1414.jg@gmail.com |
| 1893405 | Garcia Colon, Rosa M. | rosingarca@yahoo.com |
| 793246 | GARCIA DE QUEVEDO, MARIA | TEATROCOMOS@HOTMAIL.COM |
| 1767358 | Garcia Delgado, Felix | showman350@gmail.com |
| 1835485 | Garcia Diaz, Sonia | sonipoo125@gmail.com |
| 1938831 | Garcia Echevarria, Jose J. | jg50481@gmail.com |
| 907196 | Garcia Espada, Johan | jydcrespo@gmail.com |
| 1914866 | Garcia Falcon, Iris I | irisgarcia89@yahoo.com |
| 184780 | GARCIA FELICIANO, CYNTHIA | garciac07@hotmail.com |
| 1779971 | Garcia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1847284 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1894517 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1782104 | GARCIA GONZALEZ, MARCOS A | marcos20099@yahoo.com |
| 1831384 | Garcia Hernandez, Leyda Leticia | leydaleticia@hotmail.com |
| 1977885 | Garcia Lugo, Edwin | papo495@yahoo.com |
| 1990496 | Garcia Lugo, Edwin | Papo495@yahoo.com |
| 186090 | GARCIA MARRERO, LUZ | garciamarreroomy@gmail.com |
| 1632426 | Garcia Matos, Erica A. | egarciamatos@gmail.com |
| 1832540 | Garcia Morales, Miguel A. | miguel13809@yahoo.com |
| 1897275 | Garcia Munoz, Elizabeth | elizabeth0249@gmail.com |
| 1718411 | Garcia Oropeza, Maribel | maribelgarcia@live.com |
| 1657447 | Garcia Otero, Maria  M. | prof.maria.g@gmail.com |
| 1850490 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1918605 | GARCIA PACHECO, LUIS ALBERTO | WICHEGALLO@YAHOO.COM |
| 1748992 | García Pagán, Elizabeth | eg230173@gmail.com |
| 1806320 | Garcia Pena, Mabeline | enilebam@hotmail.com |
| 256092 | GARCIA RAMOS, JULIO | JULIOGARCIARAMOS@OUTLOOK.COM |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 187337 | GARCIA RAMOS, LILLIAM | lilygarcia68@yahoo.com |
| 1616786 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 1733911 | GARCIA RIVERA, ANA ROSA | fam.morales.garcia@gmail.com |
| 1754504 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 187515 | GARCIA RIVERA, EDNA I | g.edna13@yahoo.com |
| 1744755 | GARCIA RIVERA, LUIS JAVIER | luisjaviergarcia9@gmail.com |
| 1809522 | Garcia Ruiz, Betzaida | betzaidagarciaruiz@gmail.com |
| 843273 | GARCIA SANCHEZ, ELIZABETH | yunyi_39@hotmail.com |
| 1930811 | Garcia Santiago, Javier | javiergarcias449@yahoo.com |
| 1913242 | Garcia Seda , Miriam | miriamgarciaseda@hotmail.com |
| 896622 | Garcia Torres, Erasmo | janny428@yahoo.com |
| 1978196 | Garcia Torres, Luz B. | luz.b.garcia54@gmail.com |
| 1777636 | Garcia Vazquez, Carmen E. | ydeida24@gmail.com |
| 793740 | GARCIA VELEZ, ANA E | anaeunices@hotmail.com |
| 1793194 | Garcia Vidal, Celia | celia1947garcia@gmail.com |
| 1773419 | Garrafa Lebron, Jose E | garrafaguerrero@gmail.com |
| 1645995 | GARRAFA LEBRON, JOSE E | garrafaguerrero@gmail.com; garrafaguerro23@gmail.com |
| 2128891 | Garrastegui Zambrana, Wanda Z. | wandagarrasTegui@yahoo.com |
| 1909880 | GASTON BOURDON, NELSON  M. | GASTON_N@DE.PR.GOV |
| 728073 | GASTON BOURDON, NELSON M | gaston_n@de.pr.gov |
| 1936718 | Gastou Bourdou, Nelson M | Gastou-N@DE.PR.GOV |
| 1720281 | GAUD FIGUEROA, BRENDA | brendagaud@hotmail.com |
| 1806226 | GAZMEY RODRIGUEZ, NORMA I. | gnormaris@yahoo.com |
| 1852509 | Georke Santi, Hanni Y | hannigeorke@gmail.com |
| 1630516 | Gerena, Dionisio Rosaly | dhrg88@hotmail.com |
| 1847816 | Germain Rodriguez, Leslie N. | condor_juncos@yahoo.com |
| 1776201 | German Guerrero, Jacqueline Maria | melquisedecsantuary@gmail.com; rt.doralis@hotmail.com |
| 1896593 | Gierbolini Soto, Aida E. | gierbolinia@yahoo.es |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | cindygil12345@gmail.com |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | cindygil12345@gmail.com |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | cindygil12345@gmail.com |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | cindygil12345@gmail.com |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | CindyGil12345@gmail.com |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | CindyGil12345@gmail.com |
| 1959910 | GIL RODRIGUEZ, VIOMARY | gilviomary@yahoo.com |
| 1851908 | Giovannetti Roman, Jose Antonio | abuelojuancho@hotmail.com |
| 1833333 | Goerke Santi, Hanni Y. | hannigoerke@gmail.com |
| 194149 | Goglad Colon, Sandra | sandragoglad@yahoo.com |
| 1773155 | Gomez Agront, Rosa M | rosagomez456@yahoo.com |
| 1719971 | Gomez Agront, Rosa M | rosagomez456@yahoo.com |
| 1778980 | Gomez Cruz, Virgen M. | virgenmgomez@yahoo.com |
| 1719966 | Gomez Diaz , Nellysette | nellysettegd@gmail.com |
| 1806965 | Gomez Diaz, Nellysette | nellysetegd@gmail.com |
| 1758943 | Gomez Diaz, Nellysette | nellysettegd@gmail.com |
| 1665594 | GOMEZ GUZMAN, SONIA I. | SONIAG005@GMAIL.COM |
| 1664813 | Gomez Latorre, Sheila  D. | TRAFSHEICA@YAHOO.COM |
| 1975948 | Gomez Lugo, Eladio | brendamorales44@yahoo.com |
| 1975948 | Gomez Lugo, Eladio | brendamorales44@yahoo.com |
| 1954494 | Gomez Martinez, Maria  M. | mmg925pr@yahoo.com |
| 194940 | Gomez Molina, Juanita E. | jennedna910@yahoo.com |
| 1954608 | Gomez Morales, Maria  de los Angeles | mariagomezmorales@hotmail.com |
| 1986813 | Gomez Perez, Roberto | ROBERTO00656@YAHOO.COM |
| 1889845 | Gomez Santos, Hector E. | HGomez13150@yahoo.com |
| 2040126 | Gonzales Baez, Juan C | Juancgbaez79@gmail.com |
| 2144186 | Gonzales, Erick Figueroa | Glensbethortiz@icloud.com |
| 1760712 | GONZALEZ ACEVEDO, GEORGE | GONZALEZ34312@GMAIL.COM |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1835127 | GONZALEZ ACEVEDO, MARITZA | REMARAXEL@YAHOO.COM |
| 1798445 | GONZALEZ ACOSTA, MARIA DE LOS ANGELES | m.acosta67@hotmail.com |
| 684141 | Gonzalez Aquino, Jose | gonzalezaquino1952@gmail.com |
| 684141 | Gonzalez Aquino, Jose | gonzalezaquino1952@gmail.com |
| 2135370 | Gonzalez Arocho, Rosaly | gonzalezrosaly@yahoo.com |
| 1809784 | Gonzalez Aviles, Jose R | jrglezhunter@gmail.com |
| 1792177 | GONZALEZ AVILES, JOSE R | jrglezhunter@gmail.com |
| 1852300 | GONZALEZ BAEZ, JUAN CARLOS | JUANGLZ1963@GMAIL.COM |
| 1774090 | Gonzalez Benitez, Esther | gonzalez.be@hotmail.com |
| 1866685 | Gonzalez Bonilla, Freddie | darianag_414@hotmail.com |
| 1805955 | Gonzalez Bosques, Isabel | isabelqk2@gmail.com |
| 1674601 | Gonzalez Camuy, Marianel | marianelpr@gmail.com |
| 1768144 | Gonzalez Cardona, Yolanda | gonzalezyoly0407@gmail.com |
| 1687819 | Gonzalez Centeno, Felix J. | fgglez@live.com |
| 197272 | Gonzalez Colon, Katherine | katherinegonzalezcolon@gmail.com |
| 1248119 | GONZALEZ CORDERO, LILIAM I | licomargonzalez202@gmail.com |
| 1248119 | GONZALEZ CORDERO, LILIAM I | licomargonzalez202@gmail.com |
| 1850215 | Gonzalez Cordero, Marisol | marisolgoncor@gmail.com |
| 1972886 | Gonzalez Cordero, Myriam | myriam.gonzalez62@hotmail.com |
| 2127342 | GONZALEZ COSME, LEISHLA M | leishla412@gmail.com |
| 1883988 | GONZALEZ COTTO, MARIA  LUISA | maruisa1343@gmail.com |
| 1654508 | Gonzalez Cumba, Evelyn  M. | egonzalezee_afc@yahoo.com |
| 2011263 | Gonzalez de Hoyos, Doris L. | gonzdhdoris1@yahoo.es |
| 1816770 | Gonzalez Delgado, Gloria L | yashibryan@hotmail.com |
| 1680057 | GONZALEZ DELIZ , LUIS H. | GLORITHEL@HOTMAIL.COM |
| 1822353 | Gonzalez Deltoyas, Doris L. | gonzdhdorisl@yahoo.es |
| 198137 | Gonzalez Diaz, Elly M. | emgd1824@gmail.com |
| 937507 | GONZALEZ DIAZ, SONIA I | 9929SONMIVIDA@GMAIL.COM |

Exhibit AD

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2131470 | Gonzalez Figueroa, Manolo | manuel.gonzalez488@gmail.com |
| 2131375 | Gonzalez Figueroa, Manolo | manuel-gonzalez488@gmail.com |
| 1932007 | Gonzalez Flores, Claribel | claribelgonzalez@gmail.com |
| 2009158 | Gonzalez Gonzalez, Hector | HGG1978@gmail.com |
| 1796251 | Gonzalez Gonzalez, Joel | joelgonzalez1@live.com |
| 199233 | GONZALEZ GONZALEZ, JUAN | juankathya@hotmail.com |
| 1801617 | Gonzalez Gonzalez, Maria   E. | mima5669@gmail.com |
| 1972968 | GONZALEZ GONZALEZ, OLGA | OLGIE@LIVE.COM |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | floresdoc33@gmail.com |
| 1800313 | Gonzalez Guindin, Zahira Vanessa | zahiyjavier@gmail.com |
| 1971177 | Gonzalez Hernandez, Claribel | clarygonzaher@gmail.com |
| 1977811 | Gonzalez Hernandez, Edna I. | yito1947@hotmail.com |
| 1699269 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |

**Exhibit AE**

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1843883 | Gonzalez Iglesias, Madeline | jazsophia1914@gmail.com |
| 2116543 | Gonzalez Illas, Carmen | carmitalamorena@hotmail.com |
| 2081279 | Gonzalez Illas, Carmen | carmitalamorena@hotmail.com |
| 1984905 | GONZALEZ LOPEZ, EDNA R. | edna.gonzalez@familia.pr.gov |
| 1936460 | Gonzalez Lugo, Ramon A. | bansaiartista@yahoo.com |
| 1797200 | Gonzalez Lugo, Ramon A. | bansiartesta@yahoo.com |
| 1872965 | GONZALEZ LUGO, RAMON A. | BAUSAIARTISTA@YAHOO.COM |
| 2133864 | Gonzalez Melendez, Adelaida | adela942@hotmail.com |
| 1783715 | Gonzalez Melendez, Javier E. | javigonlez@yahoo.com |
| 1807570 | Gonzalez Melendez, Javier E. | javigonlez@yahoo.com |
| 1871418 | Gonzalez Menendez, Delisse Ann | dagonzalezmenendez@gmail.com |
| 1871418 | Gonzalez Menendez, Delisse Ann | delisseann@yahoo.com |
| 1825790 | Gonzalez Montes, Manuel | omypr85@yahoo.com |
| 1805942 | GONZALEZ MORALES, JOSE J. | BRYAN413@GMAIL.COM |
| 1989576 | Gonzalez Morales, Marta E | boryken69@yahoo.com |
| 1995946 | GONZALEZ MORENO, ADALBERTO | YARELIZGONZALEZVERA@YAHOO.COM |
| 1952084 | Gonzalez Moreno, Adalberto | yarelizgonzalezvera@yahoo.com |
| 1995112 | Gonzalez Nazario, Karen | maestrakarem@yahoo.com |
| 1968309 | GONZALEZ NIEVES, BRAULIO | Brauliogonzalez24176@gmail.com |
| 1636590 | Gonzalez Nunez, Cesar | gbgonzalez98@gmail.com |
| 1799299 | Gonzalez Nunez, Miriam | newsanjuan@hotmail.com |
| 1779076 | GONZALEZ OCASIO, MAGDIEL | maco.gonzalez@yahoo.com |
| 1936986 | Gonzalez Olivera, Eileen | tananey105@yahoo.com |
| 1789734 | Gonzalez Ortiz , Aslyn Y | asyi05@hotmail.com |
| 1920413 | GONZALEZ ORTIZ, ASLYN Y | asyi05@hotmail.com |
| 1725897 | Gonzalez Ortiz, Laura | LAURA.GONZALEZORTIZ@HOTMAIL.COM |
| 1672896 | Gonzalez Pagan, Francisco Pablo | Francisco206913@gmail.com |
| 1830279 | Gonzalez Pagan, Francisco Pablo | francisco206913@gmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 202241 | GONZALEZ PARDO, JEANNETTE | jinnygonpar@gmail.com |
| 1902296 | Gonzalez Percy, Nayda | neglez1@hotmail.com |
| 1904785 | Gonzalez Perez, Diana Z. | dianazoe0@yahoo.com |
| 2131728 | Gonzalez Perez, Hilda | hildagonzalez30@yahoo.com |
| 2131566 | Gonzalez Perez, Hilda | hildagonzalez30@yahoo.com |
| 2131588 | Gonzalez Perez, Hilda | hildagonzalez30@yahoo.com |
| 2131758 | Gonzalez Perez, Hilda | hildagonzalez30@yahoo.com |
| 1931558 | GONZALEZ PEREZ, MARIA M. | CARIOGLA@YAHOO.COM |
| 1967600 | GONZALEZ PEREZ, SONIE E. | ENIDGONZALEZ9215@GMAIL.COM |
| 1871333 | Gonzalez Ramirez, Emma F. | emmagonz90@yahoo.com |
| 2134541 | Gonzalez Reyes, Providencia | proflower3@yahoo.com |
| 1910739 | Gonzalez Rivera,  Enid M | tcebomba@gmail.com |
| 1770588 | Gonzalez Rivera, Flor D | de68249@miescuela.pr; syramid@gmail.com |
| 1853213 | Gonzalez Rodriguez, Jessica | jessicagr33@hotmail.com |
| 1882915 | GONZALEZ RODRIGUEZ, JESSICA | jessicagr33@hotmail.com |
| 1851355 | GONZALEZ RODRIGUEZ, MARI LUZ | mgunzalez@gsume.pr.gov |
| 1792822 | Gonzalez Roman, Maria T | marytereg4@gmail.com |
| 1906160 | Gonzalez Rosado, Natividad | natygonzalez15@yahoo.com |
| 1920237 | Gonzalez Rosado, Natividad | natygonzalez15@yahoo.com |
| 1798485 | Gonzalez Rosario, Milagros | juanch11@gmail.com |
| 1687576 | Gonzalez Rosario, Nancy | juanch11@gmail.com |
| 1730342 | Gonzalez Rosario, Vidalina | juanch11@gmail.com |
| 1916894 | Gonzalez Sanchez, Krizia S. | KSGS8782@hotmail.com |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | JENNIE_GONZALEZ@LIVE.COM |
| 2131891 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 1885929 | Gonzalez Santiago, Maria de Los A. | mg164874@gmail.com |
| 1890574 | Gonzalez Santiago, Wydmar | W_yd_mar@hotmail.com |
| 2000412 | Gonzalez Santiago, Wydmar | w_yd_mar@hotmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775881 | GONZALEZ TIRADO, MARIA JUDITH | MAJUGONTI103@GMAIL.COM |
| 1814517 | Gonzalez Torres, Lilliam  M. | mipuerto02@yahoo.com |
| 1836591 | Gonzalez Torres, Nancy | nanied3@gmail.com |
| 1854298 | Gonzalez Torres, Nancy | nanied3@gmail.com |
| 2102293 | Gonzalez Valentin, Brenda L. | zuje13@hotmail.com |
| 1781429 | Gonzalez Vega, Ada M | adamil1960@gmail.com |
| 2131865 | GONZALEZ VELAZQUEZ, LUIS MANUEL | guiso1962@live.com |
| 795446 | Gonzalez Velez, Ina M. | inagonza0211@gmail.com |
| 1911082 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 1977090 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 767078 | GONZALEZ ZAYAS, WILSON | wilson_gonzalezzayas@gmail.com |
| 1795028 | Gonzalez, Aimee M. Rodriguez | aimeerodz@yahoo.com |
| 2127291 | Gonzalez, Ivan Moreno | fmaguirre@yahoo.com |
| 1793601 | Gonzalez, Margarita Abreu | abreu.margarita@yahoo.com |
| 1806961 | Gonzalez, Romualdo | dereldervin@yahoo.com |
| 1806961 | Gonzalez, Romualdo | stalio.rg@gmail.com |
| 2104191 | Gonzalez-Medina, Jose M. | joseph_delta159@yahoo.com |
| 1860658 | Gonzalez-Oliveras, Maria Eugenia | maraeugeniagoli2@gmail.com |
| 1749039 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |
| 1702148 | Gorritz Ramos, Sheila  M. | myndaramos@gmail.com |
| 2127211 | Gotay Irizarry, Irma | gotaylug@gmail.com |
| 1614073 | Gotay Ledoux, Ensor | ensorgotay@yahoo.com |
| 1898145 | Gotay Lizasoain, Gloria | gjove@mac.com |
| 1868220 | GRACIA MELENDEZ, CARLOS ARIEL | GRACIACARLOSOS@GMAIL.COM |
| 1734438 | GRAJALES DIAZ,  LOURDES | lourdestsgrajales@gmail.com |
| 2133581 | Gregory Ayala, Edil | egregoryayala@yahoo.com |
| 208810 | GUADALUPE RIVERA, FELIX | FGuadalupe3@policia.pr.gov |
| 1916640 | Guasp Torres, Nelson L | nguasp@yahoo.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849787 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 1910038 | GUEVARA MELENDEZ, ELSIE | draeguevara@gmail.com |
| 2113240 | Guevara Ramos, Wanda | vtorres.torres6@gmail.com |
| 2065327 | Guevarez Garcia, Magda E. | guegareni@hotmail.com |
| 1894804 | GUILLET GONZALEZ, IVONNE C | ceilyn.@lamisma.com; ceilyn_twin@hotmail.com |
| 1720074 | GUILLET GONZALEZ, IVONNE C. | CEILYN_TWIN@HOTMAIL.COM |
| 1966892 | Gutierrez Collazo, Leticia D. | leticiagutierrez1959@gmail.com |
| 1991078 | GUTIERREZ ESPIET, MARIA E | meg.espiet@gmail.com |
| 2134228 | Gutierrez Velez, Silvia | vmiranday2k@hotmail.com |
| 1793162 | Guzmán Calcaño, José Luis | jgbibp@hotmail.com |
| 1983760 | Guzman Cintron, Lydia E. | lguzman-c@hotmail.com |
| 1777163 | Guzman Feliciano, Jose L | leandro7281@hotmail.com |
| 1806109 | Guzman Feliciano, Rosa E. | rosaguzman03@gmail.com |
| 1951423 | GUZMAN LUGO, MYRIAM IVETTE | myrivette81@gmail.com |
| 1745422 | Guzman Melendez, Luis J. | luisjose4542@gmail.com |
| 1734883 | Guzman Montanez, Milagros | brenitzalee@hotmail.com |
| 1869047 | Guzman Perez, John Javier | jjgp0116@gmail.com |
| 1801816 | Haddock, Jorge L. | haddockcujc@hotmail.com |
| 2128163 | Hagman Escabi, Linda J | hagmanelj@gmail.com |
| 1806766 | Haydée Plaza Rivera, Mayda | pmaydahaydee@yahoo.com |
| 1883641 | HAYES ALVARADO, MARILYN | marilynhayes25@hotmail.com |
| 1856434 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1634201 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | NIDZAHENR@YAHOO.COM |
| 1886883 | Herbi Valentin, Carmen | Carmenherbi1048@yahoo.com |
| 1779317 | Heredia Cordero, Yolanda | yolandaherediapr1@gmail.com |
| 1779317 | Heredia Cordero, Yolanda | yolandaherediapr1@gmail.com |
| 216203 | HERNANDEZ ADORNO, IVETTE | marcianohr@yahoo.com |

# Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1890958 | Hernandez Aviles, Carmen M | carmarhernandez@hotmail.com |
| 1656274 | Hernandez Ayala, Secundino | secundino.hernandezayala1964@gmail.com |
| 1809573 | Hernandez Badillo, Nelza Iris | nelzairis@gmail.com |
| 1809573 | Hernandez Badillo, Nelza Iris | nelzairis@gmail.com |
| 592982 | HERNANDEZ BADILLO, WILLIAM | willo442@outlook.com |
| 796089 | HERNANDEZ BELEN, OMAR | omarhernandez1973@yahoo.com |
| 2127499 | Hernandez Burgos, Maria T. | lov_2889@hotmail.com |
| 1856292 | Hernandez Calderon, Carlos R. | andralisfuentes@gmail.com |
| 1833524 | HERNANDEZ COLON, JOHANNA M | LEOMARCIESPO@GMAIL.COM |
| 217338 | HERNANDEZ CRESPO, WANDA A | wandahernandez@yahoo.com |
| 217338 | HERNANDEZ CRESPO, WANDA A | wandahernndez@yahoo.com |
| 1785069 | Hernandez Cruz, Hugo E | Hugoehernandezcruz@gmail.com |
| 1907392 | Hernandez De Jesus, Jesus | mam-jhj@hotmail.com |
| 2137111 | Hernandez de Jesus, Wanda L. | wliz0303@gmail.com |
| 1730995 | Hernandez De Jesus, Yaddaris | hernandezyaddaris@yahoo.com |
| 1871049 | Hernandez Garces, Milagros | milahern.19@gmail.com |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | awiher@yahoo.com |
| 1732629 | HERNANDEZ GONZALEZ, RAUL | raulohg1019@gmail.com |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | MECHE3320@YAHOO.COM |
| 1805929 | HERNANDEZ GUZMAN, FELIX E | EEDWINHERNANDEZ@GMAIL.COM |
| 2132977 | HERNANDEZ HERNANDEZ, AMARYLIS | AHERNANDEZ1977AHH@GMAIL.COM |
| 1170396 | HERNANDEZ HERNANDEZ, ARIEL A | arielahernandezhernandez@gmail.com |
| 1876752 | Hernandez Hernandez, Luis R. | lrh_hernandez@hotmail.com |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | michsheilla@msn.com |
| 1749260 | Hernandez Irizarry, Felix | felix.hernandezirizarry@gmail.com |
| 1782009 | Hernandez Irizarry, Waldemar | reciclajelajas@gmail.com; waldemarhernandez@gmail.com |
| 1966148 | Hernandez Jimenez , Teresa | zaidaya-april2@hotmail.com |
| 218726 | HERNANDEZ JOGLAR, ELSA Y | eyhernandez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978728 | Hernandez Malave, Ana I. | joshmiguel22@gmail.com |
| 1998953 | Hernandez Martinez, Danessa | DANEMEL29@YAHOO.COM |
| 1882768 | HERNANDEZ MONTALVO, ELBA ELENA | ELBAHERNANDEZ63@YAHOO.COM |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | gloryalas@hotmail.com |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | gloryalas@hotmail.com |
| 1096062 | HERNANDEZ MORALES, TERESA | teresahernandez106@yahoo.com |
| 889202 | HERNANDEZ NAZARIO, CARMEN J | hnc572012@gmail.com |
| 2136802 | Hernandez Ortiz, Gladys M | torresn37409@gmail.com |
| 1861353 | HERNANDEZ ORTIZ, JORGE I | JIHernandez43@hotmail.com |
| 1870371 | Hernandez Ortiz, Marcos F. | cuchomhoppr@gmail.com; mhernandez21@policia.pr.gov |
| 1727369 | Hernández Peña, Jorge | j.hernandez.pena62@gmail.com |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | vickyhp@live.com |
| 1977351 | Hernandez Perez, Xiomara M. | Xhernandez219@gmail.com |
| 1682550 | Hernandez Rivera, Raul | raulohg1019@gmail.com |
| 1793409 | Hernandez Rodriguez, Perla Marie | pmhr85@gmail.com |
| 1877785 | Hernandez Rojas, Carmen L. | hernandezcarmenl27@gmail.com |
| 1639734 | Hernandez Romero, Olga I | ohndz0018@gmail.com |
| 941512 | Hernandez Ruiz, Yanitza | yanitza_hernandez@yahoo.com |
| 1859493 | Hernandez Santana, Cira | jorgebaseball@yahoo.com |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | Nolgieuniversidad@gmail.com |
| 1732183 | HERNANDEZ SANTIAGO, SONIA I. | HSONIAIVETTE@GMAIL.COM |
| 1757039 | Hernandez Santini, Normarie | normariehernandez@yahoo.com |
| 1958060 | HERNANDEZ SOTO, ZORAIDA | zoraida.hernadez@gmail.com |
| 1121536 | HERNANDEZ SUAREZ, MOISES | lmhvpr42@gmail.com |
| 1801532 | Hernández Tirado, Jeffrey  J | loidaferrer@gmail.com |
| 2027023 | Hernandez Tirado, Nancy I. | nanlays07@yahoo.es |
| 1882681 | HERNANDEZ TORRES, VERONICA | TROYA611@HOTMAIL.COM |
| 1968446 | Hernandez Vasquez, Irma | irmaapolo@yahoo.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917706 | Hernandez Vazquez, Abigail | hernandeza1930@gmail.com |
| 1910944 | HERNANDEZ VAZQUEZ, ANA M. | NATALIERH1085@HOTMAIL.COM |
| 1905042 | Hernandez Vazquez, Carlos Jose | ch4357488@gmail.com |
| 1841043 | Hernandez Vazquez, Carlos Jose | ch4357488@gmail.com |
| 1920087 | Hernandez Vazquez, Irma | irmaapolo@yahoo.com |
| 1979794 | Hernandez Vazquez, Jorge Alberto | irmaapolo@yahoo.com |
| 1939467 | Hernandez Vazquez, Jorge Alberto | irmaapolo@yahoo.com |
| 1941605 | Hernandez Vazquez, Jorge Alberto | irmaapolo@yahoo.com |
| 1912139 | Hernandez Vazquez, Marta | titatravi@hotmail.com |
| 1940545 | HERNANDEZ VAZQUEZ, MARTA | titatravi@hotmail.com |
| 1901933 | Hernandez Vazquez, Martin Antonio | irmaapolo@yahoo.com; irmapolo@yahoo.com |
| 1930925 | Hernandez Viera, Sandra | sandrahernandez81@yahoo.com |
| 2056113 | Hernandez Viruet , Lymari | Lymari2007@yahoo.com |
| 1898506 | Hernandez, Leslie I. | leslivette22@gmail.com |
| 2130321 | Hernandez, Sandra | jba-sh@yahoo.com |
| 2069874 | Hernandez-Vale, Sigfredo | shuhernandez@hotmail.com |
| 1747549 | HIRALDO DIAZ, JESUS E. | h.diazj@yahoo.com |
| 1780451 | Hodge Ruiz, Angel | hodgeruiz01@gmail.com |
| 2009379 | Huertas Reyes, Auria | auriahuertas@yahoo.com |
| 1652620 | HUERTAS REYES, CARMEN L. | omayragomezhuertas@gmail.com |
| 1778033 | Ibánez Santos, Magdalena | browniemanchita@gmail.com |
| 1883268 | IRIZARRY BENITEZ, DORISELLA | DORISELLS@ICLOUD.COM |
| 2128702 | Irizarry Casiano, Edgar | casianoedgar@yahoo.com |
| 1824322 | Irizarry Clavell, Migdalia | migdecats@yahoo.com |
| 2134219 | Irizarry De Jesus, Milagros | millyMilagrosIrizarrymilly@hotmail.com |
| 1641404 | Irizarry Figueroa, Mayra | rayma766@hotmail.com |
| 1810796 | IRIZARRY HERNANDEZ , CARMEN | profbohemia1@gmail.com |
| 1893377 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1889697 | Irizarry Maldonado, Alba N. | profbohemia1@gmail.com |
| 1854453 | IRIZARRY MARTINEZ, AXEL REYMOND | AXELIRIZARRYPOLICIA@GMAIL.COM |
| 1852856 | Irizarry Mendez, Carmen | carmenirizarry21@yahoo.com |
| 1852856 | Irizarry Mendez, Carmen | carmenirizarry21@yahoo.com |
| 2129847 | IRIZARRY MENDEZ, EDUARDO | EIRIZARRYMENDEZ@GMAIL.COM |
| 148327 | IRIZARRY MENDEZ, EDUARDO | eirizarrymendez@gmail.com |
| 1746674 | Irizarry Morales, Hilda I. | hirizarrymorales@gmail.com |
| 2132162 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 2132155 | Irizarry Munoz, Damari | irizarrydamari@gmail.com |
| 1957149 | Irizarry Ortiz, Ailyne | ailyneirizarry88@gmail.com |
| 2131410 | Irizarry Ortiz, Rosarito | rosaritoirizarry21@gmail.com |
| 1872457 | Irizarry Ortiz, Sammy Onix | irizarry.sammy1970@gmail.com |
| 1800620 | Irizarry Pagan, Jose E. | joseeirizarrypagan2@gmail.com |
| 1800620 | Irizarry Pagan, Jose E. | reciclajelajas@gmail.com |
| 1786093 | Irizarry Pagan, Marcos A. | alcaldelajas@gmail.com |
| 1786093 | Irizarry Pagan, Marcos A. | marcosturinizarry@hotmail.com |
| 1868813 | Irizarry Perez, Bethsaida | irizarrybeth@gmail.com |
| 2001965 | Irizarry Quiles, Maria L. | ml_izarry@hotmail.com |
| 1861902 | Irizarry Ramirez, Carmen Maria | ningocarmin@yahoo.com |
| 1649816 | Irizarry Rodríguez, Juan M | elsielimaris@gmail.com |
| 1801375 | Irizarry Rodriguez, Juan M. | elsielimaris@gmail.com |
| 1857920 | Irizarry Ruiz, Reinaldo | irizarryreinaldo@yhaoo.com |
| 2070540 | Irizarry Saez, Glory L. | gl.irizarry6@gmail.com |
| 1753775 | Irizarry Torres, Elsie J. | camaleon101982@gmail.com |
| 1225691 | JENNIFER GUADALUPE ORTIZ | jgo2183@gmail.com |
| 1798208 | JESUS CORREA, MARITZA DE | jesime28@yahoo.com |
| 918412 | JESUS NARVAEZ, LUZ M DE | lmdnarvaez@yahoo.com |
| 1956008 | Jimenez Alvarez, Jossie I. | jossiejimenez9327@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1791767 | Jimenez Diaz, Ann M. | annjimenez1815@hotmail.com |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | soujipr@yahoo.coom |
| 239605 | Jimenez Feliciano, Keila Y. | keila.jimenez@yahoo.com |
| 1904243 | Jimenez Garcia, Ruth A | rangelly58@hotmail.com |
| 1958206 | Jimenez Herrera, Lydia Juanita | lydiaj21@hotmail.com |
| 1198748 | JIMENEZ MARRERO, ELVIN | E.J.MARRERO@HOTMAIL.COM |
| 1890007 | Jimenez Mendez, Edna M. | melissajim19@gmail.com |
| 1737317 | Jimenez Monroig, Luiz Angel | carilia52@hotmail.com |
| 1823659 | Jimenez Perez, Pedro | PedroJimenezP@yahoo.com |
| 1789271 | Jiménez Ramos, Deborah Lee | yarariana@gmail.com |
| 1912869 | Jimenez Rodriguez, Joselito | joselitojimenez317@gmail.com |
| 1767009 | Jimenez Rodriguez, Olga  M. | oramazo09@yahoo.com |
| 1989092 | JIMENEZ VALE, ISIDRA | aidacutie3355@gmail.com |
| 2063592 | Jimenez Valentin, Zaida M | zaida_64jimenez@yahoo.com |
| 1931071 | JORDAN TORRES, NORMA  I. | normaijordan1@gmail.com |
| 2099651 | Jubal, Lebron | negryman@yahoo.com |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | jusino780@gmail.com |
| 2103433 | Jusino Hilerio, Edgardo | AgenteJusino28072@gmail.com |
| 2127883 | Jusino Rivera, Mariolga | mariojusino@familia.pr.gov |
| 2127883 | Jusino Rivera, Mariolga | mariolgaj@gmail.com |
| 1657466 | Jusino Velazquez, Brenda | blondy_lady@hotmail.com |
| 1901168 | JUSTINIANO NEGRON, SANTOS | sjustin2094@yahoo.com |
| 1245946 | KATE ALVAREZ DIAZ | kateelvarez79@gmail.com |
| 1918727 | Kercado-Sanchez, Edna Maria | emaria99@yahoo.com |
| 1823030 | KUILAN QUILES, YAJAIRA | YANYBLC@HOTMAIL.COM |
| 1728532 | Laboy Cardona, Yashia N. | yoshilaboy@yahoo.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1888646 | Laboy Colon, Yasmin de L. | talika51@hotmail.com |
| 1894575 | LABOY FELICIANO, LUZ EVELYN | LABOYLUZ@HOTMAIL.COM |
| 2129524 | Laboy Flores, Maria G | gladis0015@gmail.com |
| 2129751 | Laboy Flores, Maria G | gladis0015@gmail.com |
| 2129903 | Laboy Flores, Maria Gladys | gladis0015@gmail.com |
| 1857012 | Laboy Padilla, Eriacet | eriacetlaboypadilla69@gmail.com |
| 797775 | LABRADOR MALDONADO, LUIS O. | soleidynieves@gmail.com |
| 1943156 | Lamberty Guash, Lilian E. | benraely@hotmail.com |
| 261309 | Lamberty Guash, Lilian E. | benraely@hotmail.com |
| 2008945 | LAMBOY MARTES, ELENA | elenalamboy@gmail.com |
| 1575106 | LAMBOY ROMAN, GLORINES | GLORINES.LAMBOY@FAMILIA.PR.GOV |
| 1575106 | LAMBOY ROMAN, GLORINES | ines8227@gmail.com |
| 2020417 | Lamount, Beatriz | lamount484@yahoo.com |
| 1815222 | Lamourt Cardona, Gladys | gladyslamourt@gmail.com |
| 1809393 | Lamourt Cardona, Gladys | gladyslamourti@gmail.com |
| 1856024 | Lamourt Cardona, Gladys | gladyslamourt1@gmail.com |
| 1695448 | Lamourt Cardona, Gladys | gladyslamourt1@gmail.com |
| 1933409 | Lamourt, Beatriz | lamourt484@yahoo.com |
| 1942368 | Lamourt, Beatriz | lamourt484@yahoo.com |
| 1936312 | LANZO CORTIJO, MARIVETTE | marivettelanzo@gmail.com |
| 261821 | LANZOT ROCHE, SANDRA I. | sandralanzot@gmail.com |
| 1769341 | Laracuente Sanchez, Nydia | eortiz7804@gmail.com |
| 1914205 | LARACUNTE SANCHEZ, NYDIA | CORTIZ7804@GMAIL.COM |
| 1799601 | Larracuente Ortiz, Carlos Alberto | molycadiz@gmail.com |
| 1909680 | Lasalle Ramos, Victor | lasallevictor86@gmail.com |
| 2130774 | Laspina Rivera, Mayra W. | mariusa_15@hotmail.com |
| 1779402 | Lassalle Velazquez, Loazaida | lassallel@live.com |
| 1723363 | Lassalle Vera, Elena M. | elenalassalle@ymail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1928568 | LEANDRY SANTIAGO, MONICA M | mmlsantiago31@gmail.com |
| 1799750 | LEBRON BULTRON, SONIA | SNLEBRON10@GMAIL.COM |
| 1772719 | Lebron Escalera, Maria I. | milebron@outlook.com |
| 1964618 | Lebrón Ocasio, Gisela M. | gisellamlebron@icloud.com |
| 1819898 | Lebron Ramos, Agustin | lebronagustin65@gmail.com |
| 1891334 | LEBRON SERRANO, ELBA M. | elbaMlebron8@gmail.com |
| 1834436 | Ledee Melendez, Mercedes | gabriella3269@live.com |
| 1823041 | Ledesma Moulier, Zenaida | zlmou50@yahoo.com |
| 1970782 | LEFEBRE ROJAS, MARIA E | marialefebre951@gmail.com |
| 1823016 | Lefebre Rojas, Maria E. | marialefebre951@gmail.com |
| 2081433 | Lefranc Moreno, Greitchel | greit34@hotmail.com |
| 668359 | LEON BERMUDEZ, ILDEFONSO | ideleonbermudez@yahoo.com |
| 668359 | LEON BERMUDEZ, ILDEFONSO | ILDELEONBERMUDEZ@YAHOO.COM |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 2086721 | LEON CORTES, TERIANGELI | TERIANGELI79@GMAIL.COM |
| 1948588 | LEON CRUZ, MARIA E. | maria.leon2563@gmail.com |
| 1847904 | Leon de Jesus , Edwin | leoned84@gmail.com |
| 1873560 | Leon De Jesus, Edwin | leoned84@gmail.com |
| 1866258 | Leon de Jesus, Edwin | leoned84@gmail.com |
| 1614201 | LEON GALARZA, EDGARDO | edgardoleongalarza@hotmail.com |
| 924189 | LEON HERNANDEZ, MAYRA L | mllh1266@gmail.com |
| 1990266 | LEON LACOTT, CARMEN J. | cileanmsw@gmail.com |
| 1879085 | Leon Muniz, Miguel | leonmiguel230@gmail.com |
| 1895838 | LEON MUNIZ, MIGUEL | LEONMIGUEL230@GMAIL.COM |
| 1870401 | LEON RIVERA, CARMEN M | cmleonrivera2018@gmail.com |
| 265908 | LEON TORRES, ELIZABETH | elizabeth4466@hotmail.com |
| 1823139 | Leon Torres, Eva Yolanda | lehevy@yahoo.com |
| 1653122 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930864 | Letriz Gonzalez, David | letrizdavid@icloud.com |
| 267676 | Limeres Flores, Luis R. | lrlimeres@gmail.com |
| 1812684 | Linares Castro, Yarisis | yarisis.linares@gmail.com |
| 1976712 | Lisojo Crespo, Ramon A. | ramonlisojo@yahoo.com |
| 1910839 | Lisojo Cruz, Eyda Luz | eydalisojo@yahoo.com |
| 1803391 | Llopiz Marquez, Janet | jllopizmarquez@gmail.com |
| 1784769 | Lopez Alvarez, Wanda | wandalopezalvarez@gmail.com |
| 1637008 | LOPEZ ARROYO, WILFREDO | willielopez28@gmail.com |
| 1637008 | LOPEZ ARROYO, WILFREDO | willielopez28@gmail.com |
| 1872952 | Lopez Baez, Maria De Lourdes | juanverago@gmail.com |
| 1703666 | LOPEZ BELEN , MARIBEL | MARILOPEZBELEN@YAHOO.COM |
| 1900462 | Lopez Belen, Maribel | marilopezbelen@yahoo.com |
| 1716973 | Lopez Cepeda, Ada N. | adalopezapple@gmail.com |
| 1851410 | Lopez Cherena, Miguel Alberto | ml747614@gmail.com |
| 1857932 | LOPEZ DIAZ, DENISE | DENISELOPEZDIAZ@YAHOO.COM |
| 1978600 | Lopez Diaz, Monserrate | jumenlo07@yahoo.com |
| 1902179 | Lopez Hernandez, Eneida | eneidamori@hotmail.com |
| 1934037 | LOPEZ LOPEZ, ELBA L. | LOPEZELBA77@YAHOO.COM |
| 2017138 | LOPEZ LOPEZ, ELBA L. | lopezelba77@yahoo.com |
| 1967850 | Lopez Lopez, Elba L. | lopezelba77@yahoo.com |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | LOPEZMYRIAM32@YAHOO.COM |
| 1857583 | Lopez Marcucici, David | angelavlgz@outlook.com |
| 1732277 | LOPEZ MARUCCI, DAVID | ANGELAVELGZ@OUTLOOK.COM |
| 1953468 | Lopez Mercado, Leida E. | leidae.lopez@gmail.com |
| 1774605 | Lopez Merced, Julio E | julioe.lopez@yahoo.com |
| 1994302 | Lopez Merced, Oscar | oscardanilo29@yahoo.com |
| 1967988 | Lopez Miranda , Milton J. | miltonlopez0522@gmail.com |
| 1890474 | Lopez Miranda, Carmen Iris | zinniagrillasea@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2134465 | LOPEZ MIRANDA, ISABEL | ISABELLOPEZ1963@HOTMAIL.COM |
| 2108478 | LOPEZ MOJICA, SANTA  E. | vieguesiiki@gmail.com |
| 1085096 | LOPEZ MUNIZ, RICHARD | RLOPEZMUNIZ37@GMAIL.COM |
| 1799192 | LOPEZ NEGRON, LEANNETTE | leanettepr@hotmail.com |
| 1717704 | Lopez Ocasio, Robertha Shere | shere79@gmail.com |
| 2146324 | Lopez Pabon, Jose A. | mrodrigues1231@hotmail.com |
| 1911596 | Lopez Pamias, Sol M. | solmarilopez@gmail.com |
| 1780785 | Lopez Perez, Hector L | auriga1942@yahoo.com |
| 1979697 | Lopez Perez, Raquel | ralop_63@yahoo.com |
| 1870526 | Lopez Quinones , Jamie  Luis | Jimmyzepol@gmail.com |
| 1799468 | Lopez Rivera , Jacqueline | jackielopezriv@me.com |
| 1911951 | Lopez Rivera , Marga Ivette | biblionormatories@gmail.com |
| 1906894 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |
| 1906894 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |
| 1675687 | Lopez Rivera, Llannette | llannette.l@htomail.com |
| 799105 | LOPEZ RIVERA, MARIE | roxy2063@gmail.com |
| 1847628 | LOPEZ RIVERA, WANDALINA | wandalopez115@gmail.com |
| 1915325 | Lopez Santana, Cristobalina | cristobalina2000@yahoo.com |
| 1982003 | Lopez Santiago, Gloria Esther | reinaesther1212@gmail.com |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | JLOPEZLOVSTAY@YAHOO.COM |
| 2003727 | LOPEZ TORRES, LUZ E. | LUBENDENISSE@YAHOO.COM |
| 1823652 | Lopez Torres, Marisol | lopeztorresmarisol@yahoo.com |
| 1999238 | Lopez Vazquez, Franklin B. | franklin_lopez@hotmail.com |
| 1995784 | Lopez Vazquez, Neida | lopezvnei@hotmail.com |
| 1862694 | Lopez Velez, Iris M. | ilopezv70@gmail.com |
| 2004226 | Lopez Villanueva, Dalia M. | dalia.lopez625@gmail.com; dalia.lopez6250@gmail.com |
| 1874129 | Lorenzo Lorenzo, Maria | marialorenzo57@yahoo.com |
| 1704708 | Lorenzo Vera, Minerva | minelorenzo1955@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AE
### 157th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861118 | LORNAD IRIZARRY, ANA  L | analorand@hotmail.com |
| 1963035 | Lotti Vergne, Marie Annette | milianette2003@yahoo.com |
| 1779558 | Loyo Alicea, Nilsa D. | n.loyoalicea@gmail.com |
| 1858301 | LOYOLA FORNES, JUAN  ANGEL | WJUAN54@GMAIL.COM |
| 1773134 | LOZADA CRABALLO, NEREIDA | nereida.lozada@Familia.pr.gov |
| 1181730 | LUCIANO NATER, CARMEN | lucianonatercarmen@gmail.com |
| 1846759 | LUGO GUZMAN, HECTOR L. | GUILLOLUGO03@GMAIL.COM |
| 1908472 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 1861619 | Lugo Martinez, Francisco | cancolugo@gmail.com |
| 1859266 | Lugo Miro, Lourdes | lourdeslugo@live.com |
| 1816612 | LUGO NIEVES, ALEXIS | ANNETTEALDAHONDO@GMAIL.COM |
| 1641623 | Lugo Nieves, Noemi | nlugo6662@gmail.com |
| 1720863 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 1779125 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 1702751 | Lugo Olivera, Iris Belsie | aidafl008@gmail.com |
| 1762030 | Lugo Pacheco, Luz B. | luzblugo@hotmail.com |
| 1959715 | Lugo Padilla, Myriam  Maria | miriamlugo65@gmail.com |
| 1785350 | Lugo Padilla, Ramonita | rlugosep@gmail.com |
| 1802289 | Lugo Ramo, Diane | dianelugoramos@live.com |
| 1771317 | Lugo Reyes, Dafnia T. | ainfad@hotmail.com |
| 1960597 | Lugo Santos, Carmen M. | lugoc2010@gmail.com |
| 2059650 | Lugo Santos, Carmen M. | lugoc2010@gmail.com |
| 1884720 | Lugo Telles, Awilda S | adliwa1965@hotmail.com |
| 2075136 | LUGO TORRES, FERNANDO | fernado.74@gmail.com |
| 799764 | LUGO TROCHE, JEANNETTE | tatava2000@gmail.com |
| 1871969 | Lugo Vargas, Claribel | sistematica777@gmail.com |
| 1876253 | LUGO VELEZ, ELISA | elizalugoo@gmail.com |
| 1777841 | Luis Rivera, Rigoberto | luisrigoberto13@yahoo.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2128578 | Luz Sampago Carambot, Edda | edda.santiago@familia.pr.gov |
| 1973153 | MACHADA ASENCIO, LAVINIA | mitty44@hotmail.com |
| 1906794 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1914901 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1918874 | Machin Diaz, Francisca | francesmachin7@gmail.com |
| 1834461 | Madera Garcia, Lucrecia | lucresia25.lm@gmail.com |
| 2031222 | MADERA PAPPAS, FRANCIE | FRANCIEM20@HOTMAIL.COM |
| 1850451 | MADERA SANTANA, CARLOS JAVIER | Carlos123lajas@yahoo.com |
| 1061835 | Maisonet Martinez, Migdalia | daliam2k7@yahoo.com |
| 1775936 | Maisonet Martinez, Zelma I. | zelmyndi@yahoo.com |
| 1886205 | Maisonet Rivera, Fabian | FabianMaisonet@gmail.com; JunJun29@live.com |
| 1982833 | MALAUI SANJURJO, CECILIA | CECILIA.MALAUE77@YAHOO.COM |
| 289948 | MALAVE CRESPO, ROBERTO | MALAVE_R@YAHOO.COM |
| 1825656 | Malave Rosa, Miriam | miriammalaverosa@yahoo.com |
| 1797112 | Maldonado Aponte, Francie  M | DE114141@miescuela.pr; maldonado_francie@hotmail.com |
| 1425425 | MALDONADO COLON, LUIS A. | pichy19171@hotmail.com |
| 1813808 | MALDONADO COLON, PRUDENCIO | prudenciomaldonado847@yahoo.com |
| 2127207 | Maldonado Feliciano, Madeline I. | mademaldo568@gmail.com |
| 672592 | Maldonado Font, Ivan | ralphy056@gmail.com |
| 672592 | Maldonado Font, Ivan | ralphy056@gmail.com |
| 1927216 | Maldonado Garcia , Marisol | mgmarisol@yahoo.com |
| 1903095 | Maldonado Garcia, Marisol | mgmarisol@yahoo.com |
| 1787613 | Maldonado Gorgas, Wilma  J | wilma.maldonado@yahoo.com |
| 1966175 | Maldonado Irizarry, Minerva | minerva_maldonado64@yahoo.com |
| 1911265 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1871408 | Maldonado Laboy, Lydia E. | alondra2239@gmail.com |
| 1871354 | Maldonado Laboy, Maria E. | elena_1763@yahoo.com |
| 1776109 | MALDONADO MALDONADO, ISRAEL | maldonadotech@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1940685 | Maldonado Maldonado, Joseline M. | dejesusleo@yahoo.com |
| 1246127 | MALDONADO MALDONADO, KEILA I | kmaldonado602@gmail.com |
| 2066796 | Maldonado Montanez, Minerva | cuquimaldo@gmail.com |
| 1784802 | MALDONADO MONTES, MIRIAM | miriam66712@gmail.com |
| 1917450 | Maldonado Pagan, Gladys I. | glades24@yahoo.com |
| 1651554 | MALDONADO QUIÑONES, ROBERTO | rmaldonadoquinones@yahoo.com |
| 2065167 | MALDONADO RIVERA, SULMA  Y. | sulmabambi@gmail.com |
| 1983574 | Maldonado Rivera, Wanda J. | wanda.maldonado@familia.pr.gov |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1769224 | Maldonado Rodriguez, Luis Angel | 7maldonado.90@gmail.com |
| 1794933 | MALDONADO RODRIGUEZ, LUIS ANGEL | 7maldonado.90@gmail.com |
| 1650867 | MALDONADO RODRIGUEZ, LUIS ANGEL | 7maldonado.90@gmail.com |
| 1719763 | Maldonado Torres, Elsie  L | elimaris@hotmail.com |
| 1691181 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1691181 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1747377 | MALDONADO TORRES, FILOMENA | ecorrea165@gmail.com |
| 1898910 | Maldonado Torres, Roberto C. | fantacucarmt@hotmail.com |
| 1769165 | Maldonado Vargas, Milagros | mima@9642@gmail.com |
| 2140078 | Maldonado, Maria L. | enterpriseinstitute.jd@gmail.com |
| 1836262 | Maldonaldo Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 1794166 | Malpica Arroyo, Jose | bonillamalpica@gmail.com |
| 1952840 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 1781987 | MANGUAL LOPEZ, MARICELI | cellysmary@gmail.com |
| 1812848 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 1909429 | Mangual Vazquez, Gloria E | mangual140@gmail.com |
| 1928863 | MANON RODRIGUEZ, SANTIAGO | chago_65@gmail.com |
| 2000906 | Manso Falu, Wanda I. | wmamarillo302011@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978362 | Manzanet Colon, Catherine | man_cat@yahoo.com |
| 1056724 | MANZANO LOPEZ, MARIMAR | marimarmanzano@gmail.com |
| 1799720 | Marcano Ortiz, Caroline | carolinemarcanoortiz@gmail.com |
| 1976042 | Marcano Rovira, Lillian | elrmnmarcano@gmail.com |
| 1855820 | Marfisi Rosado, Nelson Y. | nymarfisi@yahoo.com |
| 1953581 | Marfisi Vargas, Nelson | nymartisi@yahoo.com |
| 1925516 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1050739 | MARIA C TRIPARI QUINTANA | Mc_tripari@hotmail.com |
| 711462 | MARIA E KERCADO ROBLES | kercadomaria@hotmail.com |
| 1920495 | Marin Santana, Lilibell | ceiralis@hotmail.com |
| 1900442 | Marina Vega , Maria E. | maryjavier@live.com |
| 1768658 | Marini Garcia, Iniabelle | marinigi@de.pr.gov |
| 303654 | MARQUEZ CRUZ, BRENDA L. | brendalmc25@gmail.com |
| 1939248 | Marquez Espinet, Miguel | marcsp1955@gmail.com |
| 1892700 | Marquez Espinet, Miguel | maresp1955@gmail.com |
| 1946715 | Marquez Gomez, Raul | marquez.mdel@gmail.com |
| 2002519 | MARQUEZ SANTIAGO, ANIBAL | marquezanibalteatro@yahoo.com |
| 1895895 | Marquez Santiago, Maria | m-gerenal16@hotmail.com |
| 2109601 | Marrero Caraballo, Miguel A. | miguelmarrerocaraballo@yahoo.com |
| 1909011 | Marrero Carasquillo, Glorimar | glorimarmarrero87@gmail.com |
| 2145752 | Marrero Cintron, Benedicto | joycemarrerocintron@gmail.com |
| 2145748 | Marrero Cintron, David | joycemarrerocintron@gmail.com |
| 2145782 | Marrero Cintron, Felipe | joycemarrerocintron@gmail.com |
| 1932529 | MARRERO DAVILA, TANYA | tanyaelba@yahoo.com |
| 1613643 | Marrero Garcia, Luz V. | garciamarreroomy@gmail.com |
| 1949313 | Marrero Leon, Jose A | josemarreroleon@yahoo.es |
| 1764903 | Marrero Martinez, Luz P. | vbotemar@comcast.net |
| 729713 | MARRERO MARTINEZ, NILSA | pitymarrero@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1657333 | Marrero Martinez, Nilsa V. | pitymarrero@hotmail.com |
| 1673966 | Marrero Ortiz, Jorge L. | geortiz813@gmail.com |
| 1978829 | Marrero Pena, Nievelyn Ruth | oteroedwin2003@yahoo.com |
| 1778465 | MARRERO QUIROS, LUCY | LUCY.19MAR@GMAIL.COM |
| 2098004 | Marrero Rivera, Virgen S | virmar201@yahoo.com |
| 931661 | MARRERO ROMAN, RAFAEL A | ramrfoto@yahoo.com |
| 1877838 | MARTI PEREZ, EDRICK | puhomp2009@yahoo.com |
| 1809980 | Marti Perez, Edrick E. | puchomp2009@yahoo.com |
| 1912224 | Martin Martinez, Ana D | dolores.martina7@gmail.com |
| 1733529 | MARTIN, GILDA L. | gilmary_1@yahoo.com |
| 1815546 | Martinez Adames, Ada L | adimartinezadames@gmail.com |
| 744210 | Martinez Alvarez, Reinaldo | alvarezreynaldo18@gmail.com |
| 1824976 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1901287 | Martinez Batista, Irie M. | ivi731@hotmail.com |
| 1823897 | MARTINEZ CLAUDIO, ABRAHAM | talentserr@yahoo.com |
| 1860748 | Martinez Corraliza, Iris D. | irisdaisy09@gmail.com |
| 308660 | MARTINEZ DE LEON, MARIBEL | maribelian316@yahoo.com |
| 2129335 | Martinez De Leon, Sara F. | smart_dl52@yahoo.com |
| 2129287 | Martinez Espinosa, Vivian M. | vme219@yahoo.com |
| 1967795 | Martinez Feliberty, Noel | nomarti@hotmail.com |
| 2120643 | Martinez Feliciano, Dionicio | dionimalayo@gmail.com |
| 1765003 | Martinez Forestier, Tania Y. | martinez_tania@hotmail.com |
| 1942140 | Martinez Garcia , Noemi | nmartinez548@gmail.com |
| 1993997 | Martinez Garcia, Jose Hiram | lucy2476@hotmail.com |
| 1843201 | MARTINEZ GOMEZ, LUIS A | luismartinezeng@gmail.com |
| 1965206 | Martinez Hernandez, Heroilda | hhmartinez58@gmail.com |
| 2041227 | Martinez Marrero, Lizzel | lizzelm@yahoo.com |
| 1913044 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020003 | Martinez Melendez, Laura J. | laura_martinez_99@yahoo.com |
| 1641117 | Martinez Mercado, Melvin | martinezmm1975@yahoo.com |
| 1731666 | Martinez Molina, Vivian | vivian-lozada@hotmail.com |
| 1927263 | Martinez Morales, Sergio R | svmm_71@hotmail.com |
| 1914837 | Martinez Morales, Sergio R. | srmm_71@hotmail.com |
| 2136321 | Martinez Ortiz, Alexis | anaika2175@gmail.com |
| 1992220 | Martinez Pinedo, Mercedes | merch467@gmail.com |
| 1588583 | Martinez Rentas, Felicita | felicita.martinez@yahoo.com |
| 1987165 | Martinez Rivera, Ana M | amartinez1957@icloud.com |
| 1643787 | Martinez Rivera, Irma A. | juliesantiagoestrada@gmail.com |
| 2147132 | Martinez Rivera, Jose E. | josemartinezrivera54@gmail.com |
| 1901788 | MARTINEZ RIVERA, LYDIA | jorgelopezortiz@hotmail.com |
| 1884196 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 1960643 | MARTINEZ RIVERA, NICOLAS | nick.martinez4245@gmail.com |
| 1750517 | Martinez Rivera, Reina M | Reinanez@hotmail.com |
| 1083458 | MARTINEZ RIVERA, REINA M. | Reinanez@hotmail.com |
| 2116378 | Martinez Rodriguez, Eleuteria | elymar226@hotmail.com |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A. | zaidam_672@hotmail.com |
| 1872417 | Martinez Rodriguez, Timoteo | timoteomartinezrodriquez@gmail.com |
| 1731056 | Martinez Sanabria, Geneice A. | missmartinez48@yahoo.com |
| 1649010 | Martinez Sanabria, Geneice A. | missmartinez48@yahoo.com |
| 1822200 | Martinez Sanchez, Julia | jm1132131@gmail.com |
| 2128082 | Martinez Sanchez, Milagros | gisemilly7@gmail.com |
| 2128082 | Martinez Sanchez, Milagros | GISEMILLY7@GMAIL.COM |
| 1897925 | Martinez Santos, Evelyn | alejandraalomar31@gmail.com |
| 1939623 | Martinez Santos, Gisela | griselams@gmail.com |
| 1804732 | Martinez Sosa, Rosalin | rosa0107@gmail.com |
| 1937573 | Martinez Tiru, Eliud | Omayra70@yahoo.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1868908 | Martinez Toro, Yanilba | martinezyhw@gmail.com |
| 1867520 | Martinez Toro, Zenaida | zenaidamartinez@ymail.com |
| 2052540 | Martinez Torres, Luvia  I. | mirtamarti3@gmail.com |
| 2080968 | Martinez Torres, Mirta del R | milo7lp@hotmail.com |
| 2135441 | Martinez Valentin, Betsy | bi7484@gmail.com |
| 313710 | Martinez Vega, Ismael | ismaelmartinez704@gmail.com |
| 1838155 | Martinez Vega, Ismael | ismaelmartinez764@gmail.com |
| 1780083 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1798654 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1911429 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1905734 | Martinez, Wendell | sherelys@hotmail.com |
| 2129285 | Martir Juarbe, Ramon | anibalocasiovelez@yahoo.es |
| 1931488 | Martisi Vargas, Nelson | nymarfisi@yahoo.com |
| 2134206 | Martorell, Russell | russellmartorell@yahoo.com |
| 1917471 | Mary Luz Chamorro Ostolaza | marychamorropr@gmail.com |
| 1369122 | MASSARI AGOSTINI, RONIL | massariagostini@gmail.com |
| 1980285 | MATEO RIVERA , MIGDALIA | MIGDALIAMATEO08@GMAIL.COM |
| 1762626 | Mateo Santiago, Juana | juanitamateosantiago@gmail.com |
| 2128080 | Mateo, Julymar David | julymard@yahoo.com |
| 1846130 | MATIAS CARRION, ROSA M. | rosa_mc3@hotmail.com |
| 2105682 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 315322 | MATIAS MALDONADO, SANTIAGO | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 2020643 | MATOS CACERES, SYLVIA | gatubedaivlys@yahoo.com |
| 1846318 | Matos Calo, Luisa | luisaonasis51@gmail.com |
| 1813452 | MATOS CRESPO, BETZABE | frabethspr@gmail.com |
| 1672932 | Matos Crespo, Betzabe | frabethspr@gmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1893518 | MATOS LEON, NANCY | namale_18@hotmail.com |
| 1731753 | Matos Moya, Elizabeth | mmecharlie62@hotmail.com |
| 1843547 | MATOS NAZARIO, CECILIA MARGARITA | ceci50526@yahoo.com |
| 1763119 | MATOS OTERO, GLENNIS I. | glennis.matos@gmail.com |
| 1945585 | MATOS PEREZ, GLADYS | cualymp@gmail.com |
| 940269 | MATOS TORO, WARNER | matosfura@gmail.com |
| 1974504 | MATOS, NORMA | nomatosperez@gmail.com |
| 2130177 | Mattei Arcay, Denisse M. | dmattei27@gmail.com |
| 1894440 | Mattei Camacho, Andres | andresmattei@yahoo.com |
| 1945954 | Mattei Cannacho, Andres | andres-mattei@yahoo.com |
| 1971891 | Mattei Montano, Maria De Los A. | shakiramattos@gmail.com |
| 1960254 | Mattei Reyes, Jacqueline | jackiemattei953@gmail.com |
| 2102422 | Mattey Torres, Damarie | mattey.damarie@yahoo.com |
| 317334 | MAURY ORTIZ, JOEL  RICARDO | mauryjrmaury@yahoo.com |
| 2057555 | MAYMI RODRIGUEZ, MAITEE | maiteemaymi@yahoo.com |
| 1815674 | MAYSONET HERNANDEZ, LOYDA | MAYSONETLOYDA@GMAIL.COM |
| 1940227 | MAYSONET MARTINEZ , OLGA  IRIS | MAYSONETO@DE.PR.GOV |
| 717595 | MEAUX PEREDA, MARTA T | mtmeaux@gmail.com |
| 2126487 | Medina De Leon, Juan M. | juanmedinadeleon@gmail.com |
| 1986503 | MEDINA ERMELINDA, VALENTIN | ERMELINDA.VALENTIN@YAHOO.COM |
| 1987946 | Medina Flores, Nayda Ivette | naydamedflores@yahoo.com |
| 1773194 | Medina Galindo, Ramon | rmggalindo@gmail.com |
| 1010537 | MEDINA GRACIA, ISRAEL | aldamodesto@yahoo.com |
| 1764259 | Medina Guerrero, Ramona H. | ramonamedina1956@gmail.com |
| 1842702 | Medina Hernandez, Angela  Marie | angelam829@gmail.com |
| 1957420 | Medina Marin, Ismael | ismedina@yahoo.com |
| 1797181 | MEDINA MUNIZ, LUIS  A. | medina1279@yahoo.com |
| 2129623 | Medina Perkins, JoAnn | joannmed1279@gmail.com |

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096747 | Medina Rodriguez, Carlos Jose | medinamarlin72@yahoo.com |
| 1885199 | Medina Santana, Waldo | waldomedina@rocketmail.com |
| 1656047 | Medina Santiago, Warren | jmedina8@hotmail.com |
| 1979878 | Medina Schelmetty, Luz N | Schelmi@yahoo.com |
| 1912803 | Medina Vargas, Meledy W. | meledymedina@gmail.com |
| 1876154 | MEDINA VAZQUEZ, ELISANIA | WILSONGARCIA747@YAHOO.COM |
| 2135374 | Medina Vega , Jorge  A. | jorge.lagunagardensl.JM@gmail.com |
| 1964914 | Medina Velazquez, Ana L | zully_812@yahoo.com |
| 1791122 | MEDINA VELAZQUEZ, LILLIAM | lilliam1441@gmail.com |
| 1795331 | Medina Villanueva, Ivonne | medina.ivonne@hotmail.com |
| 1781544 | Medina, Angel  Cruz | acruzmedina2@gmail.com |
| 1730133 | MEJIAS BAEZ, ESPERANZA | Perinmperinmejias@hotmail.com |
| 1993036 | Mejias Correa, Maria | corream870@gmail.com |
| 1835333 | Mejias Miranda, Hector L. | hemejias1975@gmail.com |
| 322138 | MELENDEZ CARRASQUILLO, FELIX | valo15@caribe.net |
| 1694749 | Melendez Castillo, Vivian | vivianmelendez381@yahoo.com |
| 1773485 | Melendez Collazo, Faustino | palomamia2@yahoo.com |
| 2137025 | Melendez Falcon, Daisy | dbj0329@gmail.com |
| 2137025 | Melendez Falcon, Daisy | dbj0329@gmail.com |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CAELIRO3@YAHOO.COM |
| 1642985 | Melendez Melendez, Gloria Ivelisse | glorivemos@gmail.com |
| 1742938 | MELENDEZ MIRANDA, NELSON | mirandanelson06@gmail.com |
| 1842073 | Melendez Nazario, Wanda I | wandamelendez46@gmail.com |
| 1808778 | Melendez Otero, Nilsa N | NMelendez@policia.pr.gov |
| 1734484 | Melendez Otero, Nilsa N. | NMelendez@policia.pr.gov |
| 1783084 | MELENDEZ PEREZ, YESSELY | palomamia2@yahoo.com |
| 2041107 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 1849848 | Melendez Rivera, Manuel | melendez5252@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AE

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 294832 | MELENDEZ RIVERA, MANUEL | melendez5252@gmail.com |
| 1972894 | Melendez Rivera, Mari L. | amelendez@yahoo.com |
| 2127702 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@yahoo.com |
| 1836272 | MELENDEZ SOTO, AWILDA | awimelesoto@gmail.com |
| 1841964 | Melendez Torres, Noira M. | nairamelendez@gmail.com |
| 1802527 | Melendez, Maria | lady_41_pr@yahoo.com |
| 2023001 | Mena Olmeda, Neyda | neydamena20@gmail.com |
| 1939486 | MENDEZ BORRERO, WANDA I | wmndezborrero@yahoo.com |
| 1861725 | Mendez Chapano, Luis G | lgmencha225@gmail.com |
| 1840610 | Mendez Chaparro, Luis G | lgmencha225@gmail.com |
| 1655818 | Mendez Cruz , Rosauro | acobe.accounting.company@gmail.com |
| 1801097 | Mendez Gonzalez, Militza | milly00676@yahoo.com |
| 1775786 | Mendez Gonzalez, Militza | milly006767@yahoo.com |
| 1690811 | Méndez González, Militza | milly00676@yahoo.com |
| 1849379 | MENDEZ LOPEZ , GILBERTO | BAJOMENDEZ@HOTMAIL.COM |
| 326010 | Mendez Lopez, Judith | jumenlo07@yahoo.com |
| 2114126 | Mendez Mendez, Christoval | agrocristobalmendez@yahoo.com |
| 1932923 | Mendez Mendez, Evelyn | mendez.e@yahoo.com |
| 1655373 | MENDEZ MERCADO, MARIA | mariamendez705@gmail.com |
| 1721535 | MENDEZ MUNIZ, RAFAEL | RAFAEL28010@GMAIL.COM |
| 1806203 | Mendez Padilla, Leila I | compraslajas@gmail.com |
| 1806203 | Mendez Padilla, Leila I | compraslajas@gmail.com |
| 1806203 | Mendez Padilla, Leila I | leilamendez08@gmail.com |
| 1864186 | Mendez Perez, Luz Maraira | maraira40@gmail.com |
| 1811108 | MENDEZ RODRIGUEZ, MARIBEL | mendezrodriguez.mribel@yahoo.com |

**<u>Exhibit AF</u>**

Exhibit AF

Master Hardcopy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 638 Aldebaran St #201 San Juan PR 00920 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AF

Master Hardcopy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 |

Exhibit AF

Master Hardcopy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling 51 Madison Avenue 22nd Floor New York NY 10010 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 |

Exhibit AF

Master Hardcopy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 |

Exhibit AF

Master Hardcopy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 |

**<u>Exhibit AG</u>**

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2059021 | ABAC PAGAN, RAYMOND | PO BOX 6004  MSC-031 | | | | VILLALBA | PR | 00766 |
| 2016631 | Abreu Leon, Mercedes | Calle 4 GI#17 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2012235 | Abreu Pellot, Rosa E. | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1978049 | Abreu Rodriguez, Elsa A | 1391 Antonio Arroyo | Stgo. Iglesias | | | San Juan | PR | 00921 |
| 1072922 | ABREU RUIZ, NYDIA J | PO BOX 905 | | | | MAUNABO | PR | 00707 |
| 2106689 | ACEVEDA SANTIAGO, MILDRED | PO BOX 399 | | | | PENUELAS | PR | 00656 |
| 1977854 | Acevedo Acevedo, Argenis | HC-3 8528 PO Box | | | | Moca | PR | 00676 |
| 303245 | ACEVEDO ACEVEDO, MARIVELI | HC 8 BOX 45305 | | | | AGUADILLA | PR | 00603 |
| 2065682 | Acevedo Acevedo, Rosa M. | HC 03 Box 31800 | | | | Aguada | PR | 00602 |
| 2008787 | Acevedo Acevedo, Rosa M. | HC 03 Box 31800 | | | | Aguada | PR | 00602 |
| 2044717 | ACEVEDO ALMODOVAR, ANDY | URB BAIROA PARK | 4 NAPOLEON #1 | | | CAGUAS | PR | 00725 |
| 1106582 | ACEVEDO AQUINO, YOLANDA | PO BOX 127 | | | | AGUADILLA | PR | 00605 |
| 2095470 | Acevedo Carmona, David | PMB 235-390 Carr. 853 | | | | Carolina | PR | 00987 |
| 2115165 | Acevedo Caro, Eva N | HC 61 Box 35735 | | | | Aguada | PR | 00602 |
| 2098052 | ACEVEDO CARTAGENA, REYNALDO | HC 03 BOX 15332 | | | | AGUAS BUENAS | PR | 00703 |
| 1899 | ACEVEDO CHAPARRO, LILLIAM  E | CALLE SAN NARCISO #261 | | | | AGUADA | PR | 00602 |
| 1903567 | Acevedo Chaparro, Lilliam E | Calle San Narciso #261 | | | | Aguada | PR | 00602 |
| 2021604 | Acevedo Correa, Alvin | Carr 115 Km 16.9 | | | | Rincon | PR | 00677 |
| 2085221 | Acevedo Corsino, Migdalia | O-2 Calle 9 Urb. Colinas de Capey | | | | San Juan | PR | 00926 |
| 1946555 | Acevedo Corsino, Migdalia | O-2 Calle 9 Urb. Colinas de Cupey | | | | San Juan | PR | 00926 |
| 1946555 | Acevedo Corsino, Migdalia | Departamento de Educacion PR | Ave Cesar Gonzales Urb. Tres Monjitas | Calle Calaf | | Hato Rey | PR | |
| 2085221 | Acevedo Corsino, Migdalia | Depto. Educ. | Ave. Tinte Cesar Gonzalez, Urb. Tres Montijas | Calle Calaf HR | | San Juan | PR | 00918 |
| 2057072 | Acevedo Cruz, Lourdes | HC-5 Box 6794-F | | | | Aguas Buenas | PR | 00703-9020 |
| 1968162 | Acevedo Feliciano, Ana  D | HC-58, Box 14572 | | | | Aguada | PR | 00602 |
| 2045582 | ACEVEDO FLORES, OLGA IRIS | 1925 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 1957870 | ACEVEDO GONZALEZ, SOFIA | URB ISABEL LA CATOLICA A3 | | | | AGUADA | PR | 00602-2601 |
| 1906808 | Acevedo Hernandez, Bernaida | PO Box 481 | | | | Maricao | PR | 00606 |
| 1970792 | Acevedo Irizarry, Mayra | HC 5 Box 50030 | | | | Camuy | PR | 00627 |
| 2054043 | ACEVEDO JIMENEZ, TAMARA D | B6 CALLE 2 | URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2410 | Acevedo Jimenez, Yisel M | B-6 Calle 2 | Urbanizacion Villa Rita | | | San Sebastian | PR | 00685 |
| 2002039 | Acevedo Martinez, Elizabeth | HC 5 Box 27494 | | | | Utuado | PR | 00641 |
| 777916 | ACEVEDO MENA, LIZ Y. | BO. CACAO | 690 SUSANO LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 2082779 | Acevedo Menendez, Dulce Maria | P.O. Box 5075 Pmb 396 | | | | San German | PR | 00683 |
| 2732 | ACEVEDO MORA, EDGAR F. | CALLE ANTONIO FIGUERAS#122 | | | | ARECIBO | PR | 00612 |
| 2732 | ACEVEDO MORA, EDGAR F. | 154 Altos Hernandez Huertas | | | | Arecibo | PR | 00612 |
| 1055043 | Acevedo Muniz, Marianella | HC 05 Box 10316 | Bo. Cuchillas | | | MOCA | PR | 00676 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022983 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 |
| 2026871 | Acevedo Olon, Wanda L. | #92 Calle San Juan Bo. Dulces Lebius | | | | Mayaguez | PR | 00680 |
| 2116093 | Acevedo Orama, Manuel | 1466 Ave Felix Aldarondo | | | | Isabela | PR | 00662 |
| 2069427 | Acevedo Orama, Manuel | 1466 Ave Felix Aldarondo | | | | Isabela | PR | 00662 |
| 2114454 | ACEVEDO ORAMA, MANUEL | 1466 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 |
| 2081525 | ACEVEDO ORAMA, MANUEL | 1466 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 |
| 1866857 | Acevedo Perez , Sonia  M. | Urb. Colinas Verdes Casa U-17 | | | | San Sebastian | PR | 00685 |
| 2934 | ACEVEDO PEREZ, ABDIEL | DEPARTAMENTO EDUCACION, MAESTRA EDUCACION FISICA | PO BOX 452 | | | ANASCO | PR | 00610 |
| 2934 | ACEVEDO PEREZ, ABDIEL | 1525 CARR. 108 | | | | MAYAGUEZ | PR | 00682 |
| 1162602 | ACEVEDO PEREZ, ANA A | CARR. 411 KM 1.3 BO. PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 |
| 1162602 | ACEVEDO PEREZ, ANA A | APARTADO 810 | | | | AGUADA | PR | 07602 |
| 1933048 | Acevedo Perez, Yansi | 1314 Bulevard Las Americas | | | | Coto Laurel | PR | 00780 |
| 777957 | ACEVEDO PEREZ, YEIMI | URB. ALTURAS DE MAYAGUEZ | CALLE ALMIRANTE 436 | | | MAYAGUEZ | PR | 00681 |
| 777957 | ACEVEDO PEREZ, YEIMI | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 777957 | ACEVEDO PEREZ, YEIMI | PO Box 191829 | | | | San Juan | PR | 00919-1879 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 |
| 986071 | ACEVEDO RIVERA, ELIZABETH | HC 2 BOX 11960 | BO CAPA | | | MOCA | PR | 00676 |
| 2063766 | ACEVEDO RIVERA, GRETCHEN M | 10 FLAMINGO APARTMENTS | APT 1204 | | | BAYAMON | PR | 00959-4321 |
| 2037452 | Acevedo Rivera, Ivelisse | PO Box 24 | | | | Lares | PR | 00661 |
| 2038687 | Acevedo Rivera, Lillian M. | PO Box 1685 | | | | Hormigueros | PR | 00660 |
| 1930696 | Acevedo Rivera, Neftali | 1006 Sombras Del Real Calle El Eucalipto | | | | Coto Laurel | PR | 00780 |
| 1942299 | Acevedo Rodriguez, Maria E. | Urb. Lago Alto D-49 Cartagena | | | | Trujillo Alto | PR | 00976 |
| 2007550 | Acevedo Romero , Lydia | Lydia Acevedo Romero | HC1 Box 5085 | | | Moca | PR | 00676 |
| 1821209 | Acevedo Romero, Lydia | HC 01 Box 5085 | | | | Moca | PR | 00676 |
| 2056932 | Acevedo Ruiz, Clara  V. | HC-61 Box 5347 | | | | Aguada | PR | 00602 |
| 1988441 | Acevedo Ruiz, Maria L | P 21 Calle 8 | Urb Medina | | | Isabela | PR | 00662-3814 |
| 1215579 | ACEVEDO SALAS, HERIBERTA | PO BOX 4308 | | | | AGUADILLA | PR | 00605 |
| 1978086 | Acevedo Sanchez, Abel R. | PO Box 5358 | | | | San Sebastian | PR | 00685 |
| 2076504 | Acevedo Santiago , Mildred | PO.. Box 399 | | | | Penuelas | PR | 00656 |
| 1976231 | Acevedo Santiago, Balduino | Urb. El Comandante 154 | Calle Grimaldi | | | Carolina | PR | 00982 |
| 1933238 | Acevedo Santos, Fernando L | #1326 Calle Ulpiano Colon | Urb. Los Delicias | | | Ponce | PR | 00728 |
| 1977318 | Acevedo Steidel, Gloria | 4-34 Calle 10 Urb. Sabana Gardens | | | | Carolina | PR | 00983 |
| 2124206 | Acevedo Vargas, Maribel | PO Box 1686 | | | | Hormigueros | PR | 00660 |
| 2046359 | ACEVEDO, DIANA | HC 60 BOX 15312 | | | | AGUADA | PR | 00602 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017682 | Acevedo, Efrain Castillo | Villa Del Rey | Calle 23 # 4 EID | | | CAGUAS | PR | 00727 |
| 2012230 | ACEVEDO, EULALIA JIMENEZ | HC-01 BOX 6944 | | | | MOCA | PR | 00676 |
| 1866495 | Acevedo-Riveria, Ana Liz | HC 03 Box 14547 | | | | Aguas Buenas | PR | 00703 |
| 1910040 | Acosta Acosta, Magdalena | PO Box 3098 | | | | Lajas | PR | 00667 |
| 2074592 | Acosta Ayala, Eduardo | HC02 Box 3634 | | | | Sonta Isabel | PR | 00757 |
| 1884001 | Acosta Baez,  Ismael | HC-5 BOX 25902 | | | | LAJAS | PR | 00667 |
| 2108707 | Acosta Camacho, Lourdes | F-20 #3 Urb Valle Alto | | | | Patillas | PR | 00723 |
| 1977468 | Acosta Chico, Vanessa | 3B19 Palacio Valdez | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 2030018 | Acosta Cruz, Maritza Carmen Haide | PO Box 1452 | | | | Lajas | PR | 00667 |
| 2033965 | Acosta Fugueroa, Nelson | Urb. Santa Teresita 4710 Santa Genoveva | | | | Ponce | PR | 00730 |
| 1878490 | ACOSTA HERNANDEZ, IVETTE | URB SABANA GARDENS | I20 CALLE 3 | | | CAROLINA | PR | 00983-2902 |
| 1793670 | ACOSTA MARCANO, RAMON | HC 02 BOX 17580 | BO MARPREA | | | RIO GRANDE | PR | 00745 |
| 1949846 | Acosta Martinez, Jose Guillermo | Autoridad Acueductos Akantarillados | Centro Regional El Tuque Carr #2 El Tuque | | | Ponce | PR | 00732 |
| 1949846 | Acosta Martinez, Jose Guillermo | 3436 Cordova Urb. Valle Arida Lucia | | | | Ponce | PR | 00728-3131 |
| 1955474 | Acosta Melendez, Maria Dolores | 19 Calle Juan Cruz | Ext. Villa Milagros | | | Yauco | PR | 00698 |
| 2072145 | Acosta Padin, Myrta | #19 Sagitario | Urb Los Angeles Carolina | Box 9014 Plaza | | Carolina | PR | 00988 |
| 2022021 | Acosta Plaza, Yolanda | Calle 12 6-18 | Urb. River Valley | | | Canovanas | PR | 00729 |
| 2013204 | Acosta Prosper, Ferdinand J. | Calle Zambeze 204 | | | | San Juan | PR | 00926 |
| 2072888 | ACOSTA RIVERA, IRMA I. | I-7 HACIENDA CENTRAL LLUVERAS | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 4563 | ACOSTA RODRIGUEZ, HEYDE D. | URB. VILLA BORINQUEN BZN-311 | | | | LARES | PR | 00669 |
| 2071655 | ACOSTA RODRIGUEZ, XIOMARA | PO BOX 140385 | | | | ARECIBO | PR | 00614-0385 |
| 2043199 | Acosta Santiago, Carlos Alberto | PO Box 1452 | | | | Lajas | PR | 00667 |
| 1814861 | Acosta Santiago, Julio C | Bo. Cuesta Blanca Calle Rosa 309 | | | | Lajas | PR | 00667 |
| 1817694 | Acosta Santiago, Julio C | Bo. Cuesta Blanca Calle Rosa 309 | | | | Lajas | PR | 00667 |
| 1973428 | Acosta Vincenty, Orlando | PO Box 962 | | | | Mayaguez | PR | 00681 |
| 1920299 | Acosto Zambono, Hector J. | Urb. Valle Hueveo C-1 A-1 | | | | Juana Diaz | PR | 00795 |
| 2061715 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 |
| 2114486 | Adames Figueroa, Jose J | HC 01 BOX 2524 | | | | JAYUYA | PR | 00664 |
| 1878679 | Adames Figueroa, Jose T. | HC - 01 Box 2526 | | | | Jayuya | PR | 00664 |
| 1950061 | Adames Figueroa, Nestor Luis | 2524 Comparsa | Perla Del Sur | | | Ponce | PR | 00717-0421 |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 |
| 2059987 | ADAMES MENDEZ, KELVIN J. | 40071 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 |
| 2043146 | Adames Mendez, Raquel Y. | 40071 Sector Damaso Soto | | | | Quebradillas | PR | 00678 |
| 1970501 | Adames Muniz, Felix A. | Urb. Nuevo San Antonio | Calle San Antonio #17 | | | San Antonio | PR | 00690-1335 |
| 2033207 | Adames Munoz, Felix A | Urb. Nuevo San Antonio | #17 Calle San Antonio | | | San Antonio | PR | 00690-1335 |
| 2117364 | ADAMES SANTIAGO, MIGDALIA | COND MIRADORES DEL YUNQUE | APT 124 | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082238 | ADAMS AMADOR, ANGELA M | ALT DE INTERAMERICANA M9 CALLE 9 | | | | TRUJILLO ALTO | PR | 00976 |
| 2032375 | Adams Corcino, Yaridia | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 |
| 1884976 | Adams Rodriguez, Elsa M. | 3427 Josefina Moll-Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 2101430 | Adorno Benitez, Pedro Ivan | PO Box 7813 | | | | Carolina | PR | 00986 |
| 1992147 | Adorno Denis, Elliott | Cond. Interamericana Gardens Edif A-11 Calle 20 apt # 366 | | | | Trojillo Alto | PR | 00976 |
| 2067833 | Adorno Figueroa, Delfin | Box 4553 HC-61 | | | | Trujillo Alto | PR | 00976 |
| 2096801 | Adorno Gonzalez, Lourdes M. | Calle Coral V-3 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1980980 | ADORNO HERNANDEZ, HIRAM | HC 64 BOX 4538 | | | | TRUJILLO ALTO | PR | 00976 |
| 6188 | ADORNO NICHOL , MARISOL | CALLE TURINA 881 | URBANIZACION REPARTO SEVILLA | | | RIO PIEDRAS | PR | 00924 |
| 2066211 | Adorno Ramos, Brenda Ivette | HC 01 Bzn. 4209 | | | | Lares | PR | 00669 |
| 2092575 | Adorno Ramos, Brenda Ivette | HC 01 Bzn. 4209 | | | | Lares | PR | 00669 |
| 1983179 | Adorno Rivera, Migdalia | 66-56 C/54 | | | | Carolina | PR | 00985 |
| 1983179 | Adorno Rivera, Migdalia | Departamento de Educacion | Urb. Tres Monjitas Calef Ave Inte | Cesar Gonzalez HR | | San Juan | PR | |
| 1772171 | Adorno Soto, Ramon | HC 4 Box 47926 | | | | Hatillo | PR | 00659 |
| 1832806 | ADORNO SOTO, RAMON A. | BOX 1466 | | | | ARECIBO | PR | 00613 |
| 1832806 | ADORNO SOTO, RAMON A. | HC 4 BOX 47926 | | | | HATILLO | PR | 00659 |
| 2055028 | Adrover Rodriguez, Margarita | Calle Jupiter 1752 | Urb. Venus Garden | | | San Juan | PR | 00926 |
| 2126241 | Afanador Ayala, Noemi | PO Box 293 | | | | Utuado | PR | 00641 |
| 2054737 | Agenjo Laureano, Maria De L | 19 Pentagrama | | | | Guaynabo | PR | 00969 |
| 2045175 | Agostini Miranda, Francisco Javier | #9 Lirios del Valle | | | | Anasco | PR | 00610 |
| 2066332 | Agostini Rivera, Hilda | Urb. Salimar Calle 5 # F-2 | | | | Salinas | PR | 00751 |
| 2043680 | Agosto Cintron, Maria R. | RR 2 Box 77 | | | | San Juan | PR | 00926 |
| 2125086 | Agosto Colon, Jasmine | Calle 6 G #65 Urb Monte Vista | | | | Fajardo | PR | 00738 |
| 2125048 | Agosto Colon, Jasmine | Calle 6 GH65 | Urb Monte Vista | | | Fajardo | PR | 00738 |
| 1948870 | Agosto Cotto, Carmen Dolores | 371 Villa Castin Urb. San Jose | | | | Rio Piedras | PR | 00923 |
| 1948870 | Agosto Cotto, Carmen Dolores | Urb. Tres Monjitas Calle Calaf | Hato Rey 009 | | | San Juan | PR | 00909 |
| 1979998 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 |
| 2078395 | AGOSTO JIMENEZ, MARCOS | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612-8009 |
| 2021417 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 |
| 1982854 | Agosto Manso, Elizabeth | HC-2 Box 7388 | | | | Loiza | PR | 00772 |
| 1071040 | Agosto Miranda, Nitza Enid | Urb. Hacienda Toledo K269 | | | | Arecibo | PR | 00612 |
| 2072755 | Agosto Rojas, Victor M. | Parcela 96 C/ Betonia Final Bo Saint Just | | | | Trujillo Alto | PR | 00976 |
| 2055970 | Agosto Torres, Marilyn | HC-03 Box 6576 | | | | Humacao | PR | 00791-9587 |
| 1222500 | AGOSTO VELAZQUEZ, JACINTO  E | PMB 243 PO BOX 6017 | | | | CAROLINA | PR | 00984 |
| 1938220 | AGOSTO VELAZQUEZ, JACINTO E. | PMB 243 | P.O. BOX 6017 | | | CAROLINA | PR | 00984 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7829 | AGOSTO VELAZQUEZ, JACINTO EDGARDO | PMB 243 P.O. BOX 6017 | | | | CAROLINA | PR | 00984 |
| 1950272 | Agosto Velazquez, Marilyn | #62 C/5 Santa Isidra II | | | | Fajardo | PR | 00738 |
| 1970119 | Agron Crespo, Elsie Maria | HC05 Box 10985 | | | | Moca | PR | 00676 |
| 2042313 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 1807209 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 682729 | AGUAYO CEDENO, JOSE | AVE. SAN LUIS #528 | | | | ARECIBO | PR | 00612 |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 |
| 2075307 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 |
| 1044962 | AGUAYO PIZARRO, LUZ D | PO BOX 248 | | | | LOIZA | PR | 00772 |
| 8127 | AGUAYO PIZARRO, MELVA G. | BO. LAS CUEVAS | P.O.BOX 248 | | | LOIZA | PR | 00772-0248 |
| 1990313 | Aguayo Rosado, Irma E. | Urb Las Leandra | C-9 G-6 | | | Humacao | PR | 00791 |
| 1794189 | Aguayo Rosado, Irma E. | Urb. Las Leandra | C-9 G-6 | | | Humacao | PR | 00791 |
| 2119359 | Aguayo Santiago, Jose L. | Hillbrother Calle 39 431-B | | | | San Juan | PR | 00924 |
| 2111015 | AGUIAR MULERO, CARMEN | H.C 01 9354 | | | | Toa Baja | PR | 00949 |
| 2111015 | AGUIAR MULERO, CARMEN | H.C 01 9354 | | | | Toa Baja | P.R. | 00949 |
| 2069721 | Aguila Rivera, Esther L. | P.O. Box 472 | | | | San Antonio | PR | 00690 |
| 2019235 | Aguila Rivera, Esther L. | PO Box 472 | | | | San Antonio | PR | 00690 |
| 2118058 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 |
| 8281 | AGUILAR ALVAREZ, SIGFREDO | 126- CALLE PIEDRA LUNA | URB. COLINAS-2 | | | HATILLO | PR | 00659 |
| 8281 | AGUILAR ALVAREZ, SIGFREDO | URB COLINAS DE HATILLO | 19 CALLE CORDILLERA | | | HATILLO | PR | 00659 |
| 1862137 | Aguilar Charon, Virgilio | HC 10 Box 7279 | | | | Sabana Grande | PR | 00637 |
| 2045045 | AGUILAR MARTINEZ, MARLYN | EXT. URB. LA CONCEPCION, CALLE A37 | | | | CABO ROJO | PR | 00623 |
| 1907395 | Aguilar Montalvo, Vilma | DD-4 C/Los Picachos | Urb. Maniones de Carolina | | | Carolina | PR | 00987 |
| 2077410 | Aguiler Rodriguez, Luz Esther | 38 Luis Quinones | | | | Guania | PR | 00653 |
| 2047409 | Aguine Pera Edwin Alexis | M-16 Calle 8 Urb Villa El Surgato | | | | Juana Diaz | PR | 00795 |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | URB VISTE MAR | CALLE A-18 | | | GUAYAMA | PR | 00784 |
| 1874120 | AGUIRRE GUZMAN, MERIDA | Depto de la Familia | 2348 Ca. Loma Ext. Valle Alto | | | Ponce | PR | 00730-4145 |
| 1874120 | AGUIRRE GUZMAN, MERIDA | PO BOX 334362 | | | | PONCE | PR | 00733 |
| 1946338 | Aguirre Pena, Edwin A. | M-16 calle 8 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1892693 | Aguirre Rodriguez, Nilsa I. | P. O. Box 774 | | | | Salinas | PR | 00751 |
| 2055635 | Aguirre Santiago, Wanda  E | 191 Tomas Alcala | Estancias Golf | | | Ponce | PR | 00730 |
| 1996369 | Aguirre Velazquez, Ricardo | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 2044343 | Alago Sosa, Ana M | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1973236 | Alago Sosa, Ana M. | 2365 calle Genaro Badillo | | | | San Antonio | PR | 00690 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000195 | ALAMEDA GONZALEZ, JORGE D | #216 CALLE VALENCIA | | | | SABANA GRANDE | PR | 00683 |
| 1825027 | Alameda Rodriguez, Jose Luis | HC 3 Box 13417 | | | | Yauco | PR | 00698 |
| 2045147 | Alamo Burrios, Aida | Calle Azreem D13 Caribe Gaiden | | | | Caguas | PR | 00725 |
| 2083293 | Alamo Correo, George | Box 571 | | | | Trujillo Alto | PR | 00977 |
| 2115385 | ALAMO CRISPIN, JOHANNA M | URB PUERTO NUEVO | 1261 CALLE CASTILLA | | | SAN JUAN | PR | 00920 |
| 1976649 | Alamo Garcia, Wanda  I. | HC -1 Box 6470 | | | | Gurabo | PR | 00778 |
| 2109296 | Alamo Marrero, Isidora | Qbda Arena 823 Km 1 H3 | | | | Toa Alta | PR | 00954 |
| 1949013 | Alamo Sierra, Cesar | P.O. Box 1293 | | | | Toa Alta | PR | 00976 |
| 967900 | ALAMO VELAZQUEZ, CARMEN | HC-02 BOX 29309 | | | | CAGUAS | PR | 00725 |
| 1976279 | Albelo Soler, Aixa | Urb Villa Georgetti 31 Calle Igualdad | | | | Barceloneta | PR | 00617 |
| 2059009 | ALBELO SOLER, MAGDA | NUM 8 | URB NUEVA | | | BARCELONETA | PR | 00617 |
| 1064036 | ALBELO SOLER, MILAGROS | URB CATALUNA | F8 CALLE 4 | | | BARCELONETA | PR | 00617 |
| 1864248 | Albertonio Santori, Lourdes | 3170 Cofresi St | | | | Ponce | PR | 00728-2000 |
| 2068610 | Albertorio Cintron, Maribel | D14-calle 3 | Las Alondras | | | Villalba | PR | 00766 |
| 2023646 | ALBINO COLLAZO, NORKA IDALIA | URB EL CONQUISTADOR | SC 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1948523 | Albino Montanez, Julio C. | Ext. Santa Maria | Calle 11 M-19 | | | San German | PR | 00683 |
| 2119553 | Albino Padilla, Aida I. | HC 73 Box 4440 | | | | Naranjito | PR | 00719 |
| 2032887 | Albino Rodriguez, Rene | Bda. Guaydia | Calle Epifanio Presas #49 | | | Guayanilla | PR | 00656 |
| 2032887 | Albino Rodriguez, Rene | PO Box 560333 | | | | Guayanilla | PR | 00656 |
| 2100980 | ALBINO TORRES, WILMARIE | URB COLINAS DE HATILLO | 23 CALLE CORDILLERA | | | HATILLO | PR | 00659 |
| 1912601 | Albino Vazquez , Josue | 3967 Santa Alodia Urb San Teresita | | | | Ponce | PR | 00730 |
| 2021497 | Albino Vazquez, Natividad | Urb. Villa Alba E2 | | | | Sabana Grande | PR | 00637 |
| 1037300 | ALBIZU LABOY, LUZ LINA | HC 06 BOX 4644 | | | | COTO LAUREL | PR | 00780-9538 |
| 2088214 | Albizu Laboy, Luz Lina | HC 06 Box 4644 | | | | Coto Laurel | PR | 00780 |
| 1956403 | Albright Linera, John | N1 Calle 6 | Urb Bellomonte | | | Guaynabo | PR | 00969 |
| 2014448 | Alcantro Gomez, Eduviges | 203 Callejon Sabater | | | | Ponce | PR | 00717-0354 |
| 2013891 | Alcaraz Velazquez, Lourdes M. | 0-7 calle 17 Urb. Diplo | | | | Naguabo | PR | 00718 |
| 2083034 | Aldarondo Alfaro, Alida | C/62 SE-1232 Repto. Metropolitano | | | | San Juan | PR | 00921 |
| 2008572 | Aldorondo Barada, Gabriel | 3623 Ave: Militar PMB 362 | | | | Isabela | PR | 00662-5802 |
| 1677568 | Alejandro Alejandro, Ada Iris | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | | San Juan | PR | 00926 |
| 1951707 | Alejandro Ayala, Ana M. | H-20, Santa Rita | Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 2112640 | Alejandro Morales , Nydia  I. | HC-4 BOX 5463 | | | | LAS PIEDRAS | PR | 00771 |
| 324973 | ALEMAN DELGADO, MELVIN | BO. PUEBLO SECO CALLE 8 BUZON 23 | | | | TRUJILLO ALTO | PR | 00976 |
| 1941746 | Aleman Marquez, Carlos A. | PO Box 1005 | | | | TRUJILLO ALTO | PR | 00977 |
| 2105095 | Aleman Marquez, Carlos A. | PO Box 1005 | | | | Trijillo Alto | PR | 00977 |
| 2067788 | Aleman Ortiz, Nancy E. | Bda Felicia #183 | | | | Santa Isabel | PR | 00757 |
| 778608 | ALEMAN PIZARRO, NORMA | LA GLORIA | CARR 851 K1H3 | PO BOX 1028 | | TRUJILLO ALTO | PR | 00977 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1922000 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 |
| 2011292 | Alfaro Alfaro, Aura N. | 3870 Ave. Militar | | | | Isabela | PR | 00662-4152 |
| 2015979 | Alfonso Manzano, Evelyn | RR-1 Box 14362 | | | | Manati | PR | 00674 |
| 2103012 | Alfonso Murphy, Elizabeth | F-35 16A Street | Urb. Veve Calzada | | | Fajardo | PR | 00738 |
| 1914898 | Algarin Pachea, Shelia Del C | P-3 Calle 3 Urb. Reina Los Angeles | | | | Gurabo | PR | 00777 |
| 778699 | ALGARIN TORRES, GLORIA J. | JARDINES DE RÍO GRANDE | CALLE 42 CASA AU 72 | | | RÍO GRANDE | PR | 00745 |
| 2025845 | Alicea Alicea, Reynaldo | PO Box 561860 | | | | Guayanilla | PR | 00656 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 4952 | Alicea Cruz, Ada E | Urb. Montecasino Heights | 226 Rio Guamani | | | Toa Alta | PR | 00953 |
| 2057981 | Alicea Del Rio, Alice M. | 436 Carr. 112 | | | | Isabela | PR | 00662 |
| 1952130 | Alicea del Rio, Arsenio | Calle 1 S-8 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 2027101 | Alicea Fonseca, Maria N. | C-33 I Vista Mar | | | | Guayama | PR | 00784 |
| 2117478 | Alicea Fonseca, Samuel | HC 01 BOX 5110 | | | | Barranquitas | PR | 00794 |
| 2103979 | Alicea Garcia, Evelyn | Barrio Daguao Parc. 231 | | | | Naguabo | PR | 00718 |
| 1891259 | Alicea Garcia, Henry | Urb Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 |
| 2007021 | ALICEA MATOS, ANA I. | PO Box 1545 | | | | Sabana Seca | PR | 00952 |
| 1633756 | Alicea Nazario, Ricardo Luis | Calle Eureka #104 | Urb Velomas | | | Vega Alta | PR | 00692 |
| 2038223 | ALICEA NEGRON, DIGNA E | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 |
| 980088 | ALICEA NEGRON, DIGNA E | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 |
| 1984415 | ALICEA NEGRON, DIGNA E. | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 |
| 2010263 | Alicea Ocasio, Beatriz | Calle Estrella del Mar Z 12 | Dorado del Mar | | | Dorado | PR | 00646 |
| 1953042 | Alicea Ortiz, Ana Edith | Urb. Rexmanor Calle 7 F 11 | | | | Guayama | PR | 00784 |
| 1916581 | Alicea Ortiz, Ana Edith | Urb. Rexmanor Calle 7 F11 | | | | Guayama | PR | 00784 |
| 2025964 | ALICEA ORTIZ, ELBA N. | URB. SABANA DEL PALMAR | 203 CALLE CAOBA | | | COMERIO | PR | 00782 |
| 1995481 | Alicea Ortiz, Nestor Alejo | Barrio Yaurel Sector Sierrita HC1 Box 6185 | | | | Arroyo | PR | 00784 |
| 2088789 | Alicea Ortiz, Nestor Alejo | Barrio Yaurel Sector Sierrito HCI Box 6185 | | | | Arroyo | PR | 00714 |
| 1973128 | Alicea Ramos, Ana J. | Urbanizacion Brisa Tropical 1094 Calle Laurel | | | | Quebradillas | PR | 00678 |
| 2036835 | ALICEA RIVERA, ADELA I. | P.O. BOX 530 | | | | ADJUNTAS | PR | 00601 |
| 2018603 | Alicea Rivera, Jose Alberto | Calle Turabo B-23 Villas de Cavey | | | | Trujillo Alto | PR | 00976 |
| 15001 | ALICEA RIVERA, MARIBEL | BO YAHUECAS | PO BOX 213 | | | ADJUNTAS | PR | 00601-0213 |
| 2058566 | Alicea Rivera, Sonia M. | 756 Ledru St | Urb. Country Club | | | San Juan | PR | 00924 |
| 2030005 | Alicea Rodriguez, Hilda L. | HC 75 Box 1102 | | | | Naranjito | PR | 00719-9710 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119117 | Alicea Rodriguez, Jose  A | 451 Amatista Las 500 | | | | Arroyo | PR | 00214 |
| 2045886 | Alicea Rodriguez, Jose A | 451 Amatista Las 500 | | | | Arroyo | PR | 00214 |
| 2022604 | Alicea Zayas, Lilliam J. | Calle Pedro Pablo Colon A-25 | | | | Coamo | PR | 00769 |
| 2064098 | Alicea-Martinez, Yalid Mizzette | PO Box 3501-286 | | | | Juana Diaz | PR | 00795 |
| 730297 | ALICIEA MARTINEZ, NOEMI | ALTURAS DE YAUCO | Q4 CALLE 13 | | | YAUCO | PR | 00698 |
| 2055637 | Alida Velazquez Nieves Vida de Monserrate Torres Santiago | Santa Maria Calle FS Hacienda Casonova | | | | Guayanilla | PR | 00656 |
| 1948322 | Alier Matos, Milagros J | Comunidad 44 Carocoles 1 | | | | Penuelas | PR | 00624 |
| 1905654 | ALMANZAR CAMACHO, INGRID V. | PO BOX 8313 | | | | SAN JUAN | PR | 00910 |
| 2077759 | Almeyda Acevedo, William | 2234 Playuelas | | | | Aguadilla | PR | 00603-6017 |
| 1934257 | ALMEYDA ROMAN, FERNANDO | URB MONTE SOL | 3243 CALLE ALPES D 7 | | | CABO ROJO | PR | 00623 |
| 2080809 | Almodar Feliciano, Nelson | H49 Calle G | Nueva Vida Tuque | | | Ponce | PR | 00728 |
| 2133845 | Almodavar Vega, Mario Edgardo | HC-01 Box 6754 | | | | San German | PR | 00683 |
| 1581110 | ALMODORAR VEGA, WENDY IVETTE | PO BOX 1262 | | | | SABANA GRANDE | PR | 00637-1262 |
| 2085188 | Almodova Jones, Elizabeth | Urb. Las Morijitas | 420 Calle Capellion | | | Ponce | PR | 00730-3913 |
| 2047088 | Almodovan Toro, Americo | Bo Susua Baja | 1-A Calle Algarro | | | Sabana Grande | PR | 00637 |
| 2070794 | Almodovar Acosta, Alicia | hc02 box 11290 | | | | San German | PR | 00683 |
| 1985763 | ALMODOVAR ACOSTA, MILAGROS | HC-02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 2016278 | Almodovar Acosta, Milagros | HC - 2 Box 11290 | | | | San German | PR | 00683 |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2036023 | Almodovar Bermudez, Ruth L. | PO Box 741 | | | | Camerio | PR | 00782 |
| 1935371 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo Calle Tango | | | | Ponce | PR | 00730-2005 |
| 2114458 | ALMODOVAR RIVERA, CARMEN | A-17 CALLE 2 | | | | SAN GERMAN | PR | 00683 |
| 2040809 | Almodovar Rodriguez, Carmen | E-20 Calle 7A Huras Penuelas II | | | | Penuelas | PR | 00624 |
| 2066853 | ALMODOVAR RODRIGUEZ, JUANITA | 426 COM CARACOLES 2 | | | | PENUELAS | PR | 00624 |
| 2101058 | Almodovar Rodriguez, Ricardo | Urb villa Grillasca 812 Calle Biaqgi | | | | Ponce | PR | 00717-0568 |
| 485394 | ALMODOVAR SANTIAGO, ROLDAN | 3292 CALLE TOSCANIA URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2258 |
| 2012199 | Almodovar Torres, Elizabeth | Urb. Los Monjitas | 420 Calle Capellan | | | Ponce | PR | 00730-3913 |
| 2117797 | ALMODOVAR TORRES, ELYZABETH | URB LAS MONJITAS | 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 |
| 2035778 | Almodovar Velazquez, Darmy Lizzette | P.O. Box 801416 | | | | Coto Laurel | PR | 00780-1416 |
| 2000190 | Almodovar, Evelyn Martinez | Calle Cedro D 16  El Plontio | | | | Toa Baja | PR | 00949 |
| 1906343 | Alomar Rodriguez, William | HC 06 Box 9895 | | | | Guaynabo | PR | 00971 |
| 2027167 | Alomar Sastre, Giovanni | 1013 Los Flamboyanes | Coto Laurel | | | Ponce | PR | 00780 |
| 1899783 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 |
| 1899783 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 |
| 2025600 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1948271 | Alsina Perez, Lisandra | #118 Calle Sanchez Sur | | | | Cayey | PR | 00736 |

Exhibit AG

124th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 17076 | ALTIERY FIGUEROA, JULIO C. | PO BOX 1513 | | | | BOQUERON | PR | 00622-1513 |
| 303373 | ALVARADO ACOSTA, MARLEEN | 31 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 |
| 2032289 | Alvarado Alvarado, Marixsa | HC-01 Box 5427 | | | | Orocovis | PR | 00720 |
| 2092867 | ALVARADO ALVARADO, MARIXSA | HC-1 BOX 5427 | | | | OROCOVIS | PR | 00720 |
| 2109468 | Alvarado Alvarado, Ramona | BOX 771 | | | | SANTA ISABEL | PR | 00757 |
| 2039529 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 |
| 2039529 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 |
| 2039529 | Alvarado Carrasquillo, Edwin | Urb. Alturas de Beatriz | Calle 2 M-1 | | | Cayey | PR | 00726 |
| 2035913 | Alvarado Cruz, Axel J | HC - 03 Box 4742 | | | | Adjuntas | PR | 00601 |
| 2081883 | Alvarado Cruz, Axel J | HC-03 Box 4742 | | | | Adjuntas | PR | 00601 |
| 2066314 | Alvarado Cruz, Axel J. | HC-03 Box 4742 | | | | Adjuntas | PR | 00601 |
| 2085489 | Alvarado Cruz, Axel J. | HC-03 Box 4742 | | | | Adjuntas | PR | 00601 |
| 1835411 | Alvarado Cruz, Rolando | HC 3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 1943147 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 2052612 | Alvarado De Jesus, Magaly | PO Box 2400-238 | | | | Aibonito | PR | 00705-2400 |
| 2079821 | ALVARADO GONEZ, GERTRUDIS | HC 01 BOX 3612 | | | | VILLALBA | PR | 00766-3612 |
| 2099958 | Alvarado Guadalupe, Vilmarie | 451 Calle B Olimpo | | | | Guayama | PR | 00784 |
| 1936301 | Alvarado Hernandez, Francisco | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 2022833 | Alvarado Iglesias, Jorge L. | P.O. Box 285 | | | | San Lorenzo | PR | 00754 |
| 1989056 | Alvarado Lopez, Norma Enid | HC 01 Box 6101 | | | | Aibonito | PR | 00705 |
| 1862594 | ALVARADO MARRERO, ANA | HC 1 BOX 3647 | | | | VILLALBA | PR | 00766 |
| 1864782 | Alvarado Martinez, Carmen | #2515 Calle Jose Benitez | | | | Ponce | PR | 00728 |
| 2057561 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 2027770 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Bananquitas | PR | 00794 |
| 1953343 | Alvarado Matos, Jose L | RR # 36 Box 6167 | | | | San Juan | PR | 00926 |
| 2056417 | ALVARADO MERCED, VIRGEN M | HC-01 BOX 4005 | | | | SALINAS | PR | 00751 |
| 1988595 | Alvarado Negron, Evelyn | Reparto Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 2031933 | ALVARADO NEGRON, EVELYN | RPTO KENNEDY B-36 | | | | PENUELAS | PR | 00624 |
| 1835840 | Alvarado Negron, Evelyn | Rpto. Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 2119890 | Alvarado Ocasio, Israel | 315 Cuba Urb. Floral Park | | | | San Juan | PR | 00917 |
| 2014618 | Alvarado Ortiz, Elsa Damaris | HC-03 Box 9753 | | | | Barranquitas | PR | 00794 |
| 1890501 | ALVARADO ORTIZ, REBECA | 10 CAPELA | URB LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1890501 | ALVARADO ORTIZ, REBECA | 10 CAPELA URB LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 2105561 | Alvarado Ortiz, Rebeca | 10 Capela Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 1960761 | Alvarado Ramirez, Juanita | HC-02 Box 9620 | | | | Orocovis | PR | 00720 |
| 1961743 | Alvarado Ramirez, Maria E. | P.O. Box 577 | | | | Orocovis | PR | 00720 |
| 2050451 | ALVARADO RAMOS , VIRGENMINA | HC-02 BOX 4920 | | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AG
124th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2032080 | Alvarado Ramos, Virgenmina | HC 02 Box 4920 | | | | Villalba | PR | 00766 |
| 1960722 | ALVARADO RIVERA, ADA CLAUDY | PO BOX 11 | | | | PENUELAS | PR | 00624 |
| 2064844 | Alvarado Rivera, Ana Leyda | E-9 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795-2008 |
| 1977420 | ALVARADO RIVERA, EDNA I. | URBANIZACION BRISAS DEL PRADO 2025 CALLE GUARAJUGO | | | | SANTA ISABEL | PR | 00797 |
| 2054803 | Alvarado Rivera, Ismelda | F 15 Calle 5 Rpto . Sabanetas | | | | Ponce | PR | 00716-4211 |
| 1950237 | Alvarado Rivera, Jose L. | HC 02 Box 6511 | | | | Salinas | PR | 00751-9610 |
| 2119744 | Alvarado Rivera, Patria S | HC 01 Box 5005 | | | | Salinas | PR | 00751 |
| 2079733 | Alvarado Rivera, Rafael A. | Urb. Las Alondras Calle 5 B 42 | | | | Villalba | PR | 00766 |
| 2092589 | Alvarado Rivera, Sonia | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 18151 | Alvarado Rodriguez, Eileen | Urb. San Antonio H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 1059433 | ALVARADO RODRIGUEZ, MARYNET | HC 2 BOX 7413 | | | | PENUELAS | PR | 00624 |
| 18185 | ALVARADO RODRIGUEZ, MARYNET | URB. MONTE SANTO | CARR. 132 KM. 16.4 | HC 02 BOX 7413 | | PENUELAS | PR | 00624 |
| 1906146 | Alvarado Sepulveda, Jocelyn A | 411 c/ Diamante Urb Brisas de Laurel | | | | Ponce | PR | 00780 |
| 2023662 | Alvarado Sepulveda, Jocelyn A | 411 C/Diamante Urb. Brisas de Laurel | | | | Ponce | PR | 00780 |
| 2088682 | Alvarado Vazquez, Julio | POBox 732 Coamo | | | | Coamo | PR | 00769 |
| 2031399 | Alvarado, Maritza Santiago | P.O. Box 1257 | | | | Orocovis | PR | 00720 |
| 730902 | ALVAREZ ALICEA, NORMA I | 48 Midas Cuidad Atlantis | | | | Arecibo | PR | 00612 |
| 730902 | ALVAREZ ALICEA, NORMA I | URB VISTA AZUL | LL2 CALLE 32 | | | ARECIBO | PR | 00612 |
| 2024562 | Alvarez Arce, Sylvia | Urb. Costa Brava 169 Calle Larimar | | | | Isabela | PR | 00662 |
| 1087697 | ALVAREZ AYALA, ROSA | EDIF 12 APT 453 PRO 215 | RES LAS MARGARITAS | | | SAN JUAN | PR | 00915 |
| 2043138 | Alvarez Bermudez, Carmen  S. | Urb. Llanos de Providencia D-17 | Calle 4 Apartado 2070 | | | Salinas | PR | 00751 |
| 2118656 | Alvarez Bermudez, Carmen S. | Urb. Llahos de Providencia D-17 | Calle 4 Apartado 2070 | | | Salinas | PR | 00751 |
| 2037471 | Alvarez Chardon, Julius A. | 299 Calle Tolosa, College Park | | | | San Juan | PR | 00921 |
| 2078810 | Alvarez Cornier, Lourdes | Urb. Sta. Teresita 4805 | Calle Sta. Lucia | | | Ponce | PR | 00730 |
| 18765 | ALVAREZ CORREA, JOSE | PO BOX 27 | | | | ARECIBO | PR | 00613 |
| 1790935 | Alvarez Cruz, Maria E. | Calle 4 C-9 | Urb. El Vivero | | | Gurabo | PR | 00778-2306 |
| 1904684 | Alvarez De Jesus, Celenia | P.O. Box 607 | | | | Villalba | PR | 00766 |
| 1985806 | Alvarez Del Pilar, Henry | Calle Angel Rios #10 | | | | Quebradillas | PR | 00678 |
| 1969435 | Alvarez del Pilar, Henry | Calle Angel Rios #10 | | | | Quebradillas | PR | 00678 |
| 1985806 | Alvarez Del Pilar, Henry | Carr 480 K.O.G. Bo. San Antonio | | | | Quebradillas | PR | 00678 |
| 1969435 | Alvarez del Pilar, Henry | Cor 480 K.O.6 | Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 2083413 | Alvarez Diaz, Katherine | 2987 Carambola Los Caobas | | | | Ponce | PR | 00716 |
| 1968655 | Alvarez Feliciano, Angel D | PO Box 346 | | | | Yauco | PR | 00698 |
| 1985351 | Alvarez Fiqueroa, Nestor Manuel | L-3 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1931330 | ALVAREZ LOPEZ, ZORAIDA | 571 C-ELIOT | URB. LITHEDA HIGHT | | | SAN JUAN | PR | 00926 |
| 625882 | Alvarez Lugo, Carmen  E | 91 Calle Mayor Cantera | | | | Ponce | PR | 00731 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 625882 | Alvarez Lugo, Carmen  E | Departamento de Educacion | #194 Calle Escarlata Llanos del Sur | | | Coto Laurel | PR | 00780-2813 |
| 151515 | ALVAREZ MARTINEZ, ELIS | URB VILLA DEL RIO A 4 | CALLE CONVENZO | | | GUAYANILLA | PR | 00656-1101 |
| 2061040 | ALVAREZ MARTINEZ, SANDRA J | HC-01 BOX 11721 | | | | COAMO | PR | 00769 |
| 1918742 | ALVAREZ MELENDEZ, YVONNE  A. | DT-54 LAGO ICACO | | | | TOA BAJA LEVITTOWN | PR | 00949 |
| 607093 | ALVAREZ NAZARIO, ANA | PO BOX 1212 | | | | ARECIBO | PR | 00611 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | B-1 c/ BANBU URB. RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 |
| 1155615 | ALVAREZ PABON, ZELIDETH | BB-18 EXT. | JARDINES DE HUMACAO | | | HUMACAO | PR | 00791 |
| 2083676 | Alvarez Pagan, Vilma L. | Bo. Canejas 4398 Calle 2 | | | | San Juan | PR | 00926 |
| 2076378 | Alvarez Rios, Martha | HC 4 box 44666 | | | | San Sebastian | PR | 00685 |
| 2066389 | Alvarez Rivera, Dadmary | G-31 7 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 1903328 | Alvarez Robles, Maria I. | PO Box 618 | | | | Aguadilla | PR | 00605-0618 |
| 2093807 | Alvarez Rodriguez, Iris A. | Urb. Alturas de Santa Isabel | Calle 3 B2 | | | Santa Isabel | PR | 00757 |
| 1909685 | Alvarez Rodriguez, Luis | PMB 433 PO Box 4960 | | | | Caguas | PR | 00726 |
| 1924339 | Alvarez Rodriguez, Lydia | Urb. Monserrate | Calle Juan De Jesus Lopez #14 | | | Jayuya | PR | 00664 |
| 2050275 | Alvarez Rodriguez, Nancy Janet | Bo. Singapur | Calle 4 #99 | | | Juana Diaz | PR | 00795 |
| 1996111 | Alvarez Rodriguez, William | Pancelas Velazquez #79 Calle Marginal | | | | Santa Isabel | PR | 00757 |
| 1962813 | ALVAREZ RODRIQUEZ, SANDRA I. | 3060 COMUNIDAD PUENTE | | | | GUAYAMA | PR | 00784-7241 |
| 1979123 | Alvarez Rodriquez, Sandra I. | Comunidad Puente Jobo | | | | Guayama | PR | 00784-7241 |
| 2091895 | Alvarez Roldan, Migdalia | HC 04 Box 44705 | | | | Hatillo | PR | 00659 |
| 2117018 | Alvarez Rosario, Francis | HC-9 Box 2099 | | | | Ponce | PR | 00731-9725 |
| 1918343 | Alvarez Rosario, Francis A. | HC-9 Box 2099 | | | | Ponce | PR | 00731-9725 |
| 1981751 | ALVAREZ ROSARIO, REINALDO | HC 2 BOX 4976 | | | | VILLALBA | PR | 00766 |
| 1981751 | ALVAREZ ROSARIO, REINALDO | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2041298 | Alvarez Ruiz, Neida | 17 Calle Padilla interior | | | | Jayuya | PR | 00664 |
| 2068790 | ALVAREZ SERRANO, ELSIE C | PO BOX 657 | | | | UTUADO | PR | 00641 |
| 2064323 | ALVAREZ TERRON, CARLOS L | HC 1 BOX 4701 | | | | SABANA HOYOS | PR | 00688 |
| 2103781 | Alvarez Torres, Carmen I | 626 Bartoloni Las Cosa | | | | San Juan | PR | 00915 |
| 2104147 | Alvarez Torres, Carmen I. | 626 Bartolome | | | | San Juan | PR | 00915 |
| 1900086 | Alvarez Vazquez, Leonilda | HC09 Box 4648 | | | | Sabana Grande | PR | 00639 |
| 2064130 | Alvarez Vega, Nadya L. | 1770 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 2077313 | ALVAREZ VEGA, NADYA L. | URB VENUS GARDENS | 1770 CALLE ANDOMEDA | | | SAN JUAN | PR | 00926 |
| 2080835 | Alvarez Virvet, Irene | Res Luis Llorens Torres Edif. 132 | Apt 2468 | | | San Juan | PR | 00913 |
| 2021974 | Alvarez, Aida M. | Urb. Emilio Calimao | #33 Calle #12 | | | Maunabo | PR | 00707 |
| 1850856 | Alvelo Roman, Elsie D. | P.O. Box 1287 | | | | Sabana Grande | PR | 00637 |
| 1843778 | Alverez Rodriguez, Lydia | Call Juan de Jesus #14 Urb Monserrate | | | | Jayuya | PR | 00664 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 2096314 | Alverio Cintron, Juanita | PO Box 873 | | | | Cidra | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 2072009 | Alverio Dominguez, Jose O. | 15 Pacifico Colinas | | | | Cayey | PR | 00736 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 |
| 2120231 | Alvira Ramos, Carmen M. | M 5 Calle 15 | | | | Naguabo | PR | 00718 |
| 2058502 | Alvira Rios, Maria | Brisas De Loiza Edif # 3 Apt. 29 | | | | Loiza | PR | 00772 |
| 2016476 | Alvorado Nazario, Gladys | 156 Obi Urb. Rio Piedras HTS | | | | San Juan | PR | 00926 |
| 1880532 | Amadeo Santiago, Tomasa | Tomasa Amadeo Santiago | Urb. Las Aguilas Calle C #10 | | | Coamo | PR | 00769 |
| 2075094 | Amadeo Vera, Maria Vidalina | 2118 Calle Colorado | | | | Ponce | PR | 00728 |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1955867 | Amador de la Paz , Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 |
| 2008919 | Amaral Borrero, Armando | P.O. Box 8835 | | | | Ponce | PR | 00732 |
| 1873569 | Amaral Borrero, Armando | PO Box 8835 | | | | Ponce | PR | 00732 |
| 2051078 | Amarante Andujar, Luis A. | 13-11 Calle 26 Villa Carolina | | | | Carolina | PR | 00985 |
| 2014774 | AMEZQUITA MATIAS, DANIELA | HC 1 BOX 6217 | | | | TOA BAJA | PR | 00949-9715 |
| 1896217 | Amill Ruiz, Pedro | P.O. Box 893 | | | | Yauco | PR | 00698 |
| 22859 | ANA M NEGRON SANTIAGO | HC02 Box 8333 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 22859 | ANA M NEGRON SANTIAGO | HC 2 BOX 8333 | | | | JUANA DIAZ | PR | 00795 |
| 1895898 | Anavitarte Roman, Aracelis | Box 203 | | | | Yauco | PR | 00698 |
| 1974895 | Anaya Lara, Aida Luz | PO Box 373003 | | | | Cayey | PR | 00737 |
| 1952225 | Anaya Soto, Myrna Judith | P.O. Box 1044 | | | | Arroyo | PR | 00714-1044 |
| 1935930 | ANAYA SOTO, MYRNA JUDITH | PO BOX 1044 | | | | ARROYO | PR | 00714 |
| 1991329 | Anaya Valentin, Carmen Luz | 143 Calle 3 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 2115609 | Andaluz Baez, Carmen  D. | Corporacion Fondo del Siguro del Estado | Secretaria Executira III | P.O. Box Apartado 248 | | Bayamon | PR | 00960 |
| 2115609 | Andaluz Baez, Carmen  D. | RR-11 Box 5959 GG | | | | Bayamon | PR | 00956 |
| 1964121 | Andaluz Baez, Carmen  D. | Corporacion del fondo del seguro del estado | Apartado 248 | | | Bayamon | PR | 00960-248 |
| 1964121 | Andaluz Baez, Carmen  D. | RR-11 Box 5959 GG | | | | BAYAMON | PR | 00956 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960-248 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 |
| 2075409 | ANDINO BULTRON, MARIA S | VILLA DEL DIAMANTINO | APT A1 BO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 1941829 | Andino Camacho, Miguel | Barrio Tejas Sec. Eulogio Reyes | | | | Las Piedras | PR | 00771 |
| 1941829 | Andino Camacho, Miguel | P. O. Box 778 | | | | Las Piedras | PR | 00771 |
| 1997656 | Andino Cepeda, Carmen Luisa | Calle Azucena M-21 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 2067174 | Andino Cordero, Hector | HC-06 Box 13864 | | | | Corozal | PR | 00783 |
| 23697 | ANDINO GARCIA, PEDRO | A 6 CALLE 2 | JARDINES CEIBA NORTE | | | JUNCOS | PR | 00777 |
| 2027545 | ANDINO GARCIA, PEDRO | A 6 CALLE 2 JARD. CEILNA NORTE | | | | JUNCOS | PR | 00777 |
| 2013543 | Andino Gaudin, Javier | Urb San Francisco #83 Calle | San Miguel | | | Yauco | PR | 00698 |
| 2117021 | Andino Vazquez, Carmen Virginia | Mama de la Paz F-18 | Carolina Alta | | | Carolina | PR | 00987 |
| 1164584 | ANDRES CRUZ VALENTIN | RR12 BOX 1216 | | | | BAYAMON | PR | 00961 |
| 1164584 | ANDRES CRUZ VALENTIN | Calle - Eleonor Roosevelt #226 | | | | Hato Rey | PR | 00918 |
| 2057121 | ANDRES MERCADO PACHECO | 22 Calle California | | | | PONCE | PR | 00730 |
| 1969618 | ANDRINI MELENDEZ, BETTY | CALLE B L-6 | ALAMAR | | | LUQUILLO | PR | 00773 |
| 24478 | ANDUJAR APONTE, ALLEN | 15 CALLE FAGUNDO | | | | CABO ROJO | PR | 00623 |
| 779623 | ANDUJAR CORDERO, LUZ O. | HC-05 BOX 5855 | | | | JUANA DIAZ | PR | 00795 |
| 1824264 | Andujar Feliciano, Iris Yolanda | HC-06 Buzon 4234 | | | | Coto Laurel | PR | 00780 |
| 1824264 | Andujar Feliciano, Iris Yolanda | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 1155119 | ANDUJAR HERRERA, YOLANDA | P.O. BOX 194711 | | | | SAN JUAN | PR | 00919-4711 |
| 1222527 | ANDUJAR OYOLA, JACKELINE | HC 01 BOX 4175 | | | | JAYUYA | PR | 00664 |
| 1222527 | ANDUJAR OYOLA, JACKELINE | APARTADO 71308 SAN JUAN | | | | SAN JUAN | PR | 00936 |
| 2117712 | Andujar Pacheco, Luz E. | HC 71 Buzon 2512 | | | | Naranjito | PR | 00719 |
| 1972652 | Anes Rodriguez, Jose A. | G3 Jardines De Florida | Casa Blanca | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 27449 | ANGLADA CAMACHO, PEDRO M. | URB. MARBELLA F-219 | | | | AGUADILLA | PR | 00603 |
| 1931940 | Anguita Otero, Maritza I | P.O Box 1864 | | | | Ciales | PR | 00638 |
| 1962756 | Anles Rios, Wimaly | HC 5 Box 92580 | | | | Arecibo | PR | 00612 |
| 2020293 | ANTONETTI CARTAGENA, MARIA E | CALLE 13 #389 URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 |
| 2020293 | ANTONETTI CARTAGENA, MARIA E | CALLE BA#6 URB LA MARGARITA | | | | SALINAS | PR | 00751 |
| 2025405 | Antongiorgi Santiago , Deborah | PO Box 991 | | | | Adjuntas | PR | 00601 |
| 884458 | ANTONIA ACEVEDO DAMIANI | 999 CALLE GEN VALERO APT 313 | | | | SAN JUAN | PR | 00924 |
| 1953384 | ANTUNA, MARIA M | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 |
| 2103428 | Anvino Velazquez, Felix Carlos | Urb. Jardines de Humacao | Calle A Casa A12 | | | Humacao | PR | 00791 |
| 2025874 | APONTE , MERIAM  DE JESUS | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 2037418 | Aponte Alicea, Daniel | 1810  Don Place | | | | Kissimmee | FL | 34759 |
| 2049028 | APONTE ALVARADO, FRANCISCO J | HC 03 BOX 10311 | | | | COMERIO | PR | 00782 |
| 2091508 | Aponte Aponte, Sonia N. | P.O. Box 1337 | | | | Maunabo | PR | 00707 |
| 2009848 | Aponte Aponte, Sonia N. | PO Box 1337 | | | | Maunabo | PR | 00707 |
| 2123757 | APONTE ARROYO, WILLIAM | C2 CALLE ESMERALDA | URB ESTANCIAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2050910 | Aponte Bellaflores, Ivan A. | San Miguel | Calle 1E-19 | | | Cabo Rojo | PR | 00623 |
| 1937786 | Aponte Cintron, Noel | E-83 Calle I | | | | Arroyo | PR | 00714 |
| 2034334 | Aponte Cruz, Andres | C-Margarita F-6 Urb. Valencia | Hato Tejas | | | Bayamon | PR | 00959 |
| 1836617 | Aponte Diaz, German | #58 Espino Rubial Valle Escondido | | | | Coamo | PR | 00769 |
| 2012765 | Aponte Garcia, Glamaris | 44 Calle 4 | Apt 4432 | | | Bayamon | PR | 00957-7011 |
| 1876546 | APONTE GOMEZ, JUAN C. | c/AGUILEA B-8 URB. LA CAMINON | | | | SAN LORENZO | PR | 00754 |
| 1093818 | APONTE GOMEZ, SIXTO C | P.O. Box 89 | | | | ARROYO | PR | 00714 |
| 2105256 | Aponte Jimenez, Ariel I | RR-1 Box 11205 | | | | Orocovis | PR | 00720 |
| 1972162 | Aponte Maisonet, Eric R. | Urb. Jardines de Montellano #403 | Calle Monte Guilarte | | | Morovis | PR | 00687 |
| 1936105 | Aponte Melendez, Jose T. | P.O Box 1079 | | | | Coamo | PR | 00769 |
| 2011146 | Aponte Nogueras, Maria Socorro | P.O. Box 370138 | | | | Cayey | PR | 00737-0138 |
| 1967646 | Aponte Ortega, Maria  M. | HC-08 Box 1294 | | | | Ponce | PR | 00731 |
| 2044184 | Aponte Ortega, Maria M. | H.C-08 Box 1294 | | | | Ponce | PR | 00731 |
| 1895050 | APONTE ORTIZ, CARLOS RAUL | P.O. BOX 513 | | | | BARRANQUITAS | PR | 00794 |
| 1922005 | APONTE PAGAN, MILAGROS | PO BOX 1486 | | | | OROCOVIS | PR | 00720-1486 |
| 2085099 | Aponte Quinones, Betty M | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 |
| 2058843 | APONTE QUINONES, BETTY M | URB. SANTA CLARA | 3048 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716 |
| 1924051 | APONTE RODRIGUEZ, CARMEN A. | COND. AVENTURA APTO. 7808 | | | | TRUJILLO ALTO | PR | 00976 |
| 2113782 | Aponte Rodriguez, Norma I. | PO Box 287 | | | | Trujillo Alto | PR | 00977 |
| 2041119 | Aponte Rosado , Evelyn | HC-8 PO Box 82950 | | | | San Sebastian | PR | 00685 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1908326 | Aponte Santos, Maria | Po Box 398 | | | | Caguas | PR | 00726 |
| 1908326 | Aponte Santos, Maria | Urb Villa Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 |
| 712670 | APONTE SANTOS, MARIA M | URB VILLA DEL CARMEN | I 4 CALLE 9 | | | CIDRA | PR | 00739 |
| 1053286 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I 4 Calle 9 | | | Cidra | PR | 00739 |
| 1053286 | Aponte Santos, Maria M. | PO Box 398 | | | | Caguas | PR | 00726 |
| 2026099 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926-0000 |
| 30719 | APONTE TORRES, PAOLA L. | URB VENUS GARDENS NORTE | AT-21 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 |
| 1948931 | Aponte, Juana Maria | RR-1 Box 11571 | | | | Orocovis | PR | 00720 |
| 2026656 | APONTE, SARIMAR PEREZ | #21 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 |
| 2041485 | Aquino Damiani, Raquel | Urb. Cabrera B-10 | | | | UTUADO | PR | 00641 |
| 2033598 | Aquino Daniani, Raquel | Urb. Cabrera B-10 | | | | Utuado | PR | 00641 |
| 2084823 | AQUINO FERNANDEZ, MIGDALIA | PO BOX 1972 | | | | BARCELONETA | PR | 00617-1972 |
| 1993469 | Aquino Martinez, Carlos Alberto | HC03-Box 16766 | | | | Quebradillas | PR | 00678 |
| 1985307 | Aquino Ruiz, Gloria H. | Box 5000 Suite 962 | | | | Aguada | PR | 00602 |
| 1996719 | AQUINO RUIZ, HERMINIO | P.O. BOX 2314 | | | | ISABELA | PR | 00662 |
| 779897 | AQUINO RUIZ, HERMINIO | PO BOX 2314 ISABELA | | | | ISABELA | PR | 00662 |
| 2114461 | Aquino Soberal, Noel A. | HC05 Box 25625 | | | | Camuy | PR | 00627 |
| 2035648 | Aquino Velez, Miriam | HC - 06 Box 174137 | | | | San Sebastian | PR | 00685 |
| 2026407 | Aquino Velez, Miriam | HC-06-Box 174137 | | | | San Sebastian | PR | 00685 |
| 968029 | ARAUD PADILLA, CARMEN | 2043 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2205 |
| 968029 | ARAUD PADILLA, CARMEN | ALTURAS DE PENUELA I | CALLE 8 C-10 | | | PENUELAS | PR | 00624 |
| 2099548 | Arbona Cortes, Moraima I | 703 Miraman Ave Apt 902 | | | | San Juan | PR | 00907 |
| 2121839 | Arbona Cortes, Moraima I. | 703 Ave Miramar Apt 902 | | | | San Juan | PR | 00907 |
| 2099511 | Arbona-Cortes, Moraima I. | 703 Miramar Ave. Apt 902 | | | | San Juan | PR | 00907 |
| 1825552 | Arcay Mateo, Deborah | Llanos del Sur Calle Gardenia 368 | | | | Coto Laurel | PR | 00780 |
| 1982677 | ARCE ILIALNETT, LICIAGA | PO BOX 1204 | | | | MANATI | PR | 00674 |
| 2117268 | Arce Lopez, Ivan F. | PO Box 1087 | | | | Sabana Hoyos | PR | 00688 |
| 1855410 | Arce Olivieri, Nahir | Urb. La Guadalupe #1618 C/Jardines Ponciona | | | | Ponce | PR | 00730-4302 |
| 1965338 | Arce Perez, Norma Iris | Urb. Masiones de Cabo Rojo | Calle Horizon #123 | | | Cabo Rojo | PR | 00623 |
| 2120226 | Arce Rosa, Carmen A. | Barrio Saint Just | #6 Sur 55A | | | Trujillo Alto | PR | 00976 |
| 2090604 | Arce Santiago, Sylma Michelle | Calle Pedro Velazquez Diaz #636 | | | | Penuelas | PR | 00624 |
| 764125 | ARCE TORRES, WANDA | EE 28C / CALLE FRONTERA | GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2033881 | Arce Torres, Wanda Enid | EE 28 C/Fronteras Urb. Glenview G. | | | | Ponce | PR | 00730 |
| 1904682 | ARCELAY FIGUEROA, GLADYS | QUINTAS DEL REY | 185 | | | SAN GERMAN | PR | 00683 |
| 32097 | ARCELAY GONZALEZ, CAROLYN | JARDINES DE PONCE | C-14 CALLE POLYANTHA | | | PONCE | PR | 00730 |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2113461 | ARCELAY GONZALEZ, CAROLYN | JARDINES DE PONCE | C 14 CALLE POLYANTHA | | | PONCE | PR | 00730 |
| 2088831 | Arche Sanabria, Wilson A. | HC 03 Box 9859 | | | | San German | PR | 00683 |
| 2022239 | Archeral Rodriguez, Magdalena  Sofia | 4119 Colombia | | | | Ponce | PR | 00717 |
| 1948424 | Areizaga Bravo, Dorma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 2051543 | Arenas Vega , Jamirelys | Urb. Villas del Cafetal | Calle 3 C 35 | | | Yauco | PR | 00698 |
| 2011560 | Arenas Vega, Jamirelys | Urb. Villas del Cafetal | Calle 3 C35 | | | Yauco | PR | 00698 |
| 2050675 | Arenas Vega, Jamirelys | Urb. Villas del Cafetal | Calle 3 C35 | | | Yauco | PR | 00698 |
| 2076708 | AREVATO ECHEVARRIA, JOSE F | C/4 D-1 | | | | JUANA DIAZ | PR | 00795 |
| 1960563 | Arias Colon, Elaine | 1209 Calle Calma | Ext. Buena Vista | | | Ponce | PR | 00717-2514 |
| 2098396 | Arias Hernandez, Aida Ivette | 118 Frontera de Bayamon | | | | Bayamon | PR | 00961 |
| 780035 | ARIAS SANTOS, ALMA V | APARTADO 1306 | | | | SANTA ISABEL | PR | 00757 |
| 2086825 | Arias Soto, Ramona J | HC-69 Box 15506 | | | | Bayamon | PR | 00956 |
| 2113685 | Arias Soto, Ramona J. | HC. 69 Box 15506 | | | | Bayamon | PR | 00956 |
| 1170418 | ARIEL CASTILLOVEITIA VELEZ | PO BOX 818 | | | | CATANO | PR | 00963-0818 |
| 125416 | Arill Torres, Carlos M. | E1-29 | Calle 10 | Ciudad Masso | | San Lorenzo | PR | 00754 |
| 1973129 | Aristud Santiago, Pablo G. | Parcelas Saint Lust 629 Calle Las Cruces | | | | Trujillo Alto | PR | 00976 |
| 957817 | ARIZMENDI ARROYO, ANGELITA | URB COSTA SUR | A11 CALLE BRISAS DEL MAR | | | YAUCO | PR | 00698-4569 |
| 2004517 | Arlequin Rivera, Edgardo | urb. MonteClaro | Calle Monte Rey 86202 | | | Guayanilla | PR | 00656 |
| 1946081 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 2064069 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 982064 | Arlequin Velez, Edgardo | Urb Estella | B 51 Calle A | | | Guayanilla | PR | 00656 |
| 982064 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 982064 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 1170791 | ARMANDO CRUZ CASTRO | CARR 110 K 5.0 INTERIOR | | | | AGUADILLA | PR | 00603 |
| 1170791 | ARMANDO CRUZ CASTRO | P.O. BOX 293 | | | | SAN ANTONIO | PR | 00690 |
| 1170979 | ARNALDO ARZOLA FRANCO | SECTOR MOGOTE | | | | CAYEY | PR | 00736 |
| 1950493 | Arnau Rivera, Ana L. | Urb Bairoa Calle D F - 27 Golden Gate 1 | | | | Caguas | PR | 00727 |
| 2057542 | Arocho Felix, Sahily Del C | P.O. Box 849 | | | | Camuy | PR | 00627 |
| 2116701 | Arocho Feliz, Sahily del C | PO Box 849 | | | | Camuy | PR | 00627 |
| 1975264 | Arocho Mejias, Guillermo | Urb. Valle Verde Calle Glady's Rios B-12 | | | | San Sebastian | PR | 00685 |
| 2075794 | Arocho Nieves, Maria L. | Calle Juan Vazquez #7278 | | | | Quebradillas | PR | 00678 |
| 1176677 | AROCHO SALTAR, CARLOS E | BO ESPINAR | BZN 1405 SECTOR HOYO FRIO | | | AGUADA | PR | 00602 |
| 1176677 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 |
| 1176677 | AROCHO SALTAR, CARLOS E | HC 3401 BO. LAGUANO | | | | AGUADA | PR | 00602 |
| 1075815 | AROCHO, OSVALDO OS | B1405 BO ESPINAL | | | | AGUADA | PR | 00602 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1075815 | AROCHO, OSVALDO OS | R-13 | CALLE C | URB EXTENCION | VILLA RICA | BAYAMON | PR | 00959 |
| 2034920 | ARRIAGA TORRES , ROBERT | BUZON 8513 | | | | VILLALBA | PR | 00766 |
| 2032185 | ARRIAGA TORRES, ROBERT | BUZON 8513 | | | | VILLALBA | PR | 00766 |
| 2032036 | ARRIAGA TORRES, ROBERT | BUZON 8513 | | | | VILLALBA | PR | 00766 |
| 2079866 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 |
| 2123022 | Arrieta Rodriguez, Luis Alberto | Chalets De La Fuentes | 10 Calle Floridiano Apt 1006 | | | Carolina | PR | 00987 |
| 1943309 | Arroyo Beceril, Dagmar Y. | Ft 24 Cosme Arana | | | | TOA BAJA | PR | 00949 |
| 2076785 | Arroyo Diaz, Damaris | PO BOX 800370 | | | | Coto Laurel | PR | 00780-0370 |
| 2117493 | ARROYO ECHEVARRIA, CARLOS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 2117493 | ARROYO ECHEVARRIA, CARLOS | BOX 4750 | | | | VILLALBA | PR | 00766 |
| 1836450 | ARROYO ECHEVARRIA, CARLOS | HC-02 BOX 4750 | | | | VILLALBA | PR | 00766 |
| 2008999 | Arroyo Fuentes, Ivette E. | HC 1 Box 4083 | | | | Yabucoa | PR | 00767 |
| 2071416 | Arroyo Garcia, Leonor | DEPT EDUCACION-REGION CAGUAS | ESC. LUIS MUNOR MARIN BO SECTOR LA ARANA | | | AGUAS BUENAS | PR | 00703 |
| 2071416 | Arroyo Garcia, Leonor | PO Box 184 | | | | Aguas Buenas | PR | 00703 |
| 1983869 | Arroyo Graniela, Evelyn | PO Box 1465 | | | | Cabo Rojo | PR | 00623 |
| 1988543 | Arroyo Lechuga, Orietta | 560 Calle Napoles Apt 8-H | | | | San Juan | PR | 00924 |
| 1947866 | Arroyo Lopez, Alana de los A. | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2076915 | Arroyo Lopez, Maria de los A | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2063357 | Arroyo Lopez, Maria de los A. | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2068418 | Arroyo Lopez, Myrna | PO Box 501 | | | | Boqueron | PR | 00623 |
| 1931398 | Arroyo Lopez, Myrna | PO Box 501 | | | | Boqueron | PR | 00622-0501 |
| 2104381 | Arroyo Lozada, Maria V. | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 |
| 1858368 | Arroyo Lugaro, Aydee | Box 234 | | | | Penuelas | PR | 00624 |
| 1935444 | Arroyo Maymi, Juana | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | | | Vega Alta | PR | 00692 |
| 2102438 | Arroyo Maymi, Juana | Urb. Golden Hills | Calle 7F 14 | | | Vega Alta | PR | 00696 |
| 2102438 | Arroyo Maymi, Juana | Apartado 1055 | | | | Vega Alta | PR | 00692 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 |
| 1882839 | Arroyo Olivo, NIlsa J. | PO Box 809 | | | | Vega Baja | PR | 00694 |
| 2072205 | Arroyo Olmo, Doris N. | P.O Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 1949705 | Arroyo Olmo, Gladys I. | P.O. Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 1972002 | Arroyo Olmo, Gladys I. | P.O. Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 2046572 | Arroyo Olmo, Gladys I. | P.O. Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 2112080 | ARROYO ORTIZ, JOSE JUAN | HC 5 BOX 4677 | | | | LAS PIEDRAS | PR | 00771 |
| 1929220 | ARROYO PACHECO, EILEEN | 2477 W 78 ST. APT. 101 | | | | HIALEAH | PR | 33016 |
| 1998457 | Arroyo Pacheco, Eileen | 2477 West 78th Street | Apt 101 | | | Hialeah | FL | 33016 |
| 1824212 | Arroyo Ponce, Miguel | PO Box 221 | | | | Isabela | PR | 00662 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880537 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 |
| 2098583 | Arroyo Rivera, Juanita | P.O. Box 800 820 | | | | Coto Laurel | PR | 00780 |
| 1959446 | ARROYO SALAS, KRYSTINA | 650 CALLE SERGIO BUSTAMENTE | COND. SEGONA | APT. 1403 | | SAN JUAN | PR | 00918 |
| 1767129 | ARROYO SALAS, PATRICIA M. | BOX 221 | | | | ISABELA | PR | 00662 |
| 1990651 | Arroyo Santa, Noris Migdalia | Box 1037 | | | | Naguabo | PR | 00718 |
| 2029045 | ARROYO SOLER, ANGEL V. | HC-01 BOX 3029 | | | | FLORIDA | PR | 00650 |
| 2112094 | Arroyo Soto, Nelly I. | #304 Cedro | | | | Santa Isabel | PR | 00757 |
| 1983642 | ARROYO SOTO, ROLANDO | PO BOX 800025 | | | | COTO LAUREL | PR | 00780-0025 |
| 1820461 | ARROYO TORRES, NOEMI | CALLE DIEPA 1361 | | | | SAN JUAN | PR | 00920 |
| 2080138 | Arroyo Vargas, Juan Ramon | PO Box 383 | | | | Quebradillas | PR | 00678-0383 |
| 2101451 | ARROYO VELEZ, PAULA | C/ HUMANIDAD MARTIN GUNZAY | | | | CAROLINA | PR | 00986 |
| 1913343 | Arroyo Velez, Silvia | H-C. 01 Box 6027 | | | | Cabo Rojo | PR | 00623 |
| 592215 | ARROYO, WILFREDO | PO BOX 1204 | | | | PENUELAS | PR | 00624 |
| 2112562 | Arroyo-Maymi, Maria M. | 1412 Calle Pluton Urb. Golden Hills | | | | Dorado | PR | 00646 |
| 2110820 | Arroyo-Rivera, Yeiza L. | B-1 Calle A | | | | Yabucoa | PR | 00767 |
| 1941968 | Arryo Martinez, Carlos R. | B-10 3 Res. Cayafo | | | | Juana Diaz | PR | 00795 |
| 882655 | ARZOLA RODRIGUEZ, ANGEL | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 2105269 | ARZOLA RODRIGUEZ, ANGEL  DANIEL | Bo. LLANOS SECTOR PIMIENTO BUZON 7184 | | | | GUAYANILLA | PR | 00656 |
| 1981296 | ARZOLA RODRIGUEZ, ANGEL L | HC 01 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 25505 | ARZOLA RODRIGUEZ, ANGEL L | HC 01 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 |
| 1786691 | Arzon Cordero, Janitza | 1504 Urb. City Palace Calle La Selecta | | | | Naguabo | PR | 00718 |
| 2020528 | Asencio Cintron, Yamil | HC 61 Box 4172 | | | | Trujillo Alto | PR | 00976 |
| 1975016 | Asencio Morales, Francisco | Urb. E/ Conquistador RE-8 Calle 11 | | | | Trujillo Alto | PR | 00976 |
| 1975016 | Asencio Morales, Francisco | PO Box 247 | | | | Trujillo Alto | PR | 00977 |
| 2003528 | ASTACIO RIVERA, SANTOS ARNALDO | 315 CONDOMINIO VISTA DEL VALLE | | | | Caguas | PR | 00727 |
| 1968000 | Astor Acosta, Egdalis | 875 Pablo Sanchez Country Club | | | | San Juan | PR | 00924 |
| 1975522 | Atanacio Falcon, Nancy Marie | HC 67 Box 13306 | | | | Bayamon | PR | 00956 |
| 2115350 | ATILES CASTRO, ALEXANDRA | PUNTO ORO | LA CANDELARIA 4350 | | | PONCE | PR | 00728 |
| 2006365 | Atiles Castro, Alexandra | Urb. Punto Oro | 4350 Calle la Candelaria | | | Ponce | PR | 00728-2043 |
| 2020586 | Aubret Borrero, Pedro | Calle Roble 265 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 2029198 | Auiles Irizarry, Omar  Rafael | Urb.Soly Mar 229 Calle Paseo Luna I-15 | | | | Isabela | PR | 00662 |
| 2003181 | Aulet Maldonado, Olvin Luis | HC 01 Box 2455 | | | | Florida | PR | 00650 |
| 1987077 | Aulet Morales, Alexandra M. | Ext. Alhainbiz 1616 C/Tarragona | | | | Ponce | PR | 00716-3810 |
| 2100353 | Aulet Padilla, Saritza | Bo Montebello | HC-01 Box 2324 | | | Florida | PR | 00650 |
| 2100353 | Aulet Padilla, Saritza | L-6 Calle 19 | Urb. Fairview | | | San Juan | PR | 00926 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806637 | Avila Gonzalez, Edwin | PO Box 882 | | | | Anasco | PR | 00610 |
| 2042185 | Avila Gonzalez, Edwin | PO Box 882 | | | | Anasco | PR | 00610 |
| 1972127 | Avila Gonzalez, Edwin | PO Box 882 | | | | Anasco | PR | 00610 |
| 2057389 | AVILES ACEVEDO, ABIGAIL | APT. 2138 BO. VOLADORAS | | | | MOCA | PR | 00676 |
| 2000042 | AVILES ALICEA, MIGDALIA | BO SABANA PO BOX 1054 | | | | OROCOVIS | PR | 00720 |
| 1061649 | AVILES ALICEA, MIGDALIA | P.O. BOX 1054 | | | | ORCOVIS | PR | 00720 |
| 2042450 | AVILES ARROYO, LUIS A. | PMB SUITE 250 | MUNOZ RIVERA #2 | | | LARES | PR | 00669 |
| 531394 | AVILES AVILES, SHIRLEY ANN | EXT REXVILLE | F 2-4 CALLE 14 A | | | BAYAMON | PR | 00957 |
| 531394 | AVILES AVILES, SHIRLEY ANN | EDIF. RIO DEL PLATA M91, PISO 2 | CALLE RONDON HERRERO ESQ. | URB. JARDINES | | TOA ALTA | PR | 00954 |
| 38485 | AVILES COLON, GINNETTE | 23 CALLE GUILLERMO HERNANDEZ | URB. LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1985366 | Aviles Colon, Maria Delia | P.O. Box 854 | | | | Orocovis | PR | 00720 |
| 2019154 | Aviles Colon, Maria Delia | P.O. Box 854 | | | | Orocovis | PR | 00720 |
| 1946219 | Aviles Cruz, Edwin P. | HC-02 Box 44614 | | | | Vega Baja | PR | 00693 |
| 1882658 | Aviles Fernandez, Nadia | Terrazas De Parque Escorial | Apt 4101 | 603 Blvd Media Luna | | Carolina | PR | 00987 |
| 1937287 | Aviles Fred, Ismael | P.O. Box 1801 | | | | Mayaguez | PR | 00681-1801 |
| 1994591 | AVILES IRIZARRY, OMAR R | URB SOLY MAR 229 CALLE PASEO LUNA | | | | ISABELA | PR | 00662 |
| 1952410 | Aviles Irizarry, Omar R. | Urb. Soly Mar 229 Calle Pasco Luna | | | | Isabela | PR | 00662 |
| 73418 | AVILES JIMENEZ, CARLOS MANUEL | 124 CALLE COLON | | | | AGUADA | PR | 00602 |
| 73418 | AVILES JIMENEZ, CARLOS MANUEL | MUNICIPIO AGUADA. APARTADO 517 | | | | AGUADA | PR | 00602 |
| 1169306 | AVILES MENDEZ, ANTONIO | HC 02 BOX 12343 | | | | MOCA | PR | 00676 |
| 2048956 | Aviles Negron, Maria De los Angeles | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 |
| 2113758 | AVILES NIEVES, ELSIE | RR4 BOX 542 | | | | BAYAMON | PR | 00956 |
| 2005246 | Aviles Nieves, Heidi | Carretera #2 Km 102.4 | | | | Quebradillas | PR | 00678 |
| 2008342 | Aviles Padin, Carmen Maria | Urbanización Santa María | Buzon 304, Calle Santa Lucia | | | Quebradillas | PR | 00678 |
| 1899923 | Aviles Perez, Alicia | 1310 Calle 8 S.W. | Caparra Terrace | | | San Juan | PR | 00921 |
| 2002579 | Aviles Perez, Nilsa | PO Box 830 | | | | Moca | PR | 00676 |
| 2027565 | Aviles Perez, Yolanda | P.O. Box 830 | | | | Moca | PR | 00676 |
| 1947732 | Aviles Rios, Wimally | HC 5 box | | | | Avecibo | PR | 00612 |
| 2066187 | Aviles Rios, Wimally | HC 5 Box 92580 | | | | Arecibo | PR | 00612 |
| 2018999 | Aviles Rodriguez, Wilson | DD-7 Calle 25 Urb. Riverview | | | | Bayamon | PR | 00953 |
| 2090104 | Aviles Rosado, Jose A. | P.O. Box 392 | | | | Corozal | PR | 00783 |
| 2122135 | Aviles Rosado, Jose A. | P.O. Box 392 | | | | Corozal | PR | 00783 |
| 1900178 | AVILES SANTIAGO, NORIS MILDRED | PO BOX 1192 | | | | MOCA | PR | 00676 |
| 2068335 | Aviles Velez, Mariemma | HC-01 Box 1593 | | | | Boqueron | PR | 00622-9703 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1950688 | AVILES VILLANUEVA, YARIS | HC-3 - BOX 52400 | | | | HATILLO | PR | 00659 |
| 2072562 | Aviles, Wilmer Rivera | Pablado Castaner, Sector Grillasca | Box 89 | | | Castaner | PR | 00631 |
| 2041062 | Aviles-Espinosa , Carmen R. | 2044 G. Maranon | Urb. El Senorial | | | San Juan | PR | 00926 |
| 2057094 | Aviles-Guzman, Jose A | HC 01 Box 3318 | | | | Camuy | PR | 00627 |
| 1983158 | Ayala Aponte, Isis | P.O. Box 660 | | | | Rio Grande | P.R. | 00745-0660 |
| 1983158 | Ayala Aponte, Isis | P.O. Box 660 | | | | Rio Grande | PR | 00745-0660 |
| 1875574 | Ayala Ayala, Edgar | Bo. Duey Alto 9995 Carr. 393 | | | | San German | PR | 00683 |
| 1951377 | Ayala Colon, Milagros | Villa Carolina | Calle #2 E13 | | | CAROLINA | PR | 00985 |
| 1981569 | Ayala Cruz, Edwin | PO Box 875 | | | | San German | PR | 00683 |
| 780624 | AYALA GONZALEZ , DAMARIS | DOÑA ELENA | HC 3 BOX 7506 | | | COMERIO | PR | 00782 |
| 780624 | AYALA GONZALEZ , DAMARIS | CARR. 780 RAMAL 7780 KM.2-2 | BO DONA ELENA | | | COMERIO | PR | 00782 |
| 1861119 | Ayala Lozada, Carmen | Carr. 164 Km 35 | | | | Naranjito | PR | 00719 |
| 1861119 | Ayala Lozada, Carmen | Carr. 164 Km 35 | | | | Naranjito | PR | 00719 |
| 1861119 | Ayala Lozada, Carmen | HC73 Box 4960 | | | | Naranjito | PR | 00719 |
| 1981745 | Ayala Marrero, Nayda | Calle Ne. 285 B | Base Rorenas | | | Aguadilla | PR | 00603 |
| 2025064 | Ayala Martinez, Milton | #135 Calle El Real | Urb El Real | | | San German | PR | 00683 |
| 1981869 | AYALA MARTINEZ, MILTON | 135 CALLE EL REAL URB EL REAL | | | | SAN GERMAN | PR | 00683 |
| 946360 | AYALA NEGRON, AGUSTIN | LOS PINOS #42 | BUENA VISTA | | | CAROLINA | PR | 00985 |
| 2067043 | Ayala Perez, Margarita | Bo Real Anon HC 06 | Box 4416 | | | Coto Laurel | PR | 00780 |
| 2126453 | Ayala Rivera, Ann E. | 917 Calle Luis Muñoz Colon | Urb. Country Club | | | San Juan | PR | 00924 |
| 2098543 | AYALA RIVERA, LIZA Y. | JARDINES DE QUINTANA A-13 | 6 CALLE IRLANDA | | | HATO REY | PR | 00917 |
| 2024343 | Ayala Rivera, Matilde | HC3 Box 9681 | | | | San German | PR | 00683 |
| 2000247 | Ayala Rivera, Myriam | HC 3 Box 9681 | | | | San German | PR | 00683 |
| 2029456 | Ayala Rivera, Wanda I | PO Box 191262 | | | | San Juan | PR | 00919-1262 |
| 2004153 | Ayala Rodriguez, Adolfo A. | PO Box 367492 | | | | San Juan | PR | 00936-7492 |
| 2019062 | Ayala Santiago, Elizabeth Enid | 712 Estancias De San Benito | | | | Mayaguez | PR | 00680 |
| 2012558 | Ayala Valle, Carlos Alberto | 43 Calle Jose Julian Acosta | | | | Vega Baja | PR | 00693 |
| 1817193 | Ayala Vazquez, Juanita | HC-37 Box 3614 | | | | Guanica | PR | 00653 |
| 2057684 | AYALA VAZQUEZ, SYLVIA | 47 CALLE MUNUZ RIVERA | | | | COMERIO | PR | 00782 |
| 2088250 | Ayala Velez, Marilyn N. | PO Box 239 | | | | Adjuntas | PR | 00601-0239 |
| 2048236 | Ayala-Negron, Agustin | Los Pinos 42 Buena Vista | | | | Carolina | PR | 00985 |
| 2120085 | Ayalos Castrodoso, Edwin | 30 Baldorioty De Castro Street | | | | Cidra | PR | 00739 |
| 1700087 | Ayes Santos, Isabel | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | | Penuelas | PR | 00624 |
| 2046388 | Ayes Santos, Jane M. | Urb. AH Penuelas 2 | Calle 7 E18 | | | Penuelas | PR | 00624 |
| 1984286 | Aymat, Maria C. | COND. MONTE MAYOR | 44 CALLE JUAN C. BORBON | APARTADO 603 | | GUAYNABO | PR | 00969 |
| 2125375 | Ayuso, Jessica | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 41704 | Babilonia Babilonia, Jesus Antonio | PO Box 8684 | | | | Caguas | PR | 00726 |
| 1835408 | Babilonia Hernandez, Osvaldo | Calle Jose C.Barbosa #222 | | | | Mora | PR | 00676 |
| 2084626 | Babilonia Hernandez, Osvaldo | Calle Jose C. Barbosa #222 | | | | Moca | PR | 00676 |
| 1930176 | Babilonia Perez, Ana Celia | 245 Blanca E. Chico | | | | Moca | PR | 00676 |
| 1971242 | Badea Perez , Luz Celina  de los Angeles | PO Box 1595 | | | | Coamo | PR | 00769 |
| 41854 | BADILLO ACEVEDO, JOSE A. | BO. GUANIQUILLA | CALLE M BZN A-314 | | | AGUADA | PR | 00602 |
| 2050235 | Badillo Acevedo, Jose A. | Bo. Guayanilla | Calle M Bzn. A-314 | | | Aguada | PR | 00602 |
| 1952385 | BADILLO CRUZ, MAYRA | CALLE JOSEFA BAEZ F69 | EXT EL PRADO | | | AGUADILLA | PR | 00603 |
| 2121148 | BADILLO LOPEZ, ANES W | D 22 CALLE 8 | URB ISABEL LA CATOLICA | | | AGUADA | PR | 00602 |
| 2094211 | BADILLO LOPEZ, ANES W. | URB. ISABEL LA CATOLICA D-22 | Calle 8 | | | AGUADA | PR | 00602 |
| 2054000 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | | Aguada | PR | 00602 |
| 1966076 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | | Aguada | PR | 00602 |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 2032899 | BADILLO MERCADO, IRAIDA | HC 5 BOX 55211 | | | | SAN SEBASTIAN | PR | 00685-5819 |
| 1135874 | BADILLO MUNIZ, RAMON | PO BOX 9654 | PLAZA CAROLINA, STA | | | CAROLINA | PR | 00988-9654 |
| 1135874 | BADILLO MUNIZ, RAMON | PO BOX 9654 | PLAZA CAROLINA, STA | | | CAROLINA | PR | 00988-9654 |
| 2116932 | Badillo-Bravo, Alice I | 8134 Ave, Jobos | | | | Isabela | PR | 00662 |
| 2106108 | Baerga Mercado, Anidel M. | Calle 1 G-3 | Urb Monte Sol | | | Toa Alta | PR | 00953 |
| 1929230 | Baerga Montes, Virgen Santa | HC2 Box 8176 | | | | Salinas | PR | 00751 |
| 2007875 | Baergo Collazo, Awilda | 866 Alturas De Utuado | | | | Utuado | PR | 00641 |
| 2045486 | Baez Abreu, Maria Kristina | 1721 california | | | | San Juan | PR | 00926 |
| 662833 | BAEZ ALICEA, GUILLERMO J | BAYAMON GARDENS | Z 12 CALLE 20 | | | BAYAMON | PR | 00957 |
| 947945 | BAEZ ALMODOVAR, ALBA I. | URB EL VALLE | 184 CALLE SAUCE | | | LAJAS | PR | 00667-2523 |
| 1936689 | BAEZ CARRASQUILLO, ERNESTO | URB. BRISAS DEL CAMPO #11 | | | | CIDRA | PR | 00739 |
| 2011009 | Baez Cruz, Dennise Joan | 11037 Hacienda Concordia | | | | Santa Isabel | PR | 00757 |
| 1910560 | Baez Delgado , Jennifer | Calle 30 AG14 Urb villas de Loiza | | | | Canovanas | PR | 00729 |
| 2031490 | Baez Delgado, Jennifer | Calle 30 AG14 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 2054068 | BAEZ FIGUEROA, TERESA | BARRIO DUEY | HC 05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 2103797 | BAEZ FIGUEROA, TERESA | BARRIO DUEY | HC-05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 1972487 | BAEZ FIGUEROA, TERESA | BARRIO DUEY NC-05 BUZON 7656 | | | | YAUCO | PR | 00698 |
| 2110421 | BAEZ GARCIA, FREDDY | R R. 01 BUZON 6438 | | | | MARICAO | PR | 00606 |
| 2056163 | BAEZ GARCIA, FREDDY | RR 1 BOX 6430 | | | | MARICAO | PR | 00606 |
| 1915215 | Baez Gutierrez, Lourdes M. | Urb. Jardines del Caribe U1 calle 25 | | | | Ponce | PR | 00728 |
| 2097934 | Baez Irizarry, Mirta Iris | Apt PO Box 1364 | | | | Lajas | PR | 00667 |
| 780908 | BAEZ LUGO, GLORIMAR | PO BOX 581 | | | | GUAYNABO | PR | 00970 |
| 1226092 | BAEZ MELENDEZ, JESSICA | HC 44 BOX 12568 | | | | CAYEY | PR | 00736 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084650 | Baez Montalvo, Jesus Manuel | Urb. Constancia | 2363 Eureka | | | Ponce | PR | 00717-2324 |
| 2112609 | BAEZ MORENO, EDWIN | PO BOX 20 | ANGELES | | | UTUADO | PR | 00611 |
| 983954 | BAEZ OTERO, EFRAIN | 94 CALLE TREN | | | | CATANO | PR | 00962 |
| 1943744 | Baez Otero, Ledvia J. | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 |
| 2050507 | Baez Quinones, Frank | J-15 La Quinta Calle 4 | | | | Yauco | PR | 00698 |
| 1949979 | Baez Quinones, Frank | J-15 La Quinta Calle 4 | | | | Yauco | PR | 00698 |
| 1905194 | BAEZ QUINONES, FRANK | J-15 URB LA QUINTA CALLE 4 | | | | YAUCO | PR | 00698 |
| 1580938 | Baez Ramirez, Sonia N. | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 2117397 | Baez Rios, Alberto | 5 Ave. Liborio Lopez | | | | Sabana Grande | PR | 00637 |
| 2001438 | Baez Rios, Eliud | Avenida Cementerio Nacional | Hato Teja 89 Interio | | | Bayamon | PR | 00961 |
| 2001438 | Baez Rios, Eliud | #34 Ave. Tent. Cesar Gonzalez | Equina Calaf. | | | Hato Rey | PR | 00936 |
| 2117287 | Baez Rios, Jorge A. | Barrio Zamas | | | | Jayuya | PR | 00664 |
| 43304 | Baez Rosado, Eugenio | HC 09 Box 5801 | | | | Sabana Grande | PR | 00637 |
| 1841381 | Baez Salas, Blanca I. | Riverview C/14 P-14 | | | | Bayamon | PR | 00961 |
| 2032232 | Baez Santiago, Pedro A | R-R 01 Box 6283 | | | | Maricao | PR | 00606 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 2119832 | Baez Torres, Ernesto  L. | HC-01 Box 10188 | | | | Penuelas | PR | 00624 |
| 1932267 | BAEZ TORRES, ERNESTO L. | HC 01 BOX 10188 | | | | PENUELAS | PR | 00624 |
| 2060288 | Baez Valazquez, Reinier | Ave. del Veterano #116 | | | | San German | PR | 00683 |
| 2060288 | Baez Valazquez, Reinier | PO Box 1759 | | | | San German | PR | 00683 |
| 1899673 | Baez Vazquez, Alicia Joan | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 1943114 | Baez Vega, Marilyn | HC-05 Box 53741 | | | | Mayaguez | PR | 00680 |
| 2102444 | BAEZ VELAZQUEZ, REINIER | PO BOX 1759 | | | | SAN GERMAN | PR | 00683 |
| 2057136 | Baez Velazquez, Renier | PO Box 1759 | | | | San German | PR | 00683 |
| 1864946 | Baez Yambo, Janice | HC 06 Box 4275 | | | | Coto Laurel | PR | 00780 |
| 2056257 | Bague Ortiz, Maribel | Urb. Jardines de Mavilla | HC-1 Box 3856 | | | Corozal | PR | 00783 |
| 2044262 | Baiges Fuentes, Maria de los A. | Box 882 | | | | Anasco | PR | 00610 |
| 781007 | BAJANDA SANCHEZ, CARMEN MILAGROS | MARIO BRACHI #12 INTERIOR | | | | COAMO | PR | 00769 |
| 1897539 | BALAGUAR ROSARIO, BRENDA LEE | RR-3 BZN. 19280 | | | | ANASCO | PR | 00610 |
| 1983583 | Balaguer Rosario, Brenda Lee | RR. 3 Bzn. 19280 | | | | Anasco | PR | 00610 |
| 1962994 | Balagues Rosario, Brenda | RR-3 Bzn 19280 | | | | Anasco | PR | 00610 |
| 1822899 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 2088434 | BALESTER RODRIGUEZ, CARLOS | CALLE FRANCISCO GARCIA #42 | PLAYA DE PONCE | | | PONCE | PR | 00731 |
| 2100503 | BALLET CASTILLO, WILMA I. | COND LOS ROBLES 104-A | | | | SAN JUAN | PR | 00927 |
| 1990722 | BANCH PAGAN, JAIME A. | PO BOX 2146 | | | | SAN GERMAN | PR | 00683 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 43955 | BANCHS ALVARADO, MARGARITA | JARDINES DEL CARIBE | 2B-10 C/ 54 | | | PONCE | PR | 00731 |
| 2019873 | Banchs Sole, Maria L | Num 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 |
| 1951074 | Banchs Sole, Maria L. | Num 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 |
| 1988746 | BANCHS SOLE, MARIA L. | NUM. 433 PASEO RUISENOR | | | | COTO LAUREL | PR | 00780-2407 |
| 2116913 | Banos Cruz , Norma I. | HC5 Box 55515 | | | | Hatillo | PR | 00659 |
| 1947484 | BARBOSA BARBOSA, NANCY | RR 36 BOX 6167 | | | | SAN JUAN | PR | 00926 |
| 1947484 | BARBOSA BARBOSA, NANCY | COMUNIDAD LOS CUERIAS | CALLE DE JULIA | CARR. #176 | CUPEY | SAN JUAN | PR | |
| 1903100 | Barbosa Pinero, Roberto | 114-12 Calle 76 | | | | Carolina | PR | 00985 |
| 2126208 | Barbosa Velez, Cecilia | PO Box 3695 | | | | Mayaguez | PR | 00681-3695 |
| 1689523 | Barletta Segarra, Guido | Auxiliar Administrativo II | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | San Juan | PR | 00902-4184 |
| 1689523 | Barletta Segarra, Guido | HC-2 Box 11158 | | | | Lajas | PR | 00667 |
| 2070231 | BARRERO SANTIAGO, LUIS RAMON | CORRETURO 132 BARRIO COTTO | HC-02 BOX 5233 | | | PENUELAS | PR | 00624 |
| 1975890 | BARRETO AGUERIA, DELTA | CONDO PARQUEDE LAS GAVIOTAS | APT 505 | | | SABANA SECA | PR | 00952-4030 |
| 1970585 | Barreto Hernandez, Anibal | P.O. Box 1358 | | | | Moca | PR | 00676 |
| 2092289 | Barreto Marrero, Luz N. | #1 Hacienda La Arboleda | | | | Vega Baja | PR | 00693 |
| 1895559 | Barreto Mendez, Maria de los A. | Bzn HC 02 Box 11756 | | | | Moca | PR | 00676 |
| 2066489 | Barreto Perez, Carmen  M. | HC-02 Box 12249 | | | | Moca | PR | 00676 |
| 2105453 | Barreto Reyes, Sheida E. | HC 2 Box 16580 | | | | Arecibo | PR | 00612 |
| 1978316 | Barreto Rojas, Beatriz | PO Box 50669 Levittovon | | | | Toa Baja | PR | 00950 |
| 2018940 | BARRETO TRAVERSO, NESVIA S | HC 3 32058 | | | | AGUADA | PR | 00602 |
| 2071502 | Barreto, Erick Gonzalez | 45 Las Flores c/Las Flores | | | | Aguada | PR | 00602 |
| 2052614 | Barreto, Gloria E. | PO Box 1268 | | | | Vega Baja | PR | 00694 |
| 1967808 | Barreto-Bosques, Yolanda | 8179 Omaha Cir | | | | Spring Hill | FL | 34606 |
| 770239 | BARRIENTOS ONOFRE, ZULMA | BARRIO JARIALITO | CALLE 3 #280 | | | ARECIBO | PR | 00612 |
| 2087662 | Barriera Ayala, Yalisa M. | HC 04 BOX 7468 | | | | JUANA DIAZ | PR | 00795 |
| 1948087 | BARRIERA AYALA, YALISSA M. | HC 04 BOX 7468 | | | | JUANA DIAZ | PR | 00795 |
| 2075050 | Barriera Perez, Rene | HC1 Box 9303 | | | | Guayanilla | PR | 00656 |
| 1995352 | Barriera Torres, Eduardo | 4525 C. Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0315 |
| 2029308 | Barrios Jimenez, Rosa I. | Calle Maracaibo AA-8 Park Gardens | | | | San Juan | PR | 00926 |
| 1931101 | BARRIOS ORTIZ, NANCY | P.O. BOX 264 | | | | VILLALBA | PR | 00766 |
| 2090931 | Barrios Ortiz, Raul | 268 Modesto Melendez | | | | Villalba | PR | 00766 |
| 1939642 | Barrios Ortiz, Raul | 268 Modesto Melendez  206 EXT. | | | | Villalba | PR | 00766 |
| 1977562 | Barrios Ortiz, Raul | 268 Modesto Melendez | 2da Ext. | | | Villalba | PR | 00766 |
| 2111892 | Barris Rosario, Maritza | Urb. Diplo | U-5 Calle 3 | | | Naguabo | PR | 00718 |
| 302892 | BARRIS ROSARIO, MARITZA | U-5 CALLE #3 | | | | NAGUABO | PR | 00718 |
| 1985374 | Bartolomei Campos, Doris Ann | Urb. Carrion Maduro | 59 Calle 2 | | | Juana Diaz | PR | 00795 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2039602 | Bartolomey Marrero, Carmelo | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 1831247 | BASABE PRTFETTO, LOURDES | URB. JARDINES DE CAPARRA | CALLE 29 R 11 | | | BAYAMON | PR | 00959 |
| 2009339 | Basabe Rivera, Darlene Y | PO Box 51448 | | | | Toa Baja | PR | 00950 |
| 2086578 | BASSAT VARGAS, ARTEMIS | #28 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 |
| 2072666 | Bastista Alamo, Ellice R | Edf. 34 Apt 404 Pres Monte Hatillo | | | | San Juan | PR | 00924 |
| 2112930 | Batanwurt Calderon, Betty L. | #285- Calle Peris- Com. La Dolores | | | | Rio Grande | PR | 00745 |
| 2053896 | Batista Correa, Manuela | Boiscote II | 277 Calle 13 | | | Arecibo | PR | 00612 |
| 2039551 | Batista Correa, Manuela | Boiscote II 277Calle 13 | | | | Arecibo | PR | 00612 |
| 2005694 | BATISTA GONZALEZ , INES | 4820 CALLE CIGUENA URB. CASAMIA | | | | PONCE | PR | 00728-3415 |
| 1951105 | Batista Gonzalez, Ines | 4820 Calle Ciguena | | | | Ponce | PR | 00728-3415 |
| 1843719 | BATISTA GONZALEZ, JOSEFINA | 1636 CALLE CIMA URB. VALLE ALTO | | | | PONCE | PR | 00730-4134 |
| 2101794 | Batista Gonzalez, Josefina | 1636 Calle Cima Urb. Valle Alto | | | | Ponce | PR | 00730-4134 |
| 1956231 | Batista Gonzalez, Margarita | HC 01 Box 4347 | | | | Juana Diaz | PR | 00795-9704 |
| 2083441 | Batista Gonzalez, Maria | Urb Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 |
| 2102518 | Batista Medina, Edna R | El Tuque Nueve Vida | Calle Rafael Rodriguez EQ94 | | | Ponce | PR | 00728 |
| 2085777 | Batista Medina, Edna R. | El Tuque Nueva Vida Calle Rafael Rodriguez EQ 94 | | | | Ponce | PR | 00728 |
| 1845411 | Batista Rodriguez, Margarita | Hc 07 box 2393 | | | | Ponce | PR | 00731 |
| 2123866 | Batista Torres, Edwin | P.O. Box 200 | | | | Trujillo Alto | PR | 00977 |
| 2072492 | Batista Villalongo, Elsa I. | PO Box 1932 | | | | Rio Grande | PR | 00745 |
| 2107653 | BATIZ CORNIER, JUAN C. | HILLCREST VILLAGES | 5025 PASEO DE LA SIERRA | | | PONCE | PR | 00716-7030 |
| 1223848 | BATIZ RIVERA, JANICE | CALLE TEMPLADO 2042 VILLA PARAISO | | | | PONCE | PR | 00728 |
| 1809366 | Batiz Rodriguez, Angel M. | Urb. Jardones del Caribe Calle 31 EE10 | | | | Ponce | PR | 00728 |
| 912704 | BAUZA AVILA, JUAN M | 624 C/CARLOS D RIVERA | | | | SAN JUAN | PR | 00924 |
| 1898058 | Bauza Martinez, Aurea R. | HC-01 Box 7547 | | | | Guayanilla | PR | 00656 |
| 1948133 | Bayandas Vazquez, Elaine | R.R. 5 Box - 7971 | | | | Toa Alta | PR | 00953 |
| 2119247 | BAYO RODRIGUEZ, ADA I. | PO BOX 387 | | | | JUANA DIAZ | PR | 00795 |
| 1966740 | Bayron Andino, Angel Rafael | J-64 Calle 13 El Cortijo | | | | Bayamon | PR | 00956 |
| 2111228 | Bazan de Solis, Adelaida | #100 Bda. Las Mercedes | | | | Arroyo | PR | 00714 |
| 1960851 | BAZAN GIRAUD, JESUS MANUEL | SISTEMA DE RETIRO E/A | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 |
| 1960851 | BAZAN GIRAUD, JESUS MANUEL | URB. SANTIAGO IGLESIAS | CALLE ANTONIO ARROYO #1395 | | | SAN JUAN | PR | 00921 |
| 2025837 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 2016103 | Beauchamp Nieves, Carmen R. | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 707888 | BEAZ LUGO, MANUEL E. | 90-13 CALLE 535 | | | | CAROLINA | PR | 00982 |
| 707888 | BEAZ LUGO, MANUEL E. | URB COUNTRY CLUB 763 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2076728 | Belen Moreno, Isidra | P.O. Box 898 | | | | Sabana Grande | PR | 00637 |
| 2106924 | Belen Moreno, Ramonita | HC 8 Box 2440 | | | | Sabana Grande | PR | 00637 |
| 1949261 | Belen Moreno, Rosita | Urb. San Jose #61 | | | | Sabana Grande | PR | 00637 |
| 1933029 | Bellido Santiago, Melquiades | 755 C/Reina Isabel | Urb. Quinto Conternario | | | Mayaguez | PR | 00682 |
| 2061942 | Bellido Santiago, Melquiades | 755 Reina Isabel, Urb. Quntio Centenario | | | | Mayaguez | PR | 00682 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Peina #081 | | | | Guayama | PR | 00784 |
| 2071880 | BELLO MARTINEZ, VANESSA L. | #414 CALLE RUISENOR | URB. CAMINO DEL SUR | | | PONCE | PR | 00716 |
| 643087 | BELLO VEGA, EFRAIN | URB STARLIGHT CALLE DENED | | | | PONCE | PR | 00731 |
| 2024576 | Beltran Cintron, Francisco | HC 04 Box 7200 | | | | Yabucoa | PR | 00767 |
| 2107999 | BELTRAN CORTES, CARLOS J | HC 01 BOX 6296 | | | | MOCA | PR | 00676 |
| 2002403 | Beltran Cortes, Danny | HC01 Box 6296 | | | | Moca | PR | 00676 |
| 2048868 | Beltran Pagan, Magdiel | L-5 Calle 17 | Urb. April Garden | | | Las Piedras | PR | 00771 |
| 2083841 | Beltran Rivera, Jimmy | BB-23 28 | Urb. Rio Grande | | | Rio Grande | PR | 00745 |
| 1901749 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo Cedro Arriba | | | Naranjito | PR | 00719 |
| 1901749 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 |
| 1904108 | Beltran Sanchez, Anastacia | Res Pedro J. Rosaly | Bloq 3 Apt 14 | | | Ponce | PR | 00716 |
| 1941672 | Beltran Santiago, Miguel A | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 |
| 47544 | BELTRAN TELLADO, MIRTA M | PO BOX 132 | | | | LARES | PR | 00669-0132 |
| 1941321 | BEMOS CRUZ, FELIX HUMBERTO | HC-02 BOX 15531 | | | | AIBONITO | PR | 00705 |
| 1972975 | Bencosme Cano, Ana R | Buen Consejo | 1218 Calle Bolivar | | | San Juan | PR | 00926 |
| 2072202 | Bengochea Martinez, Brenda L. | Urb.Villas del Cafetal Calle 2 F-32 | | | | Yauco | PR | 00698 |
| 2015851 | Benique Ruiz, Antonio L. | HC 59 Box 4679 | | | | Aguada | PR | 00602 |
| 2022476 | Benique Ruiz, Antonio L. | HC 59 Box 4679 | | | | Aguada | PR | 00602 |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 |
| 1945722 | Beniquez, Angel N. | 164A Suiza | | | | San Juan | PR | 00917 |
| 1907939 | Benitez Cardona, Radames | Los Altos del Esconal | 507 Media Luna Blvd Apto 708 | | | Carolina | PR | 00987 |
| 2055426 | Benitez Castro, Providencia | Res Lago de Blasina | 1 Ave. Roberto Clemente | Edif 5 Apt. 59 | | Carolina | PR | 00985 |
| 2055426 | Benitez Castro, Providencia | Res Lago de Blasina | 1 Ave. Roberto Clemente | Edif 5 Apt. 59 | | Carolina | PR | 00985 |
| 2125311 | Benitez Cruz, Mercedes M. | RR #3 Box 4823 | | | | San Juan | PR | 00926 |
| 2111550 | BENITEZ FARGAS, ANDRES | PO BOX 7882 | | | | CAROLINA | PR | 00986 |
| 1880906 | Benitez Fontanez, Isabel | O-2 D-Oeste Cudad Universitaria | | | | Juajito Alto | PR | 00975 |
| 2099824 | BENITEZ FONTANEZ, ISABEL | O-2  D OESTE | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1995980 | Benitez Garcia, Brenda L. | HC-03 Box 6521 | | | | Humacao | PR | 00791 |
| 1949627 | Benitez Hiraldo, Omayda | RR# 2 Box 130 | | | | San Juan | PR | 00926 |
| 2104157 | Benitez Lopez, Sonia | HC-04 Box 8234 | | | | Aguas Buenas | PR | 00703-0047 |
| 2028616 | Benitez Pizarro, Waleska | Urb. Rio Grande Estate | N-67 Calle 19 | | | Rio Grande | PR | 00745 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956990 | Benjamin, Jimmy Adams | 955 Calle Navarra Urb Vistamar | | | | Carolina | PR | 00983 |
| 2082868 | Benjamin, Jimmy Adams | 995 Calle Navarra | Urb. Vistamar | | | Carolina | PR | 00983 |
| 1837157 | Berastain Sanes, Elena | G-2 Gaudi Urb. Quintas Monserrate | | | | Ponce | PR | 00730 |
| 1910286 | Bercedonis Torres, Yajaira | Urb. La Monseratte Calle Guadalupe 414 | | | | Moca | PR | 00676 |
| 2022958 | Berdecia Ortiz, Antonio | Com. Sabanetas Calle 4 de Julio #169 | | | | Ponce | PR | 00716 |
| 1988267 | Berdecia Rodriguez, Leida A. | 34 Calle-Condado | | | | Ponce | PR | 00730 |
| 2091432 | Berderena Maldonado, Bernice | 6-9 Calle 30 Villa Cardena | | | | Carolina | PR | 00985 |
| 889264 | BERLINGERI PABON, CARMEN L | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 |
| 1799548 | Bermejo Ortiz, Urayoan | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 2075864 | Bermudes Miranda, Jose A. | Bo. Las Flores Coamo | PO Box 797 | | | Coamo | PR | 00769-0797 |
| 2104546 | BERMUDEZ FLORES , HILDA E | BO ESPINO KM 5.2 | | | | ANASCO | PR | 00610 |
| 2104546 | BERMUDEZ FLORES , HILDA E | PO BOX 292 | | | | ANASCO | PR | 00610 |
| 2084228 | Bermudez Flores, Carmen | PO Box 292 | | | | Anasco | PR | 00610 |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | 1641 CALLE DALIA | URB ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2734 |
| 1995376 | Bermudez Gonzalez, Nilda Milagros | Calle. 1 D 11 Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 1949982 | Bermudez Lapacetti, Amelia | Jardines del Caribe | Calle 54 2A 56 | | | Ponce | PR | 00731 |
| 2055783 | Bermudez Morales, Nancy | Apartado 689 | | | | Santa Isabel | PR | 00757 |
| 2076659 | Bermudez Rodriguez, Glorimar | E-4 Calle Amapola | | | | Guaynabo | PR | 00969 |
| 1843948 | BERMUDEZ ROMERO, IRIS C. | 363 CALLE JOSE MCDONALD MAGUEYES | | | | PONCE | PR | 00728 |
| 2076448 | BERMUDEZ SANTIAGO, MASSIEL L | PO BOX 456 | | | | ANGELES | PR | 00611 |
| 1916182 | Bermudez, Pedro Torres | 13 C Urb Villa Del Caribe | | | | Santa Isabel | PR | 00757 |
| 2112780 | Bernard Zarzuela, Sonia | 129 Faisan, Urb. Hacienda Paloma | | | | Luquillo | PR | 00773 |
| 1932964 | BERNARD ZARZUELA, SONIA | 129 FAISAN, URB. HACIENDA PALOMA | | | | LUQUILLO | PR | 00773 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 |
| 2112517 | Bernier Ortiz, Jose A. | P.O. Box 1198 | | | | Guayama | PR | 00785 |
| 781611 | BERNIER RODRIGUEZ, BRENDA | COSTA AZUL ESTATE | CALLE 4 B-1 | | | GUAYAMA | PR | 00784 |
| 1951079 | Berrios Colon, Jacqueline | 1705 B Calle Santa Ines | Urb Altamesa | | | San Juan | PR | 00921 |
| 2028702 | Berrios Colon, Monserrate | B-50 Calle 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1957856 | Berrios Cruz, Felix Humberto | HC-02 Box 15531 | | | | Aibonito | PR | 00705 |
| 1950003 | Berrios Cruz, Olga E. | HC 03 Box 8110 | | | | Barranquitas | PR | 00794 |
| 2079801 | Berrios Diaz, Maria De Los Angeles | Calle Jose PH Hernandez | FL-16 | | | Toa Baja | PR | 00949 |
| 1988427 | Berrios Figueroa, Maria Antonia | HC1 Box 4332 | | | | Barranquitas | PR | 00794 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | CARR 561 KM 26 VISTA ALEGRE | APTO. 436 | | | VILLALBA | PR | 00766 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | Urb. Est Del Mayoral 12018 Calle Guajana | | | | Villalba | PR | 00766 |
| 1841757 | Berrios Lopez, Marifely | 308 Calle Maga | Urb. Valle Abajo | | | Coamo | PR | 00769 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 2000223 | Berrios Lucas, Iris V. | Urb. Villa Del Carmen 556 Calle Salamanca | | | | Ponce | PR | 00716 |
| 1882336 | Berrios Lucas, Iris V. | Urb. Villa del Carmen 556 Calle Salamanca | | | | Ponce | PR | 00716 |
| 2060315 | Berrios Lucas, Iris V. | Urb. Villa del Carmen 556 Calle Salamanca | | | | Ponce | PR | 00716 |
| 2038207 | Berrios Lucas, Iris V. | Urb. Villa del Carmen 556 | Calle Salamanca | | | Ponce | PR | 00716 |
| 2066441 | Berrios Lugo, Sandra del C. | Calle Borgona | E 48 Villa Contesa | | | Bayamon | PR | 00956 |
| 2045116 | Berrios Lugo, Sandra Del C. | E-48 Calle Borgonia Villa Contesa | | | | Bayamon | PR | 00956 |
| 1887694 | Berrios Martinez, Nilda T | Barrio Posto HC4 Box 8554 | | | | Coamo | PR | 00769 |
| 1981636 | Berrios Martinez, Nilda T. | Barrio Pasto | HC4 Box 8554 | | | Coamo | PR | 00769 |
| 1951481 | Berrios Morales, Carmen L. | Apartado 382 | | | | Loiza | PR | 00772 |
| 2105142 | Berrios Morales, Ilia I. | Apartado 382 | | | | Loiza | PR | 00772 |
| 2040338 | Berrios Morales, Ilia I. | Aportado 382 | | | | Loíza | PR | 00772 |
| 1911858 | Berrios Rivera, Nancy Sala | PO Box 937 | | | | Garrochales | PR | 00652 |
| 1939120 | Berrios Rodriguez, Hector M. | 670 Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 2098282 | Berrios Rodriguez, Norma I. | Apartado 757 | | | | Guaynabo | PR | 00970 |
| 1866176 | BERRIOS ROSARIO, JOSE A. | PO BOX 370551 | | | | CAYEY | PR | 00737 |
| 1987944 | BERRIOS TORRES, GRECHENMARIE | HC 3 Box 18339 | | | | RIO GRANDE | PR | 00745 |
| 233082 | BERRIOS TORRES, IVELISSE | URB LEVITTOWN 3212 | PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 2110422 | Berrios Vega, Carmen Ana | 23804 Carr. 743 Bo Vegas | | | | Cayey | PR | 00736 |
| 1918349 | BERRIOS VEGA, JOSE G | AJ 21 CALLE 53 | URB. REXVILLE | | | BAYAMON | PR | 00956 |
| 2010592 | Berrios Velazquez, Solimar | PO Box 1514 | | | | Toa Alta | PR | 00954 |
| 2124913 | Berrios Williams , Myrna L | A-14 Calle I | | | | Fajardo | PR | 00738 |
| 2103109 | Berrius Morales, Carmen L | Apartado 382 | | | | Loiza | PR | 00772 |
| 2039166 | Berrocales Vega, Angel M | HC-10 Box 163 | | | | Sabana Grande | PR | 00637 |
| 2063193 | Betancourt Caldaron, Betty L. | #285 C/Peru Las Jolones | | | | Rio Grande | PR | 00745 |
| 2071986 | Betancourt Calderon, Betty L | #285 Calle Paris Parc La Dolores | | | | Rio Grande | PR | 00745 |
| 1998615 | Betancourt Calderon, Carmen D | Po Box 3212 | | | | Rio Grande | PR | 00745 |
| 2072770 | Betancourt Conde, Asael | HC 61 Box 4221 | | | | Trujillo Alto | PR | 00976 |
| 2085414 | BETANCOURT CORTES, IRIS M. | HC 8 BOX 68602 | | | | ARECIBO | PR | 00612 |
| 2056474 | BETANCOURT CRUZ, MARILYN | BOX 689 | | | | HATILLO | PR | 00659 |
| 1970169 | BETANCOURT DIAZ, MARIA DEL C. | RR 18 BOX 741 | | | | SAN JUAN | PR | 00926 |
| 1975267 | BETANCOURT FIGUEROA, DORIS | URB BORINQUEN GARDENS SECT | 115 CALLE POPPY BETANCOURT | | | SAN JUAN | PR | 00926-6403 |
| 896127 | BETANCOURT GARCIA, EMILIA | PO BOX 1281 | | | | CAROLINA | PR | 00986 |
| 1984535 | Betancourt Garcia, Sonia Margarita | HC 4 Box 8614 | | | | Canovanas | PR | 00729-9778 |

Exhibit AG

124th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835874 | Betancourt Guadalupe, Arlette | 3D1 Calle  111 Monte Brisas 3 | | | | Fajardo | PR | 00738 |
| 2107279 | Betancourt Negron, Luz O. | HC-03 Box 7570 | | | | Canovanas | PR | 00729 |
| 1871794 | Betancourt Ocasio, Ana  I | PO Box 1102 | | | | Coamo | PR | 00769 |
| 2079818 | Betancourt Rivera, Agnes | 686 Bernardette | Urb Lourdes | | | Trujillo Alto | PR | 00976 |
| 1847566 | BETANCOURT RIVERA, RUTH | R-13 CALLE 18 URB-VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1847566 | BETANCOURT RIVERA, RUTH | HC 4 BOX 8612 | | | | CANOVANAS | PR | 00729 |
| 2085060 | BETANCOURT TOLEDO, ENID Y. | URB. RIO GRANDE ESTATES | #12229 REINA MARGARITA | | | RIO GRANDE | PR | 00745 |
| 2099588 | Betancourt Toledo, Enid Y. | Urb. Rio Grande Estates | #12229 Reina Margarita | | | Rio Grande | PR | 00745 |
| 1975137 | Beyley Perez, Maria M. | P.O. Box 360905 | | | | San Juan | PR | 00936 |
| 1975137 | Beyley Perez, Maria M. | Ave. San Ignacio #22 | Cond. Plaza del Palmar | | | Guaynabo | PR | 00969 |
| 52627 | BEZAREZ NAZARIO, ARLENE | CALLE GARDENIA | PASEO DE LAS FLORES 3 | | | SAN LORENZO | PR | 00754 |
| 52627 | BEZAREZ NAZARIO, ARLENE | PO BOX 961 | | | | SAN LORENZO | PR | 00754 |
| 2043108 | Biaggi Rivera, Wanda I | 905  Rosendo Viterbo Country Club | | | | San Juan | PR | 00924 |
| 2014788 | BIERD RIVERA, AXEL B. | LOS CHOFERES 48 CALLE RAFAEL SANTANA | | | | SAN JUAN | PR | 00926 |
| 1256320 | BLANCA A RAMOS FUMERO | 15 CALLE CAÑITAS | | | | LAJAS | PR | 00667 |
| 1174224 | BLANCA RUIZ VELEZ | URB COFRESI | CALLE ALEJANDRO TAPIA #39 | | | CABO ROJO | PR | 00623 |
| 684250 | Blanco Collaz, Jose H | HC 01 Box 6072 | | | | Orocovis | PR | 00720-9701 |
| 2107147 | Blanco Collazo, Jose H | HC 01 Box 472 | | | | Orocovis | PR | 00720-9704 |
| 2124484 | Blanco Fernandez, Jose E. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 |
| 2027493 | Blanco Ortiz, Rodolfo | Ramon E Betances | | | | Mayaguez | PR | 00680 |
| 2037915 | Blanco Rivera, Edna M. | HC 02 Box 4750 | | | | Coamo | PR | 00769 |
| 1831599 | Blanco Rivera, Edwin R | Hc-02 Box 11425 | | | | Lajas | PR | 00661 |
| 781911 | Blanco Rivera, Nelly Y. | HC 01 Box 5846 | | | | Orocovis | PR | 00720-9703 |
| 2069703 | Blanco Rivera, Nelly Y. | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 |
| 2006273 | Blanco Torres, Liduvina | PMB 23 P.O Box 30400 | | | | Manati | PR | 00674 |
| 2119848 | Blanco Torres, Victor Al | HC 07 Box 3989 | Carr 505 Km 2.3 | | | Ponce | PR | 00731-9666 |
| 2029789 | Blas Blas, Evangelina | PO Box 3634 | | | | Aguadilla | PR | 00605 |
| 1944714 | Blasini Brito, Elga | D-3 Calle Diana Santa Rosa | | | | Caguas | PR | 00725 |
| 2009604 | Blasini Brito, Elga | D-3 Calle Diana Santa Rosa | | | | Caguas | PR | 00725 |
| 2105982 | Bobe Salcedo, Carlos Javier | Urb. Reparto Universidad | Calle 2 I-16 | | | San German | PR | 00683 |
| 2090897 | Bocachica Colon, Elsa | HC -01 Box 7852 Bo Vacas | | | | Villalba | PR | 00766 |
| 1994151 | BOCACHICA COLON, ELSA | HC 1 BOX  17852 | | | | VILLALBA | PR | 00766-9854 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 |
| 2116082 | Bodon Laboy, Lissette | Estancias del Golf Club 668 | | | | Ponce | PR | 00730 |
| 2110915 | BODON LABOY, LISSETTE | ESTANCIAS DEL GOLF CLUB 668 | | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084536 | BON NAZARIO, CARMEN AURELIS | CALLE 8A BLOQUE 30 B-5 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2122687 | Bones Cruz , Francisco | HC 02 BOX 8041 | | | | Santa Isabel | PR | 00757 |
| 1956364 | BONES CRUZ, FRANCISCO | HC 2 BOX 8041 | | | | SANTA ISABEL | PR | 00757 |
| 2109903 | Bones Ortiz, Aida L. | #100 Bda. Los Mercedes | | | | Arroyo | PR | 00714 |
| 1218558 | Bonet Alicea, Iris M. | HC 1  Box 1048-B | | | | Arecibo | PR | 00612 |
| 1218558 | Bonet Alicea, Iris M. | HC 1  Box 1048-B | | | | Arecibo | PR | 00612 |
| 1994939 | Bonet Arizmendi, Maria  E. | HC 1 Box 5014 | | | | Rincon | PR | 00677 |
| 54271 | Bonet Cruz, Olga I | Box 1077 | | | | Quebradilla | PR | 00678 |
| 2054383 | Bonet Gaudier, Carmen M. | 368 Salvador Brau Urb Floral Park | | | | San Juan | PR | 00917 |
| 2078197 | Bonet Mendez, Yolanda | HC 1 BOX 4737 | | | | Rincon | PR | 00677-8800 |
| 2079390 | Boneta Arroyo, LIlliam M. | Jardines De Bubao D-28 | | | | Utuado | PR | 00641 |
| 2083784 | Bonilla Acevedo , Elizabeth | HC-58 BOX 14711 | | | | Aguada | PR | 00602 |
| 54456 | BONILLA ACEVEDO, ELIZABETH | HC-58 BOX 14711 | | | | AGUADA | PR | 00602 |
| 1846656 | Bonilla Andujar, Jose O | HC-02 Box 23769 | Rosario | | | Mayaguez | PR | 00680 |
| 1968622 | Bonilla Andujar, Jose O. | HC-02 Box 23769 | | | | Rosario Mayaguez | PR | 00680 |
| 1995612 | BONILLA AVILES, LOURDES T | HC 61 BOX 35420 | | | | AGUADA | PR | 00602 |
| 2022997 | BONILLA BONILLA, HECTOR | PO BOX 1747 | | | | RINCON | PR | 00677 |
| 54569 | BONILLA CARMONA, CARMEN | HC 50 BOX 22953 | | | | SAN LORENZO | PR | 00754 |
| 1986849 | BONILLA CINTRON, ORLANDO | HC 1 BOX 4424 | | | | JUANA DIAZ | PR | 00795 |
| 2022678 | Bonilla De Jesus, Maria V. | J-13 Calle Clavel Jardines 2 | | | | Cayey | PR | 00736 |
| 1944782 | Bonilla Diaz, Enrique  J | Calle Guillermo Davila #5 | | | | Junco | PR | 00777 |
| 1864751 | Bonilla Diaz, Jacqueline | HC 2 Box 7443 | | | | Camuy | PR | 00627-9115 |
| 1678759 | BONILLA DIAZ, JACQUELINE | HC 2 BOX 7443 | | | | CAMUY | PR | 00627 |
| 2089443 | BONILLA FIGUEROA, SANDRA I. | B-2 CALLE CASTRO VILLA SAN ANTON | | | | CAROLINA | PR | 00987 |
| 2039061 | Bonilla Mateo, Elaine Enid | 8059 Carr. 704 | | | | Coamo | PR | 00769 |
| 1980379 | Bonilla Medina, Juan | Urb. Montemar #39 | | | | Aguada | PR | 00602 |
| 2027731 | Bonilla Mendez, Jose L | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 |
| 2027381 | Bonilla Mendez, Jose L | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 |
| 54918 | Bonilla Mendez, Jose L | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 |
| 2031284 | Bonilla Mendez, Josi L | Cart 412 KM 0.5 | | | | Rincon | PR | 00677 |
| 1628487 | Bonilla Miranda, Bethzaida | 38 Urb. Estancias de Sierra Maestra | | | | Añasco | PR | 00610 |
| 1996088 | Bonilla Ortiz, Jamie | PO Box 1482 | | | | Coamo | PR | 00769 |
| 2011352 | Bonilla Reynoso, Reinaldo A | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 2062579 | BONILLA RIVERA, MARGARITA | RES. MANUEL A. PEREZ | 455 C/SICILIA E-80 | | | SAN JUAN | PR | 00923 |
| 55161 | BONILLA RIVERA, VICTOR M | APARTADO 373003 | | | | CAYEY | PR | 00737 |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ALTURAS DEL ALBA | G 8 CALLE LUNA | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

124th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056897 | BONILLA RODRIGUEZ, ANNETTE | ALTURAS DEL ALBA | G 8 CALLE LUNA | | | VILLALBA | PR | 00766 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 |
| 55281 | BONILLA SANCHEZ, VICTOR M. | PO BOX 327 | | | | SAN LORENZO | PR | 00754 |
| 1964591 | Bonilla Santiago, Yamary | Urb. Costa Sur | Calle Brisas Del Mar C-13 | | | Yauco | PR | 00698 |
| 2066962 | Bonilla Vazquez, Delia | C19-N78 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 55588 | Borges Bonilla, Carmen | Urb. San Jose D 2 | | | | Aibonito | PR | 00705 |
| 55588 | Borges Bonilla, Carmen | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 1972139 | BORGES ORTIZ, JUAN A. | BA. FELICIA #113 ELIFAZ OZTOLAZA | | | | SANTA ISABEL | PR | 00757 |
| 782172 | BORGOS ERAZO, LIZZETTE | PARQUE SAN MIGUEL | CALLE 2 D 2 | | | BAYAMON | PR | 00959 |
| 2002723 | BORIA MORALES, LUZ | SUITE 8 | PO BOX 1980 | | | LOIZA | PR | 00772 |
| 2084193 | BORRAS BORRERO, ANTONIO O. | URB JARDS DE CAROLINA | H11 CALLE I | | | CAROLINA | PR | 00987 |
| 2015819 | BORRERO FRATICELLI, MIGDALIA | PO BOX 560525 | | | | GUAYANILLA | PR | 00656 |
| 2073469 | Borrero Heredia, Jose A. | PO Box 871 | | | | Jayuya | PR | 00664 |
| 2020134 | Borrero Hernandez , Juan | Parc. El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 |
| 1990777 | BORRERO IRIZARRY, LILLIAN I | URB. PERLA DEL SUR | 2524 CALLE COMPARSA | | | PONCE | PR | 00717 |
| 2085416 | BORRERO PAGAN, WANDALINA | PO BOX 36 | | | | PATILLAS | PR | 00723-0036 |
| 2065961 | BORRERO PAGAN, WANDALINA | PO BOX 36 | | | | PATILLAS | PR | 00723 |
| 1101804 | BORRERO PAGAN, WANDALINA | P.O. BOX 36 | | | | PATILLAS | PR | 00723 |
| 1812419 | Borrero Rivera, Juan E | PO Box 30581 | | | | San Juan | PR | 00929 |
| 1852017 | Borrero Roman, Ada | Apartado 927 | | | | Ensenada | PR | 00647 |
| 2053147 | BORRERO ROMAN, FELIX | BOX 296 | | | | ENSENADA | PR | 00647 |
| 2118246 | BORRERO TORRES, EVELYN | VILLA FLORES | 2610 CALLE TRINITARIA | | | PONCE | PR | 00716-2924 |
| 1866272 | BORRERO TORRES, MAYRA L. | HC- 01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 2039353 | Borrero Torres, Mayra L. | HC01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 2008493 | Borrero Torres, Mayra L. | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 2008504 | Borrero Valentin, Otilio | Urb. Hacienda La Matilde Paseo Morell | Campos #5685 | | | Ponce | PR | 00728 |
| 2046309 | Borrero Valentin, Otilio | Urb Hacienda La Matilde Paseo Morell Campos #5685 | | | | Ponce | PR | 00728 |
| 2017989 | Boscana Quinones, Lucy | Urb. Tomas C. Maduro 4 #89 | | | | Juana Diaz | PR | 00795 |
| 1973852 | Bosch Acosta, Erick | Calle Israel Num. M-289 | Urbanizacion Rolling Hills | | | Carolina | PR | 00987 |
| 2083954 | BOSCH CLAUDIO, JAIME | V-34 TUREY | EXT. CAGUAX | | | CAGUAS | PR | 00725 |
| 2078166 | BOSQUE MEDINA, MARIA DEL C | HC 4 BOX 14245 | | | | MOCA | PR | 00676-9696 |
| 2041569 | Bosques Quintana, Mayra | PO Box 4549 | | | | Aguadilla | PR | 00605 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2004127 | Bourdon Marquez, Jorge | PO Box 652 | | | | Rincon | PR | 00677 |

Exhibit AG

124th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1948882 | Bourguignon Soto, Mariluz | 2607 Villa Flores Trinitaria | | | | PONCE | PR | 00716 |
| 2018197 | Boyenger, Lesmes R. | Carr 845 Km 1.5 100 | Apt. 9202 | | | San Juan | PR | 00926-4526 |
| 2099928 | Bracero Cotty, Maida E. | 4981 Zumbador Urb. Casamia | | | | Ponce | PR | 00728 |
| 1982657 | BRANDI ORTIZ, ELISANTA | URB DEL CARMEN-CALLE 2 #30 | | | | JUANA DIAZ | PR | 00795 |
| 2024190 | Bravo Guma, Rosario | 42 Calle Onix Urb. Lamela | | | | Isabela | PR | 00662 |
| 2024190 | Bravo Guma, Rosario | PO Box 18 | | | | Isabela | PR | 00662 |
| 1975669 | Bravo Guma, Rosario | PO Box 18 | | | | Isabela | PR | 00662 |
| 1975669 | Bravo Guma, Rosario | 42 Calle Onix | Urb Lamela | | | Isabela | PR | 00662 |
| 1851234 | BRAVO RAMIREZ, CARMEN J | U. GRILLASCA 2231 | CALLE RITO MOREL CAMPES | | | PONCE | PR | 00717-0563 |
| 2062174 | Bravo Ramos, Jose  F | HC 5 Box 55023 | | | | Aguadilla | PR | 00603 |
| 2078452 | Bravo Ramos, Jose F. | HC5 Box 55023 | | | | Aguadilla | PR | 00603 |
| 2077568 | Breban Mercado, Luz M. | HC-3 Box 4654 | | | | Adjuntas | PR | 00601 |
| 1174563 | BRENDA I GILBES LOPEZ | URB VILLA DEL REY | 4 A 9 CALLE 23A | | | CAGUAS | PR | 00725 |
| 57397 | BRENDA J LUGO RAMOS | HC 10 BOX B13 | | | | SABANA GRANDE | PR | 00637 |
| 2082674 | Brenes Concepcion, Miguel | 52 SAN IGNACIO URB. LIRIOS CALS | | | | JUNCOS | PR | 00777 |
| 2114593 | BRITO VAZQUEZ, OLGA L | URB LOMA ALTA | H24 CALLE 7 | | | CAROLINA | PR | 00987-6914 |
| 1944679 | Brito Villa, Jose Luis | Apartado 1272 | | | | San German | PR | 00683 |
| 2050089 | BROCO OLIVERA, ALLY A. | URB. VALLE HERMOSO | S0-29 CALLELIMA | | | HORMIGUEROS | PR | 00660 |
| 2029857 | Brown Oquendo, Pedro | 2680 Urb Perla del Sur | | | | Ponce | PR | 00717 |
| 2003996 | Brun Maldonado, Connie | Urb. Santa Teresita | 6232 Calle San Andres | | | Ponce | PR | 00730 |
| 1972059 | BRUNET OCASIO, EDNA I. | PO BOX 50669 LEVITTOWN | | | | TOA BAJA | PR | 00950 |

**<u>Exhibit AH</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AI**

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971811 | BRUNO FIGUEROA, LUIS H. | A-1 CALLE LIMA-OASIS GARDENS | | | | GUAYNABO | PR | 00969 |
| 2022185 | Bruno Sierra, Ernesto | PO Box 33 | | | | Vega Baja | PR | 00694-0033 |
| 1970791 | Buitrago-Gonzalez, Mirelly | 106 Fleischhacker Pl | | | | Mooresville | NC | 28117 |
| 681032 | BUJOSA ALICEA, JOSE A. | HC 02 BOX 5108 | | | | LARES | PR | 00669 |
| 2114725 | Bulgado Diaz, Pedro J. | Urb. Reparto Metropolitano #867 | | | | SAN JUAN | PR | 00920 |
| 2092651 | Burgos Agosto, Jessica | Apartado 623 | | | | Villalba | PR | 00766 |
| 2050219 | BURGOS AGOSTO, JESSICA | CARRETERA 545 FINAL BO ACE,TUNA | APARTADO 623 | | | VILLALBA | PR | 00766 |
| 2092651 | Burgos Agosto, Jessica | Carretera 545 Final Bo Aceituna | | | | Villalba | PR | 00766 |
| 1939695 | Burgos Amaro, Lydia | P.O. Box 1271 | | | | Yabucoa | PR | 00767-1271 |
| 1981652 | BURGOS BURGOS, JUAN O. | HC 2 BOX 7264 | | | | OROCOVIS | PR | 00720 |
| 1972670 | Burgos Colon, Lillian Del C. | V 34 Turey Ext. Caguax | | | | Caguas | PR | 00725 |
| 1940002 | Burgos Cruz, Mary A | 2353 Pendula Urb Cor Caobos | | | | Ponce | PR | 00716 |
| 1980760 | Burgos de Sastre, Maria P. | B-17 Calle 3 | Urb. San Martin I | | | Juana Diaz | PR | 00795 |
| 2017241 | Burgos Figueroa, Doris | Sta. Elena III 153 Monte | | | | Guayanilla | PR | 00656 |
| 1834846 | Burgos Garcia, Aida Esther | Urb.Llanos de Santa | Isabel calle 3 Casa B-I | | | Santa  Isabel | PR | 00757 |
| 59756 | BURGOS LOPEZ, MICHELLE | HC 74 BOX 6681 | | | | CAYEY | PR | 00736 |
| 2044726 | BURGOS MOLINA, MARIA D | BRISAS DE MARAVILLA CALLE BELLA VISTA A12 | | | | MERCEDITA | PR | 00715 |
| 2054912 | Burgos Morales, Jose M. | HC-01 Box 9567 | | | | Penuelas | PR | 00624 |
| 2007798 | BURGOS NEVAREZ,  ISRAEL | URB JDNES DE FLAMBOYAN | 98 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 2085214 | Burgos Ortiz, Noelia T. | HC01 Box 12220 | | | | Coamo | PR | 00769 |
| 1944602 | Burgos Ortiz, Olga Iris | Carr 189 Cond. Caminito Apt. 2502 | | | | Gurabo | PR | 00778-3082 |
| 2090988 | BURGOS PEREZ, KENNETH | HC 01 BOX 4933 | | | | JUANA DIAZ | PR | 00795 |
| 2069695 | BURGOS RAMOS, LUZ LEIDA | 1019 DUENDE SAN ANTONIO | | | | PONCE | PR | 00728-1611 |
| 2071607 | Burgos Rivera, Maribel | #47B Zaya Verde Hato Tejas | | | | Bayamon | PR | 00959 |
| 1986720 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 2082115 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 1964955 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | | Yauco | PR | 00698 |
| 2094543 | Burgos Rodriguez, Olga M. | Urb. Las Leandras, C-21 JJ-7 | | | | Humacao | PR | 00791 |
| 2008784 | BURGOS RODRIGUEZ, ROSA MARIA | PO BOX 1838 | | | | JUANA DIAZ | PR | 00795 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 1629583 | Burgos Rosado, Ramon L. | PO Box 2366 | | | | Canovanas | PR | 00729 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920524 | Burgos Ruiz, Maria De Los Angeles | Box 428 | | | | Juana Diaz | PR | 00795 |
| 1937120 | Burgos Santiago, Iris V. | Villa Camarero | 5514 Calle San Remo | | | Santa Isabel | PR | 00757 |
| 2101971 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 URB BONNEVILLE MANOR | | | | CAGUAS | PR | 00727-4840 |
| 2101971 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 URB BONNEVILLE MANOR | | | | Caguas | P.R. | 00727-4840 |
| 1973200 | Burgos Santos, Rafael | A3-8 Calle 43 Urb. Bonn Manor | | | | Caguas | PR | 00727-4840 |
| 1932632 | Burgos Suarez, Ramiro | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 |
| 1935533 | Burgos Velez, Pura | 109 4 Ext Ruig | | | | Humacao | PR | 00791 |
| 1994177 | Burgos Velez, Wanda Enid | Urb. Ext Jardines de Coalmo | C/ 17 M-1 | | | Coamo | PR | 00766 |
| 1994177 | Burgos Velez, Wanda Enid | HC-02 Box 5637 | | | | Villalba | PR | 00766 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 2035627 | BURGOS, RICARDO IVAN | COM. STA. MARTA | C 36 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1946072 | Burgos, Ricardo Ivan | Comsta Marta Calle 3-C-36 | | | | Juana Diaz | PR | 00795 |
| 1946072 | Burgos, Ricardo Ivan | Comsta Marta Calle 3-C-36 | | | | Juana Diaz | PR | 00795 |
| 2035627 | BURGOS, RICARDO IVAN | HC 05 BOX 5718 | | | | JUANA DIAZ | PR | 00795 |
| 1946072 | Burgos, Ricardo Ivan | HC-05 Box 5718 | | | | Juana Diaz | PR | 00795 |
| 1946072 | Burgos, Ricardo Ivan | HC-05 Box 5718 | | | | Juana Diaz | PR | 00795 |
| 1988329 | Buxo Torres, Ilia | Urb. Bosque Llano, Calle Bucare 407 | | | | San Lorenzo | PR | 00754 |
| 1985711 | Caballero del Valle, Carmen M | 2H 45 Parque del Condado | | | | Caguas | PR | 00727 |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | B7 155 GRIMALDI | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ | DIVISION DE SERVICIOS LEGALES | | SAN JUAN | PR | 00936-8190 |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | PO BOX 10170 | | | | SAN JUAN | PR | 00908 |
| 2125064 | Caballero Quinones , Myriam | J-8 Calle K | Monte Brisas I | | | Fajardo | PR | 00738 |
| 2124814 | Caballero Quinones, Myriam | J-8 Calle K Monte Brisas I | | | | Fajardo | PR | 00738 |
| 2119456 | CABALLERO RIVERA, EDWARD | HC 01 BOX 2820 | | | | FLORIDA | PR | 00650 |
| 2111055 | Caballero Rodriguez, Eloy A. | P.O. Box 555 | | | | Manati | PR | 00674 |
| 1989759 | CABALLERO RODRIGUEZ, MARITZA | CANTITO ABAJO | BUZON #4 | | | MANATI | PR | 00674-7001 |
| 2022809 | Caballero Viera, Marcos | #249 Trinitaria St. Urb. Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2096101 | CABAN ACEVEDO, CLARY | URB. LOS RODRIGUEZ A3 | | | | CAMUY | PR | 00627 |
| 1970787 | Caban Acevedo, Clary | Urb. Los Rodriguez A-3 | | | | Camuy | PR | 00627 |
| 2085535 | CABAN ACEVEDO, HAYDEE | HC-61 BOX 5184 | | | | AGUADA | PR | 00602 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860648 | Caban Acevedo, Maria S. | 4W13 223 Colinas de Fairview | | | | Trujillo Alto | PR | 00976 |
| 431068 | CABAN CORTES, RAWELL | APT PO BOX 771 | CARR 110 | | | MOCA | PR | 00676 |
| 1964700 | CABAN GONZALEZ, ELBA LUISA | 109 VILMA BAREA | | | | MOCA | PR | 00676 |
| 1969078 | Caban Medina , Vimary | HC-4 Box 14245 | | | | Moca | PR | 00676 |
| 1978997 | Caban Soto, Delia | 320 Calle Deljin | | | | Isabela | PR | 00662 |
| 1993766 | Caban Velez, Edwin | Cond. Parque Arcuiris 227 Calle 2 | Apt. 243D | | | Trujillo Alto | PR | 00976 |
| 1983069 | CABON ACEVADO, CLARY | URB LOS RODRIGUEZ A-3 | | | | CAMUY | PR | 00627 |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 |
| 62164 | CABRERA GARCIA, NAYDA | APARTADO 1237 | | | | COROZAL | PR | 00783 |
| 2065982 | CABRERA GARCIA, NAYDA | APARTADO 1237 | | | | COROZAL | PR | 00783 |
| 1168813 | Cabrera Nieves, Annette | 154 Calle Nardo Estancias | de la Fuente | | | Toa Alta | PR | 00953 |
| 1971653 | Cabrera Nieves, Lourdes M. | Bloque 44 #11 | Calle 53 Urb. Miraflores | | | Bayamon | PR | 00957 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 1835073 | CABRERA OLIVERAS, JORGE R | VILLAS DE CASTRO | JJ -1 CALLE 600 | | | CAGUAS | PR | 00725 |
| 2021425 | Cabrera Oreugo, Nadya A. | Calle Verberau #964 Country Club | | | | San Juan | PR | 00924 |
| 1942157 | Cabrera Ortiz, Ivette | 500 Ave Nor Fe Apt 3501 | Cond. Vistas de Monte Casino | | | Toa Alto | PR | 00951 |
| 2007818 | Cabrera Rivera, Maria I. | HC-4 Box 8807 | | | | Comerio | PR | 00782-9706 |
| 1966987 | CABRERA SOTOMAYOR, JUAN E. | CALLE 4 H-14 URB.LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 906021 | CABRERA VARGAS, JAVIER | 131 CALLE CANARIO | | | | CAGUAS | PR | 00727 |
| 2103379 | Cabrero Andino, Iris L. | C/Leo # 82 Brisa de Loiza | | | | Canovanas | PR | 00729 |
| 2118016 | CACERES FONTANEZ, MARIA DE LOS A | PO BOX 873 | | | | NAGUABO | PR | 00718 |
| 2023241 | Caceres Fonte, Belkys | Apt. 8042 | | | | Caguas | PR | 00726 |
| 2114913 | CACERES SANCHEZ, LOURDES | URB. MABU A-18 CALLE 1 | | | | HUMACAO | PR | 00791 |
| 2038925 | Caez Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 |
| 2080615 | Caez Fermaint, Rosa Maria | PO box 143256 | | | | Arecibo | PR | 00614 |
| 1044942 | CAEZ HERNANDEZ, LUZ | 223 URB VILLAS DEL BOSQUE | CALLE GIRASOL G5 | | | CIDRA | PR | 00739 |
| 1966936 | Caez Velez, Felipe | Bo. Jagual (Melilla) | Apartado 901 | | | San Lorenzo | PR | 00754 |
| 1958057 | Caguias Torres, Angel M. | PO Box 267 | | | | PENUELAS | PR | 00624 |
| 2105317 | Caguias Vega, Virgen M. | URB. LA CONCEPCION # 161 CALLE DEL CARMEN | | | | GUAYANILLA | PR | 00656 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1934213 | Caguias Vega, Virgen Milagros | Urb. La Concepcion #161 Calle del Carmen | | | | Guayanilla | PR | 00656 |
| 2121021 | CAJIGAS CABRERA, MAGNOLIA | HC 3 BOX 12193 | | | | CAMUY | PR | 00627 |
| 1047899 | CAJIGAS CABRERA, MAGNOLIA | HC-3 BOX 12193 | | | | CAMUY | PR | 00627 |
| 2124837 | Cajigas Matias, Blanca E. | PO Box 54 | | | | Angeles | PR | 00611 |
| 2060613 | CALCANO CLAUDIO, CRISTELA | 270 CALLE RUISENOR | REPTO. SAN JOSE | | | CAGUAS | PR | 00727 |
| 2086763 | Caldas Roman, Bethzaida | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 2100664 | Caldas Roman, Carmen E. | 548 Bo Guaniquilla | | | | Aguada | PR | 00602 |
| 2010967 | Caldas Sanchez, Hebe M. | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 |
| 1959480 | Caldero Perez, Israel | HC 4 Box 6991 | | | | Corozal | PR | 00783 |
| 1981453 | CALDERO PEREZ, ISRAEL | HC-4 BOX 6991 | | | | COROZAL | PR | 00783 |
| 1977260 | Calderon Agosto, Elly Marie | Urb Santa Rosa Calle 20 Bloq 25 Casa 21 | | | | Bayamon | PR | 00959 |
| 1712147 | Calderon Andino, Humberto | Urb Roosevelt 306 | Calle Hector Salaman | | | San Juan | PR | 00918 |
| 1976421 | Calderon Calderon, Helen | RR 05 Box 9273 | | | | Toa Alta | PR | 00953-9213 |
| 63548 | CALDERON CLEMENTE, ANA L | HC 2 Box 7422 | | | | Loiza | PR | 00772 |
| 63548 | CALDERON CLEMENTE, ANA L | TORRECILLA BAJA | HC01 7358 | | | LOIZA | PR | 00772 |
| 2034588 | CALDERON COLON, LUCY | 42 BUENA VISTA | CALLE LOS PINOS | | | CAROLINA | PR | 00985 |
| 1957429 | Calderon Concepcion, Jose C. | HC-61 Box 4382 | | | | Trujillo Alto | PR | 00976 |
| 63647 | CALDERON FERNANDEZ, ANA M | CALLE-B J-2 | REPARTO MONTELLANOS | | | CAYEY | PR | 00736 |
| 2050747 | Calderon Figueroa, Jose M | S-547 C/ San Ciprian | Urb Lirios Cala II | | | Juncos | PR | 00777 |
| 2052111 | Calderon Olmo, Luz N. | Calle 5B IA-16 | Rio Grande States 5 | | | Rio Grande | PR | 00745 |
| 2015801 | Calderon Pastor, Marisol | PO Box 2516 | | | | Rio Grande | PR | 00745 |
| 1979205 | Calderon Pastor, Marisol | PO Box 2516 | | | | Rio Grande | PR | 00745 |
| 1225379 | CALDERON RODRIGUEZ, JEANNETTE M | URB ESTANCIAS DEL CARMEN | 4319 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 1225379 | CALDERON RODRIGUEZ, JEANNETTE M | MUNICIPIO DE PONCE | APARTADO 1709 | | | PONCE | PR | 00733-1709 |
| 1873552 | Calderon Rodriguez, Jose D. | Urb. Los Caobos 639 Aceitillo | | | | Ponce | PR | 00731 |
| 1891610 | Calderon Romero, Maria Luisa | HC-2 Box 7435 | | | | Loiza | PR | 00772 |
| 1998693 | Calderon Santos, Maria De Los A. | HC04 Box 8618 | | | | Canovanas | PR | 00729 |
| 1791397 | Calderon Santos, Maria Del los A | HC 04 Box 8618 | | | | Canovanas | PR | 00729 |
| 1158907 | CALDERON TORRES, ALAN | HC 7 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2080573 | CALDERON TORRES, HECTOR | B-94 CALLE CALDIOLA | | | | CANOVANAS | PR | 00729 |
| 2096914 | CALDERON TORRES, HECTOR | B-94 LLADIOLA LOIZA VALLEY | | | | CANOVANAS | PR | 00729 |
| 1754522 | Calderon-Romero, Soraida | HC 2 Box 7302 | | | | Loiza | PR | 00772 |
| 1754522 | Calderon-Romero, Soraida | 1108 E 6th Avenue | | | | Mitchell | SD | 57301 |
| 2051431 | Calero Diaz, Walter | Bo. Guerrero Sect. Zarot Bzu 21 | | | | Isabela | PR | 00662 |
| 2048387 | CALERO DIMAIO, JOHNATAN | COMUNIDAD RAMAL B2. 35 D | | | | ISABELA | PR | 00662 |
| 1944752 | Cales Rivera, Edwin | Box 1035 | | | | San German | PR | 00683 |
| 1988348 | Caliz Ramirez, Raquel Maria | PP 61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 |
| 2119803 | CALLZO HEREDEN, CARMEN G. | HC 02 BOX 6481 | | | | UTUADO | PR | 00641 |
| 2126266 | Calzada Jimenez, Ramon A | Cond Bello Horizonte | Apt 1208 | | | San Juan | PR | 00924 |
| 2034305 | Camacho Alicea, Elba N | HC1 Box 3349 | | | | Adjuntas | PR | 00601 |
| 1951414 | Camacho Alicea, Elba N. | HC 1 Box 3349 | | | | Adjuntas | PR | 00601 |
| 2019905 | Camacho Baez, Wanda I. | 176 Calle Golondrinas | | | | Humacao | PR | 00791 |
| 2100816 | Camacho Colberg, Roberto | 3013 Alejandvino Apt.2101 | | | | Guaynabo | PR | 00969 |
| 1993024 | Camacho Colon, Walberto | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 2107518 | Camacho Colon, Walberto | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 1874403 | Camacho Colon, Walberto | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 2101756 | Camacho Delgado, Emilio | Villas De San Cristoball II | 365 Calle ILan | | | Las Piedras | PR | 00771 |
| 1842553 | Camacho Gonzalez, Jose R | Calle Andres Valcarel Buzon | M-F 51 | | | Trujillo Alto | PR | 00976 |
| 2076523 | Camacho Hernandez, Bexaida | 2363 Eureka Urb. Constancia | | | | Ponce | PR | 00717-2324 |
| 1986738 | Camacho Laboy, Hector Luis | Calle 1 #115 Bo La Luna | | | | Guanica | PR | 00653 |
| 1986738 | Camacho Laboy, Hector Luis | HC-37 Box 3737 | | | | Guanica | PR | 00653 |
| 705025 | CAMACHO MALDONADO, LUZ MARIA | E-44 CALLE 12 VALLE UNIVERSITARIA | | | | HUMACAO | PR | 00791-4379 |
| 1861695 | CAMACHO MATEO, ELSIE V. | HC 61 BOX 4154 | | | | TRUJILLO ALTO | PR | 00976 |
| 982073 | CAMACHO MELENDEZ, EDGARDO | URB EL ROSARIO | M24 CALLE C | | | VEGA BAJA | PR | 00693-5726 |
| 2103955 | CAMACHO PAGON, WILMA IVETTE | URB. EL CONVENTO CALLE 2 A-11 | | | | SAN GERMAN | PR | 00683 |
| 2008855 | Camacho Perez, Josue Doel | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 |
| 1934075 | Camacho Perez, Josue Doel | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 |
| 1841590 | Camacho Phi, Angel L | PO Box 604 | | | | Lajas | PR | 00667 |
| 1358255 | CAMACHO RAMOS, MARLENE | PO BOX 572 | | | | CIDRA | PR | 00739 |
| 2101265 | Camacho Ramos, Marlene | PO Box 572 | | | | Cidra | PR | 00739 |
| 977245 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 977245 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1824298 | Camacho Rodriguez, Ferdinand | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 2077415 | CAMACHO RODRIGUEZ, FRANCISCO  ANTONIO | HC 02 BOX 10573 | | | | YAUCO | PR | 00698 |
| 1973453 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 |
| 1244720 | CAMACHO ROSALY, JULIO | PO BOX 6465 | | | | PONCE | PR | 00733 |
| 993066 | Camacho Vazquez, Felix | PO Box  572 | | | | Cidra | PR | 00739-0572 |
| 2067221 | Camara Colombani, Margarita | Comunidad Stella Calle 8 #2814 | | | | Rincon | PR | 00677 |
| 2085683 | CAMERON MORALES, LARRY | PO BOX 1067 | | | | ARECIBO | PR | 00616 |
| 1933620 | Camilo Melendez, Maria | Urb. San Angel C/ San Miguel | Casa 23 | | | San Juan | PR | 00923 |
| 2083853 | Camino Landron, Jose Ramon | 72 Aquamarina | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 1000344 | CAMPOS LAPORTE, GLORIA M. M. | URB SANTA TERESITA | 5315 CALLE SAN GERONIMO | | | PONCE | PR | 00730-4511 |
| 1769337 | Campos Mendez, Wanda | HC 6 Box 62165 | | | | Mayaguez | PR | 00680-9554 |
| 1986468 | Campos Rivera, Rebeca | Villa El Encanto H50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2078666 | Campos Velez, Angel L. | Conde Valles de Torrimar Box 206 | | | | Guyanabo | PR | 00966 |
| 1770919 | CAMPS LOPEZ, MARISOL | 113 COND CHALETS DE LAS PALMAS | | | | HUMACAO | PR | 00791-6600 |
| 783187 | CAMUNAS RIVERA, ANA M. | URB EL CONQUISTADOR | RA9  CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1224381 | CAMUY SANTIAGO, JAVIER | URB SAN FELIPE | G1 CALLE 1 | | | ARECIBO | PR | 00612-3306 |
| 2038990 | Camuy Terron, Victor A. | HC-05 Box 25294 | | | | Camuy | PR | 00627 |
| 1967668 | Canales Amezquita, Felipe | Urb Dos Rios | M23 Calle 12 | | | Toa Baja | PR | 00949-4051 |
| 1961984 | Canales Davila, Priscila | P.O Box 105 | | | | Loiza | PR | 00772 |
| 1822389 | Canales Graciani, Gilberto | 822 Cotto Hernandez | | | | Carolina | PR | 00985 |
| 1158954 | CANALES RIVERA, ALBA I | RR 1 BOX 36G | | | | CAROLINA | PR | 00983 |
| 1107948 | CANALES ZAVALA, ZORAIDA | HC 06 BOX 73364 | | | | CAGUAS | PR | 00725 |
| 1986560 | Canas Severio, Wanda R | Box 2955 | | | | Arecibo | PR | 00613 |
| 2045834 | Canas Siverio, Wanda R. | Box 2955 | | | | Arecibo | PR | 00613 |
| 1917163 | Cancel Acosta, Eddie | PO Box 1350 | | | | Lajas | PR | 00667 |
| 1994498 | Cancel Alvarado, Carlos Rafael | PMB 054 Box 6004 | | | | Villalba | PR | 00766 |
| 2089710 | Cancel Alvarado, Carlos Rafael | PMB 054 Box 6004 | | | | Villalba | PR | 00766 |
| 1859562 | CANCEL MERCADO, SANTA | 2623 NILO URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 1915820 | Cancel Nieves, Wanda G | Urb Camino Del Sol | 423 Calle Camino Real | | | Vega Baja | PR | 00693 |
| 1864763 | Cancel Ortiz, Angel M. | PO Box 895 | | | | Hormigueros | PR | 00660 |
| 1825747 | CANCEL PEREZ, DORITZA | HC-3 BOX 9878 | | | | SAN GERMAN | PR | 00683 |
| 2067980 | Cancel Quinones, Jackeline | HC02 BOX 8519 | | | | Guayanilla | PR | 00656 |
| 2056524 | Cancel Quinones, Jackeline | HC-02 BOX 8519 | | | | Guayanilla | PR | 00656 |
| 2052183 | Cancel Quinones, Jose  A. | HC-02 Box 8519 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2015506 | Cancel Quinones, Jose A. | HC-02  Box 8519 | | | | Guayanilla | PR | 00656 |
| 2054444 | Cancel Ramirez , Miguel | HC 1 Box 10077 | | | | Cabo Rojo | PR | 00623-9587 |
| 1861980 | Cancela Lopez, Sol A. | PO Box 666 | | | | Aguada | PR | 00602 |
| 2009773 | Cancela Soto, Yetsenia | PO Box 666 | | | | Aguada | PR | 00602 |
| 1993886 | CANCIO FELIU, ANGELA M. | CALLE UNION  #65 | | | | LAJAS | PR | 00667 |
| 2050051 | Candelaria Caliz, Zaira L | Urb Alturas Penuelas # 2 Calle 5-E-14 | | | | Penuelas | PR | 00624 |
| 2043735 | Candelaria Camacho, Juan J. | Calle 18 R11, Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 2007353 | Candelaria Gonzalez , Rosa J. | HC 2 Box 7101 | | | | Rincon | PR | 00677 |
| 67258 | Candelaria Melendez, Alvin | P.O. Box 157 | | | | Florida | PR | 00650 |
| 2098361 | CANDELARIA, ISMAEL ESPINOSA | PO BOX 1167 | | | | HATILLO | PR | 00659 |
| 2086076 | Candelario Pacheco, Daisy | HC 02 Box 5375 | | | | Penuelas | PR | 00624 |
| 2101069 | CANDELARIO PACHECO, JAVIER | HC 09 BOX 4083 | BOHA TORRE | | | SABANA GRANDE | PR | 00637 |
| 2037093 | Candelario Torres, Otoniel | HC 3 Box 11270 | | | | Juana Diaz | PR | 00795 |
| 783348 | CANDELARIO VENTURA, FELIX L | HACIENDA CONCORDIA 11038 | C/ TULIPAN | | | SANTA ISABEL | PR | 00757 |
| 1993845 | CANDELARIO VENTURA, FELIX L | HACIENDA CONCORDIA 11038 | CALLE TULIPIN | | | SANTA ISABEL | PR | 00757 |
| 2114969 | CANDLARIA RDZ, AURORA | PO BOX 616 | | | | UTUADO | PR | 00641 |
| 1855379 | CANELA ABREU, SEVERO R | ST-13 HORTENCIA | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2062114 | CANINO LAPORTE, JOSE B. | 41 BARCENAS | | | | AGUAS BUENAS | PR | 00703 |
| 1975982 | CANIZARES NIEVES, JUAN JOSE | P.O. BOX 1911 | | | | HATILLO | PR | 00659 |
| 2046139 | Cannelas Hernandez, Americo | HC-01 Box 6346 | | | | Moca | PR | 00676 |
| 2072854 | Cansobre, Carmen M Leon | Urb. Las Aguilas Calle 2-D2 | | | | Coamo | PR | 00769 |
| 2118363 | CANTON OTERO, NILSA I. | 42 BDA. BORINQUEN | CALLE PROVIDENCIA VAZQUEZ | | | PONCE | PR | 00730 |
| 783380 | CAPELES GONZALEZ, CARLOS | CALLE JULIA VAZQUEZ # 61 | | | | SAN LORENZO | PR | 00754 |
| 1987321 | Capella Rios, Ivelisse | 12 Sector Caracol | | | | Aguada | PR | 00602 |
| 1974047 | Capetillo Gonzalez, Zaida M. | Urb. San Felipe A-19 Callle 1 | | | | Arecibo | PR | 00612 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 2068700 | CAQUIAS TORRES, JOSE M | BO SANTO DOMINGO | CALLE GUASIMA 116 | | | PENUELAS | PR | 00624 |
| 2068700 | CAQUIAS TORRES, JOSE M | HC 02 BUZON 5587 | | | | PENUELAS | PR | 00624 |
| 2044495 | Caquias Vega, Virgen M. | Urb. La Concepcion | #161 Calle del Carmen | | | Guayanilla | PR | 00656 |
| 2120898 | Caquina Torres, Angel M. | PO Box 267 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2115807 | CARABALLO AROCHO, LUZ MARGARITA | URB. VILLA ANDALUCIA | L37 CALLE FRONTERA | | | SAN JUAN | PR | 00926 |
| 2121708 | Caraballo Baez, Jorge L. | PO Box 1422 | | | | Yabucoa | PR | 00767 |
| 1611155 | Caraballo Barreras, Wilking | Urb. Villa Interamericance Calle 1 E-11 | | | | San German | PR | 00683 |
| 2120162 | Caraballo Caraballo, Eliot | Calle Tulipan AC 9 | Valle Arriba Heights | | | Carolina | PR | 00986 |
| 1831200 | CARABALLO CORNIER, TOMAS | URB. VILLAS DEL CAFETAL | P3 CALLE 11 | | | YAUCO | PR | 00698-3440 |
| 897877 | CARABALLO DE JESUS, FELICITA | AM-20 CALLE 53 | | | | GUAYAMA | PR | 00784 |
| 68692 | CARABALLO DIAZ, OLIMPIA C. | CALLE RODRIGUEZ EMMA C17 | EDUARDO J SALDANA | | | CAROLINA | PR | 00983-1809 |
| 1953542 | Caraballo Feliciano, Analy  Marta | Urb Villas del Cafetal Calle 3 C 23 | | | | Yauco | PR | 00698 |
| 1904794 | CARABALLO HERNANDEZ, MARIA DE J. | URB. TIBES | G3  CALLE AGUEYBANA | | | PONCE | PR | 00730 |
| 1895034 | Caraballo Mangual, Irma | Apto 1704 | Cond. Villas de Montecarlo | | | San Juan | PR | 00924 |
| 1104172 | Caraballo Marquez, Wilmarie | Urb. Monte Elena | 192 Calle Hortensia | | | Dorado | PR | 00646-5608 |
| 2058270 | Caraballo Morales, Amarilys | 417 Calle Amatista | | | | Penuelas | PR | 00624 |
| 1077087 | CARABALLO MUNIZ, PEDRO | 35 CALLE LIBERTAD | | | | PENUELAS | PR | 00624-9545 |
| 1836129 | Caraballo Oramas, Sandra | A-16 Urb. San Juan Bautista | | | | Maricao | PR | 00606 |
| 2075799 | Caraballo Perez, Angel D | Urbanizacion 2nd Ext Santa Elena Calle Girasol C-4 | | | | Guayanilla | PR | 00656 |
| 2058904 | CARABALLO PEREZ, ANGEL D | URBANIZATION 2NDA EXT. SANTA ELENA | CALLE GIRASOL C-4 | | | GUAYANLLA | PR | 00656 |
| 2056314 | Caraballo Perez, Angel D. | Urbanizacion 2nd Ext. Santa Elena Calle Girasol C-4 | | | | Guayanilla | PR | 00656 |
| 2098988 | Caraballo Rivas, Eric | E-5 Calle - 5 Ext. Altura | | | | Santa Isabel | PR | 00757 |
| 1973662 | Caraballo Rivera, Blanca | Box 296 | | | | Maricao | PR | 00606 |
| 1875946 | Caraballo Rodriguez, Jose Alfredo | Urb. Ext. Valle Alto | 2232 Calle Sabana | | | Ponce | PR | 00730-4142 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |
| 2086602 | CARABALLO RONDAI, MARILU | PO Box 487 | | | | Guaynabo | PR | 00970 |
| 2032032 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 |
| 2009476 | CARABALLO TORRES, CARLOS A. | HC 04 BOX 11336 | | | | YAUCO | PR | 00698 |
| 2105787 | CARABALLO VARGAS, JOSE ANGEL | CALLE SAUCE II 10 BUZON | | | | SABANA GRANDE | PR | 00637 |
| 2052500 | Caraballo Vazquez, Jose M. | HC 645 Box 8053 | Bo. Quebrada Grande Sector Ruiz | | | Trujillo Alto | PR | 00976 |
| 1978725 | Caraballo Vazquez, Sandley | PO Box 333 | | | | Rincon | PR | 00677 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI
125th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019036 | Caraballo, Yolanda | 4160 Pearl RD Box 609673 | | | | Cleveland | OH | 44109 |
| 2032277 | Carabello Orengo, William | Urb. La Concepcion 138 | | | | Guayanilla | PR | 00656 |
| 2067371 | Carabello Vasquez, Sandley | PO Box 333 | | | | Rincon | PR | 00677 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 |
| 1875966 | Cardera Candanedo, Teresa | B22 | Urb. Vista Del Sol | | | Coamo | PR | 00640 |
| 2110509 | Cardona Caban, Haydee Zenaida | 438 Barbosa | | | | Moca | PR | 00676 |
| 2070881 | Cardona Cajigas, Socorro G. | Box 2250 | | | | Moca | PR | 00676 |
| 935046 | CARDONA CALBAN, ROSA I | 124 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 |
| 1909283 | Cardona Cardona, Angel L. | P.O. Box 385 Coa | | | | Cuamo | PR | 00769-0385 |
| 2029001 | Cardona Carvajal, Carmen M. | C10 J10 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 2103461 | Cardona Carvajal, Carmen M. | C10 J10 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 2064652 | CARDONA COLON, SHELIA L | CALLE MARIO BRASCHI #35 | | | | COAMO | PR | 00769 |
| 2004002 | Cardona Cruz, Norma Beatriz | Calle 6 Bloque 25 Num: 13 | Villa Carolina | | | Carolina | PR | 00985 |
| 1964520 | Cardona Flores, Shirley | Calle Lena 1666 | | | | San Juan | PR | 00926 |
| 1919032 | Cardona Gonzalez, Julio C. | HC 59 Box 6012 | | | | Aguada | PR | 00602 |
| 1980493 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 |
| 1965351 | CARDONA MARQUEZ, NANCY I | URB. NUEVO SAN ANTONIO 182 | SAN ANTONIO | | | SAN SEBASTIN | PR | 00690 |
| 2075975 | CARDONA PEREZ , BLANCA C | VILLA CAROLINA | 238-6 | CALLE 616 | | CAROLINA | PR | 00985 |
| 70529 | CARDONA PEREZ, BRENDA I. | HC 1 BOX 6264 | | | | MOCA | PR | 00676 |
| 1789894 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 |
| 2076599 | Cardona Rivera, Antonio | Apto. 1979 | | | | Las Piedras | PR | 00771 |
| 2016374 | CARDONA RIVERA, HECTOR L. | URB FOREST VIEW | E152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 |
| 1181766 | Cardona Robles, Alberto | PO Box 232 | | | | GUAYAMA | PR | 00785-0232 |
| 2092803 | CARDONA ROMAN, JOSE R. | HC 02 Box 15003 | | | | San German | PR | 00683 |
| 2044209 | Cardona Santiago, Irving Omar | PO Box 614 | | | | San Sebastián | PR | 00685 |
| 2116455 | Cardona-Ruiz, Ivette | Urb Villa Fontana Via 23 LL-C | | | | Carolina | PR | 00983 |
| 1936084 | Carle Martinez, Esteban A | I Calle Hortenna Apto.8I | | | | SAN JUAN | PR | 00926 |
| 661547 | CARLE MARTINEZ, GLORISSETTE | PO BOX 334 | | | | VIEQUES | PR | 00765 |
| 2006526 | Carlo Beleu, Edwin A. | 82 Calle Diamente | Bo. Pueblo Nuevo | | | San German | PR | 00683 |
| 2076752 | CARLO PAGAN , SALLY | CALLE ALGARROBO I-A BO. SUSUA BAJA | | | | SAB. GRDE | PR | 00637 |
| 2082216 | CARLO PAGAN, SALLY | SUSUA BAJA | 1-A BO. CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 2117595 | Carlo Reyes, Carlos Luis | G-9 calle 11 | | | | San Juan | PR | 00926 |
| 1917221 | Carlo Reyes, Carlos Luis | G-9 Calle 11 | | | | San Juan | PR | 00926 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060779 | CARMEN E MARTINEZ PAGAN | G-8 CALLE ONIX EXT STA ANA | | | | VEGA ALTA | PR | 00692 |
| 1976537 | CARMEN I DIAZ GOMEZ | 1178 AVE. DOS PALMAS | URB. LEVITTOWN PMB 99 | | | TOA BAJA | PR | 00949 |
| 1913260 | Carmenatty Vargas, Milagros | HC 05 Box 54912 | | | | Mayaguez | PR | 00680 |
| 1848109 | Carmona Cruz, Maria Luisa | 3622 Calle El Cademus | Urb. Punto Oro | | | Ponce | PR | 00728-2009 |
| 1924870 | Carmona Cruz, Maria Luisa | Urb. Punto Oro | El Cadamies 3622 | | | Ponce | PR | 00789-2009 |
| 1848172 | Carmona Figueroa, Jose L. | D-12 Calle Noble Bella Vista | | | | Ponce | PR | 00716 |
| 2113092 | Carmona Maldonado, Julio  C | 10 Calle Julio Grav Urb. Vegalinda | | | | Jayuya | PR | 00664 |
| 2089719 | Carmona Maldonado, Julio C. | 10 Calle Julio Grau Urb. Vega Linda | | | | Jayuya | PR | 00664 |
| 2076971 | Carmona Rivera, Guetzaida | P.O. Box 1168 | | | | Vieques | PR | 00765 |
| 1859328 | CARO CARO, MYRNA | PO BOX 633 | | | | AGUADA | PR | 00602 |
| 2062932 | CARO RIVERA, WINDY I. | CARR 115 KM 8.4 | | | | RINCON | PR | 00677 |
| 905253 | CARRADERO VELLON, IVETTE | HC 11 BOX 12769 | | | | HUMACAO | PR | 00791 |
| 2077704 | Carranza Arroyo, Rafael A. | Urb. Cataluna B-3 Calle 9 | | | | Barceloneta | PR | 00617 |
| 1866560 | CARRASCO TORRES, ANA MARGARITA | P O BOX 372003 | | | | CAYEY | PR | 00737 |
| 2092352 | Carrasquillo Adorno , Zobeida | Vistas de Luquillo V-1 D-y | | | | Luquillo | PR | 00773 |
| 2121866 | Carrasquillo Adorno, Marta | Urb.  Luquillo Mar | Calle C CC-32 | | | Luquillo | PR | 00773 |
| 2017639 | Carrasquillo Adorno, Zobeida | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 2063905 | Carrasquillo Adorno, Zobeida | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 2029984 | CARRASQUILLO AGOSTO, FERNANDO | RR 01  BUZION 2379 | | | | Cidra | PR | 00739 |
| 2061661 | Carrasquillo Arce, Angel Luis | Bario Monacillon | Rio Piedras | | | San Juan | PR | |
| 2061661 | Carrasquillo Arce, Angel Luis | HC 1, Box 2554 | | | | Loiza | PR | 00772 |
| 2065481 | Carrasquillo Arce, Carlos | HC-01 Box 2553 | | | | Loiza | PR | 00772 |
| 1844504 | CARRASQUILLO ARCE, JOSE R | Centro Medico Rio Piedras | Bo. Monacillos, Rio Piedras | | | San Juan | PR | 00772 |
| 1844504 | CARRASQUILLO ARCE, JOSE R | HC 1 BUZON 2556 | | | | LOIZA | PR | 00772 |
| 1896992 | CARRASQUILLO ARTURET, JOSE L. | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745 |
| 1964354 | Carrasquillo Dominguez, Iris Delia | 23 Paraiso, Santa Barbara | | | | Gurabo | PR | 00778-9624 |
| 2106379 | CARRASQUILLO DOMINGUEZ, IRIS DELIA | 23 PARAISO, SANTA BARBARA | | | | GURABO | PR | 00778-9624 |
| 2106371 | Carrasquillo Garcia, Emelson | P O BOX 186 | | | | JUNCOS | PR | 00777 |
| 1972135 | CARRASQUILLO GARCIA, EMELSON | PO BOX 186 | | | | JUNCOS | PR | 00777 |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ALTURAS DE BORINQUEN GDNS | ORCHID KK-17-A | | | RIO PIEDRAS P | PR | 00926-2000 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079483 | CARRASQUILLO HERNANDEZ, NANCY | PO BOX 578 | | | | GURABO | PR | 00778 |
| 1975071 | Carrasquillo Jimenez, Carmen G | AD 27 Rio Herrera Sur Rio Hondoz | | | | Bayamon | PR | 00961 |
| 2061720 | Carrasquillo Jimenez, Carmen G. | AD27 Rio Herrera Sur Rio Honda 2 | | | | Bayamon | PR | 00961 |
| 2066667 | Carrasquillo Lopez, Efrain | P.O. Box 1980 Suite 131 | | | | Loiza | PR | 00772 |
| 2007344 | CARRASQUILLO MARQUEZ, MARTA | PO BOX 10000 SUITE 329 | | | | CANOVANAS | PR | 00729 |
| 2085201 | Carrasquillo Ocasio, Maria del C | Calle 39 #439 Parcelos Hill Brothers Sur | | | | San Juan | PR | 00924 |
| 2117398 | CARRASQUILLO OCASIO, MARIA DEL C. | CALLE 39 #439 | PARCELAS HILL BROTHERS SUR | | | SAN JUAN | PR | 00924 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | EL TORITO I 16 CALLE 9 | | | | CAYEY | PR | 00736 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | Urb. Paseo de Santa Barbara Paseo Esnuralda #124 | | | | Gurabo | PR | 00778 |
| 78785 | CARRASQUILLO PEREZ, JESUS | BDA BELGICA | 5340 ALTOS CALLE CARACAS | | | PONCE | PR | 00717 |
| 78785 | CARRASQUILLO PEREZ, JESUS | PO BOX 5041 | | | | PONCE | PR | 00733-5041 |
| 1993544 | Carrasquillo Rodriguez, Maria  S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727-9321 |
| 1087732 | Carrasquillo Sanchez, Rosa | Urb Bonneville Valley | 47 Calle Comerio | | | Caguas | PR | 00727 |
| 2073092 | CARRASQUILLO SANCHEZ, ROSA M | C/ COMERIO 47 | BONNEVILLE VALLEY | | | CAGUAS | PR | 00727 |
| 79160 | CARRER NAZARIO, ANTONIA | URB. JARDINES DE MONTELLANO | 834 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 |
| 1898397 | Carrero Carrero, Sylvia | HC-03 Box 9814 | | | | San German | PR | 00683 |
| 2029283 | CARRERO CONCEPCION, YESENIA | URB. RIVER GARDEN #275 C/LIRIO | | | | CANOVANAS | PR | 00729 |
| 79420 | CARRERO GONZALEZ, MAIRYN | DOMINGUITO | CALLE F NUMERO 171 | | | AREABO | PR | 00612 |
| 1928839 | Carrero Lorenzo , Wandaliz | HC-60 Box 12449 | | | | Aguada | PR | 00602 |
| 2093675 | CARRERO MARTINEZ, DAMARIS | HC 6 BOX 60805 | | | | MAYAGUEZ | PR | 00680 |
| 2016087 | CARRERO MARTINEZ, DAMARIS | HC 6 BOX 60805 | | | | MAYAGUEZ | PR | 00680 |
| 1991428 | Carrero Rivera, Rosa Maria | PO Box 111 | | | | Jayuya | PR | 00664 |
| 1989703 | Carresquillo Rios, Jose O. | Urb. Villa Menwe Calle Bahia Sur # A-22 | | | | Gurabo | PR | 00778 |
| 2057459 | Carrillo Cancel, Ana M. | HC-04 Box 5254 | | | | Guaynabo | PR | 00970 |
| 2081177 | CARRILLO CINTRON, IRMA | C 12 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978458 | Carrillo Torres, Ramon E. | PO Box 737 | | | | Camuy | PR | 00627 |
| 2072338 | Carrillo Velazquez, Elisa | 24 Blg. 1283 Altura | | | | Rio Grande | PR | 00745 |
| 2016277 | Carrion Marrero, Nancy | 5 Calle 23 Bloq 41 Urb Santa Rosa | | | | Bayamon | PR | 00956 |
| 2020305 | Carrion Rodriguez, Daisy | ayrt 1844 | | | | Las Piedras | PR | 00771-1844 |
| 1969784 | Carrion Rosa, Noemi | HC-01 BZN 7479 | | | | Luquillo | PR | 00773 |
| 2093208 | Carrion Sanchez, Nelsa | Urb. Villa Olimpica Paseo 1 # 584 | | | | San Juan | PR | 00924 |
| 2117077 | CARRION SANCHEZ, NELSA | URB. VILLA OLIMPICA PASEO I # 584 | | | | San Juan | PR | 00924 |
| 1982805 | Cartagena , Hilda  Rivera | 635 Julio Andino Villa Prades | | | | San Juan | PR | 00924 |
| 1905015 | Cartagena Bauza , Juan B. | Urb. Santa Clara | Calle D #46 | | | Ponce | PR | 00716 |
| 2063067 | Cartagena Carro, Yeraly M. | PO Box 235 | | | | Orocovis | PR | 00720 |
| 1842398 | Cartagena Colon, Dalma Enid | PO Box 231 | | | | Orocovis | PR | 00720 |
| 1885350 | Cartagena Colon, Virgenmina | PO Box 1709 | | | | Orocovis | PR | 00720 |
| 1918420 | CARTAGENA CRESPO, JUAN CARLOS | P.O. BOX 1023 | | | | RINCON | PR | 00677 |
| 2059602 | Cartagena Crespo, Juan Carlos | P. O. Box 1023 | | | | Rincon | PR | 00677 |
| 2018932 | Cartagena Crespo, Juan Carlos | P.O. Box 1023 | | | | Rincon | PR | 00677 |
| 2004599 | Cartagena Gonzalez, Dora Idalia | 17 A Urb Monserrate | | | | Salinas | PR | 00751 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 2007889 | Cartagena Mateo, Brenda | Calle Union 134 Apt 2 | | | | Ponce | PR | 00731 |
| 2023436 | Cartagena Ramos, Hector G | Carret. 155 KM 32-7 Int. | | | | Orocovis | PR | 00720 |
| 1907456 | Cartagena Ramos, Lydia M. | Carretera 155 Km 23.0 Int. | Bo. Saltos | | | Orocovis | PR | 00720 |
| 1907456 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 2082138 | Cartagena Ramos, Rolando | P.O. Box 115 | | | | Coamo | PR | 00769 |
| 80910 | CARTAGENA RIVERA, CARMEN Y | SAN JOSE | CALLE 4 B 12 | | | TOA ALTA | PR | 00953 |
| 80910 | CARTAGENA RIVERA, CARMEN Y | Urb Alts Cerro Gordo III-IV B2 110 | c/e Coral | | | Vega Alta | PR | 00692 |
| 1863683 | Cartagena Rodriguez, Abigail | HC 61 Box 5283 | | | | Aguada | PR | 00602 |
| 2072879 | Cartagena Rodriguez, Abigail | HC 61 Box 5283 | | | | Aguada | PR | 00602 |
| 2062339 | CARTAGENA ROSARIO, ALBERT | HC 2 BOX 6842 | | | | SALINAS | PR | 00751 |
| 2052526 | CARTAGENA TORRES, NYDIA | MARTIN L. KING 148 | COCO VIEJO | | | SALINAS | PR | 00751 |
| 2096134 | Cartagena Torres, Suanette | B-12 Calle Caracas | Urb Caguas Norte | | | Caguas | PR | 00725 |
| 57282 | CARTAGENA ZARAGOSA, BRENDA | PO BOX 350 | | | | RINCON | PR | 00677 |
| 1916343 | Cartagena, Jesusa Rosario | Box 915 | | | | Aibonito | PR | 00705 |
| 2083086 | Cartagua Crespo, Juan Carlos | PO Box 1023 | | | | Rincon | PR | 00677 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083764 | CARTEGENA DEGROS, AMERICA | URB LA MATILDE SURCO 5472 | | | | PONCE | PR | 00728 |
| 2015523 | Carvajal Santiago, Luis Antonio | #58 Calle Parque | Bo. Susua | | | Sabana Grande | PR | 00637 |
| 2034649 | Carvajal Santiago, Luis Antonio | 58 Calle Parque | Bo Susua | | | Sabana Grande | PR | 00637 |
| 1951195 | Carvajal Santiago, Wanda L | Calle 25 V-16 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1898906 | Casanova Quinones, Alberto | PO Box 560-713 | | | | Guayanilla | PR | 00656 |
| 1898906 | Casanova Quinones, Alberto | PO Box 41059 | Minillas Station | | | San Juan | PR | 00940-1059 |
| 2051843 | CASANOVAS MARRAO, ANA J | PO BOX 2104 | | | | ARECIBO | PR | 00613-2104 |
| 2003557 | Casanovas Marrero, Ana J. | P.O.Box 2104 | | | | Arecibo | PR | 00613 |
| 2087101 | CASES DIAZ, MILAGROS | ASTURIAS J9 VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| 2067182 | Casiano Acosta, Glenda Lee | HC -38 Box 7175 | | | | Guanica | PR | 00653 |
| 955011 | Casiano Irizarry, Angel J. | PO Box 959 | | | | Lajas | PR | 00667 |
| 1946589 | CASIANO LOPEZ, VICTOR M | HC10 BOX 7920 | | | | SABANA GRANDE | PR | 00637 |
| 1970863 | Casiano Rivera, Elson | Calle Coral #71 Repto Pueblo Nuevo | | | | San German | PR | 00683 |
| 2126090 | Casiano Torres, Samuel | 205 N/5 Providencia Ulb La Concepcion | | | | Guaynilla | PR | 00656 |
| 2051360 | Casigos Cabrera, Magnolia | HC-3 Box 12193 | | | | Camuy | PR | 00627 |
| 2079010 | CASILLAS COLLAZO, AMARILYS | RR-01 BOX 4374 | | | | CIDRA | PR | 00739 |
| 2037226 | Casillas Colon, Ana  Miguelina | #1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2043785 | Casillas Colon, Ana Lourdes | #2037 Calle Colina - Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 2062045 | CASILLAS DELVALLE, CARMEN G. | APARTADRE 321 | | | | AGUAS BUENAS | PR | 00703 |
| 2108343 | Casillas Diaz, Carlos E. | PO Box 3695 | | | | Guaynabo | PR | 00970 |
| 1935660 | Casillas Falcon, Iraida | Parcelas Falie Calle 40 #212 | | | | San Juan | PR | 00924 |
| 2100013 | Casillas Quinones, Elsie | Hnas. Davilas G-36 Calle 7 | | | | Bayamon | PR | 00959 |
| 1976954 | CASILLAS RIVERA, ESTHER | URB. DASEO DEL PRADO 82 | CALLE VEREDA | | | CAROLINA | PR | 00987 |
| 2123974 | Casillas Santos, Lercy | Treasure Island Gdo Buzon 11 | | | | Cidra | PR | 00739 |
| 1928635 | CASILLAS SUAREZ, LUZ M. | HC-04 BOX 8519 LOMAS | | | | CANOVANAS | PR | 00729 |
| 1949244 | Casillas, Miguel A. | 2112 Calle Colina | Urb. Valle Alto | | | PONCE | PR | 00730 |
| 2076812 | Castellano Colon, Wigberto | URB. Parque Mivamaute C-1 | | | | Penuelas | PR | 00624 |
| 2020032 | CASTELLANO COLON, WIGBERTO | URB. PARQUE MIRAMONTE C-1 | | | | PENUELAS | PR | 00624 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 82464 | CASTILLO ALICEA, LYANNE | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 |
| 2060656 | Castillo Aponte, Lucila | HC01 Box 6231 | | | | Orocovis | PR | 00720 |
| 2089736 | Castillo Diaz, Felipe A. | PO Box 570 | | | | Trujillo Alto | PR | 00977 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026636 | CASTILLO DOMENA, CARLOS R. | URB VILLAS DEL CAPITAN | BB 6 CALLE ROSALES | | | ARECIBO | PR | 00612 |
| 2107023 | CASTILLO DOMENA, CARLOS R. | URB. VILLAS DEL CAPITAN | 6 CALLE ROSALES | | | ARECIBO | PR | 00612-3371 |
| 2025954 | Castillo Domena, Carlos R. | Urb. Villas del Capitan, 6 Calle Rosales | | | | Arecibo | PR | 00612-3371 |
| 2086197 | Castillo Guilbe, Ernesto L. | #374 Calle 1 Parcelas Nuevas | Aguilita | | | Juana Diaz | PR | 00795 |
| 2103688 | Castillo Hernandez, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 |
| 1918694 | Castillo Hernandez, Rosa N. | Calle Guatemala I-34 Urb. Forest View | | | | Bayamon | PR | 00956 |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1902486 | Castillo Mendez, Jeicyka | Box 566 | | | | Anasco | PR | 00610 |
| 1971508 | Castillo Roldos, Gerard | Urb. Valle de Anasco #233 | | | | Anasco | PR | 00610 |
| 1917225 | Castillo Roldos, Gerardo | Urb Valle de Anasco #233 | | | | Anasco | PR | 00610 |
| 2074640 | Castillo Santos, Luz E. | Apartado 560 199 | | | | Guayanilla | PR | 00656 |
| 1985659 | CASTILLO SOTO, DIGNA D. | PO BOX 8912 | | | | CAGUAS | PR | 00726 |
| 1981013 | Castillo Torres, Carmen Yanid | HC-03 Box 12257 | | | | Juana Diaz | PR | 00795 |
| 1841921 | Castillo Torres, Oscar L. | HC - 02 Box 5119 | | | | Villalba | PR | 00766 |
| 2121951 | CASTILLO TORRES, WILMA | P.O. BOX 486 | | | | YAUCO | PR | 00698 |
| 2089748 | CASTILLOVEITIA , SANDRA  Y. | 5150 CALLE LORENCITA FERRER | | | | PONCE | PR | 00728-4829 |
| 2085820 | Castilloveitia Gonzalez, Gladys | P.O. Box 561680 | | | | Guayanilla | PR | 00656 |
| 2050098 | Castilloveitia, Sandra Y. | 5150 Calle Lorencita Ferrer | | | | Ponce | PR | 00728-4829 |
| 1916003 | Castilloveitia, Sandra Y. | 5150 Calle Lorrencita Ferrer | | | | Ponce | PR | 00728-4829 |
| 2041048 | CASTRO CARABALLO, CLARIBEL | PO BOX 10291 | | | | PONCE | PR | 00732-0291 |
| 2057354 | CASTRO CARRERAS, ORVILLE | EXT. SAN ANTONIO | CALLE DONCELLA 1615 | | | PONCE | PR | 00728 |
| 2057354 | CASTRO CARRERAS, ORVILLE | PO Box 7498 | | | | Ponce | PR | 00732 |
| 1968583 | Castro Colon, Brenda L. | Urb. Paseos del Valle | F-3 Buzon 86 | | | San German | PR | 00683 |
| 922719 | CASTRO COSME, MARIBEL | 159 CALLE COLIBRI | | | | HUMACAO | PR | 00791 |
| 1937010 | CASTRO CRUZ, EDWIN | HC-01 BOX 5857 | | | | CIALES | PR | 00638 |
| 2063020 | CASTRO CRUZ, EDWIN | HC-01 BOX 5857 | | | | CIALES | PR | 00638 |
| 2123917 | Castro Cruz, Keila | 399 Calle Sicilia | Cond. San Jose Edif 4 Apto 7 | | | San Juan | PR | 00923 |
| 1816669 | CASTRO CRUZ, MARITZA | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1816669 | CASTRO CRUZ, MARITZA | TORRES DE CERVANTES | APTO. 706A | | | SAN JUAN | PR | 00924 |
| 2114277 | CASTRO DE JESUS, ELSA M. | 42 VIA ENRAMADA | URB. ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1904468 | Castro Fernandez, Felix A | P.O. Box 10,000 | Suite 143 | | | Cayey | PR | 00737 |
| 1904468 | Castro Fernandez, Felix A | P.O. Box 10,000 | Suite 143 | | | Cayey | PR | 00737 |
| 1934553 | CASTRO GARCIA, MARITZA | URB. VICTORIA CALLE CLAVEL #2 | | | | AGUADILLA | PR | 00603 |
| 1088209 | CASTRO GARCIA, ROSA M. | URB. LAS DELICIAS CALLE URSULA CARDONA 3283 | | | | PONCE | PR | 00728 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 1082653 | CASTRO GONZALEZ, RAUL | URB ANTIGUA VIA | S1 FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 |
| 2022308 | Castro Hernandez, Daniel | 16 Parcelas Bo. Espinal | | | | Aguada | PR | 00602 |
| 1954852 | CASTRO HUERTAS, LEILA | HC-2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 |
| 2101952 | Castro Marquez, Janice D. | PMB 37 P.O. BOX 1267 | | | | NAGUABO | PR | 00718 |
| 2097760 | Castro Martinez, Lorna I | Urb Alturas II Calle 14 P-3 | | | | Penuelas | PR | 00624 |
| 1956334 | Castro Medina, Maritza | 9 Camino Los Mercado | | | | San Juan | PR | 00926 |
| 1947666 | CASTRO MIRANDA, JOSE L. | CALLE N #118 BASE RAMEY | | | | AGUADILLA | PR | 00605 |
| 1859366 | Castro Ortiz, Milagros M | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 2111049 | Castro Paniagua, Miguel A. | Calle Alto #213 Buen Consejo | | | | Rio Piedras | PR | 00926 |
| 84113 | CASTRO QUINONEZ, ANA E. | TOMAS DE CASTRO #2 | HC-03 BOX 40670 | | | CAGUAS | PR | 00725-9737 |
| 84113 | CASTRO QUINONEZ, ANA E. | TOMAS DE CASTRO #2 | HC-03 BOX 40670 | | | CAGUAS | PR | 00725-9737 |
| 2093475 | CASTRO RAMOS, MARIA L. | NUM. 610 | VICTOR MORALES | | | SAN JUAN | PR | 00924 |
| 1909545 | CASTRO RIOS, JESUS MARCO ANTONIO | HC-03 BOX 4273 | | | | GURNBO | PR | 00778 |
| 2018588 | Castro Rivas, Rosa E. | HC-02 Box 13122 Bo. Navarro | | | | Gurabo | PR | 00778 |
| 2045164 | Castro Sanchez, Dorian L. | Apt 1815 | | | | Yabucoa | PR | 00767 |
| 1905682 | Castro Santiago, Aida I. | HC-01 Box 31128 | | | | Juana Diaz | PR | 00795 |
| 705790 | CASTRO SOBERAL, LYDIA | P O BOX 1292 | | | | HATILLO | PR | 00659 |
| 84503 | CASTRO TORRES, EDWIN | SECTOR AMIL | HC-3 BOX 15160 | | | YAUCO | PR | 00698 |
| 2121227 | Castro Torres, Edwin | Sector Amil | HC-3 Box 15160 | | | Yauco | PR | 00698 |
| 2050454 | Castro Torres, Edwin | HC-3 Box 15160 | Sector Amil | | | Yauco | PR | 00698 |
| 2054784 | Castro Vega, Elba I | HC 03 Box 10852 | | | | Juana Diaz | PR | 00795 |
| 2095509 | Castro Vega, Elba I | HC 03 Box 10852 | | | | Juana Diaz | PR | 00795 |
| 1965231 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 |
| 1990262 | CASTRO VELAZQUEZ, JUAN ALEXY | HC02 BOX 69151 | | | | LAS PIEDRAS | PR | 00771 |
| 2039921 | Castro Villanueva, Jose M. | HC-8 Box 46186 | | | | Aguadilla | PR | 00603 |
| 2041153 | Castro Zayas , Dora  A. | #3 calle victoria mateo | | | | salinas | pr | 00751 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086042 | Castrodad Lopez, Nitza B | Apartado 239 | | | | Cidra | PR | 00739 |
| 2053613 | CATALA OTERO, CARMEN MILAGROS | H-C-72- BOX 3482 | | | | NARANJITO | PR | 00719 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | BARRIOANONES | HC71 BOX1429 | | | NARANJITO | PR | 00719-9726 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | HC 75 BOX 1429 | | | | NARANJITO | PR | 00719 |
| 1862062 | CAVABALLO GOUZALEZ, MARIOS  GIOVANNI | P.O. Box 561798 | | | | Guayanilla | PR | 00656 |
| 2015199 | Cavajal Santiago, Luis  Antonio | #58 Calle Parque Bo Susua | | | | Sabana Grande | PR | 00637 |
| 2109264 | CECILIO MALDONADO, LUIS M. | L35 15 | | | | NAGUABO | PR | 00718 |
| 2088281 | CEDENO COSME, EVELYN | RR5 BOX 8828 | | | | TOA ALTA | PR | 00953 |
| 1276999 | Cedeno Kuilan, Felipe | RR5 Box 8828 | | | | Toa Alta | PR | 00953-9230 |
| 85568 | Cedeno Munoz, Omayra | HC 1 Box 6109 | | | | Guayanilla | PR | 00656 |
| 85568 | Cedeno Munoz, Omayra | 267-7495 HC 01 Box 6109 | | | | Guyanilla | PR | 00656 |
| 1860083 | Cedeno Pacheco, Rosa L. | Sitios | 4 Roberto Santana | | | Guayanilla | PR | 00656 |
| 1860083 | Cedeno Pacheco, Rosa L. | Urb. Alturas de Yauco 11-N-20 | | | | Yauco | PR | 00698 |
| 2054252 | Cedeno Rosario, Rosa I. | HC 02 Box 8156 | | | | Guayanilla | PR | 00656 |
| 2075945 | CEDENO ROSAS, GISELLE | 310 1ST SOUTH STREET | | | | HAINES CITY | FL | 33844 |
| 2010856 | CELINA DE LOS ANGELES BADEA PEREZ, LUZ | P.O. BOX 1595 | | | | COAMO | PR | 00769 |
| 1983391 | Centeno Cruz, Higinio M. | P.O. Box 3499 | | | | Guaynabo | PR | 00970 |
| 1983391 | Centeno Cruz, Higinio M. | Calle Union 20 B | Piedras Blancas | | | Guaynabo | PR | 00970 |
| 784675 | CENTENO CRUZ, LILLIAN | 135 K-8 CEIBA | | | | MAUNABO | PR | 00707 |
| 784675 | CENTENO CRUZ, LILLIAN | URB. BRISAS DE EMAJAGUAS | #135 CALLE CEIBA | | | MAUNABO | PR | 00707 |
| 784675 | CENTENO CRUZ, LILLIAN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 2018203 | Centeno Curbelo, Nilsa I. | Urb. Veve Calzada G18 | | | | Fajardo | PR | 00738-3791 |
| 784679 | CENTENO FRANCIS, EMMA R. | P.O. BOX 451 | | | | FAJARDO | PR | 00738 |
| 2125190 | Centeno Francis, Emma R. | P.O. Box 451 | | | | Fajardo | PR | 00738 |
| 2108877 | CENTENO LOPEZ, JUAN C | RR 3 BOX 6616 | | | | CIDRA | PR | 00739 |
| 2108877 | CENTENO LOPEZ, JUAN C | 229 BO. CARTENJAS I | | | | CIDRA | PR | 00739 |
| 1914554 | Centeno Rivera, Aitza N. | P.O Box 14464 | | | | San Juan | PR | 00916 |
| 2039420 | Centeno Rivera, Aitza N. | P.O. Box 14464 | | | | San Juan | PR | 00916 |
| 2030774 | Centeno Rivera, Consuelo | 14 Calle Crisantemos | | | | Cidra | PR | 00739 |
| 1993509 | Centero Rivera, Ines M. | Campo Alegre 88 | | | | Utuado | PR | 00641 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | | Loiza | PR | 00772 |
| 2027266 | CEPEDA CORREA , MYRIAM | 121 CALLE COSTA RICA | COND EL BILBOO 804 | | | SAN JUAN | PR | 00917 |
| 2047118 | Cepeda Correa, Myriam | 121 Calle Costa Rica | Cond. El Bilbao 804 | | | San Juan | PR | 00917 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005321 | CEPEDA ONORO, ESPERANZA | AVE. LAS MARIAS # 191 APT. 4 | HYDE PARK | | | RIO PIEDRAS | PR | 00927 |
| 1883416 | Cepeda Ortiz, Janice Marie | C-415 bloq 143 #13 Villa Carolina | | | | Carolina | PR | 00985 |
| 2016980 | Cepeda Ramos, Luz O | HC-01 Box 8653 | | | | Luquillo | PR | 00773 |
| 87475 | CEPEDA REYES, JOSE M. | H 6 CALLE JUPITER BDASANDIN | BOX 531 | | | VEGA BAJA | PR | 00694 |
| 87475 | CEPEDA REYES, JOSE M. | PO BOX 531 | | | | VEGA BAJA | PR | 00694-0531 |
| 1908058 | CEREZO DE LA ROSA, MIGUEL A | PO BOX 21 | | | | SAN ANTONIO | PR | 00690 |
| 2049514 | CERVONI FIGUEROA, JUDITH | HC 02 BOX 8024 | | | | GUAYANILLA | PR | 00656-9765 |
| 2088998 | Cesareo Ramos, Ines | Camino del Mar 5015 Plaza Cangrejos | | | | Toa Baja | PR | 00949 |
| 2038027 | Cesari Delgado, Juan Gerardo | Urb. Perla del Sur #4831 Candido Hoyos | | | | Ponce | PR | 00717-0305 |
| 1960059 | CESPEDES, MARIA | AN1 CALLE VIENA | URB CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2004532 | Chaar Padin, Lourdes | PO Box 20112 | Rio Piedras | | | San Juan | PR | 00928-0112 |
| 2004532 | Chaar Padin, Lourdes | Urb. Dos Pinos Town House | Calle 3 Casa G16 | | | San Juan | PR | 00923 |
| 1945772 | CHABRIER VERAY , CAMIL M | RR4 BOX 26878 | | | | TOA ALTA | PR | 00953 |
| 2018121 | CHACON RODRIGUEZ, MAYRA I | URB. MONTE VERDE M1303 | | | | MANATI | PR | 00674 |
| 1964746 | Chamorro Melendez, Digna L. | 1431 Calle Zaragoza La Rambla | | | | Ponce | PR | 00730 |
| 2087631 | Chamorro Ostolaza, Angel  Luis | 2611 Jobos Urb el Bosque | | | | Ponce | PR | 00717 |
| 2061089 | Chamorro Ostolaza, Angel Luis | 2611 Jobos Urb. El Bosque | | | | Ponce | PR | 00717 |
| 1911539 | CHAMORRO PEREZ, ANA I. | EXT. MENDEZ VIGO FINAL #52 | | | | PONCE | PR | 00730 |
| 1999567 | Chamorro Perez, Haydee | 6208 Sanson Dr | | | | Apopka | FL | 32712 |
| 2024100 | Chamurro Santiago, Heriberto | Hacienda la maltide | Calle Sorco 5421 | | | Ponce | PR | 00728 |
| 1896134 | CHAPARRO CHAPARRO, EMMA N | BO BORINQUEN | 2496 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 2041440 | Chaparro Galloza, Maritza | HC 03 Box 32691 | | | | Aguada | PR | 00602 |
| 2009991 | CHAPARRO GONZALEZ, LUIS A. | PO BOX 2215 | | | | MOCA | PR | 00676 |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | PO BOX 2215 | | | | MOCA | PR | 00676 |
| 2012613 | CHAPARRO ROSA, CARLOS A | HC 61 BOX 34986 | | | | AGUADA | PR | 00602-9782 |
| 887031 | CHAPARRO ROSA, CARLOS A. | HC 61 BOX 34986 | | | | AGUADA | PR | 00602 |
| 1656659 | Chaparro Sanchez, Elizabeth | Ext. Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | EXTENCION LOS ROBLES, CALLE CIEBA#1 | | | | AGUADA | PR | 00602 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061269 | Chapel Valentin, Ana M. | 3337 Calle Farallon | | | | Mayaguez | PR | 00680 |
| 1977245 | Charon Rodriguez, Aida E. | HC 3 Box 30512 | | | | Utuado | PR | 00641 |
| 1961222 | Charriez Rodriguez, Carmen M | Urb Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 |
| 1931407 | Chaves Jimenez, Dolores Glorimar | HC 01 Box 7520 | | | | San German | PR | 00683 |
| 2075867 | Chavez Garcia, Rafael | HC 67 Box 16567 | | | | Fajardo | PR | 00738 |
| 921523 | Chevalier Valdes, Maria L | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 |
| 2011307 | Chevere Benitez, Jose R. | PO Box 1841 | | | | Sabana Seca | PR | 00952 |
| 2095999 | Chevere Fuentes, Mayda L | C/ Yunguesito FF-13 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 88984 | CHEVERE FUENTES, MAYDA L. | C/ YUNQUESITO FF-13 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2016725 | CHEVERE ORTEGA, SANTOS | HC-01 BOX 4099 | | | | JAYUYA | PR | 00664 |
| 2028964 | Cheverez Contes, Michelle | Urb Rose Valley 31 Calle Rose | | | | Morovis | PR | 00687 |
| 2122310 | Chevrez Chevrez, Jose Rafael | Centro Medico Rio Piedras | | | | San Juan | PR | 00719 |
| 2122310 | Chevrez Chevrez, Jose Rafael | HC-73 4464 | | | | Naranjito | PR | 00719 |
| 2001256 | Chico Montijo, Miguel A | HC 5 Box 50030 | | | | Camuy | PR | 00627 |
| 2114289 | CHIMELIS FIGUEROA, MARIA | H.C.-01 BOX 7105 | CORDILLERA | | | CIALES | PR | 00638-9691 |
| 784872 | CHIMELIS FIGUEROA, MARIA | HC-02 BOX 7105 | CORDILLERA | | | CIALES | PR | 00638 |
| 2065718 | CHIMELIS FIGUEROA, MARIA | HC-02 BOX 7105 | CORDILLERA | | | CIALES | PR | 00638 |
| 2114289 | CHIMELIS FIGUEROA, MARIA | H.C. 01 Box 4522 | | | | CIALES | PR | 00638-9691 |
| 2065718 | CHIMELIS FIGUEROA, MARIA | H.C. 01 BOX 4522 | | | | CIALES | PR | 00638-9691 |
| 784877 | CHIMELIS RIVERA, NEYDALIS | CALLE OBRERO #16 | | | | CIALES | PR | 00638 |
| 1968889 | CHINEA ERAZO, EVELYN del P | URB ROYAL GARDENS | CALLE ESTHER C-27 | | | BAYAMON | PR | 00957 |
| 1898203 | Chinea Negron, Luz Iranis | P.O. Box 31 | | | | Vega ALta | PR | 00692 |
| 2038996 | Chinea Pineda, Maria M | Urb Dos Pinos Town Houses | Calle 2 C14 | | | San Juan | PR | 00923 |
| 1960424 | Chinea Pineda, Maria M | Urb Dos Pinos Town Houses Calle 2 | C14 | | | SAN JUAN | PR | 00923 |
| 1960501 | Chinea Pineda, Maria M | Urb Dos Pinos Town Houses Calle 2 | C14 | | | SAN JUAN | PR | 00923 |
| 2115252 | Chinea Pineda, Maria M. | 2 C 14 Dos Pinos Town Houses | | | | San Juan | PR | 00923 |
| 1931652 | Chu Figeroa , Victor | HC 3 Box 18329 | | | | Lajas | PR | 00667-9652 |
| 1969515 | Cibes Silva, Regina D. | 1166 Calle Verona | | | | San Juan | PR | 00924 |
| 1969515 | Cibes Silva, Regina D. | 150 Federico Costas | | | | San Juan | PR | 00924 |
| 2092919 | CID TINEO, MARIA A | CALLE GALAPAGOS #881 4TA ext | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2099657 | Cid Tineo, Maria A. | Calle Galapago #881 | 4ta ext Country Club | | | San Juan | PR | 00924 |
| 2073853 | Cinton Torres, Edelmiro | PMB 213 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028729 | Cintro Caraballo, Maria I. | HC 4 Box 11486 | | | | Yauco | PR | 00698 |
| 1987313 | Cintron Alemany, Mildred | HC5 Box 56011 | | | | Aguadillo | PR | 00603 |
| 1958324 | Cintron Almodovar, Tomas | Res A Chavier blg 45 apt 431 | | | | Ponce | PR | 00728 |
| 2124382 | Cintron Ayala, Miriam | PO Box 15473 | | | | Fajardo | PR | 00738-9518 |
| 1971083 | CINTRON CINTRON, ARNALDO | P O BOX 1201 | | | | SALINAS | PR | 00751 |
| 960607 | CINTRON CINTRON, ARNALDO | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 2050112 | Cintron Cintron, Juan O | HC 01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 |
| 1818653 | Cintron Cintron, Magda Ileana | Urb. Las Alondras- Calle 1-A37 | | | | Villalba | PR | 00766 |
| 2038166 | CINTRON CINTRON, MIGDALIA | BO. EL PINO | CARR 151 | HC-01 BOX 3981 | | VILLALBA | PR | 00766 |
| 2088816 | CINTRON CINTRON, MIGUEL A | ALMAUGO 901 PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 |
| 2088816 | CINTRON CINTRON, MIGUEL A | GUAYABAL | HC 01 BOX 4402 | | | JUANA DIAZ | PR | 00795-9704 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 |
| 1971912 | Cintron Delgado, Santiago | PO Box 213 | Urb. Sabana del Palmar | Calle Palma Real H-13 | | Comerio | PR | 00782 |
| 1999501 | Cintron Galarza, Carmen D | Po Box 2614 | | | | San German | PR | 00683 |
| 2028468 | Cintron Gonzalez, Migda Ivelissa | Bo La Olimpia C18 | | | | Adjuntas | PR | 00601 |
| 90761 | CINTRON GONZALEZ, OLGA | URB VALLE COSTERO | 3632 CALLE CONCHA | | | SANTA ISABEL | PR | 00757 |
| 2077567 | CINTRON GONZALEZ, OLGA L | 3632 CALLE CONCHA | URB VALLE COSTERO | | | SANTA ISABEL | PR | 00757-3210 |
| 371136 | CINTRON GONZALEZ, OLGA L. | URB. VALLE COSTERO 3632 | CALLE CONCHA | | | SANTA ISABEL | PR | 00757-3210 |
| 2070895 | Cintron Gonzalez, Pedro A. | Calle Destino #334 | | | | Catano | PR | 00962 |
| 1830432 | Cintron Gonzalez, Wanda I | HC 02 Box 8524 | | | | Juana Díaz | PR | 00795-9642 |
| 2071343 | Cintron Gutierrez, Milady | Urb. Valle Alto | 1611 Calle Cima | | | Ponce | PR | 00730-4135 |
| 2097913 | Cintron Henedia, Diomara | 1220 Alturo Sanohano las Margaritas | | | | Ponce | PR | 00728 |
| 2088483 | CINTRON MARQUEZ, GLORIA MARIA | P.O. BOX 2442 | | | | GUAYAMA | PR | 00785 |
| 1991989 | CINTRON MARQUEZ, GLORIA MARIA | PO Box 2442 | | | | Guayama | PR | 00785 |
| 1178447 | CINTRON MATEO, CARLOS R. | PO BOX 1406 | | | | COAMO | PR | 00769-1406 |
| 2069925 | Cintron Melendez, Carmen E. | Res. Llorens Torres Edif. 99, Apt 1868 | | | | Santura | PR | 00913 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 |
| 2032759 | CINTRON MONTANEZ , IRIS IVETTE | PO BOX 118 | | | | PATILLAS | PR | 00723-0118 |
| 1871892 | CINTRON MONTANEZ, IRIS IVETTE | PO BOX 118 | | | | PATILLAS | PR | 00723-0118 |
| 2099178 | Cintron Montanez, Iris Ivette | PO Box 118 | | | | Patillas | PR | 00723-0118 |
| 1960089 | CINTRON NAZARIO, CARMEN | P. O. BOX 8461 | | | | CAGUAS | PR | 00726 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997594 | CINTRON NAZARIO, CARMEN T | P O BOX 8461 | | | | CAGUAS | PR | 00726 |
| 2029229 | CINTRON NIEVES, JOSE R | #34 AVE. TENT. CESAR GONZALEZ, ESQUINA CALAF | | | | HATO REY | PR | 00936 |
| 2029229 | CINTRON NIEVES, JOSE R | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 91098 | CINTRON ORTIZ, EDGARDO | JAGUEYES | HC01 BOX 4731 CALLE 513 | | | VILLALBA | PR | 00766-9716 |
| 1327412 | CINTRON ORTIZ, EDGARDO | HC 2 BOX 4731 | | | | VILLALBA | PR | 00766-9716 |
| 2048546 | Cintron Ortiz, Harry F. | HC 02 BOX 11753 | | | | LAJAS | PR | 00667 |
| 2103718 | Cintron Ortiz, Harry Francisco | HC 02 BOX 11753 | | | | LAJAS | PR | 00667-9235 |
| 2035493 | Cintron Pabon, Jorge | Jardines Santo Domingo Calle 5 B-S | | | | Juana Diaz | PR | 00795 |
| 1229920 | CINTRON PABON, JORGE L | JARDINES SANTO DOMIMGO CALLE 5B5 | | | | JUANA DIAZ | PR | 00795 |
| 2082624 | CINTRON PACHECO, ABIMAEL | HC-02 BOX 10345 | | | | YAUCO | PR | 00698-9606 |
| 1985645 | Cintron Pagan, Jose Angel | PO Box 3502 PMB 79 | | | | Juana Diaz | PR | 00795-3502 |
| 2069870 | Cintron Ramirez, Annette | Calle Gardenia #148 | Urb. Round Hill | | | Trujillo Alto | PR | 00976 |
| 1805977 | Cintron Rivera, Maria  E. | HC-01 - Box 7480 | | | | Guayanilla | PR | 00656 |
| 1062283 | CINTRON RIVERA, MIGUEL A | HC 3 BOX 14885 | | | | YAUCO | PR | 00698 |
| 1917403 | Cintron Rodriguez , Carmen  M. | P.O. Box 1872 | | | | Orocovis | PR | 00720 |
| 2089467 | CINTRON RODRIGUEZ, ANGELITA | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795-9774 |
| 1840215 | Cintron Rodriguez, Julia E | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1955370 | Cintron Rodriguez, Margarita | 1709 Paseodas Colonias | Urb. Constancia | | | Ponce | PR | 00717-2234 |
| 2052696 | CINTRON ROSA, WILBERT | HC-02 BUZON BOX 7959 | | | | SANTA ISABEL | PR | 00757 |
| 2113624 | CINTRON SANTOS, JORGE ALEXIS | HC03 BOX 10909 | | | | SAN GERMAN | PR | 00683 |
| 2113624 | CINTRON SANTOS, JORGE ALEXIS | BO. HOCONOCO BAJO CARR #2 KM 170.1 INTERIOR | | | | SAN GERMAN | PR | 00683 |
| 91592 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Sta Catalina 606 | | | Las Piedras | PR | 00771 |
| 91592 | Cintron Serrano, Luz V | Ext La Inmaculda | Calle 6 Bzn 606 | | | Las Piedras | PR | 00771 |
| 2108234 | Cintron Soto, Noris | #8 Calle Almordrillo | Urb Jardin del Este | | | Naguabo | PR | 00718 |
| 2064764 | Cintron Soto, Socorro de los A. | #5 Goyco | | | | Naguabo | PR | 00718 |
| 2064764 | Cintron Soto, Socorro de los A. | P.O. Box 290 | | | | Naguabo | PR | 00718 |
| 2063952 | CINTRON SOTO, TAMARA | URB VALLE HUCARES 43 C-MAGA | | | | JUANA DIAZ | PR | 00795 |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1999205 | Cintron Torres, Margarita | PO Box 338 | | | | Morovis | PR | 00687 |
| 1965136 | Cintron Vadell, Laura  E. | 25 Calle Arizona #3 | | | | Arroyo | PR | 00714-2933 |
| 2078399 | Cintron Vazquez, Vilma L. | PO Box 17 | | | | Saint Just | PR | 00978 |
| 1913444 | Cintron Vega, Elizabeth | Calle 3 B - 14 | Jardines de Ceiba | | | Ceiba | PR | 00735 |
| 2108387 | Cintron Vega, Jorge N. | Calle Roble #50 Bo. Uagira | | | | Sabana Grande | PR | 00637 |
| 2075484 | CINTRON VEGA, NANCY | PO BOX 167 | | | | FLORIDA | PR | 00650 |
| 2056377 | CINTRON VELAZQUEZ, AMELIA M | URB SAN ANTONIO | 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 2029093 | CINTRON VELAZQUEZ, AMELIA M. | URB SAN ANTONIO | 1939 BLVD LUIS A FERRER | | | PONCE | PR | 00728-1815 |
| 91744 | CINTRON VELAZQUEZ, RAUL | 1004 CALLE CALANDRIA | | | | COTTO LAUREL | PR | 00780-5000 |
| 1980209 | Cintron-Gonzalez, Vilma C | 7484 Hunters Greene Circle | | | | Lakeland | FL | 33810 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1901620 | CIRILO ANGUEIRA,  GLORIMAR | PO BOX 160 | | | | LUQUILLO | PR | 00773 |
| 2126432 | Ciuro Torres, Roberto | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 2092478 | Clas Bengochea, Vivian | 25 Grief Vistamar | | | | Guanica | PR | 00653 |
| 1999385 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 |
| 2085423 | Class Torres, Marielli | HC 01 Box 7004 | Barrio Consejo Alto | | | Guayanilla | PR | 00656 |
| 92441 | CLASS TORRES, MARIELLI | HC BOX 7004 | BO CONSEJO ALTO | | | GUAYANILLA | PR | 00656 |
| 1226109 | Class, Jessica | P.O. Box 23 | | | | Aguadilla | PR | 00605-0023 |
| 1990563 | Claudio Agosto, Juanita | Calle A Num 49 Ext Roosevelt | | | | San Lorenzo | PR | 00754 |
| 1990563 | Claudio Agosto, Juanita | PO Box 478 | | | | San Lorenzo | PR | 00754 |
| 2076925 | CLAUDIO DELGADO, MARIA L. | HC 03 BOX 38146 | | | | CAGUAS | PR | 00725-9720 |
| 2125369 | Claudio Gonzalez, Adrian M. | Villas de la Central Victoria #056 | | | | Juncos | PR | 00777 |
| 1240261 | CLAUDIO MARTINEZ, JUAN A | HC 4 BOX 47185 | | | | CAGUAS | PR | 00725 |
| 2096524 | Claudio Nieves, Ivette | URB GULDAN HILLS 1508 | | | | DORADO | PR | 00646 |
| 1860484 | Claudio Ocasio, Maria I. | EE15 Ave. San Juan Bosco Las Vegas | | | | Catano | PR | 00962 |
| 2070741 | Claudio Quinones, Evelyn | HC 3 Box 13723 | | | | Yauco | PR | 00698 |
| 92919 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | | | SAN JUAN | PR | 00933 |
| 1963296 | Claudio Santiago, Antonio | P.O. Box 7791 | | | | Caguas | PR | 00726 |
| 1249488 | CLAUDIO VAZQUEZ, LIZA M. | 40 URB. MARIOLGA SAN ALFONSO | | | | CAGUAS | PR | 00725 |
| 1949655 | Clavell Candelario, Delia E | #5 Calle F | Jardines La Fayette | | | Arroyo | PR | 00714 |
| 2060644 | CLEMENTE AVILES, LILETTE | # 457 INMACULADA | | | | SAN JUAN | PR | 00915 |
| 1248103 | Clemente Aviles, Lilette T. | #457 Inmaculada | | | | San Juan | PR | 00915 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 2 BOX 7435 | | | | LOIZA | PR | 00772 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC- 2 Box 7435 | | | | LOIZA | PR | 00772 |
| 531118 | CLEMENTE LEBRON, SHEILA | URB LA MARINA | 21 CALLE DRAKO | | | CAROLINA | PR | 00979-4025 |
| 1933098 | CLEMENTE LEBRON, SHEILA Y. | URB. LA MARINA # 21 CALLE DRACO | | | | CAROLINA | PR | 00979 |
| 2037337 | Clemente Pizarro, Miguel | HC-2 Box 7435 | | | | Loiza | PR | 00772 |
| 2021246 | Coll Rodriguez, Grace M. | B-7 Urb. Jesus M Lago | | | | Utuado | PR | 00641 |
| 1962902 | COLL RODRIGUEZ, GRACE M. | B-7 URB. JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1182699 | COLLADO MARTINEZ, CARMEN N | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 |
| 2057166 | Collado Martinez, Mirta Ivette | P.O Box 1478 | | | | Lajas | PR | 00667 |
| 1996235 | Collado Nieves, Efrain | HC 2 Box 12751 | | | | Lajas | PR | 00667 |
| 1868988 | Collado Rivera, Osualdo | P.O. Box 2176 | | | | San German | PR | 00683 |
| 1952752 | Collado Rivera, Veronica | PO Box 2176 | | | | San German | PR | 00683 |
| 910249 | COLLAZO BARRET, JOSE M. | CALLE LOS ROBLES #134 VILLA ANGELINA | | | | LUQUILLO | PR | 00773 |
| 2107163 | Collazo Colon, Mabel E. | Urb El Mirador 6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 94386 | Collazo De Leon, Silma D. | HC-06 Box 6293 | | | | Juana Diaz | PR | 00795 |
| 2010582 | Collazo Deleon, Silma D. | HC-06 Box 6293 | | | | Juana Diaz | PR | 00795 |
| 2117197 | Collazo Donato, Maria I. | HC 04 Box 17205 | | | | Yabucoa | PR | 00767 |
| 2093123 | Collazo Feliciano, Nydia Y. | D-1 Calle Brasil Gardenville | | | | Guaynabo | PR | 00966 |
| 1987875 | Collazo Lopez, Maria M | Urb La Vega Calle B 130 | | | | Villalba | PR | 00766 |
| 2121123 | Collazo Medina, Eric N. | Urb Jesus M Lago I-17 | | | | Utuado | PR | 00641 |
| 1983157 | COLLAZO NEGRON, LUIS J. | URB. MANSIONES DE LOS ARTESANOS # 56 CALLE OLMA | | | | LAS PIEDRAS | PR | 00771 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2092602 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 2079640 | Collazo Ocasio, Eranio de J. | PO Box 1370 | | | | Ciales | PR | 00638 |
| 2077355 | COLLAZO OLMO, JOSE D | JARDINES DE BORINQUEN | U24 CALLE GRANADA | | | CAROLINA | PR | 00987 |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 2113677 | Collazo Pantojas, Jose A | Apto. 612 | | | | Jayuya | PR | 00664-0612 |
| 94878 | Collazo Reyes, Edgar  J. | PO Box 1384 | | | | Utuado | PR | 00641 |
| 94878 | Collazo Reyes, Edgar  J. | PO Box 1384 | | | | Utuado | PR | 00641 |
| 2051737 | Collazo Reyes, Lizzette | PO Box 1016 | | | | Aibonito | PR | 00705 |
| 2085563 | Collazo Reyes, Norma I. | #39 Arizona 4 | | | | Arroyo | PR | 00714 |
| 2027115 | Collazo Rivera, Melba | HC 6 BOX 2143 | | | | Ponce | PR | 00731 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952859 | Collazo Rodriguez, Carmen J. | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 |
| 2038824 | Collazo Rodriguez, Miguel | Urb Mariani | 7656 Calle Dr Manuel Z Gandia | | | Ponce | PR | 00717-0235 |
| 1949432 | COLLAZO SAEZ, ELIZABETH | URB ALT DE JAYUYA | 66 CALLE EUCALIPTO | | | JAYUYA | PR | 00664-1477 |
| 1948872 | Collazo Saez, Elizabeth | Urb. Alts de Jayuya #66 Eucalipto | | | | Jayuya | PR | 00664-1477 |
| 1860152 | Collazo Salome, Bernardo | Hacienda El Semiz 11132 | | | | Villalba | PR | 00766 |
| 2034273 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 2072426 | COLLAZO SALOME, WANDA E. | HC-01 BOX 6202 | | | | OROCOVIS | PR | 00720 |
| 1914587 | COLLAZO SANTIAGO, FIDEL A. | PO BOX 691 | | | | PATILLAS | PR | 00723 |
| 2054733 | Collazo Silva, Keila Y. | N-25 Kent Villa Contesse | | | | Bayamon | PR | 00956 |
| 299248 | COLLAZO SOTO, MARIA M | P O BOX 1261 | | | | SAN GERMAN | PR | 00683 |
| 2118252 | COLLAZO SUAREZ, MARIA L. | RR 6 B2 7275 | | | | TOA ALTA | PR | 00953 |
| 2058010 | Collazo Torres, Wanda  L. | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 |
| 1979400 | Collazo Vazquez, Carmen I. | Urb. Aponte C/2 E-12 | | | | Cayey | PR | 00736 |
| 1647217 | Collazo Vazquez, Carmen I. | Urb. Aponte, Calle 2 E12 | | | | Cayey | PR | 00736 |
| 2026153 | Collazo Vazquez, Hector M. | 7 Acasia Urb. Valle de Aramana | | | | Corozal | PR | 00783 |
| 2008814 | Collazo Vazquez, Juan A. | PO Box 1311 | | | | Aibonito | PR | 00705 |
| 2054209 | Collazo Vazquez, Raquel | Los Caobos 1191 Calle Bambu | | | | Ponce | PR | 00716-2623 |
| 2115940 | Collazo, Milka Yamahara | 8294 Parcela Las Piedras | | | | Quebradillas | PR | 00678 |
| 2116834 | COLLET MEDINA, MYRTA | PO BOX 293 | | | | QUEBRADILLAS | PR | 00678-0293 |
| 1995965 | Collet, Juan Santiago | 116 Calle 3 | Victor Rojas 2 | | | Arecibo | PR | 00612 |
| 852411 | COLOM GARCÍA, LUISA M. | 48 AVE MUNOZ RIVERA | APT 904 | COND AQUABLUE | | SAN JUAN | PR | 00918-1635 |
| 852411 | COLOM GARCÍA, LUISA M. | Tribunal General de Justicia | Apartado 191067 | | | San Juan | PR | 00919-7067 |
| 2079037 | Colon Agosto , Javier | Urb. Paseo Costo del Sur | Calle #4 D-13 | | | Aguirre | PR | 00704 |
| 2112491 | Colon Aguirre, Edgar | Bo. Ollas Calle #20 Casa 307 | Po Box 1193 | | | Santa Isabel | PR | 00757 |
| 2113774 | Colon Almodovar, Josefina | PO Box 6465 | | | | Ponce | PR | 00733 |
| 1909451 | Colon Alvarado, Aida Griselle | 9 Segundo Bernier | | | | Coamo | PR | 00769 |
| 1896739 | Colon Alvarado, Jose O. | Urb. Jardines De Coamo | B-12 Calle 9 | | | Coamo | PR | 00769 |
| 2113261 | Colon Aviles, Iris D. | P.O. Box 1181 | | | | Vega Baja | PR | 00694 |
| 1862839 | Colon Bermudez, Yamilissa | PO Box 689 | | | | Santa Isabel | PR | 00757 |
| 2079864 | Colon Berrios, Angel Omar | Carretera 723 Km 6.7 | HC 2 Box 4962 | | | Coamo | PR | 00769 |
| 2024262 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 705434 | COLON BURGOS, LUZ N. | EXT JARDINES DE COAMO | J-4 CALLE 10 | | | COAMO | PR | 00769 |
| 2076385 | Colon Carattini, Luis A. | Villa Madrid M-7 Calle 16 | | | | Coamo | PR | 00769 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1911489 | COLON CARDONA, LUISA MARGARITA | PO BOX 152 | | | | SALINAS | PR | 00751 |
| 1980448 | Colon Carrasquillo, Brenda | 276 Luis Lozada | Urb. Brooklyn | | | Caguas | PR | 00725 |
| 2043236 | COLON CARRASQUILLO, SILVIA | PMB 211 PO Box 2000 | | | | | | |
| 2043236 | COLON CARRASQUILLO, SILVIA | PO BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 |
| 1251368 | COLON CASILLAS, LUIS A | HC 4 BOX 8818 | | | | CANOVANS | PR | 00729 |
| 1152363 | COLON CASTILLO, VIRGINIA | PO BOX 193965 | | | | SAN JUAN | PR | 00919-3965 |
| 2001715 | Colon Cintron, Ada Maria | P.O. Box 195203 | | | | San Juan | PR | 00919-5203 |
| 1955529 | Colon Collazo, Ramon A. | PO Box 154 | | | | Patillas | PR | 00723 |
| 2066325 | COLON COLON, MARILU | HC03 BOX 12301 | | | | AGUAS BUENAS | PR | 00703 |
| 2066325 | COLON COLON, MARILU | P.O. BOX 1137 | | | | AGUAS BUENAS | PR | 00703 |
| 2125225 | Colon Colon, Mirta B. | 626 Calle Tintillo | Urb Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1978719 | Colon Colon, Nathania  R. | Urb. Villa Madrid Calle 7 L-14 | | | | Coamo | PR | 00769 |
| 2042914 | Colon Colon, Nathania R | Urb. Villa Madrid Calle 7 L-14 | | | | Coamo | PR | 00769 |
| 1936434 | Colon Colon, Nathania R. | Urb. Villa Madrid Calle 7 L-14 | | | | Coamo | PR | 00769 |
| 1968508 | Colon Colon, Sylma Lisette | PO Box 443 | | | | Barranquitas | PR | 00794 |
| 2000681 | COLON COLON, YADIRA | HC 3 BOX 17718 | | | | COAMO | PR | 00769 |
| 2078148 | Colon Cortes, Jose | P.O. Box 1386 | | | | Trujillo Alto | PR | 00976 |
| 2005919 | Colon Cruz, Elsa Diana | P.O. Box 189 | | | | Patillas | PR | 00723-0189 |
| 2042718 | Colon Cruz, Elsa Diana | P.O. Box 189 | | | | Patillas | PR | 00723-0189 |
| 1935638 | COLON CRUZ, ELSA DIANA | PO BOX 189 | | | | PATILLAS | PR | 00723-0189 |
| 2115470 | COLON DE JESUS , LUZ D | PO BOX 3000 SUITE 243 | | | | COAMO | PR | 00769 |
| 2005125 | Colon de Jesus, Ivelisse | Campo Alegre #270 | | | | Aguadilla | PR | 00603 |
| 2104547 | COLON DE JESUS, MANUEL A | URB. REPARTO MARQUEZ | CALLE 5 F-16 | | | ARECIBO | PR | 00612 |
| 2066378 | COLON DE JESUS, MANUEL A. | URB REPARTO MARQUEZ CALLE 5 F-16 | | | | ARECIBO | PR | 00612 |
| 2031250 | Colon de Leon, Rene | Bo Olimpo Calle Caimital #477 | Dave/1-#6 | | | Guayama | PR | 00784 |
| 2005871 | Colon del Valle, Madeline | H-5 Calle 4 | Jardines de Guamani | | | Guayama | PR | 00784 |
| 2009948 | COLON DELGADO, BRENDA | P.O. BOX 800023 | | | | CUTO LAUREL | PR | 00780 |
| 2073244 | Colon Diaz, William | PO Box 366495 | | | | San Juan | PR | 00936-6495 |
| 2010502 | Colon Donta, Tomas E. | HC 05 Box 55209 | | | | Hatillo | PR | 00659 |
| 2084858 | Colon Feliciano, Diana | Urb. Country Club | Calle Llausetina 963 | | | San Juan | PR | 00924 |
| 1823950 | Colon Fernandez, Luis R. | Bo. Playa # A-63 | | | | Salinas | PR | 00751 |
| 1949076 | Colon Figueroa, Desiree L. | P.O. BOX 152 | | | | JAYUYA | PR | 00664 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | | Humacao | PR | 00791 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119651 | Colon Garcia, Luis R. | P.O. Box 893 | | | | Sabana Seca | PR | 00952 |
| 2119651 | Colon Garcia, Luis R. | Calle Vazquez 225-B Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2079349 | Colon Gonzalez, Ana R. | P.O. Box 361 | | | | Gurabo | PR | 00778 |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 2045280 | Colon Gonzalez, Jose A | Estancias del Golf | 237 Calle Miguel Rivera | | | Ponce | PR | 00730 |
| 2051952 | Colon Gonzalez, Jose A | Box 226 | | | | Aguas Buenas | PR | 00703 |
| 1120803 | COLON GONZALEZ, MIRIAM | HC 3 BOX 15241 | | | | JUANA DIAZ | PR | 00795-9859 |
| 97777 | COLON GONZALEZ, YOLANDA | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 |
| 1848017 | Colon Guzman, Rita Leticia | P.O. Box 502 | | | | Barranquitas | PR | 00794 |
| 2027693 | Colon Guzman, Sandia | Administracion Sistemes de Retiro | PO Box 687 | | | Arroyo | PR | 00714 |
| 2081228 | Colon Haz, Carmen D. | PO Box 1556 | | | | Orocovis | PR | 00720 |
| 2121551 | Colon Hernandez, Carmen D. | PO Box 1556 | | | | Orocovis | PR | 00720 |
| 2107604 | Colon Jimenez , Guillermo | Urb Colinas De Orocovis | Carr 156 | KM 2.8 | | Orocovis | PR | 00720 |
| 1899157 | Colon Jimenez, Guillermo | Urb. Colinas de Orocovix Carr 156 Km 2.8 | | | | Orocovis | PR | 00720 |
| 2070456 | Colon Jimenez, Teofilo | Bo. Saltos Cabra | | | | Orocovis | PR | 00720 |
| 2070456 | Colon Jimenez, Teofilo | P.O. Box 1388 | | | | Orocovis | PR | 00720 |
| 2008696 | Colon Jimenez, Teofilo | P.O. Box 1388 Orocovis | | | | Orocovis | PR | 00720 |
| 2058170 | Colon Jins, Enid | Urb. Villa Lauca A13 | | | | Santa Isabel | PR | 00757 |
| 2020436 | Colon Larregui, Pedro Luis | P.O. Box 2408 | | | | Canovanas | PR | 00729 |
| 2067659 | Colon Lebron , Angel | Apt 119B Calle Lealtad 1018 Victoria Apartment | | | | San Juan | PR | 00923 |
| 2083262 | Colon Lopez, Vanessa  Y | HC 01 Box 7528 | | | | Villalba | PR | 00766 |
| 1975590 | Colon Lozada, Angel Luis | HC 6 Box 10885 | | | | Yabucoa | PR | 00767 |
| 2121493 | COLON LOZADA, IRMA I. | HC - 5 BOX 49051 | | | | VEGA BAJA | PR | 00693 |
| 961875 | COLON LUGO, AWILDA | URB. JARDINES DE PONCE | CALLE TREBOL K-5 | | | PONCE | PR | 00730-1858 |
| 1218981 | Colon Luna, Iris Yolanda | HC 1 BOX 4737 | | | | COMERIO | PR | 00782 |
| 1970590 | Colon Maldonado, Cristobal | PO Box 207 | | | | Villalba | PR | 00766 |
| 2048919 | Colon Maldonado, Denissi | HC 37 Box 3539 | | | | Guanica | PR | 00653 |
| 2010321 | Colon Martinez, Petronila | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 |
| 1973905 | Colon Matias, Damaris | PO Box 1102 | | | | Aguada | PR | 00602 |
| 2056148 | COLON MEDINA, SYLVIA | HC 04 BOX 4905 | | | | HUMACAO | PR | 00791-8946 |
| 2051110 | COLON MEDINA, SYLVIA | HC 4 BOX 4905 | | | | HUMACAO | PR | 00791-8946 |
| 1972576 | Colon Melendez, Jackeline | HC 71 Box 6937 | | | | Cayey | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2014760 | Colon Melendez, Osvaldo | PO Box 2119 | | | | Orocovis | PR | 00720-2119 |
| 2085315 | Colon Mendoza, Deborah | PO Box 1301 | | | | Juncos | PR | 00777 |
| 2062007 | COLON MERCADO, JORGE EDUARDO | Calle Sta. Juanita 3644 Sta. Teresita | | | | Ponce | PR | 00730-4642 |
| 1895023 | Colon Monge, Ruben | E-9 Calle Cipres, Urb. Villa Turabo | | | | Caguas | PR | 00725 |
| 1947100 | Colon Monge, Ruben | E9 Calle Cipres | Urb. Villa Turabo | | | Caguas | PR | 00725 |
| 1895023 | Colon Monge, Ruben | Urb El Verde Ave Jose Mercado | | | | Caguas | PR | 00725 |
| 99088 | COLON NAZARIO, MARIA I. | URB. JARDINES DE JAYUYA | 195 CALLE GLADIOLA | | | JAYUYA | PR | 00664 |
| 2108813 | Colon Negron, Evelys | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 2109621 | Colon Negron, Jose Ramon | HC06 Box 4781 | | | | Coto Laurel | PR | 00780 |
| 2032999 | Colon Negron, Luis Anibal | HC 02 Box 12081 | | | | Juana Diaz | PR | 00765 |
| 1964208 | Colon Ocasio, Sandra | Urb. Camino Sereno #63 | | | | Las Piedras | PR | 00771 |
| 1904003 | Colon Ocasio, Solymar | P.O. Box 5795 | | | | Caguas | PR | 00726-5795 |
| 2108350 | COLON ORTIZ, CARMEN G. | A-25 CALLE C | | | | SALINAS | PR | 00751 |
| 2011367 | COLON ORTIZ, CARMEN G. | BO. JOVITOS | PO BOX 880 | | | VILLALBA | PR | 00766 |
| 1947699 | COLON ORTIZ, CARMEN I. | BOX 558 | | | | PATILLAS | PR | 00723 |
| 1947699 | COLON ORTIZ, CARMEN I. | CALLE 3 C3 | | | | PATILLAS | PR | 00723 |
| 1909958 | Colon Ortiz, Sue Vivian | P.O. Box 1140 | | | | Coamo | PR | 00769 |
| 1937175 | Colon Ortiz, Zoel | HC 06 Box 2158 | | | | Ponce | PR | 00731 |
| 1841956 | Colon Ortiz, Zoilo | Bo Hatillo Calle 9 #299 | | | | Villalba | PR | 00766 |
| 2052965 | Colon Ortiz, Zoilo | Bo. Hatillo Calle 9 #299 | | | | Villalba | PR | 00766 |
| 2021645 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 |
| 2004357 | COLON PEREZ, ALMA R. | URBANIZACION JARDINES DE BAYAMONTE | #24 CALLE PELICANO | | | BAYAMON | PR | 00956 |
| 2044843 | Colon Perez, Elides | HC -01 Box 7815 | | | | Villalba | PR | 00766 |
| 2014161 | Colon Perez, Elides | HC- 01 Box 7815 | | | | Villalba | PR | 00766 |
| 1932835 | Colon Perez, Emma M | Paseo De Las Rosas C-36 | Jardines 2 | | | Cayey | PR | 00736 |
| 1992701 | Colon Perez, Eridania | RR 36 Box 11542 | | | | San Juan | PR | 00926 |
| 2029796 | COLON PEREZ, GLADYS | Enfermera - Departamento Salud | 230 Bo Chino | | | Villalba | PR | 00766 |
| 2029796 | COLON PEREZ, GLADYS | HC 1 BOX 7815 | | | | VILLALBA | PR | 00766-9859 |
| 998791 | Colon Perez, Gladys | 230 Bo Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 BO. CHENO | | | | VILLALBA | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | | VILLALBA | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031754 | Colon Perez, Hilda | 11 Calle Federico Estaacias Degetau | | | | Caguas | PR | 00727 |
| 1917106 | Colon Perez, Juan | Calle Horteasia 2M37 | Apt C Urb Lomas Verdes | | | Bayamon | PR | 00956 |
| 1853201 | Colon Pintado, Dalila | C/5 H-10 Pargue San Miguel | | | | Bayamon | PR | 00956 |
| 1209992 | COLON PINTADO, GLADYS | HC-74 BOX 5424 | | | | NARANJITO | PR | 00719 |
| 99920 | COLON RAMIREZ, OSVALDO | HACIENDA LA MATILDE 5461 | CALLE SURCO | | | PONCE | PR | 00728 |
| 1861194 | COLON RAMOS, RUBEN | CALLE LEOPOLDO CEPEDA #50 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1938083 | Colon Reyes, Francisco | HC-03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 2125041 | Colon Rivera , Evelyn | Urb Buena Vista | Calle Fragancia | #1169 | | Ponce | PR | 00717 |
| 2042203 | Colon Rivera, Evelyn | Lomburdes 4J 1 Salvia St | | | | Baymon | PR | 00956 |
| 1834330 | Colon Rivera, Gladys M. | PO Box 31 | | | | Morovis | PR | 00687 |
| 2002743 | Colon Rivera, Luz S | RR 1 Box 11010 | | | | Orocovis | PR | 00720-9614 |
| 1959410 | Colon Rivera, Luz S. | RR 1 Box 11010 | | | | Orocovis | PR | 00720-9614 |
| 2100112 | Colon Rivera, Marta M | Dorado del Mar Costa Dorada II D-2 | | | | Dorado | PR | 00646 |
| 2100112 | Colon Rivera, Marta M | PO Box 1600 | | | | Dorado | PR | 00646 |
| 1918428 | Colon Rivera, Marta M. | P.O Box 1600 | | | | Dorado | PR | 00646 |
| 1918428 | Colon Rivera, Marta M. | Supervisora General Secretaria Asociada Educacion | Departamento de Educacion Nivel Central | Dorado del Mar Costa Dorada II D-2 | | Dorado | PR | 00646 |
| 2085857 | Colon Rivera, Olga  Ma. | P.O. Box 547 | | | | Corozal | PR | 00783 |
| 2115617 | Colon Rivera, Sureyma E. | Paseo Horizonte II 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 |
| 2052376 | Colon Rivera, Wanda | 14 Calle sol Villa sta. Catalina | | | | Coamo | PR | 00769 |
| 786101 | COLON RODRIGUEZ, ANA L. | PO BOX 2109 | | | | AIBONITO | PR | 00705 |
| 2078068 | Colon Rodriguez, Carmen Haydee | 67 Calle Las Flores | Parcelas Polvorin | | | Cayey | PR | 00736 |
| 2005271 | Colon Rodriguez, Glendaly | Villa Camarero I | C/Tintorera 5556 | | | Santa Isabel | PR | 00757 |
| 100760 | COLON RODRIGUEZ, LIDA I | HC 72 BOX 3766 | PMB 131 | | | NARANJITO | PR | 00719 |
| 2026722 | Colon Rodz, Deborah | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 |
| 1980072 | Colon Rolon, Luis Antonio | Caretta 743 B2-25207 | | | | Cayey | PR | 00736-9448 |
| 2095929 | COLON ROLON, LUIS ANTONIO | CARRETERA 743 BZ. 25207 | | | | CAYEY | PR | 00736-9448 |
| 1998263 | Colon Roman, Wanda Ivelisse | 457 Solimar Urb. Villa Del Carmen | | | | Ponce | PR | 00716-2106 |
| 2099790 | Colon Roman, Wanda Ivelisse | 457 Solimar | Urb. Villa del Carmen | | | Ponce | PR | 00716-2106 |
| 2067293 | Colon Rosa, Lourdes I | Urb. Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 2067293 | Colon Rosa, Lourdes I | Urb. Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 1994018 | Colon Rosado, Fernando L. | Urbanizacion Chalets Brisas del Mar | #106 | | | Guayama | PR | 00784 |
| 1983996 | Colon Rosado, Maritza | BOX 25 ANGELES P.R | | | | UTUADO | PR | 00611 |
| 2009677 | Colon Rosario, Carmen Z. | HC 03 Box 14518 | | | | Aguas Buenas | PR | 00703 |
| 123180 | COLON RUIZ, DAMARIS | 23 CALLE 1 | BO. PALOMAS | | | YAUCO | PR | 00698 |
| 2070394 | COLON RUIZ, ROXANA | PO BOX 962 | | | | MAYAGUEZ | PR | 00680 |
| 965572 | COLON SANCHEZ, CARLOS | 276 LUIS LOZADA URB. BROOKLYN | | | | CAGUAS | PR | 00725 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 2005156 | COLON SANCHEZ, MARIA | HC-4 BOX 6603 | | | | COROZAL | PR | 00783 |
| 2005156 | COLON SANCHEZ, MARIA | Depto Familia - Corozal ADSEF | PO Box 839 | | | Corozal | PR | 00783 |
| 1998741 | COLON SANTIAGO, CARMEN JANET | HC-03 BOX 8206 | | | | BARRANGUITAS | PR | 00794 |
| 2088071 | Colon Santiago, Cecy Ann | Urb. Bosque Senorial | 2715 Palma de Lluvia | | | Ponce | PR | 00728 |
| 2072609 | Colon Santiago, Cecy Ann | Urb. Bosque Senorial 2715 Palma de Lluvia | | | | Ponce | PR | 00728 |
| 2054119 | Colon Santiago, Gloria M. | 141 G Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 1977381 | Colon Santiago, Janice M. | Urb. Las Flores H11 Calle 4 | | | | Jauna Diaz | PR | 00795 |
| 1989755 | Colon Santiago, Manbel | 263 Calle Maga | Urb Jardius De Jayuya | | | Jayuya | PR | 00664 |
| 2060047 | Colon Santiago, Maria C | Urb Colinas del Prado | 245 C Princesa Diana | | | Juana Diaz | PR | 00795 |
| 1917966 | Colon Santiago, Maria E | Comunidad Stella | Calle # 15 Bzn. 2685 | | | Rincon | PR | 00677 |
| 2090800 | Colon Santiago, Maribel | 263 Calle Maga | Urb. Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 2089096 | Colon Santiago, Maritza | Urb. Santa Rita II Calle Santa Juana 1059 | | | | Coto Laurel | PR | 00780 |
| 2094691 | COLON SANTIAGO, NIVIA E. | 200 AVE MARINA VW. APT 2601 | | | | FAJARDO | PR | 00738 |
| 732494 | COLON SANTIAGO, OLGA MIRIAM | PO BOX 1434 | | | | GUAYAMA | PR | 00785 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 1971363 | Colon Santos, Luis I. | Reparto Metropolitano | #1049 Calle 9 S.E. | | | San Juan | PR | 00921 |
| 2071597 | Colon Serrano, Elsa Margarita | Urbinizacion Serena Calle | Canario D 3 | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 36

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966338 | COLON SERRANO, ELSA M. | URBANIZACION VILLA SERRENA | CALLE CANARIO D 3 | | | ARECIBO | PR | 00612 |
| 1952435 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1129371 | COLON SOSA, OSCAR | Apartado 227 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | BO. HATILLO #723 | | | | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | Bo. Itatillo #723 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE | BO. HATILLO #723 | APARTADO DE CORREO #227 | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 101816 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2082857 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 |
| 2110741 | Colon Torres, Lydia | Pabellones #25 | | | | Ponce | PR | 00730 |
| 786284 | COLON TORRES, ROSA | P.O. BOX 585 | | | | COAMO | PR | 00769 |
| 786284 | COLON TORRES, ROSA | Rosa Colon Torres | #38 Int. Calle Ruiz Belvis Int. 38 | | | Coamo | PR | 00769 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1998355 | Colon Vega, Maria T | P O Box 192 | | | | Anasco | PR | 00610 |
| 1909797 | COLON VEGA, MARIA T. | PO BOX 192 | | | | ANASCO | PR | 00610-0192 |
| 2018750 | Colon Velazquez, Juan Candido | 43 Calle Vizcarrondo | | | | Caguas | PR | 00725 |
| 1995076 | Colon Velazquez, Wanda I. | 10 Calle juan nieves | | | | Guayanilla | PR | 00656 |
| 1944967 | Colon Villot, Rosa I. | Estancias de Juana Diaz Roble 166 | | | | Juan Diaz | PR | 00795 |
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 10852 | | | | JUANA DIAZ | PR | 00795 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 10852 | | | | JUANA DIAZ | PR | 00795 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 10852 | | | | JUANA DIAZ | PR | 00795 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 10852 | | | | JUANA DIAZ | PR | 00795 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 11903 | | | | JUANA DIAZ | PR | 00795 |
| 1159219 | COLON ZAYAS, ALBERTO | HC 03 BOX 11903 | | | | JUANA DIAZ | PR | 00795 |
| 2100283 | Colon Zayas, Emma L. | 47 Palma Real Urb. Valle de Aramana | | | | Corozal | PR | 00783 |
| 1048273 | COLON ZAYAS, MANUEL | HC 9 BOX 2078 | | | | PONCE | PR | 00731 |
| 2083237 | Colon, Bienvenida | #52 Jose M. L. Culzada | | | | Luquillo | PR | 00773 |
| 2076320 | COLON, EIDA | HC 1 BOX 7802 | | | | VILLALBA | PR | 00766-9859 |
| 2065518 | Colon, Eida | HC 1 Box 7802 | | | | Villalba | PR | 00766-9859 |
| 2132048 | Colon, Herberght | HC 02 Box 6789 | | | | Santa Isabel | PR | 00757 |
| 2107143 | Colon-Lopez, Aida R | Calle7 E13 Repto. Marques | | | | Arecibo | PR | 00612 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121870 | COLON-MARTINEZ, JOSE A. | HC 03 BOX 55190 | | | | ARECIBO | PR | 00612 |
| 1961766 | COLON-VELAZQUEZ, RICARDO | HC 02 BOX 4803 | | | | PENUELAS | PR | 00624 |
| 2121206 | Colte Ortiz, Sheila L. | Box 319 | | | | Lajas | PR | 00667 |
| 2112959 | Concepcion - Soler, Aurea E | HC-1 BOX 3318 | | | | Camuy | PR | 00627 |
| 2079389 | Concepcion Berrios, Aida M. | C/ Sierra Morena 273 | PMB 182 | Urb. Las Cumbres | | San Juan | PR | 00926 |
| 2090422 | Concepcion Bishop, Sonia J | C-E-23 24 REXVILLE | | | | BAYAMON | PR | 00957 |
| 1859833 | Concepcion Concepcion, Ana D. | I Cond. San Fernando Apt. B-11 | | | | Bayamon | PR | 00957 |
| 103242 | CONCEPCION CUMBA, MARIBEL | BO CANABONCITO | HC 02 BOX 29277 | | | CAGUAS | PR | 00725-9403 |
| 1871455 | CONCEPCION FELICIANO, ANIBAL | HC 59 BOX 5974 | | | | AGUADA | PR | 00602-9650 |
| 2003501 | CONCEPCION GARCIA, NELSON | HC 46 BOX 5424 | | | | DORADO | PR | 00646-9608 |
| 2003492 | Concepcion Garcia, Nelson | HC-46 Box 5424 | | | | Dorado | PR | 00646 |
| 1916969 | CONCEPCION MELENDEZ, LUIS RICARDO | NUM 25 C 46 BLQ 40 MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 1722796 | Concepción Meléndez, Yesenia | PO Box 1536 | | | | Juncos | PR | 00777 |
| 1883205 | CONCEPCION PADILLA, MIZRAIM | PO BOX 1695 | | | | LUQUILLO | PR | 00773 |
| 2020488 | CONCEPCION RIOS, GLORIA E. | 8 SALUSTIANO REMIGIO | | | | TOA BAJA | PR | 00949 |
| 1076639 | CONCEPCION RODRIGUEZ, PATRICIA | RR6 BOX 10699 | | | | SAN JUAN | PR | 00926 |
| 2119919 | Concepcion Romero, Elizabeth | C 5A Calle Fajardo Villa Palmeras | | | | San Juan | PR | 00915 |
| 1901935 | Concepcion Rosado, Orlando | 432 Gibraltar | | | | San Juan | PR | 00923 |
| 1174607 | CONCEPCION SERRANO, BRENDA J | HC 2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 |
| 103696 | CONCEPCION SERRANO, BRENDA J. | HC-02  BOX 4701 | | | | SABANA HOYOS | PR | 00688 |
| 786426 | CONDE FELICIANO, NOEMI | P.O. BOX 132 | | | | FAJARDO | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 2002343 | CONDE PACHECO, JUAN F | URB VALLE ALTO | A16 CALLE 6 | | | PATILLAS | PR | 00723-2210 |
| 2060941 | CONDELANIO MALDONADO, WALKER | 1255 CALLE CALMA BUENA VISTA | | | | PONCE | PR | 00717 |
| 2085577 | CONDEVIERA, JUAN A. | PO BOX 1083 | | | | CAROLINA | PR | 00986 |
| 2122264 | Consuelo Arce, Luz Celenia | HC Box 2554 | | | | Loiza | PR | 00772 |
| 1901282 | Contreras Galarza, Juana | 3B c/4 urb San Antonio | | | | Aguas Buenas | PR | 00703 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1930808 | Conty Hernandez, Abelardo | 203 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1093202 | Cora Ferreira, Sharon | Com Santa Ana | 186-14 Calle C | | | Guayama | PR | 00784 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 2098239 | Cora Ortiz, Evelyn I. | Bda. Santa Ana A #387-3 | | | | Guayama | PR | 00784 |
| 2079572 | CORA ORTIZ, LILLIAM A | PO BOX 2755 | | | | GUAYAMA | PR | 00785 |
| 1887530 | CORA RAMOS, MAYRA T | PO BOX 1071 | | | | NAGUABO | PR | 00718 |
| 1894728 | Cora Reyes, Ada L. | Apartado 1351 | | | | Patillas | PR | 00723 |
| 1894728 | Cora Reyes, Ada L. | Departamento de Educacion, Maestra | 2021 Calle Asuncion | | | San Juan | PR | 00918 |
| 1823028 | Cora Reyes, Ada Liz | Apartdado 1351 | | | | Patillas | PR | 00723 |
| 1823028 | Cora Reyes, Ada Liz | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 2015882 | Cora Rivera, Maria del C. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 2114008 | Cora Rivera, Maria del C. | HC-63 Buzon 3509 | | | | Patillas | PR | 00723 |
| 2015882 | Cora Rivera, Maria del C. | HC-63 Buzon 3509 | | | | Patillas | PR | 00723 |
| 2021166 | Cora Rosa, Maritza | Urb. Arroyo Del Mar C-9 Calle Caribe Buzon 308 | | | | Arroyo | PR | 00714 |
| 1980324 | Cora Santiago, Brenda L. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1957254 | Cora Santiago, Brenda L. | Bo. Marin Alto | HC65 Buz.4388 | | | Patillas | PR | 00723 |
| 1957254 | Cora Santiago, Brenda L. | Dept. de Educacion | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1980324 | Cora Santiago, Brenda L. | HC 65 Buz. 4388 | | | | Patillas | PR | 00723 |
| 1952422 | Cora Santiago, Lorenza E | Bo. Marin Alto HC 65 Bz. 4365 | | | | Patillas | PR | 00723 |
| 2085058 | Cora Solis, Jose Ramon | # 39 Calle Arizona 4 | | | | Arroyo | PR | 00714 |
| 105397 | Cora Suarez, Nicolasa | Urb. Costa Azul Calle 14 HH23 | | | | Guayama | PR | 00784 |
| 2050644 | Corazon Torres, Carmen I. | Calle Magali Centro AH 12 4th Seccion | Urb. Levitown | | | Toa Baja | PR | 00949 |
| 786485 | CORBET MARRERO, IVETTE | 4W-25 CALLE 223 COL. FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 |
| 2019507 | Corchado Castro, Carmen Z. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919 |
| 2019507 | Corchado Castro, Carmen Z. | Urb. Villa Fontana Yun #6 Via 39 | | | | Carolina | PR | 00983 |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 1176533 | CORCHADO VARGAS, CARLOS | PO BOX 1849 | | | | ISABELA | PR | 00662 |
| 1240272 | CORCHADO VARGAS, JUAN A. | P.O. BOX 1849 | | | | ISABELA | PR | 00662 |
| 2007707 | Cordero Aponte, Esther | P.O. Box 1041 | | | | Santa Isabel | PR | 00757 |
| 2109827 | Cordero Arias, Carmen L | HC - 01 BOX 4690 | | | | CAMUY | PR | 00627 |
| 123000 | CORDERO BARRETO, DALILA | PO BOX 1429 | | | | CABO ROJO | PR | 00623 |
| 2062423 | CORDERO CARTAGENA, MINERVA | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 |
| 1917883 | Cordero Colon, Damayra | 221 Calle Cristobal Colon | | | | Arecibo | PR | 00612 |
| 2083488 | CORDERO COLON, DAMAYRA | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 |
| 1758657 | Cordero De Jesus, Bernardino | HC 3 Box 30512 | | | | Utuado | PR | 00641 |
| 2001157 | Cordero Escobar, Sujeiry | HC-4 Box 14245 | | | | Moca | PR | 00676 |
| 786526 | CORDERO ESCOBAR, SUJEIRY | HC 4 BOX 14234 | BO. CERRO GORDO MEDINA | | | MOCA | PR | 00676 |
| 105964 | CORDERO ESQUERETE, DIANA V | HC-00867 BOX 16735 | | | | FAJARDO | PR | 00738-9717 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 |
| 2070000 | Cordero Fernandez, Teresita | 25950 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 2014679 | Cordero Figueroa, Jamilet | RR-5 Box 8206 | | | | Bayamon | PR | 00956 |
| 2106465 | CORDERO FUENTES, LUIS A | URB. MOCA GARDENS | 515 CALLE ORGUIDEA | | | MOCA | PR | 00676 |
| 106041 | CORDERO GONZALEZ, MAYRA | URB. JARDINES DE RINCON | CALLE 2 CASA D-8 | | | RINCON | PR | 00677 |
| 2022297 | Cordero Gonzalez, Mayra I. | Urb. Jardines de Rincon Calle 2 Cosa D8 | | | | Rincon | PR | 00671 |
| 2004823 | Cordero Gonzalez, Wandaliz | P.O. Box 1915 | | | | Anasco | PR | 00610 |
| 1939626 | Cordero Hernandez, Sonia Edith | PO Box 192 | | | | Quebradillas | PR | 00678 |
| 2035783 | Cordero Lopez, Diana | 2010 Calle Milenio | | | | Isabela | PR | 00662 |
| 2069337 | Cordero Lopez, Elsie | HC-04 Box 17054 | | | | Lares | PR | 00669 |
| 2118948 | Cordero Lopez, Elsie | HC 04 Box 17054 | | | | Lares | PR | 00669 |
| 2007738 | Cordero Martinez, Harry H | Carr #4444 Bo Cuchillas HC 05 10203 | | | | Moca | PR | 00676 |
| 2047133 | Cordero Martinez, Harry H. | Carr #4444 Bo. Cuchillas Sector Cordero | HC 05 10203 | | | Moca | PR | 00676 |
| 1959457 | Cordero Milan, Aida M | PO Box 4404 | | | | Aguadilla | PR | 00605 |
| 2102631 | CORDERO PEREZ, ERICK J | Ruta 4 215 Bo. Janadas | | | | Isabela | PR | 00662 |
| 1687886 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004315 | Cordero Quinones, Emma | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1083120 | CORDERO REYES, RAYMOND | RR 4 BOX 534 | CARR 830 KM 35 | | | BAYAMON | PR | 00957 |
| 2082990 | Cordero Rivera, Alma Rosa | Urb Hillcrest Village | 1007 Paseo Del Valle | | | Ponce | PR | 00716-7000 |
| 2121314 | Cordero Rivera, Alma Rosa | Urb Hillcrest Village | 1007 Paseo del Valle | | | Ponce | PR | 00716-7000 |
| 1982059 | Cordero Rivera, Maria C. | F18 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 |
| 2003524 | Cordero Rivera, Maria C. | F18 Calle 2 | Urb. Las Flores | | | Juana Diaz | PR | 00795-2206 |
| 1807491 | Cordero Rodriguez, Aida Luz | B-11 Vanessa Garcia Urb. Alturas | | | | Vega Baja | PR | 00693 |
| 1977475 | Cordero Rodriguez, Olga Esther | HC 04 Box 22893 | | | | Lajas | PR | 00667 |
| 1978740 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 |
| 2018513 | Cordero Rosado, Wanda | HC-02 Box 9068 | | | | Guayanilla | PR | 00656 |
| 2086114 | CORDERO SANTOS, OLGA I | HC-01 Bo. Sierra Baja Apartado 4067 | | | | Guayanilla | PR | 00656 |
| 106661 | CORDERO SISO, ANA M. | SAGRADO CORAZON | SAN JOSE D14 | | | GUANICA | PR | 00653 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 2092740 | Cordero, Edwin Gonzalez | Apartado 194 | | | | Moca | PR | 00676 |
| 2113658 | Cordoro Alvire, Frances Marta | P.O. Box 238 | | | | Loiza | PR | 00772 |
| 2099380 | Cordoro Cordoro, Angel L. | P.O. Box 385 | | | | Coamo | PR | 00769-0385 |
| 2119673 | CORDOVA ALBINO, ROSA L | CALLE 3-D 5  URB. MARIA DEL CARMEN | | | | COROZAL | PR | 00783-2405 |
| 2100398 | Cordova Alvira, Frances Marta | PO Box 238 | | | | Lorea | PR | 00772 |
| 106823 | CORDOVA ALVIRA, RAMON | PO BOX 238 | | | | LOIZA | PR | 00772 |
| 1186560 | Cordova Flores, Daisy | HC-65 Buzon 6563 | | | | Patillas | PR | 00723-6563 |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | | COROZAL | PR | 00783-0754 |
| 1951095 | CORDOVA MORALES, MARIBEL | PO BOX 598 | | | | TOA ALTA | PR | 00954 |
| 1904006 | CORDOVA NOVOA, LUIS O | PO BOX 149 | | | | BAJADERO | PR | 00616 |
| 1999310 | CORDOVA NOVOA, LUIS O. | P.O. BOX 149 | | | | BAJADERO | PR | 00616 |
| 1976495 | Cordovea Aviles, Jose Luis | Urb. Los Almendros | Calle Riachuelo 740 | | | Ponce | PR | 00716 |
| 2109636 | CORE FIGUEROA, NELIDA | RR 6 BOX 6756 | BO QDA CRUZ | | | TOA ALTA | PR | 00953 |
| 2100644 | CORNIER VAZQUEZ, NICOLE | URB ROLLING HILLS | G 240 CALLE FILADELFIA | | | CAROLINA | PR | 00987 |
| 1836437 | Corrada Rivera, Iraida Maria | 1715 Marquesa | Valle Real | | | Ponce | PR | 00716-0512 |
| 1836437 | Corrada Rivera, Iraida Maria | Admin Desarrollo de Empresas Agropecuarias | PO Box 10163 | | | San Juan | PR | 00908-1163 |
| 2048155 | Correa Aponte, Engracio | HC-646 Box 6567 | | | | Trujillo Alto | PR | 00976 |
| 2087149 | Correa Arroyo, Rosa Alba | PO Box 27 | | | | Coamo | PR | 00769 |
| 1916735 | Correa Ausua, Wilmer | Departamento de Correccion | Barrio Barreal | Carr 381 KM 4.7 | | Penuelas | PR | 00624 |
| 1916735 | Correa Ausua, Wilmer | HC 02  BOX 3815 | | | | Penuelas | PR | 00624 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 107678 | CORREA CARRASQUILLO, CARMEN G | 55 FERNANDO COLON PARC POLVORIN | | | | CAYEY | PR | 00736 |
| 1993070 | Correa Collazo, Ana Iris | P.O. Box 560717 | | | | Guayanilla | PR | 00656 |
| 1967382 | Correa Collazo, Ana Iris | PO Box 560717 | | | | Guayanilla | PR | 00656 |
| 2081841 | Correa Delgado, Mayra | PO Box 107 | | | | Juana Diaz | PR | 00795 |
| 1844502 | Correa Franceschini, Heisel N. | HC-01 Box 6081 | | | | Guayanilla | PR | 00656 |
| 2055104 | Correa Gonzalez, Nail A. | PO BOX 732 | | | | Juana Diaz | PR | 00795 |
| 2016724 | Correa Gonzalez, Rita A. | M 2l Calle 4 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 2091587 | Correa Perez, Felicita | Calle 7 #204 | Urb Jaime L Drew | | | Ponce | PR | 00730 |
| 2086314 | CORREA PEREZ, FELICITA | URB. JAIME L. DREW | CALLE 7 #204 | | | PONCE | PR | 00730 |
| 2095504 | CORREA RIVERA, JUDITH | HC BOX 3581 | | | | PONCE | PR | 00731 |
| 2070315 | Correa Rosa, Luz  E. | P.O. Box 662 | | | | Mercedita | PR | 00715 |
| 2019949 | Correa Rosa, Luz E. | P.O. Box 662 | | | | Mercedita | PR | 00715 |
| 1076122 | CORREA ROSADO, PABLO | HC-03 BOX 17655 | | | | COAMO | PR | 00769 |
| 2028197 | CORREA SANTANA, NYDIA IVETTE | HC 645 BOX 6272 | | | | TRUJILLO ALTO | PR | 00976 |
| 1973477 | Correa Soto, Elizabeth | Urb. San Juaneta | 175 Via Media Luna | | | Caguas | PR | 00727-3017 |
| 1969213 | Correa Suarez, Carmen H | 26 Ruiz Belvis | | | | Morovis | PR | 00687-3086 |
| 2038469 | Correa Torres, Raymond | N3 Urb. Villa Carmen | | | | Caguas | PR | 00725 |
| 1999356 | CORRETJER RUIZ, AURORA S. | E-5 CALLE 1 URB LOMA ALTA | | | | CAROLINA | PR | 00987 |
| 1959156 | Corsino Rotger, Ingrid A. | N-33 Calle Circeo Park Gardens | | | | San Juan | PR | 00926 |
| 1964885 | Cortada Cappa, Xavier Antonio | Urb Jaime L Drew | Calle 3 #300 | | | Ponce | PR | 00730 |
| 1930583 | Cortada Cappa, Xavier Antonio | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 2050208 | Cortada Cappa, Yolyreth | #2834, Calle Carnanal, Perla del Sur | | | | Ponce | PR | 00717 |
| 1859330 | Cortada Cappa, Yolyveth | # 2834 Calle Carnaval Perla Del Sur | | | | Ponce | PR | 00717 |
| 1863977 | Cortada Cappa, Yolyveth | 2834 Calle Carnaval | Perla Del Sur | | | Ponce | PR | 00717 |
| 2103631 | Cortada Capps, Xavier Antonio | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 1858066 | Cortada Lappa, Yolyveth | #2834 Calle Carnaval | Perla del Sur | | | Ponce | PR | 00717 |
| 152919 | CORTES ACEVEDO, EMANUEL | HC 1 BOX 6525 | | | | MOCA | PR | 00676 |
| 2083870 | CORTES ACEVEDO, EMANUEL | HC-1 BOX 6525 | | | | MOCA | PR | 00676 |
| 2018975 | Cortes Adorno, Luz Elena | PO Box 1597 | | | | Trujillo Alto | PR | 00977 |
| 2044491 | Cortes Adorno, Zoraida | P.O. Box 64 | | | | Trujillo Alto | PR | 00977 |
| 1056441 | Cortes Babilonia, Marilyn | HC - 1 Box 6369 | | | | Moca | PR | 00676 |
| 2070798 | Cortes Colon, Lilliam | 4A 2A San Antonio | | | | Aguas Buenas | PR | 00703-0361 |
| 2070798 | Cortes Colon, Lilliam | PO Box 1137 | | | | Aguas Buenas | PR | 00703 |

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984230 | CORTES CORDERO, LUZ NEVEIDA | PMB 107 #390 | CARR 853 | | | CAROLINA | PR | 00984 |
| 1873974 | Cortes Cruz, Carmen Milagros | HC 06 Box 4483 | | | | Coto Laurel | PR | 00780 |
| 1902263 | Cortes Diaz, Simara | 351 Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2005895 | Cortes Flores, Marilyn | HC 645 Box 8096 | | | | Trujillo Alto | PR | 00976 |
| 2054838 | Cortes Flores, Miguel A. | Calle 100 Blg. 107 #11 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 108971 | CORTES FONSECA, MIRTA S. | URB. CONDADO MODERNO | CALLE 1-D-15 | | | CAGUAS | PR | 00725 |
| 1961489 | Cortes Gonzalez, Cesar | B4 Calle1 Urb Hill Side | | | | San Juan | PR | 00926 |
| 2073160 | Cortes Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 |
| 1950986 | Cortes Hernandez, Osualdo | BO Camaselles Carr. 467 KM | | | | Aguadille | PR | 00603 |
| 1950986 | Cortes Hernandez, Osualdo | HC01 Box 15833 | | | | Aguadille | PR | 00603 |
| 1950986 | Cortes Hernandez, Osualdo | HC01 Box 15833 | | | | Aquadille | PR | 00603 |
| 1938603 | CORTES HERNANDEZ, OSVALDO | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603-9525 |
| 1938603 | CORTES HERNANDEZ, OSVALDO | Bo. Camaselles Carr. 467 KM 38 | | | | Aguadilla | PR | 00603 |
| 2037802 | Cortes Irizarry, Agnes | Urb. Villas de Loiza | Calle #13 B4 | | | Canovanas | PR | 00729 |
| 109152 | CORTES MALDONADO, FRANCISCO E | 2368 CALLE LOMA | EXT VALLE ALTO | | | PONCE | PR | 00730-4145 |
| 33362 | Cortes Martinez, Arnaldo | Urb. La Estancia | 304 Calle Primavera | | | San Sebastian | PR | 00685 |
| 765425 | CORTES MEDERO, WILFREDO | ANGELES BOX 204 | | | | UTUADO | PR | 00641 |
| 2121364 | CORTES MENDEZ, CLAUDIO | HC5 BOX 106982 | SCT CUCHILLAS | | | MOCA | PR | 00674 |
| 1980662 | Cortes Mendoza, Ruben | Urb.Villas de la Pradera #27 Calle del Colibri | | | | Rincon | PR | 00677 |
| 2113146 | CORTES ORTIZ, LUIS ANGEL | CALLE JUAN CABREL | LLUL 1582 TUQUE | | | PONCE | PR | 00728 |
| 2040172 | CORTES REYES, CESAR | D 14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 2028378 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 2092295 | CORTES RIVERA, JACKELINE | BOX 251 | | | | ANGELES | PR | 00611 |
| 2120711 | Cortes Rolon, Antonio | Urb. Sabanera 346 | Camino Del Prado | | | Cidra | PR | 00739 |
| 2020506 | Cortes Torres, Norma | Boulevar del Carmen | 82 Alto | | | Mayaguez | PR | 00680 |
| 1857293 | CORTES VELEZ, JOSE RAUL | PO BOX 784 | | | | AGUADA | PR | 00602 |
| 2118438 | Cortez Davila, Michelle | 631 Pareira Leul | Cond Jardines Valencia | Apto 809 | | San Juan | PR | 00923 |
| 2118438 | Cortez Davila, Michelle | Federico Costa 131 | Suite 100 | | | San Juan | PR | 00919 |
| 2036367 | Cortijo De Jesus, Alicia M | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 |
| 2108237 | CORTIJO FRAGOSO, CARMEN J. | URB MONTECASINO | 95 CALLE LAUREL | | | TOA ALTA | PR | 00953-3727 |
| 109821 | Cortijo Manso, Ivette M | 11 Calle C Osorio | | | | Loiza | PR | 00772-1606 |
| 2002137 | CORTIJO VERGES, GREGORIA | P.O. BOX 930-037 | | | | SAN JUAN | PR | 00930-0371 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

125th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045995 | Cosanoras Marreno, Ana J. | P.O. Box 2104 | | | | Aresta | PR | 00613 |

**Exhibit AJ**

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2089982 | Cosme Crispin, Wilfredo | #34 Ave. Teut. Casa Gonzalez Eaguina Calaf | | | | Hato Rey | PR | 00936 |
| 2089982 | Cosme Crispin, Wilfredo | Urb. Hillsides Calle 5H-24 | | | | San Juan | PR | 00826 |
| 1159683 | COSME DE LA PAZ, ALEIDA | URBS LAGO HORIZONTE | 3514 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2421 |
| 2043412 | Cosme Diaz , Virginia | 3 B 5  Calle 13 | Urb. Covadonga | | | Toa Baja | PR | 00949-5320 |
| 2012500 | Cosme Franceschi, Jorge L. | P.O. BOX 72, Mercedita, PR | | | | Ponce | PR | 00715 |
| 2068646 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 |
| 2085418 | Cosme Gonzalez, Eliezer | Deparamento De Segundad y Proteccion | #104 #6 Barrio Piedra Aguza | | | Juana Diaz | PR | 00795 |
| 2085418 | Cosme Gonzalez, Eliezer | HC-5 Box 5895 | | | | Juan Diaz | PR | 00795 |
| 151343 | COSME GONZALEZ, ELIEZER | #104 #6 BARRIO PIEDRA AGUZA | | | | JUANA DIAZ | PR | 00795 |
| 151343 | COSME GONZALEZ, ELIEZER | HC-5 BOX 5895 | | | | JUANA DIAZ | PR | 00795 |
| 2007687 | Cosme Marquez, Denisse Nanette | carr 803 KM 0.1 | Bo. Dos Bocas I Sector Los Marreros | | | Corozal | PR | 00783 |
| 2116856 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juana Diaz | PR | 00795 |
| 1968172 | Cosme Rivera, Heriberto | Calle 13 #384 | Urb. Paseo Costa Del Sur | | | Aguirre | PR | 00704 |
| 1999367 | Cosme Vazquez, Coloria | RR 5 Box 8828 | | | | Toa Alta | PR | 00953-9230 |
| 2067505 | Coss Diaz, Naydiann | Anexo Jardines de Cerro Gordo #171 | | | | San Lorenzo | PR | 00754 |
| 1075704 | COSTA PEREZ, OSVALDO | JARD COUNTRY CLUB | C1 AR4 | | | CAROLINA | PR | 00983 |
| 2078539 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 |
| 2056402 | COSTOSO RODRIGUEZ, ANTHONY | P.O. BOX 1195 | | | | TRUJILLO ALTO | PR | 00977 |
| 1848865 | COTAL COPPINS, YAMEL E | URB EL MADRIGAL CALLE 7 P#13 | | | | PONCE | PR | 00730 |
| 2030750 | COTAL COPPINS, YAMEL E. | URB. EL MADRIGAL | CALLE 7 PH 13 | | | PONCE | PR | 00730 |
| 1936128 | COTAL COPPINS, YAMEL E. | URB. EL MADRIGAL CALLE 7 P # 13 | | | | PONCE | PR | 00730 |
| 2077771 | COTAL TORRES, MARIA I. | N.V. EL PUQUE C/ JUAN P VARGAS #R-20 | | | | PONCE | PR | 00728 |
| 2001763 | Cotte Ortiz, Sheila L | BOX 317 | | | | Lajas | PR | 00667 |
| 2014112 | Cotte Ortiz, Shiela  L. | Box 319 | | | | Lajas | PR | 00667 |
| 2104882 | Cottes Vega, Jose L. | HC 9 Box 4215 | | | | Sabana Grande | PR | 00637 |
| 2097643 | COTTES VEGA, JOSE LUIS | HC 09 BOX 4215 | | | | SABANA GRANDE | PR | 00637 |
| 1909025 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 |
| 1074655 | COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N-67 MADRILENA | | | | CAROLINA | PR | 00987 |
| 1074655 | COTTO ALAMO, ORLANDO | Apartado 8 | | | | Carolina | PR | 00986-0008 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1074655 | COTTO ALAMO, ORLANDO | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 |
| 1909025 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | | Carolina | PR | 00986-0008 |
| 2017041 | Cotto Alamo, Wanda I | Parque Encuestre G-61 Dulce Sueno | | | | Carolina | PR | 00987-0000 |
| 2017041 | Cotto Alamo, Wanda I | PO Box 858 | | | | Carolina | PR | 00986 |
| 2087188 | Cotto Alamo, Wanda I. | Parque Encuestre G-61 | Dulce Sueno | | | Carolina | PR | 00987-0000 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 2051164 | Cotto Alicea, Guillermina | Urb. Villa Criolla | Calle Corazon C 10 | | | Caguas | PR | 00725 |
| 2118356 | Cotto Aponte, Velia Delys | HC02 Box 12743 | | | | Aguas Buenas | PR | 00703-9664 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | | Bayamon | PR | 00956 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 |
| 2092568 | Cotto Concepcion, Carlos E | HC 4 Box 8022 | | | | Aguas Buenas | PR | 00703 |
| 2113935 | COTTO CORREA, DENNIS | CALLE 12-0-21 | | | | YAUCO | PR | 00698 |
| 110871 | Cotto Cotto, Juana | HC-01 Box 6073 | BO Pasto | | | Aibonito | PR | 00705 |
| 1885300 | Cotto Lebron, Juan Francisco | 405 A. Miranda 906-A | | | | San Juan | PR | 00927 |
| 1885300 | Cotto Lebron, Juan Francisco | Centro Medico - Rio Piedras | | | | San Juan | PR | 00926 |
| 2047386 | COTTO LOPEZ, EDWIN | URB. ESTANCIAS MONTE RIO 116 | | | | CAYEY | PR | 00736 |
| 2123188 | Cotto Medina, Jose Omar | HC 01 Box 4372 | | | | Aibonito | PR | 00705 |
| 2096366 | Cotto Merced, Mirta L. | P.O. Box 1236 | | | | Cidra | PR | 00739 |
| 2038053 | Cotto Merced, Mirta L. | PO Box 1236 | | | | Cidra | PR | 00739 |
| 2108174 | Cotto Morales, Juan J. | Apartado 1801 | | | | Trujillo Alto | PR | 00976 |
| 1964582 | Cotto Padro, Evelyn Mercedes | #44 Colle Aguas Buenas | Bonneville Heights | | | Caguas | PR | 00725 |
| 11600 | Cotto Regino, Alejandro | D-15 C/Maguez V. Boninquez | | | | Caguas | PR | 00725-8017 |
| 1920158 | Cotto Velez, Dominga | 362 Calle Safiro HC-08 Box 38727 | | | | Caguas | PR | 00725-7417 |
| 1920158 | Cotto Velez, Dominga | Centro Gubernamental | | | | Caguas | PR | 00725 |
| 2072345 | Coudelario Maldonado, Walker | 1255 Calma Buena Vista | | | | Ponce | PR | 00717 |
| 1993901 | COUVERTIER RODRIGUEZ, MIGUEL | METROPOLIS | S-10 CALLE 25 | | | CAROLINA | PR | 00987 |
| 1063660 | Couvertier Rodriguez, Miguel A. | Urb. Metropolis S10 Calle 25 | | | | Carolina | PR | 00987 |
| 2075787 | COVE FIGUEROA, NELIDA | RR 6 BO QUEB. CRUZ | BZ 6756 | | | TOA ALTA | PR | 00953 |
| 2037627 | Crescioni Rivera, Maria Milagros | Calle Granate 197 | Praderas de Navarro | | | Gurabo | PR | 00778-9030 |
| 2005300 | Crescioni Rodriguez, Sarah | Calle 5A16 Jardinesde | Santo Domingo | | | Juana Diaz | PR | 00795-2631 |
| 2094091 | Crespo Aviles, Jesus | HC 61 Box 36300 | | | | Aguada | PR | 00602 |
| 2029926 | CRESPO CARDONA, LUIS M. | HC-08 BZN 82301 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1970634 | CRESPO CARRERO, MARCIAL | BOX 843 | | | | AGUADO | PR | 00602 |
| 1877845 | Crespo Carrero, Marcial | Box 843 | | | | Aguada | PR | 00602 |
| 2087938 | Crespo Castro , Lisandra | HC -03 Box 33307 | | | | Aguadilla | PR | 00603 |
| 268244 | CRESPO CASTRO, LISANDRA | HC 3 BOX 33307 | | | | AGUADILLA | PR | 00603 |
| 1968177 | CRESPO CONCEPCION, SONIA E. | PO BOX 9020242 | | | | SAN JUAN | PR | 00902-0242 |
| 1992907 | CRESPO FLORES, JOSEFINA | BOX 7551 | | | | CAGUAS | PR | 00725 |
| 1974044 | Crespo Gonzalez, Luis M. | Calle 38 | bb19 b Urb. Rexville | | | Bayamon | PR | 00957 |
| 1974044 | Crespo Gonzalez, Luis M. | Oficial Correccional | Departamento de Covrecion y Rehabilitacion | #34 Ave. tent. Cesar Gonzalez,Esquina Calaf | | Hato Rey | PR | 00936 |
| 2094698 | Crespo Lozada, Maria E | HC-71 Box 3260 | | | | Naranjito | PR | 00719 |
| 2094698 | Crespo Lozada, Maria E | Carr 811 Km 0.9 | Bo. Codro Abajo | | | Naranjito | PR | 00719 |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 |
| 2111199 | CRESPO MEDINA, MYRTA | P.O. BOX 1586 | | | | AGUADILLA | PR | 00605 |
| 2099931 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 |
| 1996187 | Crespo Molina, Generosa | HC 4 Box 46863 | | | | San Sebastian | PR | 00685 |
| 2093577 | CRESPO MOYETT, MARIA A. | URB. SAN LORENZO VALLEY | 193 BLVD DE LA CEIBA | | | SAN LORENZO | PR | 00754 |
| 1972459 | Crespo Moyett, Teresa | Urb. San Lorenzo Valley 193 Blvd De La Ceiba | | | | San Lorenzo | PR | 00754 |
| 112446 | CRESPO PAGAN, JOSE L | A-7 REPTO MEDINA | | | | SAN LORENZO | PR | 00754-4207 |
| 1932309 | Crespo Pagan, Jose Luis | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 |
| 1949223 | Crespo Quinsones, Ivette M. | P.O. Box 8120 | | | | Bayamon | PR | 00960 |
| 1960636 | Crespo Rivera, Leonel M. | Bo. San Antionio, carr. 480 km 0.2 int. | | | | Quebradillas | PR | 00678 |
| 1960636 | Crespo Rivera, Leonel M. | PO BOX 568 | | | | Quebradillas | PR | 00678 |
| 2063130 | CRESPO ROSADO, LOURDES | BRISAS DEL PRADO 2006 | | | | SANTA ISABEL | PR | 00757 |
| 2100778 | CRESPO ROSAS, FLORIA | PO BOX 227 | | | | RINCON | PR | 00677 |
| 1850094 | Crespo Ruiz, Elsie | PO Box 1157 | | | | Anasco | PR | 00610 |
| 2001854 | Crespo Sanchez, Teresita | HC 57 Box 9640 | | | | Aguada | PR | 00602 |
| 2031291 | Crespo Torres, Maria Socorro | HC-57 Box 11056 | | | | Aguada | PR | 00602 |
| 2091414 | CRESPO VARGAS, BLANCA  R | HC-02 BOX 5660 | | | | RINCON | PR | 00677 |
| 1873313 | Crespo, Betzabe Matos | HC-57 Box 9417 | | | | Aguada | PR | 00602 |
| 2056588 | CRESPO, IVELISSE JORDEN | HC 06 BOX 17201 | | | | SAN SEBASTIAN | PR | 00685 |
| 1954863 | CRIADO MARNERO, HAYDCE | PO BOX 221 | | | | VILLALBA | PR | 00766 |
| 2037258 | Criado Marrero, Georgina | 12533 Hacienda Mayoral | | | | Villalba | PR | 00766 |
| 2045903 | Criado Marrero, Haydee | PO Box 221 | | | | Villalba | PR | 00766 |
| 706661 | CRISPIN LOPEZ, MADELINE | URB VILLA CONTESA | N 13 CALLE YORK | | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037984 | Cristina Rivera, Maria | Calle Geneva H-7 Cagra Norte | | | | Caguas | PR | 00725 |
| 2043669 | Cristobal, Ramon Otero | P.O Box 736 | | | | Toa baja | PR | 00951-0736 |
| 1935572 | Cruz Aceuedo, Rafael O | HC 02 Box 21691 | | | | San Sebastian | PR | 00685 |
| 2107088 | Cruz Acevedo, Pablo F | HC 2 Box 6534 | | | | Moca | PR | 00676 |
| 420819 | CRUZ ACEVEDO, RAFAEL O. | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685 |
| 2055692 | Cruz Acosta, Madelyn | HC 03 Box 27510 | | | | Lajas | PR | 00667 |
| 1815151 | Cruz Aguirre, Norma Iris | #103-A Bo-Cerrillo Ent. Bronce | | | | Ponce | PR | 00780 |
| 1815151 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | | Coto Laurel | PR | 00780 |
| 2009669 | Cruz Aleman, Rebecca | Urb. Los Choferes 48 Calle Rafael Santana | | | | San Juan | PR | 00926 |
| 2101086 | CRUZ APONTE, JULIA E. | CARR 908 KM 80 BOTEJAS | | | | HUMACAO | PR | 00791 |
| 2101086 | CRUZ APONTE, JULIA E. | HC - 01 BOX 17268 | | | | HUMACAO | PR | 00791 |
| 1937715 | Cruz Aquino, Maria T | T 31 Calle 17 Ext. Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 1981091 | Cruz Aquino, Maria T. | T-31 Calle 17 Ext. Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 2088774 | Cruz Arroyo, Luis A. | HC 01 Box 9529 | | | | Penuelas | PR | 00624 |
| 1091870 | CRUZ AVILES, SANDY | HC 7 BOX 34069 | | | | HATILLO | PR | 00659 |
| 1106665 | CRUZ AYALA, YOLANDA | PARC VAN SCOY | N23 CALLE 7 | | | BAYAMON | PR | 00961 |
| 2108848 | CRUZ BAEZ, CLARIBEL | BO. PALOMAS | HC 02 BOX 7041 | | | COMERIO | PR | 00782 |
| 1993980 | CRUZ BERMUDEZ, INES | HC-02 BOX 5677 | | | | COMERIO | PR | 00782 |
| 113978 | Cruz Burgos, Carlos H. | P.O. Box 372751 | | | | Cayey | PR | 00737 |
| 2061538 | Cruz Burgos, Carlos H. | PO Box 372751 | | | | Cayey | PR | 00737 |
| 1966848 | Cruz Burgos, Jorge Ariel | P.O. Box 1647 | | | | Juana Diaz | PR | 00795 |
| 1242884 | CRUZ BURGOS, JUAN R. | PO BOX 205 | | | | JUANA DIAZ | PR | 00795 |
| 1242884 | CRUZ BURGOS, JUAN R. | PO BOX 205 | | | | JUANA DIAZ | PR | 00795 |
| 1115315 | Cruz Burgos, Marta | A-4 Laredo | Urb. El Alamo | | | Guaynabo | PR | 00969 |
| 1918862 | Cruz Burgos, Marta | A4 Laredo | Urb. El Alamo | | | Guaynabo | PR | 00969 |
| 2095394 | Cruz Burgos, Myriam | PO Box 612 | | | | Juana Diaz | PR | 00795 |
| 2079091 | Cruz Burgos, Victor R | PO Box 205 | | | | Juana Diaz | PR | 00795 |
| 1993417 | Cruz Caballero, Wanda I. | BB-20 Calle 22 Villa Guadelupe | | | | Caguas | PR | 00725 |
| 2061491 | Cruz Camacho, Reina I. | Calle Manuel M Zama | 1281 BdA Venezuela | | | San Juan | PR | 00926 |
| 1973301 | Cruz Camacho, Reina L. | Calle Manuel M. Zama | #1281 Bda Venezuela | | | San Juan | PR | 00926 |
| 2074119 | CRUZ CANDELARIO, LUIS A | HC 01 BOX 4274 | | | | UTUADO | PR | 00641 |
| 2099512 | Cruz Cardona, Yolanda I. | Urb. Las Colinas | H15 Calle Colina La Rosa | | | Toa Baja | PR | 00949-4937 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976060 | CRUZ CARRION, MILAGROS  R | PO BOX 1244 | | | | GUAYNABO | PR | 00970 |
| 333548 | Cruz Carrion, Milagros R | PO Box 1244 | | | | Guaynabo | PR | 00970-1244 |
| 1963509 | CRUZ CARTAGENA, ANGEL L | HC-02 BOX 4641 | | | | COAMO | PR | 00769 |
| 2031685 | Cruz Cartagena, Angel L. | HC-02 Box 4641 | | | | Coamo | PR | 00769 |
| 2031685 | Cruz Cartagena, Angel L. | HC-02 Box 04641 | | | | Coamo | PR | 00720 |
| 1965859 | Cruz Casiano, Margarita | Urb. Las Flores | H2 Calle4 | | | Juana Diaz | PR | 00795-2209 |
| 1939118 | Cruz Castro , Jose  A | HC-01 Box 4173 | | | | Utuado | PR | 00641 |
| 1911752 | Cruz Castro, Ana Rosa | HC - 02 Box 6795 | | | | Florida | PR | 00650-9108 |
| 1814552 | Cruz Castro, Armando | Box 293 | | | | San Antonio | PR | 00690 |
| 1814724 | CRUZ CASTRO, ARMANDO | BOX 293 | | | | SAN ANTONIO | PR | 000690 |
| 1814724 | CRUZ CASTRO, ARMANDO | CAN 110 | K 5.0 INTERIOR | | | AGUADILLA | PR | 00603 |
| 1814552 | Cruz Castro, Armando | Carr 110 K5.0 Interior | | | | Aguadilla | PR | 00603 |
| 2002233 | Cruz Castro, Carlos M. | HC 02 Box 6795 | | | | Florida | PR | 00650 |
| 1988136 | Cruz Castro, Naomi | D - 26 Calle Urb. San Francisco | | | | Humacao | PR | 00791 |
| 1899362 | Cruz Castro, Sarai | PMB 852 | PO BOX 5000 | | | CAMUY | PR | 00627 |
| 2111281 | CRUZ CINTRON, SILVERIO | URB JARDINES | Calle 1 A7 | | | SANTA ISABEL | PR | 00757 |
| 1182707 | Cruz Collazo, Carmen N. | HC 01 Box 3921 | | | | Utuado | PR | 00641 |
| 2059504 | CRUZ COLLAZO, MARIA DE LOS A. | URB. SAN MIGUEL A-18 | | | | SANTA ISABEL | PR | 00757 |
| 1954995 | Cruz Colon, Carmen I. | P.O. Box 1251 | | | | Patillas | PR | 00723-1251 |
| 2036463 | Cruz Colon, Carmen L | PO Box 306 | | | | Barronquitas | PR | 00794 |
| 1930870 | Cruz Cordero, Rolando | HC 02 Box 21637 | | | | San Sebastian | PR | 00685 |
| 485255 | CRUZ CORDERO, ROLANDO | HC-02 BOX 21637 | | | | SAN SEBASTIAN | PR | 00685 |
| 2031288 | Cruz Cortes, William | Urb. Estancias de Membrillo 516 | | | | Camuy | PR | 00627 |
| 2060121 | Cruz Cosme, Lilliam | HC-01 Buzon 10217 | | | | Toa Baja | PR | 00949 |
| 1816294 | Cruz Cotte, Carmen A | 163 Duffaut PDA19 | | | | San Juan | PR | 00907 |
| 2024746 | Cruz Crespo, Norma I. | Nueva Vida Eituque | Calle 813 D52 | | | Ponce | PR | 00728-6644 |
| 2055399 | CRUZ CRESPO, NORMA I. | NUEVA VIDA EL TUQUE | D52 CALLE 813 | | | PONCE | PR | 00728-6644 |
| 1173681 | CRUZ CRUZ, BETZAIDA | 17 CALLE BUEN | CONSEJO BO PALMAS | | | CATANO | PR | 00962 |
| 2081775 | Cruz Cruz, Bienvenido | HC 01 Box 4967 | | | | Nuguabo | PR | 00718-9729 |
| 1879917 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 2001785 | Cruz Cruz, Jose Luis | Plaza 13 BE 23 Bosque del Lago | | | | Trujillo Alto | PR | 00976 |
| 2106030 | Cruz Cruz, Jose R. | HC-02 Box 5089 | | | | Villalba | PR | 00766 |
| 1889257 | Cruz Cruz, Judith M | Urb Vistas de Camuy | Calle 3 M-26 | | | Camuy | PR | 00627 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 |
| 334877 | CRUZ CRUZ, MIOSOTIS | 1 COND SANTA JUAN APT 209 | | | | CAGUAS | PR | 00725-2101 |
| 334877 | CRUZ CRUZ, MIOSOTIS | DEPT EDUCACION | URB. SANTA JUANA CALLE 19 CASA RLE | | | CAGUAS | PR | 00725 |
| 2088135 | CRUZ CRUZ, ODELITZA | PO BOX 8198 | | | | CAROLINA | PR | 00986 |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 933894 | CRUZ CRUZ, RICARDO | CALLE-11 I-24 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 114941 | CRUZ CUADRADO, MARGEORIE | CARR. 815 BARRIO NUEVO | HC. 73 BOX 6082 | | | NARANJITO | PR | 00719 |
| 114941 | CRUZ CUADRADO, MARGEORIE | HC 73 Box 4562 | | | | Naranjito | PR | 00719 |
| 1993254 | Cruz Davila, Oscar | HC01 Buzon 4260 | | | | Juana Diaz | PR | 00795 |
| 2063941 | Cruz Diaz, Lizette | Calle Jose Rafols # 179 | | | | Isabela | PR | 00662 |
| 1937356 | CRUZ DIAZ, NOEMI | 369 ALMAGRO | URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2047504 | Cruz Diaz, William | RR 2 Box 473 Urb La Lomita | | | | San Juan | PR | 00926 |
| 2080216 | Cruz Duran, Sonia Hilda | Cond. Sierra Alta 200 Box 81 | | | | San Juan | PR | 00926 |
| 2029831 | CRUZ ESTRADA, MISAEL | H.C 01 BOX 10354 | | | | PENUELAS | PR | 00624 |
| 2064494 | CRUZ FELICIANO, REBECA | HC 07 BOX 35835 AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 2016382 | Cruz Flores, Miriam  V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 2100613 | CRUZ FUENTES, MARIA  T. | BO FARALLON 28006 | | | | CAYEY | PR | 00634 |
| 2109249 | Cruz Garcia, Alberto | Urb Praderes del Sur | Cedro 69 | | | Santa Isabel | PR | 00757 |
| 2125877 | Cruz Garcia, Mellanie | Sombras del Real | 1006 Calle El Eucalipto | Coto Laurel | | Ponce | PR | 00780 |
| 1905717 | Cruz Garla, Ana  L. | P.O. Box 3121 | | | | Aguadilla | PR | 00605 |
| 2108360 | CRUZ GONZALEZ , JUANA | PO BOX 9614 | | | | CIDRA | PR | 00739 |
| 2023966 | Cruz Gonzalez, Adalberto | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1965789 | Cruz Gonzalez, Adalberto | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1850051 | Cruz Gonzalez, Carmen L. | Carretera 14 | | | | Ponce | PR | 00731 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1850051 | Cruz Gonzalez, Carmen L. | Urb Santa Clara, Ave Fagot #3601 | | | | Ponce | PR | 00716 |
| 1960220 | CRUZ GONZALEZ, FILIBERTO | P.O. BOX 1721 | | | | JUANA DIAZ | PR | 00795 |
| 2068813 | Cruz Gonzalez, Jesus | RR 18 Box 1345 | | | | San Juan | PR | 00926 |
| 1844888 | Cruz Gonzalez, Luz B. | 900 Ave. Jesus T. Pinero Apt 313 | | | | San Juan | PR | 00921 |
| 1765105 | Cruz Gonzalez, Margarita | HC 61 Box 4196 | | | | Trujillo Alto | PR | 00976-9709 |
| 2081863 | Cruz Gonzalez, Rigoberto | 205 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1969066 | Cruz Gutierrez, Luis | 311 Calle Capitan Urb. Villa Pescador | | | | Vega Baja | PR | 00693 |
| 1962740 | CRUZ HERNANDEZ, OMAR | HC 5 BOX 25303 | | | | LAJAS | PR | 00667-9512 |
| 2009299 | Cruz Hernandez, Wilfredo | PO Box 147 | | | | Trujillo Alto | PR | 00977 |
| 2013596 | Cruz Iraola, Marieluz | At 28 Calle calle 42 Urb la hacienda | | | | Guayama | PR | 00784 |
| 2106143 | Cruz Lassalle, Jose | HC7 Box 38705 | | | | Aguadilla | PR | 00603 |
| 116367 | CRUZ LOPEZ, CONCEPCION | HC-01 BOX 5532 | | | | YABUCOA | PR | 00767 |
| 1959815 | Cruz Lopez, Luz M. | Urb. Montemar # 89 | | | | Aguada | PR | 00602 |
| 787763 | CRUZ MACLARA, ZULMA | SABANA GARDENS 21 #19 | CALLE 15 | | | CAROLINA | PR | 00983 |
| 2042545 | Cruz Madera, Walter L | 472 Com Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2076223 | CRUZ MARCANR, MAGDA | CASA 26, BLG 2 CALLE 5 | SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1910264 | Cruz Marquez, Ana Elsie | Urb. Magnolia Gardens | Calle 9 G-10 | | | Bayamon | PR | 00956 |
| 1975359 | CRUZ MARTINEZ, ANA L | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678 |
| 1975359 | CRUZ MARTINEZ, ANA L | H C - 1 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 2021634 | CRUZ MARTINEZ, NILKA ELAINE | URB. SANTA MARIA | CALLE 4 APT 302 | | | SAN GERMAN | PR | 00683 |
| 2042781 | Cruz Martinez, Vivian | P.O. Box 2016 | | | | San Sebastian | PR | 00685 |
| 1986650 | Cruz Melendez, Rosalina | PO Box 361 | | | | Juncos | PR | 00777 |
| 1963942 | Cruz Mendez, Milagros | P-43 16 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 757558 | CRUZ MERCADO, TANIA | SABANA ENEAS | BZN 378 CALLE G | | | SAN GERMAN | PR | 00683 |
| 2006471 | Cruz Mercado, Tania | Sabana Eneas Bzn 378 Calle G | | | | San German | PR | 00683 |
| 2006471 | Cruz Mercado, Tania | Edif. Medical Euponianez | 351 Ave. Hostos Suit 401 | | | Mayaguez | PR | 00680-1504 |
| 1197311 | CRUZ MOLINA, ELISANDRA | APARTADO 960 | | | | VILLALBA | PR | 00766 |
| 2070006 | Cruz Montalvo , David | PO Box 1313 San Felipe #1 | | | | Jayuya | PR | 00664-2313 |
| 1875165 | Cruz Montalvo, Bienvenido | Box 864 | | | | Jayuya | PR | 00664-0864 |
| 2045257 | Cruz Morales, Dolores M. | P.O. Box 1274 | | | | Jayuya | PR | 00664 |
| 1853462 | Cruz Munoz, Ivan | HC-01 Box 4079 | | | | Juana Diaz | PR | 00795 |
| 2055695 | Cruz Ojeda, Orlando | RR 12 Box 10384 Buena Vista | | | | Bayamon | PR | 00956 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842716 | CRUZ ONES, ANGELA R | PO BOX 8835 | | | | PONCE | PR | 00732 |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | URB SANTA MARIA 34 CALLE D | | | | SABANA GRANDE | PR | 00637 |
| 1931060 | Cruz Ortiz, Jennifer | HC 02 Box 11225 | | | | HUMACAO | PR | 00791 |
| 2013985 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 2060326 | Cruz Ortiz, Vilma Luz | PO Box 1823 | | | | Coamo | PR | 00769 |
| 2060496 | Cruz Osorio, Osvaldo | P.O. Box 445 | | | | Trujillo Alto | PR | 00977 |
| 2069118 | Cruz Oyola, Magaly | HC-74 Box 5967 | | | | Naranjito | PR | 00719 |
| 2118651 | Cruz Perez, Andres | P-34 Calle 8 E | | | | Gurabo | PR | 00778 |
| 2027820 | Cruz Perez, Andres | P-34 Calle 8E | Urb. Reina de los Angeles | | | Gurabo | PR | 00778 |
| 2094010 | Cruz Perez, Marylin | HC 01 Box 4517 | | | | Ciales | PR | 00638 |
| 2118526 | Cruz Quinones, Jorge A. | HC-61 Box 6101 | | | | Trujillo Alto | PR | 00946 |
| 2112751 | Cruz Ramos, Guillermo Luis | P.O.Box 96 | | | | Coamo | PR | 00769 |
| 907083 | CRUZ RAMOS, JOE | 400 AVENIDA MONTE APARTADO 188 | | | | FAJARDO | PR | 00738 |
| 2017663 | Cruz Ramos, Yasmin | Calle San Lorenzo C-21 | Est. San Pedro | | | Fajardo | PR | 00738 |
| 2021008 | CRUZ RIJAS, RAFAEL  M. | HC - 02 BOX 2395 | | | | BOQUEROAS | PR | 00622 |
| 2079296 | Cruz Rivera, Alexis | C/ Jesus V. Woker BZ-HC-0214003 | | | | Carolina | PR | 00985 |
| 1902483 | CRUZ RIVERA, CARMEN | CALLE AMATISTA M-18 | URB. MADELAINE | | | TOA ALTA | PR | 00953 |
| 2079234 | CRUZ RIVERA, CARMEN | PO BOX 8198 | | | | CAROLINA | PR | 00986 |
| 2092388 | Cruz Rivera, Luisa | HC 645 Box 6376 | | | | Trujillo Alto | PR | 00976 |
| 2038069 | Cruz Rodriguez, Claribel | HC-01 Box 8284 | | | | Luquillo | PR | 00773 |
| 1943181 | Cruz Rodriguez, Edwin Manuel | Box 1036 | | | | Saint Just | PR | 00978 |
| 2037975 | Cruz Rodriguez, Elvin | HC-02 Box 9068 | | | | Guayanilla | PR | 00656 |
| 2116524 | Cruz Rodriguez, Iris Delisse | 279 Barrio Campanilla | | | | Toa Baja | PR | 00949 |
| 2087468 | Cruz Rodriguez, Israel | 16 Apto. 1608 Calle Floridiano Chalets de la Fuente | | | | Carolina | PR | 00987 |
| 2060432 | CRUZ RODRIGUEZ, MARGARITA | APARTADO 429 | | | | VILLALBA | PR | 00766 |
| 2091957 | Cruz Rodriguez, Margarita | Apartado 429 | | | | Villalba | PR | 00766 |
| 1089104 | CRUZ RODRIGUEZ, ROSEANN | URB LOS REYES | 82 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1858889 | Cruz Rodriguez, Tasha M. | HC 5 Box 23812 | | | | Lajas | PR | 00667 |
| 2052958 | Cruz Rojas, Rafael  M | HC-02 Box 2395 | | | | Boqueron | PR | 00622 |
| 420682 | CRUZ ROJAS, RAFAEL M. | HC - 02 BOX 2395 | | | | BOQUERON | PR | 00622 |
| 1842014 | Cruz Rojas, Rafael M. | HC-02 Box 2395 | | | | Boqueron | PR | 00622 |
| 2085521 | Cruz Rosado, Angel | HC 5 Box 5868 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1944070 | Cruz Rosado, Justina | RR-1 Box 13270 | | | | Orocouis | PR | 00720 |
| 2071894 | Cruz Rosado, Justina | RR-1 Box 13270 | | | | Orocovis | PR | 00720 |
| 2034591 | CRUZ ROSARIO, NOELIA | HC 63 BOX 3870 | | | | PATILLAS | PR | 00723 |
| 1881188 | Cruz Sanchez, Nilda Iris | E-5 Calle 9 Dos Rios | | | | Levittown | PR | 00949 |
| 1814400 | Cruz Santiago, Nelson V. | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 |
| 2104528 | Cruz Solis, Flora | Calle 19 Parc Martorell | HC-5 Box 4806 | | | Yabucoa | PR | 00767 |
| 2077083 | CRUZ SOTO, ESTHER | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 |
| 2011523 | CRUZ TORRES, ABEL | P.O. BOX 987 | | | | MOROVIS | PR | 00687 |
| 2039723 | Cruz Torres, Abel | PO Box 987 | | | | Morovis | PR | 00687 |
| 2010534 | Cruz Torres, Carmen L | Apartado 382 | | | | Loiza | PR | 00772 |
| 1965459 | CRUZ TORRES, PALMIRA | 27-A Urb Bahia | | | | Guanica | PR | 00653 |
| 2010249 | Cruz Valentin, Marisol | Calle Jose G Padilla # 14 | | | | Mayaguez | PR | 00680 |
| 2077958 | Cruz Vazquez, Jose A. | U9, Calle 22, Urb. Villa Nueva | | | | Caguas | PR | 00727-6952 |
| 2012263 | Cruz Vazquez, Jose  A. | U9, Calle 22 Urb Villa Nueva | | | | Caguas | PR | 00727-6952 |
| 1890548 | Cruz Vazquez, Raquel | S-14 25 Urb. Costa Azul | | | | Guayama | PR | 00784 |
| 2034631 | Cruz Vega, Juan C. | Sombras Del Real | #518 Roble | | | Coto Laurel | PR | 00780-2907 |
| 2040666 | CRUZ VELEZ, CARMEN L | PO BOX 7004 PMB 186 | | | | SAN SEBASTIAN | PR | 00685 |
| 1974666 | Cruz Velez, Helga | PO Box 842 | | | | San Sebastian | PR | 00685 |
| 2069044 | CRUZ VELEZ, JOSE | Urb. Villa Nueva Calle 23 R-9 | | | | Caguas | PR | 00727 |
| 2033331 | Cruz Velez, Karmen L. | P.O. Box 2267 | | | | Arecibo | PR | 00613 |
| 2058791 | Cruz Velez, Magda | Po Box 842 | | | | San Sebastian | PR | 00685 |
| 2107532 | Cruz Villanueva, Myrta | HC-03 | Box 52208 | | | Hatillo | PR | 00659 |
| 2024732 | Cruz Zayas, Ida L. | R-7-4 Town House | | | | Coamo | PR | 00769 |
| 1877210 | Cruzado Amador, Julia E. | Urb. Rpto. Valenuia c/ Ampola G-17 | | | | Bayamon | PR | 00959 |
| 2021616 | Cruz-Castro, Enid | PO Box 471 | | | | Sabana Grande | PR | 00637 |
| 2107077 | Cruz-Morales, Pablo | HC01 Box 6530 | | | | Moca | PR | 00676 |
| 2007203 | CRUZ-PEREZ, BELEN M. | 52 ESCARLATA URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 2065755 | Cuadra, Antonio Riefkohl | C-41 Calle 4 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1386897 | CUADRADO CATALAN, LISANDRA | URB VILLAS DEL RIO | 22 RIO MANATI | | | HUMACAO | PR | 00791 |
| 1974189 | Cuadrado Covino, Anamaris | PO Box 1191 | | | | Las Piedras | PR | 00771 |
| 1972562 | Cuadrado Mulero, Edwin | 125-11 Calle 72 Villa Carolina | | | | Carolina | PR | 00985 |
| 1972562 | Cuadrado Mulero, Edwin | Departamento De Educacion | Federico Costa 131 Suite 100 | | | San Juan | PR | 00918 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972562 | Cuadrado Mulero, Edwin | Departamento De Educacion | Federico Costa 131 Suite 100 | | | San Juan | PR | 00918 |
| 1977007 | Cuadrado Negron, Luis M | HC-01 BOX 6636 | | | | LAS PIEDRAS | PR | 00771 |
| 2119040 | Cuadro Torres, Gloop Moraima | 654 - Sector Los Cuadro | | | | Utuado | PR | 00641 |
| 2119040 | Cuadro Torres, Gloop Moraima | 654-Sector Los Cuadro | | | | Utuado | PR | 00641 |
| 1895398 | Cubero Diaz, Ana M | HC 5 Box 57699 | | | | Aguadilla | PR | 00603 |
| 1988688 | Cubero Lopez, Sonia Grisel | HC 6 Box 61379 | | | | Camuy | PR | 00627 |
| 121319 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 |
| 2061500 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 |
| 2082423 | CUBERO SANTIAGO, ELIZABETH | HC-02 BOX 11402 | | | | MOCA | PR | 00676 |
| 2005105 | Cucvas Rodriguez, Carmen Ana | HC-4 Box 7265 | | | | Corozal | PR | 00783 |
| 2109414 | Cuebas Lugo, Santa | Apartado 602 | | | | Las Marias | PR | 00670 |
| 2061254 | Cuen Paez, Maria de S A. | HC 01 Box 4502 | | | | Coamo | PR | 00769 |
| 1992059 | Cuevas Colon, Hilda | HC-01 Box 4700 | | | | Lares | PR | 00669 |
| 2052085 | Cuevas Diaz, Martha I. | 327A Circulo E Ramey | | | | Aguadilla | PR | 00603 |
| 2113032 | Cuevas Hernandez, Nydia  Luz | Box 1538 | | | | Utuado | PR | 00641 |
| 2050054 | Cuevas Nadal, Maria V. | Urb. Villas del Prado | Calle La Fuente | | | Juana Diaz | PR | 00795 |
| 2034829 | CUEVAS ORTIZ, SYLVIA | COMUNIDAD LAS PELA EL PARAISO - 0135 | | | | YAUCO | PR | 00698 |
| 788428 | CUEVAS PAGAN, LUCIAN | HC-01 BOX 4591 | BO. PUEBLO | | | LARES | PR | 00669 |
| 121807 | CUEVAS PEREZ, , NOBEL A. | HC-01 4591 | | | | LARES | PR | 00669 |
| 121799 | Cuevas Perez, Francisco | PO Box 08 | | | | Las Marias | PR | 00670 |
| 121808 | CUEVAS PEREZ, NOBEL  A. | HC01  4591 | | | | LARES | PR | 00669 |
| 2103384 | Cuevas Perez, Nobel A | HC 01 4591 Bo Pueblo | | | | Lares | PR | 00669 |
| 121809 | CUEVAS PEREZ, NOBEL A | HC-01 4591 | BO GUAJATACA | | | LARES | PR | 00669 |
| 365769 | CUEVAS PEREZ, NOBEL A. | HC-01  4591 BO. PUEBLO | SECTOR GUAJATACA | | | LARES | PR | 00669 |
| 1107974 | Cuevas Perez, Zoraida | Urb. Villa Fontana | Via 21 QL-7 | | | Carolina | PR | 00983 |
| 1938214 | Cuevas Rodriguez, Carmen Ana | HC-4 Box 7265 | | | | Corozal | PR | 00783 |
| 1986053 | Cuevas Velez, Ivette Yadira | P.O. Box 441 | | | | Anasco | PR | 00610 |
| 1222177 | CUEVAS VELEZ, IVETTE YADIRA | PO BOX 441 | | | | ANASCO | PR | 00610 |
| 2065460 | Cuez Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1984460 | Cuilan Rivera, Viani | c/13 #1002 Barriada Capetillo | | | | San Juan | PR | 00923 |
| 2125401 | Cumba Vargas, Alexis O. | Call Box 40000 Suite 061 | | | | Aguada | PR | 00602 |
| 1959380 | CURBELO FERNANDEZ, NOEL | 41194 SECTOR PALMARITO | | | | QUEBRADILLAS | PR | 00678 |
| 1917084 | Curcio Ortiz, Carmen J | RR1 Box 15300 | | | | Orocovis | PR | 00720 |
| 2030860 | CURCIO ORTIZ, CARMEN J. | RR 1 BOX 15300 | | | | OROCOVIS | PR | 00720 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1969801 | Curet Curet, Rosa J. | 25053 Calle Guillermo - Urb. Valle Real | | | | Anasco | PR | 00610-4214 |
| 2051570 | Cuz Jimenez, Wallace S | Estancias Maria Antonia J-705 | | | | Guanica | PR | 00657-2002 |
| 2052563 | Daleccio Torres, Gladys | Urb. Villa del Caribe A-7 | | | | Santa Isabel | PR | 00757 |
| 2032019 | Daleccio Torres, Wilfredo | HC 7 Box 30056 | | | | Juana Diaz | PR | 00795-9733 |
| 2048945 | Dalman Acevedo, Maribel | PO Box 1729 | | | | Anasco | PR | 00610 |
| 2097831 | DALMAU MARTINEZ, JOSE E. | VILLA FONTANA | 4KS 26 VIA 47 | | | CAROLINA | PR | 00983 |
| 2105170 | Dapean Yordon, Hector R. | Hacienctas Casontra E5 | Urb.Santa Maues | | | Guayanilla | PR | 00656 |
| 2106882 | Dapena Yordan, Hector R. | Hacienda Casanova E-5 | Guayanilla, Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 1975860 | Daumont Colon, Ruth E. | B-16 San Bartolome Notre Dame | | | | Caguas | PR | 00725 |
| 2057114 | Daumont Colon, Ruth E. | B-16 San Bartolome Notre Dame | | | | Caguas | PR | 00725 |
| 1979109 | David Bermudez, Zomarie | PO Box 2492 | | | | Coamo | PR | 00769 |
| 2040279 | David Feliciano, Luz E. | YY-8 Calle #8 Urb Villa Madrid | | | | Coamo | PR | 00769 |
| 2082546 | David Feliciano, Santos | Calle 8 YY 8 Urb. Vailla Madrid | | | | Coamo | PR | 00769 |
| 2036992 | David Rodriguez Ivette Berlitz | U-27 C/ Abraham Lincoln | Urb. Jose Marcado | | | Coguas | PR | 00725 |
| 1980121 | David Rodriguez, Francisco | Urbanizacion Monte Alto | Calle Guiliarte # 136 | | | Gurabo | PR | 00778 |
| 2090242 | Davila Acosta, Alexia | Urb Jardinez de Rio Grande | CE 577 82 | | | Rio Grande | PR | 00745 |
| 2083047 | DAVILA AVILA, BRUNILDA | 18 II-JJ | | | | VEGA BAJA | PR | 00693-5656 |
| 2060181 | Davila Barreto, Hilda M. | Urb. Los Pinos I 36 Cipres Mejicano | | | | Arecibo | PR | 00612-5917 |
| 2107935 | DAVILA BARRIOS , LUIS | URB. VISTA ALEGRE C ALLE TRINITARIA #1113 | | | | VILLALBA | PR | 00766 |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | BO. VACAS SEC. EL MAYORAL | CARR 561 KM0.1 | | | VILLALBA | PR | 00766 |
| 2032190 | Davila Carrasquillo, Wanda Elisa | PO BOX 607 | | | | San Lorenzo | PR | 00754 |
| 2021251 | Davila de Leon, Felicita | HC-03 Box 6239 | | | | Humacao | PR | 00791 |
| 2094308 | Davila Diaz, Aida R. | I 27 Calle Vear | | | | Dorado | PR | 00646 |
| 2052824 | Davila Hernandez, Enid Suheil | Blg 89#28 Calle 98 Villia Carolina | | | | Carolina | PR | 00985 |
| 1972608 | Davila Matos, Ingrid L | P.O. Box 292 | | | | GUAYAMA | PR | 00785 |
| 2089437 | Davila Medina, Jose H. | M-29 Calle 17 | Rio Grande State | | | Rio Grande | PR | 00745 |
| 1030186 | Davila Ortiz, Leandro I. | PO Box 1140 | | | | Coamo | PR | 00769 |
| 1975515 | Davila Otero , Haydee | 409 Sergio Cuevas Bustamante | | | | San Juan | PR | 00918-3658 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962884 | Davila Perez, Julia M. | 86-G. Bdr Stagoy Lima | | | | Naguablo | PR | 00718 |
| 1249552 | DAVILA PEREZ, LIZANDER | HC 1 BOX 2620 | | | | LOIZA | PR | 00772 |
| 1996394 | DAVILA PEREZ, LIZANDER | HC 1 BOX 2620 | | | | LOIZA | PR | 00772 |
| 1996394 | DAVILA PEREZ, LIZANDER | POLICIA DE PUERTO RICO | B2 C/ 3 | URB EL CABO | | LIOZA | PR | 00772 |
| 2001354 | Davila Rivera, Brunilda | Solar L-9 | Urb. Golden Hill Calle Estrella | | | Dorado | PR | 00646 |
| 1885266 | Davila Rivera, Maria Del Carmen | PO Box 906 | | | | Arroyo | PR | 00714 |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | PO BOX 906 | | | | ARROYO | PR | 00714 |
| 2115265 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 |
| 1872169 | Davila Rivera, Nilda L | Box 1348 Calle Saturno | | | | Dorado | PR | 00646 |
| 1933626 | Davila Rodriguez, Guillermina | PO Box 375 | | | | Gurabo | PR | 00778 |
| 2120407 | Davila Sierra, Evelyn | Carr 181 Km 404 Po Jagual | | | | Courabo | PR | 00778 |
| 2120407 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 2094684 | Davila Sierra, Sra. Evelyn | Carr 181 Km. 40.4 | Bo. Jagual | | | Gurabo | PR | 00778 |
| 2094684 | Davila Sierra, Sra. Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 1982907 | Davila Sola, Nilsa J | Cond. El Verde Sure | Apt. 2A | | | Caguas | PR | 00725-6346 |
| 1982907 | Davila Sola, Nilsa J | Cond. El Verde Sur Apt. 2A | | | | Caguas | PR | 00725-6346 |
| 1982907 | Davila Sola, Nilsa J | Cond. El Verde Sur Apt. 2A | | | | Caguas | PR | 00725-6346 |
| 126094 | DAVILA SOLA, NILSA J. | COND. EL VERDE SUR APT 2A | | | | CAGUAS | PR | 00725-6346 |
| 2032222 | Davila Suarez, Juana | Apartado 172 | | | | Rio Blanco | PR | 00744 |
| 2115143 | Davila Tapia, Maria de L. | Alturas de Villa Fontana c/5 Blg G-7 | | | | Carolina | PR | 00982 |
| 617863 | DAVILA-VARGAS, BELDYS | 251 CALLE MAGA | | | | JAYUYA | PR | 00664-1618 |
| 1936906 | Daviu Murray, Awilda | Bo. Belgica 5818 C-Chile | | | | Ponce | PR | 00717 |
| 1940054 | DE ALBA ALICEA, RITA | RR 5 BOX 9050 | | | | TOA ALTA | PR | 00953-9247 |
| 2083102 | de Armas Plaza, Marina Loren | Urb. Estanios de Para Bl. Santa Lucia #5 | | | | Lajas | PR | 00667 |
| 1907191 | DE JESUS , OMAYRA  ORTIZ | URB. JAIME L.DREW CALLE 3 #300 | | | | PONCE | PR | 00730 |
| 2008668 | De Jesus Caraballo, Carlos  D. | W-6 13 Ext.Valles de Arroyo | | | | Arroyo | PR | 00714 |
| 2088104 | de Jesus Castro , Esther Ivette | 28 Calle Rio Canas Urb. Estancias del Rio | | | | Juana Diaz | PR | 00795-9204 |
| 2106178 | De Jesus Castro, Dalila | Com. Lomas Verdes #397 | Calle Diamante | | | Moca | PR | 00676 |
| 126929 | DE JESUS CHARLEMAN, MANUEL | 2 VILLA NUEVA APTS | | | | CAGUAS | PR | 00727 |
| 2029020 | De Jesus Cheverez, Joanna | P.O. Box 360318 | | | | San Juan | PR | 00936-0318 |
| 2075776 | DE JESUS CINTRON, AMARILIS | CALLE CATALINA 606 | URB. EXT. LA INMACULADA | | | LAS PIEDRAS | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2035226 | De Jesus Cintron, David | Urb. Jardines del Mamey K-8 | | | | Patillas | PR | 00723 |
| 2015367 | DE JESUS CORREA, HECTOR E. | P.O. BOX 413 | | | | LOIZA | PR | 00772 |
| 2014578 | De Jesus Cruz, Crucita | A14 St1 Jard. Esperanza | | | | Naguabo | PR | 00718 |
| 2102531 | De Jesus De Jesus, Ana Maria | 2B23 Calles 10 Urb La Proudancia | | | | Toa Alta | PR | 00953-4621 |
| 2084660 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 |
| 2031987 | DE JESUS DE JESUS, CARMEN | URB LOS CAOBOS | CALLE GUAYACAN 1967 | | | PONCE | PR | 00716-2645 |
| 2074714 | De Jesus De Jesus, Ivelisse | Cond. Torres del Pargue Apt 1209-14 | | | | Bayamon | PR | 00956 |
| 2053136 | de Jesus Echeuarria, Luz Delia | HC 64 Box 6903 | | | | Patillas | PR | 00723-9711 |
| 2086102 | DE JESUS GANDIA, MELISSA | HC 2 BOX 6220 | | | | BAJADERO | PR | 00616 |
| 2094054 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 |
| 1964268 | DE JESUS GONCHEZ, MELISSA | HC-2 Box 6220 | | | | Bajadero | PR | 00616 |
| 1963388 | De Jesus Gonzalez, Heriberto | E-2 #31 Palmas del Turabo Teide | | | | Caguas | PR | 00727 |
| 1951962 | De Jesus Graulau, Mirella | PO Box 463 | | | | Utuado | PR | 00641 |
| 1983347 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 |
| 2033770 | DE JESUS LABOY, IRIS J | PO BOX 98 | | | | ARROYO | PR | 00714 |
| 2033770 | DE JESUS LABOY, IRIS J | 391 CALLE ESMERALDA | | | | ARROYO | PR | 00714 |
| 1983689 | De Jesus Lanausse, Janette  M | La Marina Calle Cosmos #117 | | | | Carolina | PR | 00979 |
| 1901742 | De Jesus Lanausse, Janette M | La Marina Calle Cosmos #117 | | | | Carolina | PR | 00979 |
| 2079693 | De Jesus Larria, Tanya M. | Tallaboa Alta IV #544 | | | | Penuelas | PR | 00624 |
| 2089174 | De Jesus Lazu, Dulia Edna | Buzon 461 Palacio del Sol | | | | Humacao | PR | 00791 |
| 2021847 | de Jesus Lopez, Carmen H. | HC 3 Box 19247 | | | | Coamo | PR | 00769 |
| 2065091 | De Jesus Lopez, Roy  V. | PO Box 1060 | | | | Cidra | PR | 00739 |
| 1217043 | DE JESUS MALDONADO, IAN | EDIF 8 APT 169 | COOP. VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 2062397 | De Jesus Maldonado, Ian A. | Edf. 8. Apt 169 | Coop. Villa Kennedy | | | San Juan | PR | 00915 |
| 127876 | De Jesus Martinez, Mayra M. | Urb. Bairoa Park | 2 F8 Calle Francisco Mendez | | | Caguas | PR | 00725 |
| 128074 | DE JESUS MUNOZ, LADY I. | Lady I. De Jesus Munoz | Urb Villa Serena A 1 Calle Danube | | | Santa Isabel | PR | 00757 |
| 128074 | DE JESUS MUNOZ, LADY I. | RES. PASEO SOL Y MAR | CALLE 3 D-2 | | | JUAN DIAZ | PR | 00731 |
| 1988001 | De Jesus Ortiz, Iris M | Calle Linares #90 | | | | Quebradillas | PR | 00678 |
| 2043442 | DE JESUS OSORIO, DORIS AWILDA | HC 01 BOX 2556 | | | | LOIZA | PR | 00771 |
| 2007329 | de Jesus Pena, Jose  A. | Bo. Yaurel PO Box 1064 | | | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054475 | De Jesus Perez, Jose R. | 505 C/Jose A. Canals Urb-Roosevelt | | | | San Juan | PR | 00918 |
| 1858914 | DE JESUS RAMOS, MARISOL | PO BOX 1620 | | | | YABUCOA | PR | 00767 |
| 2066559 | De Jesus Rivera, Sylvia I. | 56 Corchado | | | | Canovanas | PR | 00729 |
| 2040479 | De Jesus Robledo, Loyda  I. | 400 Avenida Monte Sol Apartado 188 | | | | Fajardo | PR | 00738 |
| 2024449 | de Jesus Rodriguez, Carmen A | P.O. Box 551 | | | | Jayuya | PR | 00664 |
| 1972938 | de Jesus Rodriguez, Lydia M. | PO Box 551 | | | | Jayuya | PR | 00664 |
| 2097020 | DE JESUS RODRIGUEZ, NILSA I. | GERANIO A-9 | EXT. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |
| 1223865 | DE JESUS ROMAN, JANICE | 132 CALLE B URB. LA VEGA | | | | VILLALBA | PR | 00766 |
| 619096 | DE JESUS ROSADO, BIENVENIDO | HC 2 BOX 6621 | | | | JAYUYA | PR | 00664 |
| 1945410 | De Jesus Rosado, Bienvenido | HC-02 Box 6621 | | | | Jayuya | PR | 00664 |
| 2089236 | De JESUS ROSADO, JUAN A | PO BOX 496 | | | | TOA ALTA | PR | 00954 |
| 2078971 | De Jesus Rosario, Lydia E | 449 Ferrol Embalse San Jose | | | | San Juan | PR | 00923 |
| 1899980 | De Jesus Sanchez, Jorge A. | #1310 Calle 8 S.W | Caparra Terrace | | | San Juan | PR | 00921 |
| 2083236 | DE JESUS SANTA, RUBEN | 223 CALLE ZAFIRO PARCELAS MAGUEYES | | | | PONCE | PR | 00728 |
| 2080953 | de Jesus Santana, Luis E. | Bo. Salto Abajo Carr.10 Km 43.1 | | | | Utuado | PR | 00641 |
| 2125285 | De Jesus Santiago, Hipolito | Urbanizacion Alturas De Vega Baja | Calle GG-NN3 | | | Vega Baja | PR | 00693 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 |
| 2007151 | De Jesus Serrano, Jose J | PO Box 467 | | | | Villalba | PR | 00766-0467 |
| 1943895 | DE JESUS SIERRA, MIGUEL A. | HC 4 BOX 9668 | | | | UTUADO | PR | 00641 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 2083406 | De Jesus Vega, Gloria M | PO Box 8815 | | | | Ponce | PR | 00732 |
| 2011409 | De Jesus Vega, Gloria M. | P.O. Box 8815 | | | | Ponce | PR | 00732 |
| 2085449 | De Jesus Vega, Gloria M. | P.O. Box 8815 | | | | Ponce | PR | 00732 |
| 1861872 | De Jesus Zayas, Evelyn | Ave. Emilio Fagot #3303 Ext. Santa Teresito | | | | Ponce | PR | 00730 |
| 2083663 | De Jesus, Antonia | PO Box 637 | | | | rincon | PR | 00677 |
| 2081959 | De Jesus, Judith Ortiz | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 2103337 | de L. Arocho Rivera, Maria | HC 01 Box 5790 | Bo Sierra | | | Aibonito | PR | 00705 |
| 1978072 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096007 | DE LA CRUZ NAVARRO, ALMA | PARCELAS AMADEO | #45 C/F | | | VEGA BAJA | PR | 00693 |
| 2110364 | de la Cruz Soriano, Carmen | HC 05 BOX 7081 | | | | Guaynabo | PR | 00971 |
| 1954909 | De La Matta Martinez, Melly Angie | CH-21 Calle 143 | | | | Carolina | PR | 00983 |
| 1875271 | De Leon Colon, Desiderio | HC 02 Box 8085 | | | | Guayanilla | PR | 00656 |
| 1905745 | De Leon Colon, Desiderio | HC # 2  Box 8085 | | | | Guayanilla | PR | 00656 |
| 701388 | DE LEON HERNANDEZ, LUIS ALBERTO | URBANIZATION COLINAS DE FAIR VIEW | 209 - L18 | | | TRUJILLO ALTO | PR | 00976 |
| 2042119 | De Leon Olmeda, Gladys | 26 Terrazas De Carraizo | | | | San Juan | PR | 00926 |
| 2098337 | DE LEON PEREIRA , AIMEE | 831 c/FORMOSA | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1997631 | De Leon Rodriguez, Alejandro J. | P.O. Box 632 | | | | Carolina | PR | 00986 |
| 1990009 | De Leon Rosa, Judith Y | HC-04 Box 4150 | | | | Humacao | PR | 00791 |
| 1950717 | DE LEON VELAZQUEZ, CARMEN A | PO BOX 5 | | | | ARROYO | PR | 00714 |
| 2117988 | De Los A. Arroyo Lopez, Maria | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 1988301 | de los A. Santos Sanchez, Maria | HC10 Box 7403 | | | | Sabana Grande | PR | 00637 |
| 1051459 | De Los Angeles Rivera, Maria | 614 H ST SW | APT 206 | | | WASHINGTON | DC | 20024-2731 |
| 2024873 | de los Angels Gomez Morales, Maria | Condominios Vereda Del Rio | Edef. E Apt. 142 | | | Carolina | PR | 00987 |
| 1983049 | DE LOS RIOS, ZORAIDA | LA QUINTA | 93 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 |
| 2041760 | de Lourdes Laboy Colon, Maria | Bo. Jovito aptdo 880 | | | | Villalba | PR | 00766 |
| 2050827 | DeArce Gomez, Iris F. | S-547 C/ San Ciprian Urb. Lirios Cala II | | | | Juncos | PR | 00777 |
| 858435 | DECLET MARTINEZ, NELLGE | PO BOX 3710 | | | | VEGA ALTA | PR | 00692 |
| 2069655 | Degro Ramirez, Irma | HC-06 Box 4363 | | | | Coto Laurel | PR | 00780 |
| 2034640 | DeJesus Perez, Wanda I. | 2HL-436 Via 13 Villa Fontana | | | | Carolina | PR | 00983 |
| 2094065 | DeJesus Rivera, Wilma Ivette | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 130949 | DEJESUS ROSARIO, ARNALDO | PO BOX 1451 | | | | CANOVANAS | PR | 00729 |
| 1043732 | DEL BARROSO, MARIA C | RR 7 11254 | | | | TOA ALTA | PR | 00953 |
| 1849127 | DEL C AROCHO FELIX, SAHILY | PO Box 849 | | | | Camuy | PR | 00627 |
| 1980055 | del C.  Acabeo Semidey, Maria | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1980055 | del C.  Acabeo Semidey, Maria | Urb. Villas de Patillas | 80 c/Topacio | | | Patillas | PR | 00723-2661 |
| 1955496 | Del C. Barral Laboy, Maria | B32 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730 |
| 1771473 | Del C. Melendez, Maria | Jumacao DD-22 Porque del Monte | | | | Caguas | PR | 00727 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 |
| 2038123 | Del Carmen Roche Garcia, Maria | Calle Caliza #127 | Urb Alturas de Coamo | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042248 | Del Moral Burgos, Nilka Luz | Urb. Portales de Jacaboa | 255 Ave. San Luis | | | Patillas | PR | 00723-0255 |
| 1964250 | DEL MORAL BURGOS, NILKA LUZ | URB. PORTALES DE JACABOA 255 AVE. SAN LUIS | | | | PATILLAS | PR | 00723-0255 |
| 1861121 | Del Moral Burgos, Nilka Luz | Urb. Portales de Jacaboa 255 Ave.San Luis | | | | Patillas | PR | 00723-0255 |
| 1995490 | DEL PILAR PEREZ, NOEL | #24835 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678 |
| 2046495 | Del Pilar Perez, Noel | #24835 Calle Montadero | | | | Quebradillas | PR | 00678 |
| 1897423 | Del R Felianno Herrer, Maria | Estancias Del Golf | 708 Enrigue Laguevre | | | Ponce | PR | 00730-0545 |
| 1897423 | Del R Felianno Herrer, Maria | Apartado 7477 | | | | Ponce | PR | 00732-7477 |
| 131162 | DEL RIO GARCIA, JANET | HC-01 BOX 6400 | | | | CIALES | PR | 00638 |
| 1993562 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2082838 | Del Rosario Perez, Nelson O. | HC-5 Box 54743 | | | | San Sebastian | PR | 00685 |
| 1929392 | Del Rosario Perez, Nelson O. | HC-5 Box 54743 | | | | San Sabastian | PR | 00685 |
| 1979557 | Del Toro Gordils, Clementina | HC 5 Box 53666 | | | | Mayaguez | PR | 00680 |
| 1958012 | Del Valle Cardona, Ivelisse | Calle 502 OC2 Country Club | | | | Carolina | PR | 00982 |
| 1850074 | Del Valle Cruz, Sonia M. | PO Box 8577 | | | | Humacao | PR | 00792 |
| 131662 | DEL VALLE GONZALEZ, RAMON | PO BOX 7623 | | | | CAGUAS | PR | 00726 |
| 1995180 | Del Valle Jimenez, Juan Anibal | HC 04 Box 17054 | | | | Lares | PR | 00669 |
| 2013916 | Del Valle Jimenez, Juan Anibal | HC-04 Box 17054 | | | | Lares | PR | 00669 |
| 131730 | DEL VALLE MALDONADO, JAVIER | HC - 04 PMB 44374 MSC 1244 | | | | CAGUAS | PR | 00727-9606 |
| 1854996 | Del Valle Orabona, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 |
| 1882384 | DEL VALLE REYES, PAULA | HC 01 BOX 17612 | | | | HUMACAO | PR | 00791-9742 |
| 2051660 | DEL VALLE RODRIGUEZ , FELICITA | COND.CAMINITO 3 CARR.189 APT 306 | | | | GURABO | PR | 00778-3033 |
| 1991868 | Del Valle Rodriguez, Luz Nereida | Cond. Jardines de Guayama Edif. A apt 204 | | | | San Juan | PR | 00917 |
| 2095843 | DEL VALLE SANCHEZ, MARITZA | CALLE 37 PARCELAS NUEVAS #569 | | | | GURABO | PR | 00778 |
| 1940521 | Del Valle Velazquez, Isabel | PO Box 847 | | | | Las Piedras | PR | 00771-0847 |
| 22288 | Del Valle, Ana E. | PO Box 1522 | | | | Canovanas | PR | 00729 |
| 2069847 | Del Volle Gonzalez, Celeste | Urb. Jose S.Quinones | Calle Rodriguez Oquendo A 1120 | | | Carolina | PR | 00985 |
| 1936878 | DELA CRUZ TORRES, CARMEN MARIA | HC-04-8213 | | | | JUANA DIAZ | PR | 00795 |
| 1998430 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitano | | | Humacao | PR | 00791 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982693 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb. Villa Universitorie | | | | Humacao | PR | 00791 |
| 1866016 | DELGADO BERMUDEZ, RAMONITA | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 |
| 2072541 | Delgado Bermudez, Ramonita | Bda Sta Ana Calle A 281-02 | | | | Guayama | PR | 00784 |
| 965652 | DELGADO CARDON, CARLOS | JARD DE CAPARRA | V9 CALLE 23 | | | BAYAMON | PR | 00959-7739 |
| 132606 | DELGADO CORCINO, ASTRID M. | A 7 CALLE A | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 132606 | DELGADO CORCINO, ASTRID M. | A-7 Paseo Floresta Urb. Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1969353 | Delgado Correa, Irma | PO Box 8753 | | | | Bayamon | PR | 00960 |
| 1977237 | Delgado Costa, Margarita | Valle Santa Cecilia Edif. 12-101 | | | | Caguas | PR | 00725 |
| 2068811 | Delgado Costa, Margarita M. | Valle Santa Cecilia Edif. 12-101 | | | | Caguas | PR | 00725 |
| 2018585 | Delgado Cruz, Luis A | Urb Ext San Ramo B-3 | | | | Hatillo | PR | 00659 |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 |
| 2033929 | DELGADO DOMINICCI, ILEANA | BARRIO MACANA SANTONI | CARR 132 HC-01 | BOX 5601 | | GUAYANILLA | PR | 00656 |
| 2118416 | Delgado Martinez, Rafael | #466 Calle C  P1 #2 | | | | Guayama | PR | 00784 |
| 2125011 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 |
| 2115511 | Delgado Mejias, Brunilda | P O Box 1165 | | | | San Lorenzo | PR | 00754 |
| 2116318 | DELGADO MEJIAS, SRA. BRUNILDA | PO BOX 1165 | | | | SAN LORENZO | PR | 00754 |
| 2084799 | Delgado Melendez, Miguel | PO Box 2757 | | | | Guayama | PR | 00785 |
| 789474 | DELGADO MERCADO, ILIANEXCIS C | URB. JARDINES DE ADJUNTAS | CALLE LA ROSA #28 | | | ADJUNTAS | PR | 00601 |
| 2061519 | Delgado Mercado, Ilianexcis C. | Urb. Jardines de Adjuntas | Calle La Rosa 28 | | | Adjuntas | PR | 00601 |
| 1880419 | Delgado Mercado, Ilianexcis C. | Urb. Jardines de Adjuntas Calle La Rosa 28 | | | | Adjuntas | PR | 00601 |
| 625053 | DELGADO NORIEGA, CARMEN A | URB CARIBE GARDENS | C1 CALLE NARDOS | | | CAGUAS | PR | 00725 |
| 1983144 | Delgado Oquendo, Jose J. | HC-03 Box 40503 | | | | Caguas | PR | 00725-9735 |
| 1980264 | Delgado Perez, Cynthia B | PO Box 5 | | | | Lajas | PR | 00667 |
| 2120993 | Delgado Perez, Juan A | HC 2 Box 6208 | Car 10 K 60 | | | Utuado | PR | 00641 |
| 1904576 | DELGADO PEREZ, JUAN A. | HC2 BOX 6208 CAR. 10 K.60 | | | | UTUADO | PR | 00641 |
| 2118668 | DELGADO RAMIREZ, HERMENEGILDA | HC-03 BOX 10725 | | | | GURABO | PR | 00778 |
| 2119259 | Delgado Rivera, Manuel Antonio | HC-9 Box 59371 | | | | Caguas | PR | 00725 |
| 1981825 | DELGADO RODRIGUEZ, ELENA | URB JUAN MENDOZA | #48 CALLE 5 | | | NAGUABO | PR | 00718 |
| 1922191 | Delgado Rodriguez, Mara Enid | HC-9 Box 59373 | | | | Caguas | PR | 00725 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1393067 | DELGADO SANCHEZ, REBECCA I. | 1229 CALLE W. BOSCH | APT. 103 | TERRAZAS DE SAN JUAN | | SAN JUAN | PR | 00924 |
| 2016434 | Delgado Santana, Ricardo | HC-3 BOX 10917 | | | | Gurabo | PR | 00778-9792 |
| 2099749 | DELGADO SEVILLA, ROSANIC | URB JARDS DE CAPARRA | V9 CALLE 23 | | | BAYAMON | PR | 00959 |
| 2119828 | Delgado, Awilda | 779 Ave. Campo Rico | | | | San Juan | PR | 00924 |
| 2027586 | Delgado, Damaris | 1642 calle Nieper El Carezal | | | | SanJuan | PR | 00936 |
| 1823151 | DELIGNE COTTI, LEYMADITH | HC 01 BOX 8689 | | | | PENUELAS | PR | 00624 |
| 2050370 | DELVALLE COLON, DIOMEDES | LL-24 CALLE URAYOAN | PARQUE DEL MONTE 2 | | | CAGUAS | PR | 00727 |
| 2060596 | Delvalle Veguilla, Irma L. | Carr #763 HC-11 Box 48947 | | | | Caguas | PR | 00725 |
| 1996700 | Deniz Sierra, Wanda I. | V-7 Calle 29 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 2052698 | Denizoc Piereschi, Madeline | 19 Reparto El Faro | | | | Aguadilla | PR | 00603 |
| 135405 | Detres Galarza, Samuel | Urb Villa Alba | C-48 Calle 4 | | | Sabana Grande | PR | 00637 |
| 2117263 | Detres Martinez, Carmen E. | HC01 Box 8045 | | | | San German | PR | 00683 |
| 1990025 | Detres Torres, Diana A. | D-18 Calle Diamante Urb. | La Milagrosa | | | Sabana Grande | PR | 00637 |
| 2052775 | Devarie Cintron, Gilberto | PO Box 7533 | | | | Caguas | PR | 00726 |
| 2054300 | Devarie Cintron, Giovanna Isette | PO Box 890 | | | | Juncos | PR | 00777 |
| 2054300 | Devarie Cintron, Giovanna Isette | Escuela Jose A Lopez Castro | | | | Juncos | PR | 00777 |
| 2052252 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 2052252 | Devarie Cintron, Julio M. | Rafael Cordero | | | | Caguas | PR | 00725 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 2019572 | DIAZ ALICEA, LUIS A | VILLA MARIA | 15 V-4 | | | CAGUAS | PR | 00725 |
| 1159242 | DIAZ APONTE, ALBERTO | EST DE LA SABANA | 7170 CALLE PALOMA | | | SABANA HOYOS | PR | 00688 |
| 2100694 | Diaz Aponte, Virginia | Estancias Del Bosque | Box 578 | Nogales H-33 | | Cidra | PR | 00739 |
| 1920356 | Diaz Baez, Ricarda | Calle Central I-200 | Villa Universitaria | | | Guayama | PR | 00784 |
| 2063480 | DIAZ BAUZON, MIRTA YOLANDA | QUEXAL 1075 PUNTA DIAMANTE | | | | PONCE | PR | 00732 |
| 1939971 | Diaz Bello, Ernesto | H-10 Calle San Bernardo Urb Manolsa | | | | Caguas | PR | 00725 |
| 2023960 | Diaz Benjamin, Yamil R | CE-12 Calle Dr Francisco Trellas | Urb Levittown | | | Toa Baja | PR | 00949 |
| 2111291 | Diaz Bobren, Lillian S | Urb Green Hills | Calle Amapola C-6 | | | Guayama | PR | 00784 |
| 2106543 | Diaz Bobren, Lillian S. | Urb Green Hills | Amapola C-6 | | | Guayama | PR | 00784 |
| 1976837 | Diaz Bobren, Lillian S. | Urb. Green Hills Amapola C6 | | | | Guayama | PR | 00784 |
| 626858 | DIAZ CARABALLO, CARMEN L. | URB MONTE BRISAS | 5 CALLE 8 | 5H15 | | FAJARDO | PR | 00738 |
| 1817071 | Diaz Carballo, Luis R. | PO Box 480 | | | | Aguas Buenas | PR | 00703 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2025937 | Diaz Carrasquillo, Iris M | HC-03 Box 9288 | | | | Gurabo | PR | 00728 |
| 1925171 | Diaz Carrasquillo, Maria Delia | Ciudad Primaavera | 1618 Calle Montevideo G-18 | | | Cidra | PR | 00739 |
| 1842078 | DIAZ CARRASQUILLO, PEDRO | RICARDO DIAZ SOTO, ESQ. | PO BOX 2000 | | | CAGUAS | PR | 00726-2000 |
| 2004221 | Diaz Cepeda, Eleazar | Urb. Jardines de Palmarejo | Calle 8 J16 | San Isadro | | Canovanas | PR | 00729 |
| 2090125 | Diaz Colon, Anibal | Villa EL Encanto H50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 136979 | DIAZ CONDE, MARIA DE LOS A | HC-64 BOX 7869 | BO. LOS RIOS | | | PATILLAS | PR | 00723 |
| 136979 | DIAZ CONDE, MARIA DE LOS A | HC-64 BOX 7869 | BO. LOS RIOS | | | PATILLAS | PR | 00723 |
| 2031215 | Diaz Cruz, Dannies D. | Hacienda Toledo N-200 Calle Rotonda | | | | Arecibo | PR | 00612 |
| 2006663 | Diaz Cruz, Edmari | M15 Rio Caguitas Rio Hondo | | | | Bayamon | PR | 00961 |
| 1842740 | Diaz De Alba, Fernando Jose | PO Box 454 | | | | Arroyo | PR | 00714 |
| 1049620 | DIAZ DE JESUS, MARGARITA | PO BOX 1245 | | | | ARROYO | PR | 00714 |
| 2033541 | DIAZ DE JESUS, MARGARITA | PO BOX 1245 | | | | ARROYO | PR | 00714 |
| 1950058 | Diaz Delgado, Paula | Calle 1 R 795 KO H7 | | | | CAGUAS | PR | 00725-9242 |
| 1810638 | Diaz Delgado, Paula | Carr 1  R 795 | H-7 | | | Caguas | PR | 00725-9242 |
| 1810638 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | Caguas | PR | 00725-9242 |
| 1950058 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | CAGUAS | PR | 00725-9242 |
| 1950058 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | CAGUAS | PR | 00725-9242 |
| 2111287 | DIAZ DIAZ, CARMINA | G4 Urb. El Vivero Calle 7 | | | | Gurabo | PR | 00778 |
| 2111287 | DIAZ DIAZ, CARMINA | PO Box 361 | | | | Gurabo | PR | 00778 |
| 1967069 | DIAZ DIAZ, ELBA L. | PMB 125 CALLE SORORRO #58 | | | | QUEBRADILLAS | PR | 00678 |
| 1971126 | Diaz Diaz, Gilberto | Urb. Las Leandra C-9 G-6 | | | | Humacao | PR | 00791 |
| 1209194 | DIAZ DIAZ, GILBERTO | URB. LAS LEANDRAS C-9 G-6 | | | | HUMACAO | PR | 00791 |
| 2018355 | Diaz Diaz, Jackmarie | P.O. Box 9355 | | | | Humacao | PR | 00792 |
| 1891752 | Diaz Diaz, Jose Nelson | H20 614 Bloque 234 | | | | Carolina | PR | 00985 |
| 2046232 | Diaz Diaz, Ramon A | Urb Monte Brisas Calle A | #13 | | | Gurabo | PR | 00778 |
| 1102351 | Diaz Diaz, Wilfredo | HC61 Box 5044 | | | | Trujillo Alto | PR | 00976 |
| 2104783 | DIAZ DURAN, MARIELI | 70-10 Calle 57 Villa Cardina | | | | Carolina | PR | 00985 |
| 2109720 | Diaz Esmurria, Griselle | Bo. Vacas HC 01 Box 4177 | | | | Villalba | PR | 00766 |
| 1968911 | Diaz Espada, Jose  I. | HC-02 Box 7945 | | | | Arbonito | PR | 00705 |
| 2100132 | Diaz Fernandez, Lourdes J. | PO Box 1415 | | | | Arroyo | PR | 00714 |
| 137911 | DIAZ FLORES,  VILMA ESTELA | BOX 876 | | | | AGUAS BUENAS | PR | 00703 |
| 2004247 | Diaz Flores, Cynthia E | 109 Reparto San Jose | | | | Caguas | PR | 00725-9502 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 137938 | Diaz Fortis, Julimar | PO Box 1017 | | | | Orocovis | PR | 00720 |
| 137938 | Diaz Fortis, Julimar | Carr. 569 Barrio Sabana | | | | Orocovis | PR | 00720 |
| 1982774 | Diaz Gomez, Ricardo | Urb. Jardines De Oriate T 23 | | | | Las Piedras | PR | 00771 |
| 1982774 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 2031444 | Diaz Gomez, Rosalia | PO Box 1154 | | | | Gurabo | PR | 00778 |
| 52316 | Diaz Gonzalez, Bethzaida | HC 63 BOX 3523 | | | | PATILLAS | PR | 00723-9610 |
| 2092749 | Diaz Gonzalez, Carlos A. | 1523 Calle Naira Com. Punto Diamante | | | | Ponce | PR | 00728 |
| 1844825 | Diaz Gonzalez, Saribelle | 105 Paseo Torre Alta | I-9 Calle Caney | | | Barranquitas | PR | 00794 |
| 1943617 | Diaz Guzman, Edwin | P.O. Box 2420 | | | | Moca | PR | 00676 |
| 2075274 | Diaz Guzman, Edwin | PO Box 2420 | | | | Moca | PR | 00676 |
| 1857177 | DIAZ HERNANDEZ, ANDRES | #H-3 CALLE 5 URB. EL MADRIGAL | | | | PONCE | PR | 00730 |
| 2075498 | DIAZ HERNANDEZ, CARMEN L. | 659 CALLE PEDRO ALVARADO APT. 1091 | | | | PENUELAS | PR | 00624 |
| 2047713 | Diaz Hernandez, Marisol | Urb Alturas de San Pedro Calle San Cristobal P-4 | | | | Fajardo | PR | 00738 |
| 138541 | DIAZ LAPORTE, CESAR | URB VISTAS DE MONTE SOL | 104 SATURNO STREET | | | YAUCO | PR | 00698 |
| 138586 | DIAZ LEON, LUZ MARIA | URB. JARD. DE GUAMANI | CALLE 17 CC-18 | | | GUAYAMA | PR | 00784 |
| 1963898 | Diaz Lopez, Johanna | HC-05 Box 57786 | | | | Caguas | PR | 00725 |
| 1974846 | Diaz Machin, Joan Carlos | HCI Box 5720 | | | | Juncos | PR | 00777 |
| 2080028 | DIAZ MARCANO, JOSE | CALLE 3 D-2 CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 |
| 2023176 | DIAZ MARRERO, ANA H | PO BOX 455 | | | | TOA ALTA | PR | 00954 |
| 1970001 | Diaz Martinez, Jose A | P.O. Box 8143 | | | | Humacao | PR | 00792 |
| 2033864 | Diaz Martinez, Yesenia | PO BOX 898 | | | | Las Piedras | PR | 00771 |
| 2025154 | Diaz Medero, Mary Dennis | Urb Rio Grande Estates | #L-13 Calle 15 | | | Rio Grande | PR | 00745-5013 |
| 139061 | DIAZ MEDINA, ENERY | BO. SANTA RITA HC 01 BOX 7521 | | | | GURABO | PR | 00778 |
| 789982 | DIAZ MERCED, LYNNETTE | HACIENDA SAN JOSE | 359 VIA CANABERAL | | | CAGUAS | PR | 00727 |
| 789982 | DIAZ MERCED, LYNNETTE | 163 CIA CANAVERAL | VILLA CARIBE | | | CAGUAS | PR | 00727-3040 |
| 2076690 | Diaz Morales, Carlos M. | Apartado 74 | | | | Jayuya | PR | 00664 |
| 1841890 | Diaz Morales, Gudelio | PO Box 238 | | | | Aguas Buenas | PR | 00703 |
| 1849789 | DIAZ NIEVES, EVELYN | CALLE 35 A BLOQ 32 A #5 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1972070 | Diaz Padro, Mayra M. | Urb. Hacienda Los Recreos | 151 Calle Bureo | | | Guayama | PR | 00784 |
| 2061360 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRABA | 22 CALLE FALCON | | | ISABELA | PR | 00662 |
| 2084734 | DIAZ PENA, LIZETTE | RR 1 BOX 10523 | | | | OROCOVIS | PR | 00720-9607 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028480 | Diaz Perez, Carmen N. | PO Box 197 | | | | Aguas Buenas | PR | 00703 |
| 2058274 | DIAZ PEREZ, WILLIAM | HACIENDA DE TENA | 168 CALLE ARTAYA | | | JUNCOS | PR | 00777 |
| 2080928 | DIAZ QUILES, EDILBERTO | PO BOX 20499 | | | | SAN JUAN | PR | 00928 |
| 2005126 | Diaz Reyes, Katherine | Urbanizasion Lavittown Lakes | Calle LaDi W-20 | | | Toa Baja | PR | 00949 |
| 2047787 | Diaz Reyes, Ralffy | Carretera 941 Km 3.6 Bo. Jaquas | | | | Gurabo | PR | 00778 |
| 1920071 | Diaz Rios, Jose A. | HC2 Box 8120 | | | | Ciales | PR | 00638 |
| 1993387 | Diaz Rivera, Antonia | El Tonto Calle 3-C-5 | | | | Cayey | PR | 00736 |
| 2069086 | Diaz Rivera, John | 129 Faisan, Urb. Hacienda Paloma | | | | Luquillo | PR | 00773 |
| 1989088 | Diaz Rivera, Milagros | J. 19 Calle B. Repto Valenciano | | | | Juncos | PR | 00777 |
| 2067941 | Diaz Rodriguez, Adelaida | Apartado 37-1114 | | | | Cayey | PR | 00737 |
| 2046892 | Diaz Rodriguez, Carmen R | Urb. Jardines del Caribe | 204 Calle 4 | | | Ponce | PR | 00728 |
| 2057199 | Diaz Rodriguez, Carmen R. | Urb. Jardines del Caribe 204 Calle 4 | | | | Ponce | PR | 00728 |
| 124018 | DIAZ RODRIGUEZ, DANNY | URB ESTANCIAS DEL CARMEN | 2067 CALLE TENDAL | | | PONCE | PR | 00716 |
| 2115595 | Diaz Rodriguez, Gladys | HC3 Box 9329 | | | | Gurabo | PR | 00778 |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 |
| 2031992 | Diaz Rodriguez, Jose  L | Praderas de Navarro | 197 Calle Granate | | | Guarabo | PR | 00778-9030 |
| 2066450 | DIAZ RODRIGUEZ, JOSE LUIS | RES PEDRO REGALADO DIAZ E-36 | | | | TRUJILLO ALTO | PR | 00976 |
| 2027162 | DIAZ RODRIGUEZ, MARIA DE LOURDES | URB. COLINAS DEL PRADO CALLE PRINCESA DIANA #239 | | | | JUANA DIAZ | PR | 00795 |
| 2027162 | DIAZ RODRIGUEZ, MARIA DE LOURDES | DEPARTEMENT DE AGRICULTURA | P.O.BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1909331 | Diaz Rodriguez, Wilfredo | PO Box 928 | | | | Florida | PR | 00650 |
| 1936031 | Diaz Rodriguez, Zulma M. | Las Quinientas 72 Calle Rubi | | | | Arroyo | PR | 00714 |
| 1989667 | DIAZ ROMAN, LINO | UPR STATION 22580 | | | | SAN JUAN | PR | 00936 |
| 1952341 | Diaz Romero, Francisca | PO Box 9835 Plaza Carolina Sta | | | | Carolina | PR | 00988 |
| 2005779 | Diaz Rosado, Josue G | HC 02 Box 7324 | | | | Bajadero | PR | 00616 |
| 2042732 | Diaz Rosado, Maria M. | P.O. Box 802 | | | | Humacao | PR | 00792-0802 |
| 1965757 | Diaz Rosado, Raul | Urb. Borinquen Valley 533 C/Yagua | | | | Caguas | PR | 00725-9870 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 790232 | DIAZ RUIZ, ANA M | 208 CALLE ROSA FERRY BARRANCA | | | | PONCE | PR | 00730 |
| 2018752 | Diaz Ruiz, Ana M. | 208 Rosa Ferry Barranca | | | | Ponce | PR | 00730 |
| 1949018 | Diaz Ruiz, Ana Maria | 208 Calle Rosa Ferry Barranca | | | | Ponce | PR | 00730 |
| 2074909 | DIAZ SAEZ, ANGEL | PO BOX 334 | | | | COMERIO | PR | 00782 |
| 1979371 | Diaz Sanabria, Margarita | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1189114 | DIAZ SANCHEZ, DEBORAH | PO BOX 2171 | | | | COAMO | PR | 00769-4171 |
| 2043893 | Diaz Sanchez, Marta  Idalia | Urb. Rexmanor Calle 7 F11 | | | | Guayama | PR | 00784 |
| 1868101 | Diaz Santiago, Maribel | Calle 18 Q 20 | Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 2071419 | Diaz Santiago, Maribel | Calle 18 Q20 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1906517 | Diaz Santiago, Maribel | Urb. El Cortijo | Calle 18 Q20 | | | Bayamon | PR | 00956 |
| 1089111 | DIAZ SANTIAGO, ROSELINE | PO BOX 68 | | | | LOIZA | PR | 00772 |
| 790262 | DIAZ SANTIAGO, YARIZIE | CALLE 2 B -4 | TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 674384 | DIAZ SIERRA, JAIME | URB SAN JOSE | 2 CALLE D | | | AIBONITO | PR | 00705 |
| 674384 | DIAZ SIERRA, JAIME | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 2016510 | Diaz Sostre, Yadira | Cond. Portal De La Reina Apt 312 | | | | San Juan | PR | 00924 |
| 1189873 | DIAZ TORRES, DIALMA S. | P.O. BOX 382 | | | | LOIZA | PR | 00772 |
| 2098328 | Diaz Torres, Dialma S. | Box 382 | | | | Loiza | PR | 00772 |
| 2052808 | Diaz Torres, Dialma S. | Box 382 | | | | Loiza | PR | 00772 |
| 2004398 | Diaz Torres, Domingo | AK-4 Calle 26 Urb. Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1965683 | DIAZ TORRES, ELISEO | HC 3 BOX 8693 | | | | TRUJILLO ALTO | PR | 00976 |
| 2035898 | Diaz Torres, Ilda | Urb. Villa Madrid Calle 4 2-14 | | | | Coamo | PR | 00769 |
| 2000946 | Diaz Torres, Maria Milagros | HC-02 Box 15531 | | | | Aibonito | PR | 00705 |
| 2060483 | Diaz Torres, Mildred | H-1 Calle i | | | | Caguas | PR | 00727 |
| 2112460 | Diaz Torres, Sonia | HC 01 Box 5452 | | | | Loiza | PR | 00772 |
| 2098429 | Diaz Torres, Sonia | HC 01 Box 5452 Med Alta | | | | Loiza | PR | 00772 |
| 1778722 | DIAZ TRONCOSO, JANET | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 |
| 1778722 | DIAZ TRONCOSO, JANET | Condomino Plaza Antillana | Apto. 1601 | | | San Juan | PR | 00918 |
| 1973386 | Diaz Valentin, Michael D. | 3641 Calle Sta. Juanita | Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 |
| 141930 | Diaz Valentin, Noemi | Mountain View | L2 Calle 7 | | | Carolina | PR | 00979-1352 |
| 142180 | DIAZ VIVAS, ELIZABETH | P.O BOX 930-0412 | | | | SAN JUAN | PR | 00928 |
| 2011904 | Diaz-Casanova, Maria P. | P.O. Box 883 | | | | Arecibo | PR | 00613 |
| 1951436 | Diaz-Hernandez, Jose E. | PO Box 238 | | | | Aguas Buenas | PR | 00703-0238 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000554 | DIAZ-MEDERO, MARY D. | URB. RIO GRANDE ESTATES | #L-13 CALLE 15 | | | RIO GRANDE | PR | 00745-5013 |
| 2013895 | Diaz-Torres, Luis A. | HC 01 Box 1081 | | | | Arecibo | PR | 00612 |
| 2069891 | Dieppa Diaz, Awilda | Departamento Educacion | Cond. Caguas Tower | Apto. 2208 C | | Cagues | PR | 00725 |
| 1870086 | DIFFUT, CANDIDO RODRIGUEZ | CALLE ATOCHA 144 | | | | PONCE | PR | 00730 |
| 1889476 | Dior Irizarry, Saby J | 21 Maritima Bo. Sabana | | | | Guaynabo | PR | 00965 |
| 2080555 | DIOS VEGA GARCIA, JUAN DE | CALLE BOBBY CAPO #90 NORTE | | | | COAMO | PR | 00769 |
| 1881402 | DOMENECH GONZALEZ, JOSE ORLANDO | HC-5 BOX 25641 | | | | CAMUY | PR | 00627 |
| 1988457 | DOMENECH HERNANDEZ, MIRIAM | ASOMANTE | APDO 1401 | | | AIBONITO | PR | 00705 |
| 1988457 | DOMENECH HERNANDEZ, MIRIAM | APDO 5103 PMB 182 | | | | CABO JOJO | PR | 00623 |
| 1988457 | DOMENECH HERNANDEZ, MIRIAM | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 2022743 | Dominguez Albelo, Maribel | #65 Costas del Atlantico | | | | Arecibo | PR | 00612-5481 |
| 1944669 | Dominguez Cruz, Maria De Lourdes | PO Box 1708 | | | | Arecibo | PR | 00613 |
| 2044030 | Dominguez Morales, Josefina | HC 01 Box 5757 | | | | Ciales | PR | 00638 |
| 2043977 | DOMINGUEZ SÁNCHEZ , LEILA | Chalets de la Fuente | 10 Calle Floridiano | Apdo. 1006 | | Carolina | PR | 00987 |
| 2043977 | DOMINGUEZ SÁNCHEZ , LEILA | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PRI(AEELA) | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 2108880 | Dominguez Soto, Nelson | PO Box 908 | | | | Jayuga | PR | 00664 |
| 2062678 | Dominicci Alicea, Brenda L. | 66 Calle Santa Marta-Playa | Bo Salistral | | | Ponce | PR | 00716 |
| 1978675 | Dominicci Alicia, Brenda | 66 Calle Santa Marta-Playa | Bo. Salistral | | | Ponce | PR | 00716 |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | BARRIO AGUILITA CALLE 15 | #300 PARCELAS NUEVA JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 2116837 | DOMINICCI SIERRA, ELBA I | SANTA ELENA 3 154 CALLE MONTE ALVERNIA | | | | GUAYANILLA | PR | 00656 |
| 2055761 | Dominicci Sierra, Elba I | Santa Elena 3 | 154 Calle Monte Alvernia | | | Guayanilla | PR | 00656 |
| 1949564 | Dones Cotto, Felipe G. | E-15 Carlos Osorio Valle Tolima | | | | Caguas | PR | 00727 |
| 1841468 | Dones Jimenez, Myrna L | Jardines De Cerro Gordo | Calle 4 Casa B-4 | | | San Lorenzo | PR | 00754 |
| 2014142 | Dorta Adorno, Olga Iris | HC-05 Box 55200 | | | | Hatillo | PR | 00659 |
| 2070889 | Dorta Roman, Luis J. | HC 04 Box 43003 | | | | Hatillo | PR | 00659 |
| 1966956 | Druet Perez, Nilda | Urb. Los Maestros | 7740 Calle Dr. Tomoraynac | | | Ponce | PR | 00717 |
| 144967 | Duarte Muriel, Denisse I. | Urb. Hermanas Davila | C/ Luis Munoz Rivera C-2 #221 | | | Bayamon | PR | 00959 |
| 2098181 | DUCLERC CORA, JULIANA  G. | P.O. BOX 441 | | | | HUMACAO | PR | 00792 |
| 2088289 | Duclerc Cora, Juliana G | PO Box 441 | | | | Humacao | PR | 00792 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938036 | Ducos Acevedo, Dwan Ivette | P.O. Box 399 Victoria Sta. | | | | Aguadilla | PR | 00602 |
| 233604 | Ducret Diaz, Ivonne | Urb. Levitown | 3467 Paseo Costa | | | Toa Baja | PR | 00949-3025 |
| 2076767 | Dumeng Feliciano, Wilfredo | Buzon 27 Scior La Cancha | | | | Isabela | PR | 00602 |
| 2052125 | Dumeng Feliciano, Wilfredo | Buzon 27 Sector la concha | | | | Isabela | PR | 00662 |
| 2100239 | Duque Ortega, Eva L. | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 |
| 145452 | DURAN PITRE, EVELYN | HC 3 Box 32003 | | | | SAN SEBASTIAN | PR | 00685-0018 |
| 145452 | DURAN PITRE, EVELYN | HC 3 Box 32003 | | | | San Sebastian | PR | 00685 |
| 2084275 | DURAN PITRE, EVELYN | HC 3 BOX 32003 | | | | SAN SEBASTIAN | PR | 00685 |
| 1979900 | DURAN ROSA, ERIC I. | HC 6 BOX 66691 | | | | AGUADILLA | PR | 00603 |
| 1078940 | DURAN ROSA, RACHEL | 111 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 1983786 | Duval Santana, Denis | PO Box 7775 | | | | Caguas | PR | 00725 |
| 2016916 | Duval Santana, Denis | PO Box 7775 | | | | Caguas | PR | 00725 |
| 918214 | E HERNANDEZ SOSA, LUZ | 235 CALLE MALAGUETA | | | | GURABO | PR | 00778 |
| 2082195 | Echavarry Ocasio, Cynthia | 68 Palmer | | | | Ciales | PR | 00638 |
| 1952618 | Echerarria Pagan , Edith I. | HC 02 Box 7842 | | | | Santa Isabel | PR | 00757 |
| 1991347 | Echevarna Rodriguez, Arlene | Savannah Real 203 Posco Barcelona | | | | San Lorenzo | PR | 00754 |
| 2051924 | Echevarria Capo, Jose M | C-12 Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 2043996 | ECHEVARRIA CRESPO , ADOLFO | EXT. ROBLES CALLE CEIBA | CASA C 7 | | | AGUADA | PR | 00602 |
| 2093741 | Echevarria Crespo, Jose | PO Box 308 | | | | Aguada | PR | 00602-0308 |
| 146005 | Echevarria Curet, Sandra I. | 777 Pedro Margarit | | | | San Juan | PR | 00926 |
| 2007449 | Echevarria Feliciano , Lydia E | E-6 Hacienda Casanova | | | | Guayanilla | PR | 00656 |
| 2031372 | Echevarria Feliciano, Lydia E. | E-6 Hacienda Casanova | | | | Guayanilla | PR | 00656 |
| 1983100 | ECHEVARRIA FELICIANO, LYDIA ESTHER | SANTA MARIA | E 6 CALLE 25 | HACIENDA CASANOVA | | GUAYANILLA | PR | 00656 |
| 2005981 | Echevarria Garcia, Marta | Calle Gardenia D-10-Urb. El Dorado | | | | Guayama | PR | 00784 |
| 2120133 | ECHEVARRIA GONZALEZ, AIDA LUZ | URB SANTA TERESITA | 5548 CALLE SAN ROGELIO | | | PONCE | PR | 00731-4424 |
| 1857769 | Echevarria Lopez, Sonia | Urb Villa Linda | Ave Interamericana Buzon 249 | | | Aguadilla | PR | 00603 |
| 1959860 | ECHEVARRIA LUGO, EDGARDO | 3J 26 32 URB. TERRAZAS DEL TOA | | | | TOA ALTA | PR | 00953 |
| 1938113 | Echevarria Lugo, Michelle | PO Box 586 | | | | Penuelas | PR | 00624-0586 |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | URB LOS CAOBOS 527 C/ACEITILLO | | | | PONCE | PR | 00716-2600 |
| 2038530 | Echevarria Morales, Jessica M. | Q-25 Calle-23 | | | | Ponce | PR | 00730 |
| 146248 | ECHEVARRIA NEGRON, GERARDO | URB. SANTA TERESITA | CALLE SAN MARCOS #5105 | | | PONCE | PR | 00730-4522 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1911454 | ECHEVARRIA NEGRON, GERARDO | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | | PONCE | PR | 00731-4522 |
| 2102084 | Echevarria Ortiz, Leslie R. | Bo Macana Del Rio | Sector Anaras Carr 378 | | | Guayanilla | PR | 00656 |
| 2102084 | Echevarria Ortiz, Leslie R. | Leslie R. Echevarria Ortiz | PO Box 560313 | | | Guayanilla | PR | 00656-0313 |
| 1973489 | ECHEVARRIA PADIL, LOURDES M | 34 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 |
| 152636 | ECHEVARRIA PAGAN, ELSON | EXT ALTURAS DE PENUELAS 2 | CALLE DIAMANTE #319 | | | PENUELAS | PR | 00624 |
| 2051340 | Echevarria Ramos, Claribel | Bo Santo Domingo II Penuelas | Box 224 | | | Penuelas | PR | 00624 |
| 1860010 | Echevarria Rivera, Marta R | 1216 Calle Samoa Villa Del Carmen | | | | Ponce | PR | 00716 |
| 1903733 | ECHEVARRIA SEPULVEDA, ANA M | VILLAS DEL TUREY | 41131 PASEO TUREY | | | COTO LAUREL | PR | 00780-3202 |
| 2089625 | ECHEVARRIA TORRES, MARGARITA | HC 02 BOX 4874 | | | | PENUELAS | PR | 00624 |
| 1993694 | Echevarria Velazquez, Sonia | HC-01Box 5606 | Carr. 132 Km. 4.7 | | | Guayanilla | PR | 00656 |
| 1192594 | EDGARDO NUNEZ RUIZ | COND PARQUE DE ARCOIRIS | 227 APTO C 134 | | | TRUJILLO ALTO | PR | 00976 |
| 1195992 | EFRAIN ZAYAS GUZMAN | HC 05 BOX 5448 | | | | JUANA DIAZ | PR | 00795 |
| 1195992 | EFRAIN ZAYAS GUZMAN | HC 05 BOX 5448 | | | | JUANA DIAZ | PR | 00795 |
| 2084465 | Efrece Moreno, Sixta C. | PO Box 1340 | | | | Isabela | PR | 00662 |
| 2104216 | Elena Torres, Luz | HC 02 Box 6205 | | | | Guayanilla | PR | 00656 |
| 2063975 | Elisa Pagan Valentin , Norma | 48 Urb. Mansiones de Anasco | | | | Anasco | PR | 00610 |
| 1997751 | Eliza Ortiz, Carmen Iris | Reparto Horizonte Calle 1 B-2 | | | | Yabucoa | PR | 00767 |
| 1199655 | ENA ORTIZ SALGADO | HC 46 BOX 5805 | BO MAGUAYO | | | DORADO | PR | 00646 |
| 641594 | ENCARNACION CASTRO, EDUARDO | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 |
| 1989493 | Encarnacion Castro, Maddelyn | HC 4 Box 15289 | | | | Carolina | PR | 00987 |
| 2088873 | Encarnacion Castro, Maddelyn | HC 4 Box 15289 | | | | Carolina | PR | 00987 |
| 2006577 | ENCARNACION CASTRO, MILDRED | URB. ROLLING HILLS C/ BRAZIL C-93 | | | | CAROLINA | PR | 00987 |
| 2006103 | Encarnacion Correa, Joel | #44 Calle Marginal Barrio Palmer | | | | Rio Grande | PR | 00721 |
| 2006103 | Encarnacion Correa, Joel | PO Box 35 | | | | Rio Grande | PR | 00745 |
| 1941647 | Encarnacion Figueroa, Antonio | LL 13 Rose | | | | San Juan | PR | 00926 |
| 2124634 | Encarnacion Garcia, Ramon A. | 505 Calle Morell Campos | | | | San Juan | PR | 00915 |
| 1895047 | ENCARNACION LOPEZ, ELI S. | PO BOX #5368 | | | | CAGUAS | PR | 00726-5368 |
| 2041416 | Encarnacion Lopez, Eli S. | PO Box 5368 | | | | Caguas | PR | 00726-5368 |
| 1826027 | Encarnacion Lopez, Eli S. | PO Box 5368 | | | | Caguas | PR | 00726-5368 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028928 | Encarnacion Lopez, Eli Samuel | P.O. Box #5368 | | | | Caguas | PR | 00726-5368 |
| 1813109 | Encarnacion Martinez, Milagros | RR3 Box 3447 | | | | San Juan | PR | 00926 |
| 1915453 | ENCARNACION RIVERA, MIGDALIA | H-20 CALLE 12 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 154176 | ENCARNACION WALKER, ROBERTO | URB VISTAMAR | D96 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 |
| 1840620 | Enchautegui Montanez, Luz R. | P.O. Box 1078 | | | | Salinas | PR | 00751 |
| 2096717 | ENCHAUTEGUI RODRIGUEZ, AIDA | URB. LA PRADERA CALLE-1 CASA H-18 | | | | GUAYAMA | PR | 00784 |
| 2096717 | ENCHAUTEGUI RODRIGUEZ, AIDA | PO BOX 10007 SUITE 283 | | | | GUAYAMA | PR | 00785 |
| 155079 | Erans Santiago, Josefina | 2da. Ext. Punto Oro | Calle Pacifico #6339 | | | Ponce | PR | 00728 |
| 1998803 | ERICKSON, ELAINE J | HC 02 BOX 6222 | | | | GUAYANILLA | PR | 00656 |
| 1808538 | Erickson, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1330720 | ERIKA M MIRACH VEGA | URB CIUDAD UNIVERSITARIA | O8 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 1200931 | ERIKA ORTIZ BURGOS | PO BOX 1711 | BO CERRO GORDO | | | BAYAMON | PR | 00960 |
| 1200931 | ERIKA ORTIZ BURGOS | HC - 01 BOX 5792 | | | | OROCOVIS | PR | 00720 |
| 155824 | ERNESTO COLON RODRIGUEZ | HC- 3  BOX  9526 | | | | VILLALBA | PR | 00760 |
| 2082713 | Escabales Rivera, Erika | Apd 1239 | | | | Jayuya | PR | 00664 |
| 1940893 | Escalante Salazar, Roberto Jorge | Edif 15 Apt 257 Res. Gandara | | | | Ponce | PR | 00717 |
| 1985187 | Escalera Calderon, Zoraida | 1108 E. 6th Avenue | | | | Mitchell | SD | 57301 |
| 1964218 | ESCALERA CASANOVA, MARIA  E | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 |
| 2089480 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772-9730 |
| 2021027 | ESCALERA PEREIRA, FELIX | RES LUIS LLORENS TORRES | EDIF 22 APT 448 | | | SAN JUAN | PR | 00913 |
| 1978684 | ESCANDON NEGRON, MORAIMA | PO BOX 8860 | | | | PONCE | PR | 00732 |
| 2038336 | Escobales Busutil, Emma F. | Calle 42 SE #1217 | Urb. Reparto Metropolitan | | | San Juan | PR | 00921 |
| 2042075 | ESCOBAR BARRETO, JANNETTE I. | PO BOX 841 | | | | AGUADA | PR | 00602 |
| 2096050 | ESCOBAR BARRETO, MARIA | URB. VALLE ARRIBA HEIGHTS | CALLE  YAGRUMO X-5 | | | CAROLINA | PR | 00983 |
| 1966857 | Escobar Belardo, Aleida | 193 calle Almendro Bo. Esperanza | | | | Vieques | PR | 00765 |
| 1911238 | Escobar Robles, Ramon A. | Urb El Conquistator Calle #11 Pd 4 | | | | Trujillo Alto | PR | 00976-6443 |
| 2120088 | Escobar Santiago, Cesar Gerardo | 2106 C/Colina | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 2077194 | Esmorria Rivera, Jorge J. | 68 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1194457 | ESMURRIA SANTIAGO, EDWIN | PO BOX 925 | | | | JUANA DIAZ | PR | 00795 |
| 1963821 | Esmurria Santiago, Efrain | 1474 Tacita | | | | Ponce | PR | 00728-3640 |
| 1898812 | Espada Colon , Sonia M | HC 2 Box 9959 | | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2074094 | Espada Ramon, Rivera | #617 Cedro | | | | Arroyo | PR | 00714 |
| 2074094 | Espada Ramon, Rivera | BO: Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 |
| 2102996 | Espada Rivera, Norma Yahaira | Urb. Villa Cristina B-5 Calle 1 | | | | Coamo | PR | 00769 |
| 2030553 | Espinal Falero, Kevin | PARQUE DE LA FUENTE | E 11 BAIROA PARK ST | | | CAGUAS | PR | 00727 |
| 1246524 | ESPINAL FALERO, KEVIN N | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 445986 | Espinell, Adelaida Rivera | HC 73 Box 4520 | | | | Naranjito | PR | 00719-9605 |
| 1986186 | Espinosa Aldoy, Juau A. | Bo. Monacillos Carr-21  K-3 H-5 | | | | Rio Piedras | PR | 00921 |
| 1940086 | Esquilin Colon, Sandra I | Urb Mansiones de Carolina | NN29  Calle Yaurell | | | Carolina | PR | 00985 |
| 2044288 | Esquilin Ocasio, Carlos L | PMB 204 PO Box 2510 | | | | Trujillo Alto | PR | 00977 |
| 958500 | ESTADES ESTRADA, ANTONIA | URB. SANTA MARIA CALLE HACIENDA OLIVIERI A6 | | | | GUAYANILLA | PR | 00656 |
| 989756 | ESTEBAN ROBLES RIVERA | URB SANTA MARIA | N2 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949-3951 |
| 2070783 | Esteban Rodriguez, Ronalisse | Calle 11 RC 10 urb. El Conquistador | | | | Trujillo Alto | PR | 00977 |
| 2062231 | ESTRADA GALARZA, NIDIA E. | CALLE LAJAS #49 | | | | ENSENADA | PR | 00647 |
| 158571 | ESTRADA LEBRON, NYDIA I | 31 CALLE RATMONDI FERNANDEZ | | | | PATILLAS | PR | 00723-0000 |
| 2126578 | Estrada Lopez, Ivette | E-13 5th St Urb. Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |
| 1966150 | ESTRADA PEREZ, JEANIALISSE | CALLE 16 L 57 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 |
| 2032154 | Estrada Rivera, Linda Fe | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | 00624-3015 |
| 2050986 | Estrada Soto, Jose | Ave Inte Cesar Gonzales esq. Juan Calaf Ind. Tees | | | | Hato Rey | PR | 00919 |
| 2050986 | Estrada Soto, Jose | Urb. San Jose Manuel Marin #1113 | | | | Mayaguez | PR | 00682 |
| 2050986 | Estrada Soto, Jose | Urb San Jose Manuel/ Marin 1113 | | | | Mayaguez | PR | 00682 |
| 1108305 | ESTRONZA GRACIA, ZULEYKA | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 |
| 1201792 | EUFEMIO J ESPINOSA | URB VILLAS DE CANDELERO | 180 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 |
| 1875582 | Evans Gonzalez, Arline | 1434 Pluton | Golden Hill | | | Dorado | PR | 00646 |
| 1882786 | FALCON CARMEN, FONTAINE | 25 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033888 | Falcon Coret, Grisela | Reparto Valencia | A H26 Calle 11 | | | Bayamon | PR | 00961 |
| 160911 | FALCON REYES, NILDA | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 1980105 | Falcon Suria, Gladys | P.O. Box 324 | | | | Aguas Buenas | PR | 00703 |
| 2110999 | Falero Rivera, Lilliam H. | PO Box 1080 | | | | Carolina | PR | 00986 |
| 1831636 | FALU CINTRON, YANIRA | 762 CALLE COROLA | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 2089851 | Fargas Gonzales, Jenny Melinda | Cond De Diego | 575 Ave. De Diego Apt. 602 | | | San Juan | PR | 00924 |
| 1942990 | Fargas Gonzalez, Jenny M. | Cond de Diego | 575 Ave de Diego Apt 602 | | | San Juan | PR | 00924 |
| 1936399 | FARHAN RODRIGUEZ, NERY | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 1936399 | FARHAN RODRIGUEZ, NERY | COOPERATIVA CARIBE COOP | | | | Guayanilla | PR | 00656 |
| 1988010 | FARIA SERRANO, MARIA E. | URB LAS PALMAS | CALLE MARFIL B-1 | | | HATILLO | PR | 00659 |
| 2074116 | Febles Torres, Hiram | Urb. Tibes Calle-5 J-15 | | | | Ponce | PR | 00731 |
| 2074116 | Febles Torres, Hiram | PR-591 KM-1-0 Sector el Tuque | | | | Ponce | PR | 00731 |
| 1712354 | Febo Diaz, Justa Luz | PO Box 406 | Carolina Pueblo Station | | | Carolina | PR | 00986 |
| 2084841 | Febo Quinones, David | Calle 21 Parcelas 535 San Isidro | | | | Canovanas | PR | 00772 |
| 1975621 | Febo Quinones, David | Calle 21 Parceles 535 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 2114651 | FEBRES BENITEZ, ANA JULIE | HC 04 BOX 15184 | | | | CAROLINA | PR | 00987 |
| 2086450 | FEBRES DELGADO, AURELINA | URB. MOUNTAIN VIEW STREET 3-E11 | | | | CAROLINA | PR | 00987 |
| 1969452 | Febres Falu, Isabel | Calle Fernando Callejo 687 | Villa Prades Rio Predras | | | San Juan | PR | 00924 |
| 1906086 | FEBRES GONZALEZ, MIGDALIA | P.O. BOX 374 | | | | CANOVANAS | PR | 00729 |
| 1930872 | Febres Llanos, Socorro | 1023 Paseo Duque, Sec.I | | | | Toa Baja | PR | 00949-4128 |
| 2018448 | Febres Pizarro , David | Bo. Buena Ventura | BZN 390 | Calle Geraneo | | Carolina | PR | 00987 |
| 1144262 | FEBRES SANTAELLA, RUTH | CASTELLANA GARDENS | CALLE 29 FF 9 | | | CAROLINA | PR | 00983 |
| 2005988 | Febus Cancel, Viviana | T-189 c/21 Bella Vista Gardens | | | | Bayamom | PR | 00957 |
| 2123959 | Febus Emanuelli, Jose  D. | 578 Los Cedros Canos Housing | | | | Ponce | PR | 00728-1956 |
| 2126446 | Febus Irizarry, Luis | P.O. Box 628 | | | | Anasco | PR | 00610 |
| 2024231 | Febus Ocasto, Carmen M | RR5 Box 18643 | | | | Toa Aita | PR | 00953 |
| 1913893 | Feleciano, Gilberto David | P-13 Calle  #19 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 162395 | FELIBERTY CASIANO, JESUS I. | PO BOX 962 | | | | SAN GERMAN | PR | 00683 |
| 1201403 | FELICIANO APOLINARIS, ESPERANZA | URB VILLA DE LOIZA | II35 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 1922977 | Feliciano Apolinaris, Esperanza | Urb Villas De Loiza | II35 Calle 40 | | | Canovanas | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 36

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037110 | Feliciano Arroyo, Mayra Enid | P.O. Box 454 | | | | Arroyo | PR | 00714 |
| 2046322 | Feliciano Arroyo, Yadimar Ivette | FT 24 Cosme Arana | | | | Toa Baja | PR | 00949 |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | PO BOX 1916 | | | | AIBONITO | PR | 00705 |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | BO LLANOS ADENTRO CARR 125 KM 4:9 INT | | | | AIBONITO | PR | 00705 |
| 2094027 | Feliciano Caraballo, Irma  L | Urb. University Gardens Calle Interamericana # 791 | | | | San Juan | PR | 00927-4025 |
| 1943802 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana #791 | | | SAN JUAN | PR | 00927-4025 |
| 2009800 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 |
| 1966391 | FELICIANO CINTRON, LILLIAN A | URB VILLA DEL CARMEN | 237 SEGOVIA | | | PONCE | PR | 00716-2108 |
| 162755 | FELICIANO CORTES, YOLANDA | URB MONTECASINO C. ALMACIGO #323 | | | | TOA BAJA | PR | 00953 |
| 2094662 | Feliciano Crespo, Rosa M. | RR 5 Box 6543 | | | | Anasco | PR | 00610 |
| 2116066 | Feliciano Crespo, Rosa M. | RR 5 Box 6543 | | | | Anasco | PR | 00610 |
| 2047558 | FELICIANO CRUZ, MERCEDITAS | BO PASTILLITO C1#41 | | | | JUANA DIAZ | PR | 00795 |
| 2047558 | FELICIANO CRUZ, MERCEDITAS | HC-06 BOX 6394 | | | | JUANA DIAZ | PR | 00795 |
| 1973204 | Feliciano Diana, Gladymira | Urb. Valle Hucares | 141 Calle EL Guayacan | | | Juan Diaz | PR | 00795-2816 |
| 2080540 | FELICIANO DIAZ, ERASTO | URB. LOMAS DEL SOL | 21 CALLE ACUARIO | | | GURABO | PR | 00778 |
| 1989145 | Feliciano Diaz, Julia R | PO Box 10456 | | | | Ponce | PR | 00732 |
| 162854 | FELICIANO ECHEVARRIA, ROSITA | HC-03 BOX 31252 | | | | AGUADA | PR | 00602 |
| 2031159 | Feliciano Gonzalez, Maria | HC - 59 Box 6716 | | | | Aguada | PR | 00602 |
| 1931538 | Feliciano Guzman, Noel | HC 01 Box 7374 | | | | Yauco | PR | 00698 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | Apartado 7477 | | | | Ponce | PR | 00732-7477 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | Apartado 7477 | | | | Ponce | PR | 00732-7477 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ESTANCIAS DEL GOLF | 708 ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ESTANCIAS DEL GOLF | 708 ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | DEPT. EDUCACION-REGION EDUUTISA DE PONCE | PO BOX 7477 | | | PONCE | PR | 00732-7477 |
| 711777 | FELICIANO HERRERA, MARIA DEL R | DEPT. EDUCACION-REGION EDUUTISA DE PONCE | PO BOX 7477 | | | PONCE | PR | 00732-7477 |
| 2120657 | FELICIANO HERRERA, MARIA DEL R. | URB ESTANCIAS DEL GOLF | 708 ENRIQUE LAGUERRA | | | PONCE | PR | 00730-0545 |
| 1947023 | Feliciano Irigoyen, Jose A | PO Box 8409 | | | | Ponce | PR | 00732 |
| 2061037 | Feliciano Laracuente, Eddie | Carreter 495 Km 0.6 int. | | | | Moca | PR | 00676 |
| 1995565 | Feliciano Laracuente, Eddie | Carretera 495 km 0.6 int. | P.O. Box 2187 | | | Moca | PR | 00676 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982756 | Feliciano Mejias , Isabel | HC 06 Box 45050 | | | | Coto Laurel | PR | 00780 |
| 2031257 | Feliciano Mendez, Carmen S. | HC 58 Box 14387 | | | | Aguada | PR | 00602 |
| 1056031 | Feliciano Morales, Mariel Z. | Bo Vietnam | 31 Int F | | | Guaynabo | PR | 00965 |
| 1056031 | Feliciano Morales, Mariel Z. | 226 Calle Eleanor Roosevelt | | | | Hato Rey | PR | 00918 |
| 1056031 | Feliciano Morales, Mariel Z. | 226 Calle Eleanor Roosevelt | | | | Hato Rey | PR | 00918 |
| 1056031 | Feliciano Morales, Mariel Z. | 33 Calle Principal | Urb. Bahia | | | Catano | PR | 00962 |
| 1056031 | Feliciano Morales, Mariel Z. | 33 Calle Principal | Urb. Bahia | | | Catano | PR | 00962 |
| 2062341 | FELICIANO MUNIZ, MIGUEL A. | HC-01 BOX 13716 | | | | GUAYANILLA | PR | 00656 |
| 2013134 | Feliciano Olan, Danesa I. | 580 Esctancias Maria Antonio | | | | Guanica | PR | 00653 |
| 2011776 | Feliciano Olan, Danesa I. | 580 Estancias Maria Antonia | | | | Guanica | PR | 00656 |
| 1948368 | Feliciano Ortega, Pedro A | Edificio Minillas Servicios Generales Piso 6 | Santurce Parada 22 | | | San Juan | PR | 00940 |
| 1948368 | Feliciano Ortega, Pedro A | Urb. Bahia #33C | | | | Catano | PR | 00962 |
| 2048568 | FELICIANO QUINONES, MICHAEL | BO.CAIMITO CARR.372 | | | | YAUCO | PR | 00698 |
| 2048568 | FELICIANO QUINONES, MICHAEL | HC5 BOX 7726 | | | | YAUCO | PR | 00698 |
| 2038037 | Feliciano Rivera, Ivette L. | HC55 Buzon 8905 | | | | Ceiba | PR | 00735 |
| 2086174 | Feliciano Rivera, Jesus M. | HC-2 Box 15653 | | | | Carolina | PR | 00987 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |
| 2092857 | Feliciano Rodriguez, Gloria M. | H.C. 02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 1902257 | Feliciano Rodriguez, Gloria M. | HC-02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 2015086 | Feliciano Rodriguez, Joana | P.O. Box 334562 | | | | Ponce | PR | 00733 |
| 2032083 | Feliciano Rodriguez, Jose L | PO Box 239 | | | | Guanica | PR | 00653 |
| 2032083 | Feliciano Rodriguez, Jose L | URB Maria Antonio C/4 D-760 | | | | Guanica | PR | 00653 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | P.O. Box 239 | | | | Guanica | PR | 00653 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | Urb. Maria Antonia c(41)760 | | | | GUANICA | PR | 00653 |
| 2086342 | Feliciano Rodriguez, Rosa Z. | PO Box 1333 | | | | San Sebastian | PR | 00685 |
| 163917 | Feliciano Samot, Waldemar | Buzon #19 | Sector La Cancha | | | Isabela | PR | 00667 |
| 2031520 | Feliciano Santiago, Edna Celeste | Haciendas Del Tamarindo | #3 Calle Cipres | | | COAMO | PR | 00769 |
| 2026591 | Feliciano Santiago, Iris Yolanda | Barrio -Gorzas Centro Carratera | 522 K37 Interior- Apartado 1164 | | | Adjuntas | PR | 00601 |
| 1940431 | FELICIANO SANTIAGO, YOLIVETTE | URB. VILLA-ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 1849274 | FELICIANO SANTIAGO, YOLIVETTE | URB. VILLA-ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 2015486 | FELICIANO SANTIAGO, YOLIVETTE | URB.VILLA - ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 2126548 | Feliciano Soto, Brunilda | HC-03 Box 6660 | | | | Rincon | PR | 00677 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126548 | Feliciano Soto, Brunilda | Profecional de Alimentos I | Department de Educacion (Comedores Escolares) | Bo Cruz Carr 412 K2 H5 Int. | | Rincon | PR | 00677 |
| 1997795 | Feliciano Torres, Doris | RR 01 Box 6283 | | | | Maricao | PR | 00606 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | RR2 BUZON 3556 | | | | ANASCO | PR | 00610 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | Bo. Humatas Carr 402 | | | | Anasco | PR | 00610 |
| 2076817 | Feliciano Vega, Julio E | 1414 Cond. America Apt 503 | | | | San Juan | PR | 0009 |
| 2083272 | Feliciano Vega, Pedro A | Urb Maria Antonia | Calle 13 #C578 | | | Guanica | PR | 00653 |
| 2032946 | FELICIANO VEGA, PEDRO A. | URB MARIA ANTONIA CALLE 13 | C 578 | | | GUANICA | PR | 00653 |
| 1987618 | Feliciano, Daisy  Quirindongo | 49 B Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 2051722 | Felicier Hernandez, Luz Delia | 188 #24 Calle 523 Villa | | | | Carolina | PR | 00985-3004 |
| 2089117 | FELIPE RUSSE CACHO, JESUS F | HC 02 BOX 6019 | | | | MOROVIS | PR | 00687 |
| 1082016 | FELIX ANDINO, RAMONA | PO BOX 2984 | | | | JUNCOS | PR | 00777 |
| 1919944 | Félix Ayala, Jhuannie | Apartado 262 | | | | Vieques | PR | 00765 |
| 2036565 | Felix Colon, Carmen M. | HC 55 Box 9319 | | | | Ceiba | PR | 00735 |
| 164893 | FELIX GARCIA, NEREIDA | URB JARDINES DE SANTO DOMINGO | CALLE 3A #C | | | JUANA DIAZ | PR | 00795 |
| 1301526 | FELIX GONZALEZ, RAFAEL | BRISAS DEL MARTE | CALLE ACRA  #12 | | | CAGUAS | PR | 00725 |
| 1987024 | FELIX MARTINEX , MARYLIN | URB SANTA ELVIRA CALLE SANTA INES CASA L 24 | | | | CAGUAS | PR | 00735 |
| 2060146 | Felix Montanez, Felicita | HC 65 Buzon 4224 | | | | Patillas | PR | 00723 |
| 2060146 | Felix Montanez, Felicita | 2021 Calle Asociasion | | | | San Juan | PR | 00918 |
| 2059508 | Felix Rodriguez, Awilda | 31 Cayey Urb Bonn. Heights | | | | Caguas | PR | 00727 |
| 165214 | FELIZ RAMIREZ, ZOILA A. | URB O'REILLY | CALLE 5 #112 | | | GURABO | PR | 00778 |
| 2037459 | Ferguson Cabrera, Mary E. | InterAmericana Garden | Edf B-4 Calle 21 Apt 107 | | | Trujillo Alta | PR | 00976 |
| 791476 | FERMAINT TORRES, MARILUZ | 378 CALLE VERGEL | URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2066195 | FERNANDEZ BAEZ, YARIMAR | HC 4 BOX 8561 | | | | COMERIO | PR | 00782 |
| 1973116 | Fernandez Burgos, Rosallya C. | PO Box 1838 | | | | Juana Diaz | PR | 00795 |
| 1205801 | FERNANDEZ CALZADA, FRANCHESCA | COOP VIV JDNS SAN IGNACIO | APT 706A | | | SAN JUAN | PR | 00927 |
| 2078632 | FERNANDEZ CARABALLO, SYLVIA N. | EB 19 | CALLE E2 | | | LUQUILLO | PR | 00773 |
| 2066905 | FERNANDEZ CINTRON, FELIPE | HC-1 BOX 5455 | | | | ARROYO | PR | 00714 |
| 1203756 | FERNANDEZ CINTRON, FELIPE | HC 01 BOX 5455 | | | | ARROYO | PR | 00714 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 2056521 | Fernandez De Leon, Ramon | HC-01 Box 7072 | | | | Gurabo | PR | 00778 |
| 1967647 | Fernandez Garcia , Mary  Luz | P.O. Box 1686 | | | | Toa Baja | PR | 00951 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1862559 | Fernandez Gonzalez , Stephanie | Urb. Parque Real Zafiro 23 | | | | Lajas | PR | 00667 |
| 1946008 | FERNANDEZ GONZALEZ, LUIS M. | 23804 CARR. 743 BO VEGAS | | | | CAYEY | PR | 00736 |
| 2067161 | Fernandez Leon, Jose L. | 1700 Calle Fredrico Montilla St. | Cond. Torres Del Parque S. | APT. 208 | | Bayamon | PR | 00956 |
| 1955058 | Fernandez Martinez, Cruz | PO Box 2268 | | | | Vega Baja | PR | 00694 |
| 1840220 | Fernandez Medina, Vanessa M. | PO Box 1492 | | | | Yabucoa | PR | 00767 |
| 1840220 | Fernandez Medina, Vanessa M. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1986046 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | | Orocovis | PR | 00720 |
| 1075409 | FERNANDEZ PEREZ, OSCAR | URB VISTA AZUL | Q6 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1942245 | Fernandez Quinones, Ivette | Urb. Villa Hilda B-16 Calle #1 | | | | Yabucoa | PR | 00767-3503 |
| 2044806 | Fernandez Rivera, Angel M. | PO Box 1689 | | | | Sabana Seca | PR | 00952 |
| 2113602 | Fernandez Rivera, Ismael | HC-03 Box 4257 | | | | Gurabo | PR | 00778 |
| 1090112 | FERNANDEZ RIVERA, RUTH M | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 |
| 2042186 | Fernandez Rivera, Yelitza | Urb. Palma Royale #55 C/ Madagascar | | | | Las Piedras | PR | 00771 |
| 2030208 | Fernandez Rodriguez, Edna  L | PO Box 920 | | | | Yauco | PR | 00698 |
| 1987233 | Fernandez Rodriquez, Edna L | P.O. Box 920 | | | | Yauco | PR | 00698 |
| 2037968 | Fernandez Ruiz, Lizette  Maria | 8178 Parc. Las Piedras | | | | Quebradillas | PR | 00678 |
| 2017718 | Fernandez Ruiz, Zonia I. | 8372 Carr. 484 | | | | Quebradillas | PR | 00678 |
| 2101282 | FERNANDEZ TORRES, JULIO E. | URB ENTRES RIOS ER-132 | | | | TRUJILLO ALTO | PR | 00976 |
| 2094793 | Fernandez Torres, Julio E. | Urb. Entre Rios ER-132 | | | | Trujillo Alto | PR | 00976 |
| 2062741 | FERNANDEZ TORRES, LOURDES | 9016 CERVERA COTO LAUREL | | | | PONCE | PR | 00780 |
| 2081757 | Fernandez Torres, Lourdes | 9016 Cervera Coto Laurel | | | | Ponce | PR | 00780 |
| 1918407 | Fernandez Valentin, Amalia L. | Sierra Bayamon | C/29 Bloque 31-9 | | | Bayamon | PR | 00961 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | 188 BARRIO MARIANA | CARRET. 973 INT 974 | | | NAGUABO | PR | 00718 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | BUZON 1111 E. BO. MARIANA | | | | NAGUABO | PR | 00718 |
| 2072495 | Fernandez Velez, Gladys | 4191 Hato Viejo Cumbre | | | | Ciales | PR | 00638 |
| 2020938 | Fernandez Velez, Haydee | FF121 Calle G1 FF O'Neill | | | | Manati | PR | 00674 |
| 2069305 | Fernandez, Karmarie Santos | Urb. Repto Metropolitano SE 1020 | C/26 | | | San Juan | PR | 00921 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |
| 2020647 | FERNANDINI TORRES, MIGDALIA | PO BOX 632 | | | | ADJUNTAS | PR | 00601 |
| 1971376 | FERRER BARRETO, CARMEN JUDITH | PO BOX 500 | | | | FLORIDA | PR | 00650 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972405 | Ferrer Colon, Eduardo | PO Box 629 | | | | Florida | PR | 00650 |
| 1997498 | Ferrer Lizardi, Denise M. | HC-06 Box 71741 | | | | Caguas | PR | 00725 |
| 2008754 | Ferrer Marquez, Encarnacion | Calle Baez #4 HC 01 Box 10623 | Bo Maguayo | | | Lajas | PR | 00667 |
| 1963874 | Ferrer Rodriguez, Deborah I. | Urb. Los Rodriguez D-19 | | | | Camuy | PR | 00627 |
| 2048291 | FERRER RODRIGUEZ, GILBERTO | HC - 74 BOX 6081 | | | | NARANJITO | PR | 00719 |
| 1891171 | FIGUERAS FIGUEROA, MARIA DEL CARMEN | 655 CALLE 14 | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 2100883 | Figueroa Alvarez, Maribel | PO Box 192 | | | | Maunabo | PR | 00707 |
| 1932826 | Figueroa Aviles, Doris D | Carr 149 Km18.6 | HC 01 Box 5348 | | | Ciales | PR | 00638-9604 |
| 1864775 | FIGUEROA BETANCOURT, YARIMAR | RR 05 BOX 8023 | | | | TOA ALTA | PR | 00953 |
| 2011589 | Figueroa Cambollo, Johnny | Urbanicacion la Quinta 142 calle Armani | | | | Yauco | PR | 00698 |
| 1963777 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |
| 1963777 | FIGUEROA CARABALLO, JOSUEL | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 2030914 | FIGUEROA CARBALLO, ANGEL R. | J-10 CALLE 12 | URB. STA. JUANA II | | | CAGUAS | PR | 00725 |
| 169215 | FIGUEROA CARDONA, BLANCA | URB. EL CEREZAL | 1666 C / LENA | | | RIO PIEDRAS | PR | 00926 |
| 2075343 | Figueroa Cintron, Luciano | PO Box 2817 | | | | Isabela | PR | 00662-0287 |
| 1992820 | FIGUEROA CINTRON, LUCIANO | PO BOX 287 | | | | ISABELA | PR | 00662 |
| 2016094 | Figueroa Corchado, Lydia E. | 12 Sector Machado | | | | Isabela | PR | 00662 |
| 2086382 | Figueroa Corchado, Lydia E. | 12 Sector Machado | | | | Isabela | PR | 00662 |
| 2108195 | Figueroa Corchado, Lydia E. | 12 Sector Machado | | | | Isabela | PR | 00662 |
| 1855232 | Figueroa Correa, Luis E. | Calle J.D. Jordan #33 | Ext. Guardia | | | Guayanilla | PR | 00656 |
| 1949048 | Figueroa Correa, Luis E. | Calle J.D. Jordan #33 Ext | Guardia | | | Guayanilla | PR | 00656 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 169483 | FIGUEROA CORREA, UNIXY | 88 LAS FLORES | | | | COTO LAUREL | PR | 00780-2805 |
| 169647 | FIGUEROA CUEVAS, MAYRA | HC 06 BOX 14561 | | | | COROZAL | PR | 00783 |
| 2090319 | Figueroa Desorden , Efrain | Urb Villa Alba C/4 C-35 | | | | Sabana Grande | PR | 00637 |
| 1059874 | Figueroa Diaz, Mayra | Urb. River Plantation 31FF-9 Calle Tallaboa | | | | Canovanas | PR | 00729 |
| 2051242 | Figueroa Echevarria, Marina | T-14 Calle 17 | | | | Ponce | PR | 00716 |
| 2027850 | Figueroa Figueroa , Carmen I. | Carr. 146 HC 2 Box 7305 | | | | Ciales | PR | 00638 |
| 1766123 | FIGUEROA FIGUEROA, CARLOS M | CORR. 144, BUZON #27 | | | | JAYUYA | PR | 00664 |
| 2054747 | Figueroa Figueroa, Iris M. | Urb. Bosque Verde | #20 Calle Cisne | | | Caguas | PR | 00727 |
| 2119467 | FIGUEROA FIGUEROA, MILAGROS | Calle 19 # 07 El Cortijo | | | | BAYAMON | PR | 00956 |
| 2053825 | FIGUEROA FIGUEROA, ZUIELA | 381 BLANES SAN JOSE | | | | SAN JUAN | PR | 00923 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983705 | Figueroa Garcia, Ana Myriam | Calle C #177 | Parcelas Hill Batbers Norte | | | Norte San Juan | PR | 00924 |
| 2003850 | Figueroa Garcia, Sandra J | Calle C #177 parcelas Hill Brothers norte 1 | | | | San Juan | PR | 00924 |
| 2025884 | Figueroa Gerena, Ana I. | HC-02 Buzon 6061 | | | | Forida | PR | 00650 |
| 1978653 | Figueroa Gonzalez, Brunilda | Reparto Los Torres | I Calle Los Torres | | | Morovis | PR | 00687-9742 |
| 2079030 | FIGUEROA GONZALEZ, BRUNILDA | REPARTO LOS TORRES | 1 CALLE LOS TORRES | | | MOROVIS | PR | 00687-9742 |
| 2084678 | FIGUEROA GONZALEZ, BRUNILDA | 1 CALLE LOS TORRES | | | | MOROVIS | PR | 00687-9742 |
| 993207 | FIGUEROA GONZALEZ, FELIX | URB LAS DELICIAS | 2052 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728-3827 |
| 1234944 | FIGUEROA GONZALEZ, JOSE I | HC 1 BOX 5672 | | | | OROCOVIS | PR | 00720 |
| 2012074 | Figueroa Heredia, Ramon A. | Urb. Santa Teresita #3661 | Santa Juanita St. | | | Ponce | PR | 00730 |
| 1906468 | Figueroa Hernandez, Harry | Parque Balonia | 5X4 Villa Fontana Park | | | Carolina | PR | 00983 |
| 1989679 | FIGUEROA HERNANDEZ, HARRY | VILLA FONTANA PARK | 5 X4 CALLE PARQUE BOLONIA | | | CAROLINA | PR | 00983 |
| 1976464 | FIGUEROA HERNANDEZ, IVIS | URB HACIENDAS CONSTANCIAS | #715 CALLE ESTANCIA | | | HORMIGUEROS | PR | 00660 |
| 2077107 | Figueroa Irizarry, Edgard | Urb. Barinas C-7 Calle #2 | | | | Yauco | PR | 00698-2707 |
| 2109569 | FIGUEROA IRIZARRY, EDGARD | URB BARINAS C-7 CALLE #2 | | | | YAUCO | PR | 00698-2707 |
| 791920 | FIGUEROA JANEIRO, ROSA | CENTRAL MERCEDITA | CALLE MORA NUM. 33 MERCEDITA | | | PONCE | PR | 00715 |
| 791920 | FIGUEROA JANEIRO, ROSA | URB. LLANOS DEL SUR 17 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780-2801 |
| 1965138 | Figueroa Laracuente, Luis E | HC 08 Box 1266 | | | | Ponce | PR | 00731-9707 |
| 2040523 | FIGUEROA LOPEZ, CARMEN S | C-18 Corazon - Villa Criollos | | | | Caguas | PR | 00725 |
| 1939009 | Figueroa Lopez, Carmen S. | C-18 Corazon Villa Criollos | | | | Caguas | PR | 00725 |
| 1051711 | Figueroa Lopez, Maria del P | PO Box 67 | | | | Saint Just | PR | 00978 |
| 2037435 | Figueroa Lopez, Wilson | HC-01 Box 3338 | | | | Camuy | PR | 00627 |
| 1962440 | FIGUEROA MARRERO, AIDA  L | RR 3 BOX 10540 | BO PINAS | | | TOA ALTA | PR | 00953 |
| 1984393 | Figueroa Marrero, Angel Rafael | RR-11 Box 383 | | | | San Juan | PR | 00956 |
| 2080089 | FIGUEROA MARRERO, ANGEL RAFAEL | RR-11 BOX 383 | | | | BAYAMON | PR | 00956 |
| 2025153 | Figueroa Marrero, Teresa | C/Planicie DD-2 | Urb. Valle Verde Norte | | | Bayamon | PR | 00961 |
| 2084413 | Figueroa Martinez, Ana R. | P.O. Box 329 | | | | Orocovis | PR | 00720-0329 |
| 2028428 | Figueroa Martinez, Ana Rosa | PO Box 329 | | | | Orocovis | PR | 00720-0329 |
| 1842612 | Figueroa Martinez, Carmen M | RR 6 Box 6440 | | | | Toa Alta | PR | 00953 |
| 2080489 | Figueroa Martinez, Fernando | X-489 c/Valparaiso | Ext. Forest Hills | | | Bayamon | PR | 00959 |
| 2042337 | Figueroa Morales, Javier | Calle Marta Ortiz #1 | | | | Guaynabo | PR | 00971 |

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042337 | Figueroa Morales, Javier | HC 1 BOX 7482 | | | | GUAYNABO | PR | 00971 |
| 1903638 | Figueroa Negron, Richard | 1057 Albizia Los Caobos | | | | Ponce | PR | 00716 |
| 2081584 | Figueroa Ortiz, Edgardo | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 |
| 1881178 | Figueroa Ortiz, Silvia E | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 |
| 1917801 | Figueroa Ortiz, Silvia E. | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 |
| 1061757 | FIGUEROA PADILLA, MIGDALIA | RR7 BOX 7722 | | | | SAN JUAN | PR | 00926 |
| 1036787 | FIGUEROA PENA, LUZ D | PO BOX 522 | | | | ARROYO | PR | 00714-0522 |
| 1986940 | Figueroa Perez, Damans | # 2627 c/dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00730 |
| 2008148 | Figueroa Perez, Damaris | #2627 C/ Dolar | Urb Riberas de Bucana | | | Ponce | PR | 00730 |
| 1968024 | Figueroa Perez, Damaris | #2627 c/dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00730 |
| 1950975 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 |
| 1690058 | FIGUEROA PEREZ, LOURDES | CALLE 41 JJ-54 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2126521 | Figueroa Quinones, Mildred | Calle Mora #12 | | | | Ponce | PR | 00730 |
| 1686899 | Figueroa Ramos, Lillian | RR5 Box 4999 PMB164 | | | | Bayamon | PR | 00956 |
| 1997157 | Figueroa Ramos, Luz Selenia | HC1-5438 Bo. Pitahaya | | | | Arroyo | PR | 00714 |
| 1973077 | Figueroa Rivera, Benita | Bo chino Buzon 2018 | | | | Villalba | PR | 00766 |
| 1973077 | Figueroa Rivera, Benita | Bo. Chino Buzon 218 | | | | Villalba | PR | 00766 |
| 1869882 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta. Ana | | | Vega Alta | PR | 00692 |
| 1831160 | Figueroa Rivera, Yadhira  I | Bo Caracol RRoz Buzon 3046 | | | | Anasco | PR | 00610 |
| 1967117 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | | Lajas | PR | 00667 |
| 2012204 | FIGUEROA RODRIGUEZ, MARIA V | HC - 04 BOX 7487 | | | | JEANA DIAZ | PR | 00795 |
| 2012204 | FIGUEROA RODRIGUEZ, MARIA V | CALLE CRISTINA #36 | | | | PORCE | PR | 00730-3835 |
| 2119999 | Figueroa Rodriguez, Maria V. | Calle Cristina #36 | | | | Ponce | PR | 00730-3835 |
| 2119999 | Figueroa Rodriguez, Maria V. | HC-04 Box 7487 | | | | Juana Diaz | PR | 00795 |
| 1999176 | Figueroa Rodriguez, Mirta | Box 810, Bo. La Gloria | | | | Trujillo Alto | PR | 00977 |
| 1999176 | Figueroa Rodriguez, Mirta | Carr. 851, KM. 4.0, Box 810 | | | | Trujillo Alto | PR | 00977 |
| 2061628 | Figueroa Rodriquez , Vanessa | HC-02 Box 7189 | | | | Comerio | PR | 00782 |
| 2073805 | FIGUEROA ROMAN, CARMEN M. | 570 FLANDES BZ 19 | | | | SAN JUAN | PR | 00823 |
| 2060125 | Figueroa Rosado, Jose M | #6 Ducinea  LN | Palma Resd | | | Rincon | PR | 00677 |
| 1845021 | Figueroa Rosario, Socorro | HC01 Box 4716 | | | | Naguabo | PR | 00718 |
| 2094979 | Figueroa Ruiz, Wanda | PO Box 712 | | | | Rincon | PR | 00677 |
| 2049762 | Figueroa Sanchez, Carmencita | Apartado 836 | | | | Patillas | PR | 00723 |
| 2008707 | FIGUEROA SANCHEZ, LUIS | BDA.POLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

126th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 172530 | FIGUEROA SANCHEZ, RAMONITA | URB ALTAMESA | 1668 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921-4322 |
| 1935963 | Figueroa Santana, Osvaldo | HC-04 Box 21001 | Lajas Arriba | | | Lajas | PR | 00667-9406 |
| 1860543 | Figueroa Santiago, Edilberto | I-7 Calle Acacia | | | | Ponce | PR | 00716 |
| 1921345 | Figueroa Santiago, Elizabeth | PO Box 371 | | | | Villalba | PR | 00766 |
| 2045971 | FIGUEROA SANTIAGO, JULISSA | RR-18 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 2089364 | Figueroa Santiago, Marisol | P.O. Box 1155 | | | | Penuelas | PR | 00624 |

**<u>Exhibit AK</u>**

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2015862 | FIGUEROA SANTIAGO, PROVIDENCIA | PO BOX 479 | | | | BAJADERO | PR | 00616-0479 |
| 1837767 | Figueroa Santiago, Ramon L. | 15 Marcial Padilla N Vida El Tuque | | | | Ponce | PR | 00728-6664 |
| 2003071 | FIGUEROA SANTOS, GERARDO | HC 01 BOX 6951 | BO QUEBRADA HONDA | | | GUAYANILLA | PR | 00656 |
| 2003071 | FIGUEROA SANTOS, GERARDO | P.R. 591 KM 1.0 SECTOR EL TUQUE | | | | PONCE | PR | 00731 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 2082311 | Figueroa Torres, Carlos Ivan | Bo. Bayamon Carr. 787 Km 3.5 | PO Box 281 | | | Cidra | PR | 00739 |
| 2017925 | Figueroa Torres, Henry | HC 08 Box 321 | | | | Ponce | PR | 00731-9404 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 2028954 | FIGUEROA VAZQUEZ, DORIS E | 2902 PASEO DEL REY | | | | PONCE | PR | 00716 |
| 1965570 | Figueroa Vazquez, Doris E | 2902 Paseo del Rey | | | | Ponce | PR | 00716 |
| 2095173 | FIGUEROA VEGA, RUBEN | P.O. BOX 372454 | | | | CAYEY | PR | 00737 |
| 1975884 | FIGUEROA VEGA, RUBEN | P.O. BOX 372454 | | | | CAYEY | PR | 00737 |
| 1975502 | Figueroa Villegas, Margarita | RR-3 BOX 3205 | | | | SAN JUAN | PR | 00926 |
| 2061023 | Figueroa Villegas, Margarita | RR #3 Box 3205 | | | | San Juan | PR | 00926 |
| 1946942 | FIGUEROA VIZCARRONDO, EDWIN J | Via 60 3 CS-10 | Urb. Villa Fontana | | | CAROLINA | PR | 00983 |
| 315583 | FILOMENO RIVERA, MATILDE | HC-01 BUZON 6063 | | | | CANOVANAS | PR | 00729 |
| 2066424 | Firpo Perez, Yaritza | HC-4 Box 48588 | | | | Aguadilla | PR | 00603 |
| 1790190 | Flecha Cruz, Josephine | P.O. Box 10364 | | | | Humacao | PR | 00767 |
| 2117568 | FLECHA ROMAN , MARIA DE L. | HC 15 BOX 15597 | | | | HUMACAO | PR | 00791-9480 |
| 2037078 | Flecha Roman, Maria de L. | HC 15 Box 15597 | | | | Humacao | PR | 00791-9480 |
| 2102734 | Flora Gutierrez, Ricardo | Urb. Bosque de las Palmas | Calle Coco Plumoso HH8 | | | Bayamon | PR | 00956 |
| 2101303 | Flora Gutierrez, Ricardo | Urb Bosque de las Palmas c/ coco plamoso HH8 | | | | Bayamon | PR | 00956 |
| 2118855 | Floran Diaz, Jose F. | 1766 c/Verona | | | | San Juan | PR | 00924 |
| 1878752 | FLORENCIANI VARGAS, SONIA N. | P.O. BOX 1444 | | | | QUEBRADILLAS | PR | 00678 |
| 1963716 | Flores Avila, Trinidad | G-10 Calle 6 | | | | Bayamon | PR | 00957 |
| 2061979 | Flores Colon, Abigail | Residencial Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 |
| 1852446 | Flores Colon, Jose F | Calle 9 # 13 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 |
| 1852446 | Flores Colon, Jose F | Calle 5 # 276 urb. porbol de la reina | | | | Santa Isabel | PR | 00757 |
| 2020603 | Flores Colon, Maria Librada | Palma Real B-1 Sagrado Corazon | | | | Ponce | PR | 00716 |
| 1993384 | FLORES DELGADO, ROLANDO | 742 CALLE CARIDAD URB. LAS VIRTUDES | | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834258 | Flores Dueno, Sandra | HC 73 Box 5626 | | | | Cayey | PR | 00736 |
| 1986381 | Flores Falcon, Carmen Eva | P.O. Box 774 | | | | Villalba | PR | 00766 |
| 2012252 | Flores Falcon, Carmen Eva | PO Box 774 | | | | Villalba | PR | 00766 |
| 2066375 | FLORES FIGUEROA, IRIS Y | TIBES TOWN HOUSE BLQ 9 #51 | | | | PONCE | PR | 00730 |
| 2121570 | Flores Flores, Carmen A | HC 08 Box 39109 | | | | Caguas | PR | 00725 |
| 174493 | Flores Gonzalez, Jose M. | Jardines De Caguas | Hh 10 Calle | | | Caguas | PR | 00725 |
| 1915482 | FLORES LLERAS, JAIME | URB. VEREDAS 434, CAMINO DE LAS AMAPOLAS | | | | GURABO | PR | 00778 |
| 2074430 | Flores Lopez, Margaro A. | HC 03 Box 8008 | | | | Barranquitas | PR | 00794 |
| 1940046 | FLORES MELENDEZ, WALLIX M. | CALLE ARECIBO I-9 VILLA DE CARMEN | | | | CAGUAS | PR | 00725 |
| 1986949 | FLORES OYOLA, SYLVIA M | 13 CALLE ORGUIDEA | | | | CIDRA | PR | 00739-8003 |
| 902819 | FLORES PACHECO, HERMINIA | CALLE 1 #35 | | | | RIO GRANDE | PR | 00745 |
| 2102830 | Flores Perez , Aida Iris | HC-01 Box 5226 | | | | Juncos | PR | 00777 |
| 2017499 | Flores Perez, Maria E. | HC-07 Box 34125 | | | | Caguas | PR | 00725 |
| 2012747 | Flores Ramos, Jaime F | Urb. Veredas 434, Camino de Las Anapolas | | | | Gurabo | PR | 00778 |
| 2116814 | FLORES REYES, MARIA TERESA | APT 990 | | | | JUNCOS | PR | 00777 |
| 2050151 | Flores Reyes, Maria Teresa | Apt. 990 | | | | Juncos | PR | 00777 |
| 2070117 | FLORES RIVERA, TERESA | PO BOX 942 | BO. BAJOS SECTOR LAMBOGLIA | | | PATILLAS | PR | 00723 |
| 2070117 | FLORES RIVERA, TERESA | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1929574 | Flores Rivera, Wanda I. | 518 Calle Los Pinos Urb.Canas | | | | Ponce | PR | 00728-1913 |
| 1975746 | Flores Rodriguez, Milagros | Alturas del Cafetal Calle Anturio B#16 | | | | Yauco | PR | 00698 |
| 2002939 | Flores Roman, Joel | 281 Calle Sauce Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 1971459 | Flores Roman, Joel | 281 Calle Sauce Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 1899557 | Flores Rosado, Primitivo | Conductor Mensajero | PO Box 603 | | | Garrochales | PR | 00652 |
| 1950954 | Flores Rosado, Primitivo | P.O. Box 603 | | | | Garrochales | PR | 00652 |
| 1813145 | Flores Saez, Isabel | San Sabastian Int. 7/ San Jose 7 | | | | San German | PR | 00683 |
| 2087996 | Flores Sanchez, Betsy A | HC-8 Box 39245 | | | | Caguas | PR | 00725 |
| 2021386 | Flores Santiago, Madeline | PO Box 864 | | | | Barranquitas | PR | 00794 |
| 1973452 | Flores Tirado, Edna Margarita | 269 Calle San Benito | Urb Lirios Cala | | | Juncos | PR | 00777 |
| 1932872 | FLORES TORRES, ANA M | HC 4 BOX 120 314 | | | | YAUCO | PR | 00698 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051108 | FLORES TORRES, JOSE A. | TERRAZAZ FEBUAYHABO CALLE MARGARITA | B-30 | | | GUAYNABO | PR | 00969 |
| 1969015 | Flores Torres, Lucia | HC 4 Box 120314 | | | | Yauco | PR | 00698 |
| 1987325 | FLORES TORRES, LUCIA | HC 4 Box 120314 | | | | YAUCO | PR | 00698-9852 |
| 1986821 | FLORES UJAQUE, VINNIE | URB RIO CRISTAL | 822 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 |
| 1947123 | FLORES VALENTIN, JENNIFER M. | HC09 BOX 4582 | | | | SABANA GRANDE | PR | 00637-9620 |
| 2005417 | Florido Vazquez, Sandra G | Calle 9 Bloque 4 #22 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1934795 | Flynn, Linda Alicea | St. San Alejandro 6052 urb. Sta Teresita | | | | Ponce | PR | 00730 |
| 2111334 | Fonseca Benitez, Maria Lourdes | 12 Caparra | | | | Catano | PR | 00962 |
| 1843126 | Fonseca Gonzalez, Grisel | Paseo Artesanos #226 | | | | Las Piedras | PR | 00771 |
| 1995763 | Fonseca Guzman, Orlando  R | 1019 Italia Plaza de la Fuente | | | | Toa Alta | PR | 00953 |
| 1912104 | Fonseca Perez, Francisco J. | C 11 Calle 4 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 2076038 | Fonseca Rivera, Taina | ZJ-27 cl34 Urb. Riverview | | | | Bayamon | PR | 00961 |
| 2108316 | FONSECA RIVERA, TAINA | 2J-27 C/34 Urb.Riverview | | | | Bayamon | PR | 00961 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | | Humacao | PR | 00791 |
| 2088085 | Fontaine Falcon , Carmen | 25 Calle Cementerio | | | | Jayuya | PR | 00664 |
| 1925664 | Fontan Olivo, Jesus M. | 776 Calle 1 SE | Capana Terrace | | | San Juan | PR | 00921 |
| 1957972 | FONTAN OLIVO, LUIS A | URB LAS LOMAS | 795 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 1932720 | FONTAN OLIVO, LUIS A. | URB LAS LOMAS | 795 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 1045383 | FONTAN OLIVO, LUIS A. | URB LAS LOMAS | C21 S O 795 | | | SAN JUAN | PR | 00921 |
| 2115752 | FONTAN OLIVO, LUIS A. | URB. LAS LOMAS | 795 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 1860473 | FONTAN PAGAN, SONIA | BOX 1231 | | | | VEGA BAJA | PR | 00694 |
| 2108705 | Fontanez Contijo, Edwin | HC 03 Box 16050 | | | | Aguas Buenas | PR | 00703 |
| 1995959 | Fontanez Garcia, Ivelisse | Cond. Las 500 tas Calle | Amatista #437 | | | Arroyo | PR | 00714 |
| 1906172 | Fontanez Oyola, Flor | F-139 Calle #3 Villa Marina | | | | Guarabo | PR | 00778 |
| 1171921 | FORESTIER OLIVENCIA, AWILDA | 8398 BALBINO TRINTA RIO CRISTAL | | | | MAYAGUEZ | PR | 00680 |
| 2011040 | FORNES CAMACHO, JENNIE | 579 CALLE MADRID | URB. MONTERREY | | | YAUCO | PR | 00698-2571 |
| 1843240 | Fortier Aviles, Sandra I. | 34-Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 176910 | FORTIS SANTIAGO, JULIA H | PO BOX 203 | | | | BARRANQUITAS | PR | 00794-0203 |
| 176910 | FORTIS SANTIAGO, JULIA H | CARR. 569 BARRIO SABANA | | | | OROCOVIS | PR | 00720 |
| 176910 | FORTIS SANTIAGO, JULIA H | PO BOX 1017 | | | | OROCOVIS | PR | 00720 |
| 1850134 | Fortuno Ortiz, Loisetle Marie | Urb. los Caobus Calle Carambola # 3005 | | | | Ponce | PR | 00716-2739 |
| 2106397 | FORTUNO ORTIZ, LOISETTE M. | URB. LOS CAOBOS CALLE CARAMBOLA #3005 | | | | PONCE | PR | 00716-2739 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 998952 | Foseca Montanez, Gladys | Urb. Santa Juanita | ND1 Calle Dante | | | Bayamon | PR | 00956-5111 |
| 2113451 | Fradera Vargas, Blanca I. | Coop. Jardines De Trujillo | Edif. F | Apto. 407 | | Trujillo Alto | PR | 00976 |
| 2014908 | FRANCESCHI GONZALEZ, ENRIQUE | HC 5 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | Q-3 CALLE 16 | URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 177505 | Franceschini Gonzalez, Ernamid | Calle Jaguey Q-3 | Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 2118320 | FRANCESCHINI RODRIGUEZ, WANDA | CALLE VIGIA #21 | | | | PONCE | PR | 00730 |
| 2113971 | Franceschini Rodriguez, Wanda | Calle Vigia #21 | | | | Ponce | PR | 00730 |
| 2058290 | Franceshi Gomez, Joaquin | Calle Domingo Pena Sector Julito #440 | Box RR 3-4342 | | | San Juan | PR | 00926 |
| 995450 | FRANCISCO BONES CRUZ | HC 2 BOX 8041 | | | | SANTA ISABEL | PR | 00757 |
| 2009817 | Franco Cruz, Dilian | Ag20 C/24 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2011992 | Franco Felix, Natalie | HC 63 | Bzn. 3669 | | | Patillas | PR | 00723 |
| 2055225 | Franco Perez, Braulio | Urb Martorell | Calle Jose De Diego C-27 | | | Dorado | PR | 00646 |
| 2061945 | Franco Ramon, Mairym L. | HC 01 Box 15657 | | | | Aguadilla | PR | 00603 |
| 2081689 | Franco Roman, Mairym L | HC 01 Box 15657 | | | | Aguadilla | PR | 00603 |
| 2090222 | Franco Roman, Mairym L. | HC 01 Box 15657 | | | | Aguadilla | PR | 00603 |
| 1980850 | Fraticelli Arrayo, Jesus | Urb. San Tomas | Calle Lorenzo Garcia A-9 | | | Ponce | PR | 00716 |
| 2024118 | Fraticelli Maldonado, Maria J | HC-07 Box 32075 | | | | Juana Diaz | PR | 00795 |
| 1949693 | Fraticelli Mejias, Nitza Amelia | 4510 Calle Pedro M. Caratini | Perla Del Sur | | | Ponce | PR | 00717-0313 |
| 1977103 | Fraticelli Pagan, Carmen J. | H2 Calle 8 Villas Del Cafetal | | | | Yauco | PR | 00698 |
| 2043699 | Fraticelli Quiros, Gil  D. | H C-01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 2074863 | FRATICELLI RAMOS, CARMEN E. | P.O. BOX 561325 | | | | GUAYANILLA | PR | 00656 |
| 2121117 | FRATICELLIE ARROYO, JESUS | URB. SAN TOMAS | CALLE LORENZO GARCIA #9 | | | PONCE | PR | 00716 |
| 1901127 | Fraticelli-Oliver, Jeffry | Urb. Casa Mia | Calle Clerigo 5313 | | | Ponce | PR | 00728 |
| 2035001 | FRET RODRIGUEZ, ELIZABETH | PMB 102 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1968861 | FREYTES SERRANO, ULISES | PO BOX 443 | | | | MOCA | PR | 00676 |
| 2078302 | Frontera Orta, Carlos J. | Carr. 433 Km 3 Bo. Mirabales | | | | San Sebastian | PR | 00685 |
| 2088119 | Fuentes Albino, Carmen B | P.O. Box 1675 | | | | Corozal | PR | 00783 |
| 2110308 | FUENTES BENITEZ, ANA M | CALLE 79 BLOQ. 111 # 24 | VILLE CAROLINA | | | CAROLINA | PR | 00985 |
| 881973 | FUENTES BENITEZ, ANA M. | CALLE 79 BLOQ. 111 #24 | | | | CAROLINA | PR | 00985 |
| 881973 | FUENTES BENITEZ, ANA M. | CALLE 79 BLOQ. 111 #24 | | | | CAROLINA | PR | 00985 |
| 952317 | Fuentes Benitez, Ana M. | Urb Villa Carolina | Calle 79 Bloq. 111 #24 | | | Carolina | PR | 00985 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2059844 | Fuentes Cancel, Glenda I. | Urb. Brisas De Loiza | 173 Sagitario | | | Canovanas | PR | 00729 |
| 2006198 | Fuentes Colon, Luis Alberto | P.O. Box 1464 | | | | Aibonito | PR | 00705 |
| 2006198 | Fuentes Colon, Luis Alberto | Urb. Bella Vista | L-7 Calle Pensamiento | | | Aibonito | PR | 00705 |
| 2051104 | Fuentes de Rios, Evalyn | 43 Plantio | | | | Carolina | PR | 00987 |
| 2032736 | Fuentes Lozada, Benny-Grace | RR 03 Box 10149 | | | | Toa Alta | PR | 00953-8003 |
| 2114627 | Fuentes Lozada, Graciela C. | Z8-10 Calle 13 Turabo Gardens 2 | | | | Caguas | PR | 00727-6032 |
| 2005910 | FUENTES MENDEZ, ANA V. | 10115 REY RICARDO | | | | RIO GRANDE | PR | 00745 |
| 1935831 | Fuentes Mendez, Clarys I | Urb. Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2008971 | FUENTES MENDEZ, CLARYS I. | URB. VILLAS DE RIO GRANDE C-21 AJ5 | | | | RIO CORANDE | PR | 00745 |
| 1960176 | Fuentes Reyes, Jose Rafael | Ext Monserrate A6 | PO Box 915 | | | Salinas | PR | 00751 |
| 2094401 | Fuentes Reyes, Jose Rafael | Ext. Monserrate A6 | P.O. Box 915 | | | Salinas | PR | 00751 |
| 1942987 | Fuentes Reyes, Nydia Arlene | 145 A Calle 2 San Isidro | | | | Canovanas | PR | 00729 |
| 2055322 | Fuentes Rivera, Felix A. | HC-01 6557 | | | | Santa Isabel | PR | 00757 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 |
| 1960263 | Fuentes, Elsie Silva | PO. Box 8349 | | | | Bayamon | PR | 00960 |
| 1778926 | FUENTES-O'NEILL, ARACELIS | HC9 BOX 12789 | | | | AGUADILLA | PR | 00603 |
| 1778926 | FUENTES-O'NEILL, ARACELIS | INSPECTORA | JUEGOS DE AZAR | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 |
| 1996312 | Fuertes Hernandez , Jose  M. | 1433 Zargozz | | | | Ponce | PR | 00732 |
| 2069233 | FUERTES HERNANDEZ, JOSE M. | 1433 ZARAGOZA | | | | PONCE | PR | 00732 |
| 2107108 | Fuertes Reyes, Javier | Urb. Domingo Rodz | Calle 4 #3 | | | Cidra | PR | 00739 |
| 954886 | G MARTINEZ LOPEZ, ANGEL G | 13 CALLE LAZARO RAMOS | | | | CIDRA | PR | 00739-3423 |
| 1912426 | Gaitan Beltran, Aixa T. | Calle Turbo 2305 Villa Del Carmen | | | | Ponce | PR | 00716 |
| 2121254 | GALAGARZA RAMOS, MERIDA | PO BOX 356 | | | | SAINT JUST | PR | 00978 |
| 2089764 | Galaiza Luiz, Luz M. | B-42 Calle 16 Urb Villa Nueva | | | | Caguas | PR | 00725 |
| 2085544 | Galan Jimenez, Yolanda Del C. | Urb. Villa de los Sabana | 611 Avenida los Bohios | | | Barceloneta | PR | 00617 |
| 2005090 | Galan Kercado, Carlos E. | Urb. Los Prados Sue | 110 C/ Zirconia | | | Dorado | PR | 00646 |
| 2037158 | Galarza Cruz, James  L | Ext. Estancias Mayoral 63 Calle | | | | Caneroa Villaba | PR | 00766 |
| 1870510 | GALARZA CRUZ, JAMES L | EXT. ESTANCIAS MAYORAL 63 CALLE | | | | CANEROS VILLALBA | PR | 00766 |
| 2056093 | Galarza Davila, Jose Luis | PO Box 750 | | | | Juana Diaz | PR | 00795 |
| 1972361 | GALARZA FLORES, JOSE L. | BOX 560825 | | | | GUAYANILLA | PR | 00656 |
| 182345 | Galarza Guadalupe, Jaime M. | Bo. Sabana Grande | Po Box 974 | | | Utuado | PR | 00641 |
| 182345 | Galarza Guadalupe, Jaime M. | #13 CL PACO ROSA | | | | MOCA | PR | 00676 |
| 2038592 | Galarza Madera, Raquel | HC-2 Box 379 | | | | Yauco | PR | 00698 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1944572 | GALARZA MARTINEZ, FREDDIE | HC 02 BOX 343 | | | | YAUCO | PR | 00698 |
| 1930035 | Galarza Reyes, Luz D. | 3423 Pasco Cuco Levittown | | | | Toa Baja | PR | 00949 |
| 1049776 | Galarza Rivera, Carmen Z. | PO Box 8114 | | | | Ponce | PR | 00732 |
| 2032621 | Galarza Rivera, Carmen Zunilda | P.O. Box 8114 | | | | Ponce | PR | 00732 |
| 1946401 | Galarza Rivera, Grey M | 2432 Nilo Urb. Rio Canas | | | | Ponce | PR | 00728-1715 |
| 1933417 | GALARZA RUIZ, RAMON A. | HC 8 BOX 245 | | | | PONCE | PR | 00731 |
| 2043778 | Galarza Salcedo, Nilsa J | HC-7 Box 75094 | | | | San Sebastian | PR | 00685 |
| 2113779 | Galarza Se Pulveda, Victor  J | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1986958 | Galarza Soto, Marisel | PO Box 1705 | | | | Moca | PR | 00676 |
| 2043565 | Galarza Soto, Marisel | PO Box 1705 | | | | Moca | PR | 00676 |
| 2071373 | Galarza Vega, Diane | #4 Calle Larite Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 |
| 2035706 | Galarza, Juan R | 2610 Calle Colores de Sierra Bosque Senorial | | | | Ponce | PR | 00728 |
| 660661 | GALIANO SANTANA, GLENDALIZ | URB EL RETIRO C/ SANTIAGO #11 | | | | SAN GERMAN | PR | 00683 |
| 2100282 | GALIANO SANTANA, GLENDALIZ | URB. EL RETIRO | C/ SANTIAGO # 11 | | | SAN GERMAN | PR | 00683 |
| 2009893 | GALIANO SANTANA, LUZ E. | CALLE SANTIAGO # 11 | URB. EL RETIRO | | | SAN GERMAN | PR | 00683 |
| 2104838 | Galiano Santana, Luz E. | Urb. El Retiro | C/Santiago #4 | | | San German | PR | 00683 |
| 2036111 | GALINDEZ AMEZQUITA, WANDA | HC 01 9769 | BO.CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 |
| 2031313 | Gallego Pagan, Eilleen Y. | Urb. Villa Paraiso | Calle Templado #2076 | | | Ponce | PR | 00728 |
| 2008014 | Gallett Quiros, Itza I. | HC 01 Box 6382 | | | | Yauco | PR | 00698 |
| 2031468 | Galloza Cordero, Benita | HC 03 Box 32572 | | | | Aguada | PR | 00602 |
| 2004379 | Galloza Cordero, Benita | HC 03 Box 32572 | | | | Aguada | PR | 00602 |
| 2036341 | GALLOZA MENDEZ, LUZ ENEIDA | HC-60 BOX 12721 | | | | AGUADA | PR | 00602 |
| 2051696 | Galloza Santiago, Mabel | Bo. Laguna P.O. Box 402 | | | | Aguada | PR | 00602 |
| 2031980 | Galloza Valle, Evelyn | HC-03 Box 32542 | | | | Aguada | PR | 00602 |
| 1886390 | GALVAN MACHADO, VICTOR A. | SECTOR LOS MACHADOS | BARRIO GALATEO BAJO BUZON #01 | | | ISABELA | PR | 00662 |
| 2072658 | GAMEZ TORRES, OSCAR E | CALLE 13 T30 URB. SIERRA LINDA | | | | BAYAMON | PR | 00956 |
| 2008058 | Gandia Loubriel, Merylin | 514 Astorga urb. Valencia | | | | San Juan | PR | 00923 |
| 2069220 | Gandia Muniz, Dennisse A | P.O.Box 143703 | | | | Arecibo | PR | 00614 |
| 1843379 | Gandia Muniz, Dennisse A. | PO Box 143703 | | | | Arecibo | PR | 00614 |
| 1978926 | GANDIA MUNIZ, DENNISSE A. | PO Box 143703 | | | | Arecibo | PR | 00614 |
| 2012189 | Garaballo Vazquez, Jose A. | Bo Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | PO BOX 4455 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2099718 | Garay Rivera, Migdalia | P.O. Box 155 | | | | Salinas | PR | 00751 |
| 1994597 | Garayua de Ortiz, Aida L | Urb Vista del Mar | Calle Nacar 2555 | | | Ponce | PR | 00716 |
| 2119703 | GARCIA ALICEA, DAISY | HC 9 BOX 1744 | | | | PONCE | PR | 00731-9745 |
| 2012574 | Garcia Alvarado, Felix  Joe | Alturas de Belgica #235 | | | | Guanica | PR | 00653 |
| 183692 | GARCIA ALVAREZ, DIANA M | AVE ROOSEVELT 101 | | | | HUMACAO | PR | 00791 |
| 183692 | GARCIA ALVAREZ, DIANA M | URB. CITY PALACE | 914 CALLE LA KAMILA | | | NAGUABO | PR | 00718 |
| 1887053 | GARCIA AROCHO, MAYRA | PO BOX 360132 | | | | SAN JUAN | PR | 00936 |
| 2119670 | Garcia Arroyo, Rosa J. | 1554 Calle Venus, Golden Hill | | | | Dorado | PR | 00646 |
| 1917236 | Garcia Beltran, Ana  L. | Reparto Valencia | Calle B Bloque N-7 | | | Bayamon | PR | 00959 |
| 1901227 | Garcia Beltran, Ana Luisa | Reporto Valencia Calle B Bloque N-7 | | | | Bayamon | PR | 00959 |
| 1051927 | GARCIA BELTRAN, MARIA E. | PO BOX 190853 | | | | SAN JUAN | PR | 00919-0853 |
| 1051927 | GARCIA BELTRAN, MARIA E. | 150 FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 |
| 1051927 | GARCIA BELTRAN, MARIA E. | 150 FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 |
| 2096203 | Garcia Bonilla, Denisse | 713 c/ Cactus | Urb. Highland Park | | | San Juan | PR | 00924 |
| 2126724 | Garcia Bonilla, Edwin J | Urb Colinas del Prado | Calle Rey Alfredo #184 | | | Juana Diaz | PR | 00795 |
| 2107410 | Garcia Bonilla, Edwin J | Urb. Colinas Prado | Calle Rey Alfredo #184 | | | Juana Diaz | PR | 00795 |
| 2043981 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado Calle Rey Alfredo #184 | | | | Juana Diaz | PR | 00795 |
| 2027168 | Garcia Borrero, Mayra  I. | Palomas Callejon Paseo #6 | | | | Yauco | PR | 00698 |
| 969784 | Garcia Caban, Carmen | P.O. Box 108 | | | | Isabela | PR | 00662 |
| 2042811 | Garcia Cadiz, Miguel  A. | 7914 Bo Daguao | | | | Naguabo | PR | 00718 |
| 1943088 | Garcia Carrasquillo, Jose  A. | HC74 Box 6694 | | | | Cayey | PR | 00736 |
| 2105323 | Garcia Castillo, Miguel | PO Box 800033 | Coto Laurel | | | Ponce | PR | 00780 |
| 2116109 | GARCIA CASTILLO, MIGUEL | PO BOX 800033 | | | | Coto Laurel | PR | 00780 |
| 757570 | Garcia Castro, Tania | Cond Bahia A | Apt 915 | | | San Juan | PR | 00908 |
| 1967701 | GARCIA CASTRO, VIVIAN F. | P.O. BOX 433 | | | | RIO BLANCO | PR | 00744 |
| 2079284 | Garcia Chamorro, Eduardo | P.O. Box 790 | | | | Juana Diaz | PR | 00795 |
| 2066670 | Garcia Clausell, Luz del C. | Villa Rosa III Calle 1B-20 | | | | Guayama | PR | 00784 |
| 1904471 | GARCIA COLON, EVA JUDITH | 119 CALLE GUANO | | | | COTO LAUREL | PR | 00780-2153 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 1901636 | Garcia Correa , Catherine | PO Box 662 | | | | Mercedita | PR | 00715 |
| 1982938 | Garcia Correa, Catherine | P.O. Box 662 | | | | Mercedita | PR | 00715 |
| 2047200 | Garcia Cortijo, Ethel M. | P.M.B 114 | 3071 Ave. Alejandrino | | | Guaynabo | PR | 00969 |
| 1838148 | GARCIA COSME, LYDIA | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | | BAYAMON | PR | 00959 |
| 1958720 | Garcia Cruz, Antonia | 30 Baldorioty de Castro St | | | | Cidra | PR | 00739 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1867017 | GARCIA CRUZ, CARMEN T | VILLA PALMERAS | C/SAN LORENZO 1675 | | | SAN JUAN | PR | 00915 |
| 1957239 | Garcia Cruz, Luis | Urb. Levittown | FH6 Francisco Gonzalez Marin | | | Toa Baja | PR | 00949 |
| 1945573 | GARCIA DAMIANI, ELBA | URB VISTA DE MORRO | J-23 CALLE VENEZUELA | | | CATANO | PR | 00962 |
| 2124894 | Garcia Datil, Alberto | PP59 Calle 42 Jardines de Caribe | | | | Ponce | PR | 00728 |
| 2125330 | Garcia Datil, Alberto | PP 59 Calle 42 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2009523 | Garcia Delgado, Freddie | C/ Palestina #160 B | | | | Hato Rey | PR | 00917 |
| 184835 | GARCIA DELGADO, RAMON | URB ALTURAS DE FLAMBOYAN | R-6 CALLE 26 | | | BAYAMON | PR | 00959 |
| 184835 | GARCIA DELGADO, RAMON | 1501 AVE. SAN IGNACIO APT. 12 | | | | SAN JUAN | PR | 00921 |
| 1997424 | Garcia Diaz, Nereida | 497 Logrono | | | | San Juan | PR | 00923 |
| 1933038 | Garcia Diaz, Sonia I | O-33 Calle 17 | Bella Vista | | | Bayamon | PR | 00957 |
| 1967599 | GARCIA ELIAS, IVAN | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 |
| 2012129 | GARCIA FELICIANO, VICTOR M | 3019 HERMININ TORRES URB LAS DELICIAS | | | | PONCE | PR | 00728-3912 |
| 1880210 | Garcia Figueroa, Nayda L | 3 Calle Maria Ramira Serrano | | | | Vega Alta | PR | 00692 |
| 1972255 | Garcia Figueroa, Yolanda | 65 Sector Flores | | | | Cidra | PR | 00739 |
| 1953529 | Garcia Figuroa, Yolanda | 65 Sector Flores | | | | Cidra | PR | 00739 |
| 2040341 | GARCIA GARCIA, DINA | 696-46 CALLE GARDENIA | | | | GUAYAMA | PR | 00784 |
| 2031866 | Garcia Garcia, Ivelisa | Buzón E-61 | Barrio Leguillou | | | Vieques | PR | 00765 |
| 2033203 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 2048915 | Garcia Garcia, Sandra | 8 - Urbanizacion Lirios del Valle | | | | Anasco | PR | 00610-9886 |
| 2071375 | Garcia Garcia, Wanda I. | RD-23 Rosaleda II | | | | Toa Baja | PR | 00949 |
| 1947747 | Garcia Garcia, Zaida Ines | RR5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 |
| 1957962 | GARCIA GOMEZ, BASILIA | 43 - C CALLE 3-URB. VILLA ROSA I | | | | GUAYAMA | PR | 00784 |
| 1842067 | Garcia Gonzalez, Annette | PO Box 915 | | | | Juana Diaz | PR | 00795 |
| 2118278 | Garcia Gonzalez, Delia I. | R-28 Calle Valeniana Jardinas Fagot | | | | Ponce | PR | 00716-406 |
| 2031960 | GARCIA HERNANDEZ, CONCEPCION | URB BELLOMONTE | B25 CALLE 15 | | | GUAYNABO | PR | 00969 |
| 1918090 | GARCIA HERNANDEZ, MARIA DE LOURDES | URB SANTIAGO SANCHEZ | 1451 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 |
| 1939152 | Garcia Hiraldo, Julia L. | Calle: Carrion Madvro 902 | Pda. 22 1/2 | | | San Juan | PR | 00909 |
| 2062468 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2121545 | GARCIA IRIZARRY, LUZ E | 1 CALLE PASARELL | | | | YAUCO | PR | 00698-3938 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008717 | GARCIA JACKSON , ARLENE | 123 PLAZA SERENA | URB. ENTERIOS ENCATADE | | | TRUJILLO ALTO | PR | 00976 |
| 2041623 | Garcia Lugo, Edwin | Apartado 1204 | | | | San German | PR | 00683 |
| 2047589 | Garcia Lugo, Edwin | Apartado 1204 | | | | San German | PR | 00683 |
| 2106977 | Garcia Lugo, Edwin | Apartado 1204 | | | | San German | PR | 00683 |
| 1842010 | Garcia Maldonado, Iliana Esther | Urb Estancias del Guayabal | Calle Paseo El Hucar 128 | | | Juana Diaz | PR | 00795 |
| 2052732 | Garcia Marcano , Enid  D. | Carr. 165 Km 2 Hm 2, Bo Lomas Garcia | | | | Naranjito | PR | 00719 |
| 2052732 | Garcia Marcano , Enid  D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 |
| 1934540 | Garcia Marcano, Aissa M. | Carr. 165 KM 2 HM 2 BO Lomas Garcia | | | | Naranjito | PR | 00719 |
| 1934540 | Garcia Marcano, Aissa M. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 793414 | GARCIA MARTINEZ, MAGALY M. | COUNTRY CLUB | Q G-2 CALLE 525 | | | CAROLINA | PR | 00982 |
| 2059293 | Garcia Martinez, Roberto | HC 61 Box 4396 | | | | Trujillo Alto | PR | 00976 |
| 752714 | GARCIA MEDINA, SARAH I | AUSENCIA 17 MORELL CAMPOS | | | | PONCE | PR | 00731 |
| 2070582 | Garcia Medina, Sarah I. | Calle Ausencia #17 Morell Campos | | | | Ponce | PR | 00730 |
| 2040303 | Garcia Medina, Wanda I | 188 Calle 973 Int. 974 | | | | Naguabo | PR | 00718 |
| 2040303 | Garcia Medina, Wanda I | Urb. Brisas de Naguabo | 102 Calle Brisas de la Loma | | | Naguabo | PR | 00718 |
| 2040303 | Garcia Medina, Wanda I | Urb. Brisas de Naguabo A-2 | | | | Naguabo | PR | 00718 |
| 1839359 | Garcia Melendez, Jose Antonio | 407 Calle Constitucion | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 186342 | GARCIA MELENDEZ, WANDA B | PO BOX 944 | | | | JUANA DIAZ | PR | 00795-0944 |
| 1991430 | Garcia Mora , Lynnette | HC-01 Box 5287 | | | | Hatillo | PR | 00659 |
| 1162846 | GARCIA NEGRON, ANA D | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1162846 | GARCIA NEGRON, ANA D | HC02 BOX 4718 | | | | VILLALBA | PR | 00766 |
| 2079878 | Garcia Olmo, Nilda L. | HC-5 Box 58608 | | | | Hatillo | PR | 00659 |
| 2116514 | Garcia Ortiz, Carmen M. | HC 03 Box 17353 | | | | Corozal | PR | 00783 |
| 2066912 | Garcia Ortiz, Delma | B-26 Calle 1 | Quintas de County Club | | | Carolina | PR | 00982 |
| 1941581 | Garcia Ortiz, Francisco J. | Urb. El Valle | 365 Calle Laurel | | | Lajas | PR | 00667 |
| 1231585 | GARCIA ORTIZ, JOSE A | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 |
| 2049252 | GARCIA ORTIZ, MADELINE | HC 02 BOX 4612-9715 | | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2075354 | Garcia Ortiz, Madeline | HC02 Box 4612-97-15 | | | | Villalba | PR | 00766 |
| 1957000 | Garcia Ortiz, Madeline | HC 02 Box 4612-9715 | | | | Villalba | PR | 00766 |
| 2120392 | Garcia Pacheco, Jose  M. | Urb. Laurel Sur 7018 Calle Turca | | | | Coto Laurel | PR | 00780 |
| 187107 | Garcia Perez, Jose A. | Box 469 | | | | Castaner | PR | 00631 |
| 1842939 | Garcia Perez, Luz Maria | Box 7036 | | | | Gurabo | PR | 00778 |
| 1842939 | Garcia Perez, Luz Maria | Calle 8 | | | | Gurabo | PR | 00778 |
| 1365278 | GARCIA PEREZ, PEDRO A. | COLINAS DE VERDE AZUL | 83 CALLE ROMA | | | JUANA DIAZ | PR | 00795 |
| 1989464 | Garcia Perez, Pedro A. | Colinas de Verde Azul 83 Calle Roma | | | | Juana Diaz | PR | 00795 |
| 2124857 | Garcia Perez, Sergio | PO Box 1340 | | | | Naguabo | PR | 00718 |
| 1975585 | Garcia Ponce, Rafael | Estancias Dorada #103 | | | | Yauco | PR | 00698 |
| 2011773 | GARCIA QUINONES, MARTHA V. | HC 60 BOX 29165 | | | | AGUADA | PR | 00602 |
| 2052155 | Garcia Quinones, Martha V. | HC-60 Box 29165 | | | | Aguada | PR | 00602 |
| 2052886 | Garcia Quinones, Martha V. | HC-60 Box 29165 | | | | Aguada | PR | 00602 |
| 2035655 | Garcia Quinonez, Carmen  L. | Calle Principal Num 300 | Bo Cieneza | | | Guanica | PR | 00653 |
| 2035655 | Garcia Quinonez, Carmen  L. | HC #38 Box 8234 | | | | Guanica | PR | 00653 |
| 2013544 | GARCIA RAMOS, CARMEN N. | PO BOX 883 | | | | VEGA ALTA | PR | 00692 |
| 256092 | GARCIA RAMOS, JULIO | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 |
| 2117393 | GARCIA RAMOS, LILLIAM | URB APRIL GARDENS | J42 CALLE 16 | | | LAS PIEDRAS | PR | 00771-3419 |
| 2117393 | GARCIA Ramos, LILLIAM | URB. LAS LEANDRAS CALLE 15 M-6 | | | | HUMACAO | PR | 00791 |
| 2080571 | Garcia Ramos, Zuluka I | CALLE MARIA GIUSTI 857 | | | | SAN JUAN | PR | 00924 |
| 2072473 | Garcia Reyes, Benjamin | HC-01 Box 7123 | | | | Aguas Buenas | PR | 00703 |
| 2068174 | Garcia Rivera, Ana  R. | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 2074841 | Garcia Rivera, Ana R. | Urb. Las Delicias 1622 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 2120560 | Garcia Rivera, Ana Rosa | Urb. Las Delicias 1622 | Calle Santiago Oppeaheimur | | | Ponce | PR | 00728 |
| 2069061 | Garcia Rivera, Ana Rosa | Urb. Las Delicias 1622 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 1959555 | Garcia Rivera, Carmen M. | Herbert Hoover U-129 Jose Mercado | | | | Caguas | PR | 00725 |
| 638293 | GARCIA RIVERA, DIGMAR | URB. HAC. LOS RECREOS #144 | | | | GUAYAMA | PR | 00784 |
| 638293 | GARCIA RIVERA, DIGMAR | PO BOX 505 | | | | PATILLAS | PR | 00705 |
| 2099464 | Garcia Rivera, Digmar  I. | PO Box 505 | | | | Patillas | PR | 00705 |
| 2099464 | Garcia Rivera, Digmar  I. | Urb Hac. Los Recrsas # 144 | | | | Guayama | PR | 00784 |
| 1826327 | Garcia Rivera, Eduardo | Carr 199 Bloque II Box 86 | Barrio Leprocomio | | | Trujillo Alto | PR | 00926 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1982465 | Garcia Rivera, Juan C. | I 32 Calle Timoteo Urb San Pedro | | | | Toa Baja | PR | 00949 |
| 1808516 | Garcia Rivera, Madeline | 2E-12 Ave. C Metropolis | | | | Carolina | PR | 00987 |
| 1947160 | Garcia Rodriguez, Carmen S. | 787 Lince Urb Los Pines | | | | San Juan | PR | 00923 |
| 2093053 | Garcia Rodriguez, Madeline | Blog 2xR - 103 Ave. Rafael Carrion | Villa Fontana | | | Carolina | PR | 00983 |
| 2108943 | GARCIA RODRIGUEZ, MADELINE | BLQ. 2XR-103 AVE. RAFAEL CARRION VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2043514 | GARCIA ROMAN, BRIAN J. | URB PASEOS DEL VALLE | CALLE PAZ 60 | | | SAN GERMAN | PR | 00683-9210 |
| 2045362 | GARCIA ROMAN, NAYDA | CERRO GONZALO | BUZON 621 A | | | AGUADILLA | PR | 00603 |
| 2103578 | Garcia Roman, Nayda | Cerro Gonzalo Bzn 621 A | | | | Aguadilla | PR | 00603 |
| 2028236 | GARCIA ROSADO, AILEEN IVETTE | 110 VALERIA | URB COLINAS SAN FRAQNCISCO | | | AIBONITO | PR | 00705 |
| 2118763 | Garcia Rosario, Saul | Urb. El Arrendado 119 | | | | Sabana Grande | PR | 00637 |
| 1101451 | GARCIA ROSARIO, WANDA L. | PO BOX 1760 | | | | ARECIBO | PR | 00613-1760 |
| 2008543 | GARCIA RUBIO, MARIA DEL C | 3327 EMERALD ST. | | | | PHILADELPHIA | PA | 19134 |
| 2008543 | GARCIA RUBIO, MARIA DEL C | PARCELAS MAGUEYES | CALLE RUBI #16 | | | PONCE | PR | 00731 |
| 2093193 | Garcia Ruiz, Charilys | Bo. Quemados | Vistas de San Felipe | | | San Lorenzo | PR | 00754 |
| 1977647 | GARCIA RUIZ, JAIME | HC70 BOX 30824 | | | | SAN LORENZO | PR | 00754 |
| 1161738 | GARCIA SANTIAGO, ALMA | PARCELAS RAYO GUARAS 137 | | | | SABANA GRANDE | PR | 00637 |
| 2047383 | Garcia Santiago, Eilda Margarita | 96B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 |
| 2041812 | Garcia Santiago, Eilda Margarita | 96 B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 |
| 188506 | Garcia Serrano, Edwin J. | HC-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 |
| 1876246 | Garcia Soto, Edward | Urb La Fe Calle 5 N-4 | | | | Juana Diaz | PR | 00795 |
| 1876246 | Garcia Soto, Edward | HC 4 Box 8245 | | | | Juana Diaz | PR | 00795 |
| 181780 | GARCIA SOTO, GABRIEL | PO BOX 1391 | | | | MOCA | PR | 00676 |
| 1941863 | GARCIA TORRES, CARMEN | 16 CALLE ALBORADA URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969-8336 |
| 2105504 | GARCIA TORRES, LUZ B. | URB. MARIA DEL CARMEN CALLE 11 N-14 | | | | COROZAL | PR | 00783 |
| 1861348 | Garcia Vazquez, Jose A. | 83 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1992573 | Garcia Vazquez, Jovany | Calle Soto Mayor #74 | | | | Coamo | PR | 00769 |
| 2051777 | Garcia Vazquez, Jovany  X. | Calle Soto Mayor #74 | | | | Coamo | PR | 00769 |
| 2093343 | GARCIA VAZQUEZ, MARILU | CALLE PERUGIA H-5 VILLA CAPRI | | | | SAN JUAN | PR | 00924 |
| 2053927 | Garcia Vazquez, Sonia N. | 30 Calle Diamante Urb. Villas de Patillas | | | | Patillas | PR | 00723 |
| 1971694 | Garcia Vazquez, Sonia N. | 30 Calle Diamante | Urb. Villas de Patillas | | | Patillas | PR | 00723 |
| 1944489 | Garcia Vazquez, Sonia N. | Urb. Villas de Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823020 | Garcia Velez, Ana | PO Box 10464 | | | | Ponce | PR | 00732 |
| 189001 | GARCIA VELEZ, ANA E | P.O. BOX 10464 | | | | PONCE | PR | 00732 |
| 189001 | GARCIA VELEZ, ANA E | P.O BOX 336233 | | | | PONCE | PR | 00733-6233 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 |
| 1931049 | Garcia, Horacio | RR 5 Box 9050 | | | | Toa Alta | PR | 00953-9247 |
| 2060860 | Garcia, Minerva Torruella | PO Box 10376 | | | | Ponce | PR | 00732 |
| 2012301 | Garcia, Yesenia Melendez | #243 Paris Buzon 1637 | | | | San Juan | PR | 00917 |
| 2002382 | Garcia, Yessenia  Torres | PO Box 1053 | | | | Villaba | PR | 00766 |
| 2039965 | Garrata Rodriguez, Elizabeth | Urb. Valles De Patillas Q-5 | P.O. Box 167 | | | Patillas | PR | 00723 |
| 2097252 | Garriga Gonzalez, Wilfredo | HC-03 Box 12220 | | | | Juana Diaz | PR | 00795 |
| 1874506 | Garriga Rivera, Elsie E. | 12549 Hacienda El Mayoral | | | | Villalba | PR | 00766 |
| 2079498 | Garriga Rivera, Elsie E. | 12549 Hacienda El Mayoral | | | | Villalba | PR | 00766 |
| 1933241 | Gautier Matias, Vanessa M. | 3033 Cofresi | | | | Ponce | PR | 00728 |
| 752364 | GELABERT SANTIAGO, SANTOS | HC 09 BOX 4409 | | | | SABANA GRANDE | PR | 00637 |
| 2015628 | Genes Quesada, Rosalina | PO Box 866 | | | | Coamo | PR | 00769 |
| 1988525 | Georgi Collazo, Blanca N. | PO Box 8591 | | | | Ponce | PR | 00732 |
| 1056511 | Gerena Caceres, Marilyn I | HC 3 Box 11792 | | | | CAMUY | PR | 00627 |
| 1889574 | Gerena Lozada, Jose M. | PO Box 370861 | | | | Cayey | PR | 00737 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | | San Juan | PR | 00924 |
| 2088479 | GERENA MENDEZ, NOELIA | # 760 CALLE ARAGUEZ | | | | VEGA BOJO | PR | 00693 |
| 1011253 | GERENA RAMOS, IVONNE | COND PONTEZUELA | B2 COND PONTEZUELA APT E2 | | | CAROLINA | PR | 00983-2076 |
| 1937792 | Gerena Rosario, Natanael | P.O Box 372226 | | | | Cayey | PR | 00737-2226 |
| 2040469 | Gerena Rosario, Natanael | PO Box 372226 | | | | Cayey | PR | 00737-2226 |
| 2096638 | GERENA ROSARIO, NATANAEL | PO BOX 372226 | | | | CAYEY | PR | 00737-2226 |
| 2075610 | GGONZALEZ CANCEL, HECTOR | HC 07 BOX 2435 | | | | PONCE | PR | 00731 |
| 2041055 | Gierbolini Bernier, Magda | C-30 Calle #1 Urb. Vista Mar | | | | Guayama | PR | 00784 |
| 2009601 | Gierbolini Gierbolini, Marjorie | PO Box 935 | | | | Coamo | PR | 00769 |
| 2009601 | Gierbolini Gierbolini, Marjorie | Urb Las Fuentes De Coamo #58 | | | | Coamo | PR | 00769 |
| 2064892 | Gil Melendez, Lisamarie | Paseo Duey M | 1358 Primera Seccion | | | Toa Baja | PR | 00949 |
| 1945780 | Gil Rodriguez, Viomary | HC1 Box 5720 | | | | Juncos | PR | 00777 |
| 998429 | GILBERTO RIVERA BELTRAN | URB SANTA MARIA | E15 CALLE 4 | | | SAN GERMAN | PR | 00683-4684 |
| 998429 | GILBERTO RIVERA BELTRAN | URB SANTA MARIA | E15 CALLE 4 | | | SAN GERMAN | PR | 00683-4684 |
| 1857366 | Gilbes Lopez, Brenda I | Calle 23A 4A9 Urb. Villa del Ray | | | | Caguas | PR | 00725 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 886594 | GILBES LOPEZ, BRENDA I | URB. VILLA DEL REY | 4 A 9 CALLE 23A | | | CAGUAS | PR | 00725 |
| 1946112 | Gines Erazo, Griselle M. | Condominio Bahia A, Apt. 404 | | | | San Juan | PR | 00907 |
| 2067333 | Ginesthe Marrero, Wanda | Box 191 | | | | Mercedita | PR | 00715 |
| 1980077 | GINESTRE MARRERO, WANDA I. | BOX 191 | | | | MERCEDITA | PR | 00715 |
| 2007346 | Giovannetti Torres, Gino Elvin | Hc 02 Box 22211 | | | | Mayaguez | PR | 00680-9089 |
| 1000108 | GLORIA FERNANDEZ COLON | VILLA DEL CARMEN | 2773 CALLE TOLEDO | | | PONCE | PR | 00716-2237 |
| 2018186 | Goden Cruz, Ariel | HC02 Box 5375 | | | | Penuelas | PR | 00624 |
| 2080423 | Goden Vazquez, Nilda Esther | Q-6 Urb. Vista del Rio II | | | | Anasco | PR | 00610 |
| 2088191 | GOGLAD COLON, NORMA | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 2057403 | GOMEZ CABALLERO, DENISSE I | PO BOX 640 | | | | FAJARDO | PR | 00738 |
| 2057403 | GOMEZ CABALLERO, DENISSE I | CALLE 32 GG31 URB. RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1990810 | Gomez Carrasguillo, Noraima | PO Box 962 | | | | San Lorenzo | PR | 00754 |
| 2074033 | GOMEZ CRUZ, RAFAEL | EXT LOS TAMARINDOS CALLE 11 | A 24 | | | SAN LORENZO | PR | 00754 |
| 2119320 | GOMEZ DIAZ, LUZ PATRIA | #29 C/ 104 BLDG 103 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2086163 | Gomez Diaz, Luz Patria | #29 C/104 Bldg. 103 | Villa Carolina | | | Carolina | PR | 00985 |
| 1189981 | GOMEZ DONES, DIANA | URB VILLA RICA | J 15 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1956611 | Gomez Latorre, Sheila D. | PO Box 2142 | | | | Rio Grande | PR | 00745 |
| 2096092 | Gomez Marquez, David | P.O. Box 14 | | | | Comerio | PR | 00782 |
| 1995853 | Gomez Marquez, David | PO Box 14 | | | | Comerio | PR | 00782 |
| 1936427 | Gomez Miranda, Carmen I. | PO Box 421 | | | | Villalba | PR | 00766 |
| 1923669 | Gomez Ocasio, Jose R | 631 Pereira Leal | Cond. Jardines Valencia | Apto. 809 | | San Juan | PR | 00923 |
| 1923669 | Gomez Ocasio, Jose R | Federico Costa 131 | Suite 100 | | | San Juan | PR | 00919 |
| 1960742 | Gomez Ortiz, Carmen  Julia | 871 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 2029581 | Gomez Ortiz, Maritza Ivette | Bo Cienaga Alta | Sector Casiano Cepeda | HC-02 Buzon 15248 | | Rio Grande | PR | 00745 |
| 2045567 | Gomez Pagan, Emilio J. | Parcelas Falu Calle 40 | Casa 210 | | | San Juan | PR | 00921 |
| 2102769 | Gomez Parrilla, Celenita | HC03 Box 41658 | | | | Caguas | PR | 00725 |
| 2051181 | Gomez Ramos, Luz I. | P.O. Box 89 | | | | Fajardo | PR | 00738 |
| 1871187 | Gomez Ramos, Norma Iris | Calle G I-17 Urb. Monte Brisas | | | | Fajardo | PR | 00738 |
| 2016991 | Gomez Roman, Jose M | PR 4 Box 17001 | | | | Anasco | PR | 00610 |
| 2016991 | Gomez Roman, Jose M | RR3 Box 11646 | | | | Anasco | PR | 00610 |
| 2126647 | GOMEZ ROSA, MARISEL | C21 CALLE 2 | DOS PINES TOWNHOUSE | | | SAN JUAN | PR | 00923 |
| 1983744 | Gomez Santiago, Yomaira | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1713372 | Gomez Vazquez , Edwin | Urb. Las Delicias 3277 Calle Ursula | | | | Cardona Ponce | PR | 00728-3917 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1774243 | Gomez, Betsabe Bruno | RR 4 Box 27191 | | | | Toa Alto | PR | 00953 |
| 1946762 | Gonzaga Santiago, Luis Guillermo | HC 02 Buzon 7182 | | | | Santa Isabel | PR | 00757 |
| 2001660 | Gonzal Molina, Joey | HC 01 Box 4274 | | | | Utuado | PR | 00641 |
| 2031062 | Gonzales Cosme, Leishla M. | P.O. Box 9206 | | | | Arecibo | PR | 00613 |
| 2035269 | Gonzales Cruz, Lilyvette | Urb. Ext. | Alta Vista Calle 28 XX-49 | | | Ponce | PR | 00730 |
| 2011434 | Gonzales Ortiz, Jose R. | PO Box 9879 | | | | Cidra | PR | 00739 |
| 211715 | GONZALES VARGAS, JUAN | CALLE 28 CC-21 VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 1890492 | GONZALEZ ABREU, DORA T | 2 CALLE OPALO | URB LAMELA | | | ISABELA | PR | 00662 |
| 1834988 | GONZALEZ ABREU, EVELYN | 135 CALLE DORADO | URB.SALVADOR RIO | | | ISABELA | PR | 00662 |
| 1984789 | Gonzalez Abreu, Evelyn | 135 Calle Dorado | Urb. Salvador Rios | | | Isabela | PR | 00662 |
| 1990676 | Gonzalez Acerado, Ismael | PO Box 1266 | | | | Mayaguez | PR | 00681 |
| 2051549 | Gonzalez Aceredo, Norma E. | Calle San Francisco #280 | | | | Aguada | PR | 00602 |
| 2019745 | Gonzalez Acevedo , Yanisse Del C | HC 4 Box 14204 | | | | Moca | PR | 00676 |
| 1891076 | Gonzalez Acevedo, Ada E | HC 58 Box 14861 | | | | Aguada | PR | 00602 |
| 1967517 | Gonzalez Acevedo, Guillermina | PO Box 8146 | | | | Ponce | PR | 00732-8146 |
| 1936629 | Gonzalez Acevedo, Ismael | PO Box 1266 | | | | Mayaguez | PR | 00681 |
| 1983539 | GONZALEZ ACEVEDO, LUCILA | HC 5 BOX 10346 | | | | MOCA | PR | 00676-9713 |
| 2019847 | Gonzalez Acevedo, Yanisse Del C | HC 4 Box 14204 | | | | Moca | PR | 00676 |
| 2081203 | GONZALEZ ACOSTA, JANIRA | URB ALTURAS SAN JOSE | C/ 19 NN-10 | | | SABANA GRANDE | PR | 00637 |
| 2080781 | GONZALEZ ACOSTA, JANIRA B | ALT DE SAN JOSE | NN 10 CALLE 19 | | | SABANA GRANDE | PR | 00637 |
| 2106045 | Gonzalez Adorno, Jorge | H-5 Calle 40 | Turabo Garden 5 | | | Caguas | PR | 00727-3040 |
| 1594273 | González Álamo, Sonia I. | HC 07 Box 34411 | | | | Caguas | PR | 00727 |
| 2026746 | Gonzalez Almenas, Maria S. | HC 7 Box 34293 | | | | Caguas | PR | 00727 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 195951 | GONZALEZ ALVAREZ, MARITZA | URB 2DA EXT STA ELENA | CALLE 4 F 13 | | | GUAYANILLA | PR | 00656-0000 |
| 1994294 | Gonzalez Andy, Zaida | La Granja #431 | | | | Utuado | PR | 00641 |
| 1855502 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 |
| 1989758 | Gonzalez Arroyo, Julia M. | HC # 5 Box 16701 | | | | Yabucoa | PR | 00767 |
| 1900692 | Gonzalez Ayala, Maria  I. | PO Box 1423 | | | | San German | PR | 00683 |
| 1852066 | Gonzalez Barreto, Erick | 45 Las flores C/las flores | | | | Aguada | PR | 00602 |
| 2021130 | GONZALEZ BARRETO, ERICK | 45 LAS FLORES C/LAS FLORES | | | | AGUADA | PR | 00602 |
| 1963500 | Gonzalez Barrios, Norimar | HC 01 Box 7526 | | | | Villalba | PR | 00766 |
| 2092743 | Gonzalez Barrios, Norimar | HC-01 Box 7526 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632059 | Gonzalez Bergoderes, Maria E. | Urb. Bonneville Heights | Calle Anasco #12 | | | Caguas | PR | 00727 |
| 1983548 | Gonzalez Bergoderes, Maria Elena | Urb. Bonneville Heights | Calle Anasco #12 | | | Caguas | PR | 00727 |
| 1900358 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 |
| 2106182 | GONZALEZ BONILLA, DAVID | PO BOX 1041 | | | | AGUADA | PR | 00602-1041 |
| 2106182 | GONZALEZ BONILLA, DAVID | EXTENSION LOS ROBLES CALLE CEUBA #6 | | | | AGUADA | PR | 00602 |
| 914057 | Gonzalez Bonilla, Julio | Urb. Jard. del Caribe | 4988 Calle Peltada | | | Ponce | PR | 00728 |
| 2063450 | GONZALEZ BORDOY, YOLANDA | HC 03 BOX 16621 | | | | UTUADO | PR | 00641 |
| 1825503 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Monica | | | Ponce | PR | 00730 |
| 2092498 | GONZALEZ BOSQUES, OMAYRA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 |
| 1976656 | Gonzalez Burgos, Janice | 549 Luis A. Morales Est. del Golf | | | | Ponce | PR | 00730 |
| 213861 | GONZALEZ CANCEL, HECTOR | HC 07 BOX 2435 | | | | PONCE | PR | 00731 |
| 2077586 | Gonzalez Canel, Lenys J. | HC-01 Box 3069 | | | | Utuado | PR | 00641 |
| 1982098 | Gonzalez Caraballo, Mabel | Bo. Camaseyes Sector Malezas | HC-5 Km 5 Carr 467 Int. | | | Aguadilla | PR | 00603 |
| 1982098 | Gonzalez Caraballo, Mabel | PO Box 449 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1982098 | Gonzalez Caraballo, Mabel | PO Box 449 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1982098 | Gonzalez Caraballo, Mabel | PO Box 449 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1996866 | Gonzalez Carrion, Maria J. | P.M.B 423 | | | | San Lorenzo | PR | 00754 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 |
| 1950742 | Gonzalez Castro, Luz V | Calle Juan R. Quinones #4 Norte | | | | Gurabo | PR | 00778 |
| 2041017 | Gonzalez Cedeno, Nerida | HC 02 Box 6294 | | | | Guayanilla | PR | 00656 |
| 1966608 | GONZALEZ CEDENO, NERIDA | HC 02 BOX 6294 | | | | GUAYANILLA | PR | 00656 |
| 197055 | GONZALEZ CHAPARRO, TANIA | P.O. BOX 1041 | BARRIO JAGUEY BAJIO | | | AGUADA | PR | 00602 |
| 197055 | GONZALEZ CHAPARRO, TANIA | Ext. Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 2033011 | Gonzalez Cheverez, Leny | # 15C / Armando Mejias Parc. Torrevillas | | | | Morovis | PR | 00687 |
| 1952077 | Gonzalez Cheverez, Leny | #15 C/Armando Mejias Pare. Torrecilas | | | | Morovis | PR | 00687 |
| 2096148 | Gonzalez Cintron, Manuel | 525 Calle Aragon | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1950383 | Gonzalez Cintron, Manuel | Urb Puerto Nuevo | 525 Calle Aragon | | | San Juan | PR | 00920 |
| 2120101 | Gonzalez Cirino, Yarelli | JN-18 Rafael Hernandez | | | | Toa Baja | PR | 00949 |
| 1909847 | GONZALEZ COLON, CAROLINE M. | P.O. BOX 207 | | | | VILLALBA | PR | 00766 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1949828 | GONZALEZ COLON, CAROLINE M. | PO BOX 207 | | | | VILLALBA | PR | 00766 |
| 2104463 | Gonzalez Colon, Caroline M. | PO Box 207 | | | | Villalba | PR | 00766 |
| 2107463 | Gonzalez Colon, Edwin | Urb. La Vega C #58 | | | | Villalba | PR | 00766 |
| 1854505 | GONZALEZ COLON, JONATHAN | HC-5 BOX 57549 | | | | AQUADILLA | PR | 00603 |
| 2132724 | Gonzalez Colon, Juanita | PO Box 774 | | | | Villalba | PR | 00766 |
| 1879865 | Gonzalez Colon, Juanita | PO Box 774 | | | | Villalba | PR | 00766 |
| 2023908 | Gonzalez Colon, Kenia I. | P.O.Box 301 | | | | Salinas | PR | 00751 |
| 2023908 | Gonzalez Colon, Kenia I. | Milagros Lopez | P.O Box 800 | | | Salinas | PR | 00751 |
| 2037956 | GONZALEZ COLON, MIGUEL A. | P.O. BOX 207 | | | | VILLALBA | PR | 00766 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 1954239 | Gonzalez Colon, Miguel A. | PO Box 207 | | | | Villalba | PR | 00766 |
| 2046184 | Gonzalez Colon, Nancy E. | PO Box 2283 | | | | Coamo | PR | 00769 |
| 2123799 | Gonzalez Concepcion, Gloria Mercedes | I-6 B El Rosario II | | | | Vega Baja | PR | 00693 |
| 1991218 | Gonzalez Cordero, Carmen I | 2102 Colina | Urb Valle Alto | | | Ponce | PR | 00730-4125 |
| 2051932 | Gonzalez Cosme, Leishla M. | P.O. Box 9206 | | | | Arecibo | PR | 00613 |
| 2028185 | Gonzalez Cosme, Leishla M. | P.O. Box 9206 | | | | Arecibo | PR | 00613 |
| 1937939 | Gonzalez Cruz , Carlos Manuel | HC 1 Box 14986 | | | | Aquadilla | PR | 00603 |
| 414288 | Gonzalez Cruz , Priscila | 10221 Bo. Bajuras | | | | Isabela | PR | 00662 |
| 414288 | Gonzalez Cruz , Priscila | CB 215 Bo. Bajuras | | | | Isabela | PR | 00662 |
| 1874071 | Gonzalez Cruz, Amilcar M | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 |
| 2014646 | Gonzalez Cruz, Amilcar M. | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 |
| 2083297 | Gonzalez Cruz, Lillian | P.O. Box 1578 | | | | Toa Alta | PR | 00954 |
| 2015409 | Gonzalez Cruz, Maritza | PO Box 141632 | | | | Arecibo | PR | 00614 |
| 2042249 | GONZALEZ CRUZ, MARITZA | PO BOX 141632 | | | | ARECIBO | PR | 00614 |
| 2031656 | Gonzalez Cruz, Nilda M | 2803 Calle Cojoba | Urb Los Caobos | | | Ponce | PR | 00716-2735 |
| 2031656 | Gonzalez Cruz, Nilda M | Departamento de Educacion - Region Educativa Ponce | Apartado 7477 | | | Ponce | PR | 00732-7477 |
| 1895737 | Gonzalez Cruz, Nilda M. | 2803 calle Cojoba | Los Caobos | | | Ponce | PR | 00716-2735 |
| 2085870 | Gonzalez Cruz, Nilda M. | 2803 Calle Cojoba Los Caobos | | | | Ponce | PR | 00716-2735 |
| 2085870 | Gonzalez Cruz, Nilda M. | Apartado 7477 | | | | Ponce | PR | 00732-7477 |
| 1895737 | Gonzalez Cruz, Nilda M. | P.O. Box 7477 | | | | Ponce | PR | 00732-7477 |
| 2120589 | Gonzalez Cruz, Nilda M. | 2803 Calle Cojoba | Los Caobos | | | Ponce | PR | 00716-2735 |
| 2120589 | Gonzalez Cruz, Nilda M. | Departamento de Educacion - Region Educativa Ponce | Apartado 7477 | | | Ponce | PR | 00732-7477 |
| 2012943 | Gonzalez Cubero , Agenol | 436 Carr 112 | | | | Isabela | PR | 00662 |
| 1901308 | Gonzalez Cuevas, Madeline | 306 Las Marias | | | | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 2056840 | GONZALEZ DASTA, HAZEL | PO BOX 1542 | | | | Hatillo | PR | 00659 |
| 2024636 | Gonzalez de Hoyos, Doris L. | PO Box 429 | | | | Jayuya | PR | 00664 |
| 2066609 | Gonzalez de Irizarry, Nelia | 5l-altos Munoz Rivera | P.O. Box 741 | | | Rincon | PR | 00677 |
| 2048201 | Gonzalez de Jesus, Alma B. | P O Box 1127 | | | | Toa Baja | PR | 00951-1127 |
| 197878 | GONZALEZ DE JESUS, ALMA B. | P O BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 2079683 | Gonzalez De Jesus, Anita | Urb. Monte Verde 3029 | | | | Manati | PR | 00674 |
| 2065205 | GONZALEZ DE JESUS, DANIEL | HC 02 BOX 7803 | | | | SANTA ISABEL | PR | 00757 |
| 1894418 | GONZALEZ DE JESUS, MARIO | RES A.C. HAVIER | BLOQ 42 APT 397 | | | PONCE | PR | 00728 |
| 2100925 | Gonzalez de Jesus, Melguiades | P.O Box 541 | | | | Naguabo | PR | 00718 |
| 1997906 | Gonzalez De Leon, German | B19 Calle C | Urb. Jardines de Caguas | | | Caguas | PR | 00727 |
| 2011419 | GONZALEZ DELGADO, EDUARDO | BOX 633 | URB. VILLA ROSA III CALLE 1-B-32 | | | GUAYAMA | PR | 00785 |
| 1859211 | Gonzalez Delgado, Eduardo | Box 633 | Urb. Villa Rosa III | | | Guayama | PR | 00785 |
| 1859211 | Gonzalez Delgado, Eduardo | Eduardo Gonzalez Delgado | PO Box 633 | Urb. Villa Rosa III Calle 1-B-32 | | Guayama | PR | 00784 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 2047748 | GONZALEZ DIAZ, JORGE  L. | 1104 CALLE MARIA CADILLA | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2086776 | Gonzalez Diaz, Julia H. | 7 Urb. Los Maestros | | | | Gurabo | PR | 00778 |
| 2086776 | Gonzalez Diaz, Julia H. | PO Box 361 | | | | Gurabo | PR | 00778 |
| 2118011 | GONZALEZ DIAZ, JULIA H. | PO BOX 361 | | | | GURABO | PR | 00778 |
| 2097729 | Gonzalez Diaz, Pamela C | A Cond Jardines de San Ignacio | Apt 1605 A | | | San Juan | PR | 00927 |
| 1933156 | GONZALEZ ECHEVARRIA, FREDDY | HC 01 BOX 5606 | | | | GUAYANILLA | PR | 00656 |
| 2017746 | Gonzalez Echevarria, Wilson A. | Box 5606 | | | | Guayanilla | PR | 00656 |
| 214124 | GONZALEZ FELICANO , HECTOR L. | P.O. BOX 6001 SUITE 292 | | | | SALINAS | PR | 00751 |
| 2041827 | GONZALEZ FELICIANO, EDGARDO | HC-07  BOX 21354 | | | | MAYAGUEZ | PR | 00680 |
| 1192434 | GONZALEZ FELICIANO, EDGARDO | HC-7 BOX 21354 | | | | MAYAGUEZ | PR | 00680 |
| 2056382 | GONZALEZ FELICIANO, EDGARDO | HC-7 BOX 21354 | | | | MAYAGUEZ | PR | 00680 |
| 1991697 | Gonzalez Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 |
| 1993841 | Gonzalez Fernandez, Olga Maria | 223 St Cloud Village Ct 104 | | | | Kissimmee | FL | 34744 |
| 198485 | GONZALEZ FIGUEROA, AIDA | HC-01 BOX 3901 | BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00618-9605 |
| 1887684 | GONZALEZ FIGUEROA, ALBERTO | PO BOX 10,000 SUITE 191 - E | | | | CAYEY | PR | 00737 |
| 2053718 | Gonzalez Figueroa, Migdalia | Urb. San Augusto Calle E D2 | | | | Guayanilla | PR | 00656 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109060 | Gonzalez Fraticelli, Johan M. | HC-01 Box 10907 | | | | Guayanilla | PR | 00656 |
| 1193299 | GONZALEZ FUENTES, ROSA L | APARTADO 250 | | | | NARANJITO | PR | 00719 |
| 2015440 | Gonzalez Garcia, Iraida | C 31 Calle 3 -Villa Real | | | | Vega Baja | PR | 00693 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 |
| 2053282 | Gonzalez Gonzalez, Carmen S. | Urb. Rivieras de Cupey | I-9 St Flamboyan | | | San Juan | PR | 00926 |
| 1184897 | GONZALEZ GONZALEZ, CHRISTIAN G. | HC 30 BOX 32369 | | | | SAN LORENZO | PR | 00754-9722 |
| 2014259 | Gonzalez Gonzalez, Efren | Reparto Metropolitan | 1211 Calle 48 Se | | | San Juan | PR | 00921 |
| 2008420 | Gonzalez Gonzalez, Hector | 415 RIVER HILL VIEW | | | | YAUCO | PR | 00698 |
| 199166 | GONZALEZ GONZALEZ, HILDA E. | HC 04 BOX 43628 | BO PILETAS | | | LARES | PR | 00669 |
| 1976064 | GONZALEZ GONZALEZ, JUAN | HC-06 BOX 174137 | | | | SAN SEBASTIAN | PR | 00685 |
| 1795586 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 |
| 2098912 | Gonzalez Gonzalez, Mitchell | Carr. III Int. 423 KM. 5H5 | | | | Moca | PR | 00676 |
| 2098912 | Gonzalez Gonzalez, Mitchell | # 34 Ave. Tent. Cesar Gonzalez, Esquina Calaf | | | | Hato Rey | PR | 00936 |
| 1891841 | GONZALEZ GONZALEZ, NIMIA | HC 04 BOX 43704 | BO PILETAS | | | LARES | PR | 00669 |
| 2053096 | GONZALEZ GONZALEZ, RAFAEL A. | P.O. BOX 361057 | | | | SAN JUAN | PR | 00936-1057 |
| 2025710 | Gonzalez Gonzalez, Zoraida | PO Box 985 | | | | Moca | PR | 00676 |
| 2118419 | GONZALEZ GORDIAN, MARIA E | #32 C/ TURQUESA VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2113924 | GONZALEZ GUZMAN, MIRIAM R. | URB. MONTE REAL | CALLE-2-A-38 | PO BOX 1688 | | GUAYAMA | PR | 00784-85 |
| 1896218 | GONZALEZ HEREDIA, JEANETTE | 1776 PASEO DOSEL LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2042492 | GONZALEZ HERNANDEZ, EDWIN | APARTADO 731 | | | | ADJUNTAS | PR | 00601 |
| 1208561 | GONZALEZ HERNANDEZ, GERARDO | URB VILLA GRILLASCA | 2252 RITO M CAMPOS | | | PONCE | PR | 00717-0571 |
| 2070171 | Gonzalez Hernandez, Hilda I. | 174 Calle Gaviote | Paseo Palmo Real | | | Juncos | PR | 00777 |
| 1900543 | Gonzalez Illas, Carmen | HC 02 Box 11295 | | | | Moca | PR | 00676 |
| 2074923 | Gonzalez Irizarry, Bernice | #154 Calle Castania Terra Senorial | | | | Ponce | PR | 00731 |
| 2023566 | GONZALEZ IRIZARRY, ELIZABETH | 527 SAN DAMIAN, EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 2010870 | GONZALEZ IRIZARRY, LUIS D. | LA OLIMPIA C 33 | | | | ADJUNTAS | PR | 00601 |
| 2071545 | Gonzalez Irizurry, Luis  D. | L4 Olimpia C-33 | | | | Adjuntas | PR | 00601 |
| 1998017 | Gonzalez Irrizary, Walburt R. | Apto. 896 | | | | Adjuntas | PR | 00601 |
| 2116259 | Gonzalez Jimenez, Glorivee | HC 4 Box 43201 | | | | Hatillo | PR | 00659 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2025496 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | | | Anasco | PR | 00610 |
| 1094680 | Gonzalez Juarbe, Sonia N. | RR 4 BOX 5300 | | | | ANASCO | PR | 00610 |
| 2118010 | GONZALEZ LOPEZ , MARIA M | K-I-1 URB. ALAMAR | | | | LUQUILLO | PR | 00773 |
| 2058844 | Gonzalez Lopez, Carlos M | Po Box 832 | | | | Guanica | PR | 00653 |
| 1384282 | Gonzalez Lopez, Edith L. | Urb. Pradera | AS12 Calle 2 Levittown | | | Toa Baja | PR | 00950 |
| 1384282 | Gonzalez Lopez, Edith L. | 2-AS-12 Urb. Pradera | | | | Toa Baja | PR | 00949 |
| 2066616 | Gonzalez Lopez, Maria M. | K-I-1 Urb.Alamar | | | | Luquillo | PR | 00773 |
| 2021411 | Gonzalez Lopez, Teresa | 114 Calle 20 | Urb Ponce De Leon | | | Guaynabo | PR | 00969 |
| 2031081 | Gonzalez Lopez, Teresa | 114 Calle 20 Urb. Ponce de Leon | | | | Guaynabo | PR | 00969 |
| 1955215 | GONZALEZ LOPEZ, VIRGINIA | HC 04 BUZON 43791 | BO PILETAS | | | LARES | PR | 00669 |
| 2004157 | Gonzalez Lorenzo, Leslie A. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 1751326 | Gonzalez Lugo, Julio | Calle 19 P#19 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 2030447 | Gonzalez Machado, Larazamy | 334 Camino Viejo | Parcelas Magueyes | | | Ponce | PR | 00728 |
| 2020921 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parelas Magueyes | | | | Ponce | PR | 00728 |
| 2041435 | Gonzalez Machicote, Naytza I. | PMB 404 | PO Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | CALLE PASEO DELA VEGA | URB. HILL COURT VILLAGE #4044 | | | PONCE | PR | 00716 |
| 585270 | Gonzalez Marquez, Victor | Urb. Hill Crest Village #4044 | | | | Ponce | PR | 00716 |
| 200520 | GONZALEZ MARQUEZ, VICTOR | URB. HILLCREST VILLAGE | CALLE PASEO DE LA VEGA NUM. 4044 | | | PONCE | PR | 00716-7027 |
| 585270 | Gonzalez Marquez, Victor | Urb. Hillcrest Village | #4044 | | | Ponce | PR | 00716 |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | AVE LAS AMERICAS | URB CONSTANCIA 2609 | | | PONCE | PR | 00717 |
| 2092179 | GONZALEZ MARTINEZ, JOSE LUIS | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 2112845 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 1894279 | Gonzalez Martinez, Maria M | Reparto Kennedy #14 | | | | Penuelas | PR | 00624 |
| 1932898 | Gonzalez Melendez, Alfredo | Jardines De Catano | U20 Calle Nispero | | | Catano | PR | 00962 |
| 2132055 | Gonzalez Melendez, Madeline | PO Box 982 | | | | Salinas | PR | 00751 |
| 2132055 | Gonzalez Melendez, Madeline | Centro Medicio Antiguo Hostipal Psiquiatria | | | | Rio Piedras | PR | 00936 |
| 2059199 | GONZALEZ MENDEZ, TATIANA | HC 05 BOX 10820 | | | | MOCA | PR | 00676 |
| 2070119 | Gonzalez Mercado, Eva D. | HC 02 Box 12346 | | | | Moca | PR | 00676 |
| 1849195 | Gonzalez Mercado, Eva D. | HC-02 Box 12346 | | | | Moca | PR | 00676 |
| 2065728 | Gonzalez Millian, Carmen  L. | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 2063299 | Gonzalez Montalvo, Anibal | Edif. G Apt. 104 | Villa de Mayaguez | | | Mayaguez | PR | 00680 |
| 2015121 | Gonzalez Montalvo, Anibal | Edif. G Apt. 104 Villa di Mayaguez | | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2016286 | Gonzalez Montalvo, Anibal | Villa de Mayaguez | Edif. G Apt. 104 | | | Mayaguez | PR | 00680 |
| 201229 | Gonzalez Montalvo, Juan A | Bda. Baco Buzon #17 | Ensenada | | | Guanica | PR | 00647 |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 1999620 | Gonzalez Morales, Marta E. | 5x4 Calle Parque  Baonia Villa Fontana Park | | | | Carolina | PR | 00983 |
| 1933499 | Gonzalez Mosonero, Mildred | 41 Calle Bolivia Las Americas | | | | Aguadilla | PR | 00603 |
| 2097046 | Gonzalez Negron, Ana E. | HC-02 Box 4553 | | | | Villalba | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2126228 | Gonzalez Nieves, Rene | Urb. Hacienda Borinquen | Calle Almendro 212 | | | Caguas | PR | 00725 |
| 1880812 | GONZALEZ NORIEGA, RAMON | Calle Canal #33 Urb Bay View | | | | Catano | PR | 00963 |
| 1880812 | GONZALEZ NORIEGA, RAMON | PO BOX 968 | | | | CATANO | PR | 00963 |
| 201733 | GONZALEZ OCASIO, CARLOS J | #129 Urb. Miradero de Humacao | Calle Camino de Las vistas | | | Humacao | PR | 00791 |
| 201733 | GONZALEZ OCASIO, CARLOS J | SAN FELIZ | CALLE 1-A-10 APT.577 | | | COROZAL | PR | 00783-0577 |
| 1962101 | GONZALEZ OLIVERA, EILEEN | #441 CALLE YARARI MIFEDO | | | | YAUCO | PR | 00698 |
| 2043590 | Gonzalez Oliveras, Maria Eugenia | 86102 Monte Llano B-1 Urb. Monte Claro | | | | Guayanilla | PR | 00656 |
| 2112196 | Gonzalez Olivo, Luz Maria | C/7 J-6 URB. SAN FERNANDO | | | | TOA ALTA | PR | 00953 |
| 1985812 | Gonzalez Oppenheimer, Cesar | Calle Constitucion #18 | | | | Santa Isabel | PR | 00757 |
| 1576859 | Gonzalez Orengo, Annie A. | Box 1436 | | | | Lajas | PR | 00667 |
| 1911534 | Gonzalez Ortiz, Alfredo | Alfredo Gonzalez Ortiz | #34 Ave. Tent. Cesar Gonzalez, Esquina Calaf | | | Hato Rey | PR | 00936 |
| 1911534 | Gonzalez Ortiz, Alfredo | HC 02 BOX 6713 | | | | Adjuntas | PR | 00601 |
| 201884 | GONZALEZ ORTIZ, ANTONIA | PMB #213 PO BOX 1980 | | | | LOIZA | PR | 00772 |
| 1945729 | Gonzalez Ortiz, Antonia | PMB #213 PO Box 1980 | | | | Loiza | PR | 00772 |
| 2052955 | Gonzalez Ortiz, Awilda | Apartado 473 | | | | Loiza | PR | 00772 |
| 2005782 | Gonzalez Ortiz, Awilda | Apartado 473 | | | | Loiza | PR | 00772 |
| 2070711 | Gonzalez Ortiz, Carlos | PO Box 7077 Mayaguez | | | | Mayaguez | PR | 00680 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 |
| 1875696 | Gonzalez Ortiz, Edwin | Num 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 |
| 1972262 | GONZALEZ ORTIZ, EDWIN | Num. 433 PASEO RUISENOR | COTTO LAUREL | | | PONCE | PR | 00780-2407 |
| 2059564 | GONZALEZ ORTIZ, JOSE R | P.O BOX 9879 | | | | CIDRA | PR | 00739 |
| 2062838 | Gonzalez Ortiz, Julio Enrique | 121 Alfonso Pillot | | | | Guayama | PR | 00784 |
| 1876728 | Gonzalez Ortiz, Julio Enrique | 121 Alfonso Pillot | | | | Guayama | PR | 00784 |
| 2044282 | Gonzalez Pantojas, Mercedes | 446 Jardin De Maga | Urb. Jardines | | | Vega Baja | PR | 00693 |
| 1242429 | GONZALEZ PARDO, JUAN M | PO BOX 204 | | | | AGUADILLA | PR | 00605 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1910484 | Gonzalez Perez , Deixter  J | Urb. Isabel La Catolica D37 | | | | Aguada | PR | 00602 |
| 2056048 | Gonzalez Perez, Alberto L | 571 Sector Monso Mendez | | | | Isabela | PR | 00662 |
| 2056048 | Gonzalez Perez, Alberto L | PO Box 70166 | | | | San Juan | PR | 00936 |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | 571 SECTOR MONSO MENDEZ | | | | ISABELA | PR | 00662 |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | PO BOX 70166 | | | | SAN JUAN | PR | 00936 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 1949330 | Gonzalez Perez, Blanca M | HC 02 Box 7862 | | | | Camuy | PR | 00627 |
| 2030537 | GONZALEZ PEREZ, DEIXTER J. | URB. ISABEL LA CATOLICA | CALLE 9 D-37 | | | AGUADA | PR | 00602 |
| 2065258 | Gonzalez Perez, Gilberto | 4 Calle Marfil | Lomas Verdes | | | Moca | PR | 00676 |
| 2065394 | Gonzalez Perez, Lionel | HC-07 Box 39175 | | | | Aguadilla | PR | 00603 |
| 2107047 | Gonzalez Perez, Lionel | HC-07 Box 39175 | | | | Aguadilla | PR | 00603 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 2058607 | Gonzalez Pizarro, Maria D. | Calle 55 Blg. 68#19 | V.Carolina | | | Carolina | PR | 00985 |
| 1913019 | Gonzalez Quintana, Giselle  E. | Carr 109 Ramall 420 Bo Corcovada | | | | Anasco | PR | 00610 |
| 1913019 | Gonzalez Quintana, Giselle  E. | RR#4 Bzn 16068 | | | | Anasco | PR | 00610 |
| 1188500 | GONZALEZ QUINTERO, DAVID | VILLA PALMERAS | 313 C BETANCES | | | SAN JUAN | PR | 00915-2121 |
| 2026307 | Gonzalez Ramos, Aaron | Urb Country Club - 4ta Ext. | Calle Playero #765 | | | San Juan | PR | 00924 |
| 1972748 | GONZALEZ RAMOS, AARON | URB. COUNTRY CLUB 4TA EXT. | CALLE PLAYERO #765 | | | SAN JUAN | PR | 00924 |
| 202878 | GONZALEZ RAMOS, JOSE A | PO BOX 549 | | | | AGUAS BUENAS | PR | 00703 |
| 1822035 | Gonzalez Reyes, Arcadio | HC 10 Box 49500 | | | | Caguas | PR | 00725 |
| 2123960 | Gonzalez Reyes, Elsa L | 442 Gladiola Round Hill | | | | Trujillo Alto | PR | 00976 |
| 2092202 | Gonzalez Rios, Maribel | Playita Ferry #185 | C/platino | | | Ponce | PR | 00731 |
| 1159826 | GONZALEZ RIVERA, ALEJANDRO | HC 2 BOX 15389 | | | | CAROLINA | PR | 00987 |
| 1920247 | Gonzalez Rivera, Aurea  N. | #88 Lulio Saavedra | | | | Isabela | PR | 00662 |
| 2029228 | Gonzalez Rivera, Aurea N. | #88 Lulio Saavedra | | | | Isabela | PR | 00662 |
| 2084663 | Gonzalez Rivera, Carmen C. | HC Box 7934 | | | | Jayuya | PR | 00664 |
| 2119799 | Gonzalez Rivera, Carmen V. | COOP JARDINES DE TRUJILLO ALTO | F - 205 | | | TRUJILLO ALTO | PR | 00976 |
| 2023972 | Gonzalez Rivera, Ivelisse | Urb. Estancias de Tortuguera 435 | | | | Vega Baja | PR | 00693 |
| 203368 | GONZALEZ RIVERA, JACQUELINE | 1632 CALLE SAN LUCAS | URB SANTA RITA III | | | COTO LAUREL | PR | 00780 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 795059 | GONZALEZ RIVERA, LIANA J. | BRISAS DEL PRADO | 1832 CALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 |
| 2034178 | Gonzalez Rivera, Natividad | HC 01 - Box 7425 Carricales | | | | Hatillo | PR | 00659-7343 |
| 1993188 | Gonzalez Rivera, Natividad | HC-01-Box 7425 Carrizales | | | | Hatillo | PR | 00659-7343 |
| 2061903 | Gonzalez Rivera, Ramon | Villa del Carmen | 736 Calle Sicilia | | | Ponce | PR | 00716 |
| 1988889 | Gonzalez Rodriguez , Eric | Amaury Veray A-20 | | | | Yauco | PR | 00698 |
| 203729 | Gonzalez Rodriguez, Alba N. | PO Box 1604 | | | | Yauco | PR | 00698 |
| 1884692 | Gonzalez Rodriguez, Alma I | A-10 Convento Villa del Rio | | | | Guayanilla | PR | 00656-1101 |
| 2032520 | GONZALEZ RODRIGUEZ, CARMEN M. | BOX 1056 | | | | TOA ALTA | PR | 00954 |
| 1992393 | Gonzalez Rodriguez, Eric | A-20 Amaury Veray | | | | Yauco | PR | 00698 |
| 2064116 | Gonzalez Rodriguez, Israel | Urb. Algarrabo | H8 Calle B | | | Guayama | PR | 00784 |
| 1966400 | Gonzalez Rodriguez, Jose C. | HC2 Box 8225 | | | | Las Manas | PR | 00670-9006 |
| 2112477 | Gonzalez Rodriguez, Jose L. | Urb. Bellomonte | Calle 14 C-38 | | | Guaynabo | PR | 00969 |
| 203966 | Gonzalez Rodriguez, Joseph | 5 A Brisas Del Valle | | | | Sabana Hoyos | PR | 00688 |
| 1995340 | Gonzalez Rodriguez, Madeline | P.O. Box 371 | | | | Juncos | PR | 00777 |
| 1900585 | Gonzalez Rodriguez, Miguel | Box 1845 | | | | Utuado | PR | 00641 |
| 1957352 | GONZALEZ RODRIGUEZ, SANDRA | BRISAS DEL PRADO 1629 CALLE COLIBRI | | | | SANTA ISABEL | PR | 00757 |
| 204153 | GONZALEZ RODRIGUEZ, SANDRA | URB. BRISAS DEL PRADO | 1629 CALLE COLIBRI | | | SANTA ISABELA | PR | 00757 |
| 1979124 | Gonzalez Roig, Rosalina | PO Box 37-2795 | | | | Cayey | PR | 00737 |
| 1894371 | Gonzalez Ruiz, Andres | HC -03 Box 6189 | | | | Rincon | PR | 00677 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | HC 04 BOX 47905 | | | | HATILLO | PR | 00659 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | CARR 487 SECTOR SOUADORA BARRIO BAYAHEY | | | | HATILLO | PA | 00659 |
| 2048607 | Gonzalez Sanchez, Jose M. | PO Box 391 | | | | Utuado | PR | 00461 |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB SALIMAR CALLE 5 #D-8 | | | | SALINAS | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 |
| 2069673 | GONZALEZ SANTIAGO , OLGA M. | 16 URB E1 DUGUE | | | | NAGUABO | PR | 00718 |
| 2090352 | Gonzalez Santiago, Grace I. | PMB 224 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 |
| 2043340 | GONZALEZ SANTIAGO, IRIS | MONTE BRISAS V | CALLE 5-3 5A 67 | | | FAJARDO | PR | 00738 |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | 81 CALLE EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 |
| 1836644 | Gonzalez Santiago, Maria Esther | Urb. Jardines del Caribe | Calle 30 DD-21 | | | Ponce | PR | 00728 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1888361 | Gonzalez Santiago, Nydia E | 678 Zorzal Mans Montecasico II | | | | Toa Alta | PR | 00953-2263 |
| 1880386 | Gonzalez Santiago, Nydia E. | 678 Zorzal Maus Oloutecasino II | | | | Toa Alta | PR | 00953-2263 |
| 2090092 | Gonzalez Santiago, Sonia N. | HC 1 Box 8012 | | | | Maricao | PR | 00606 |
| 2080610 | Gonzalez Santiago, Wydmar | P.O. Box 599 | | | | San Sebastian | PR | 00685 |
| 2101371 | Gonzalez Santiago, Wydmar | PO Box 599 | | | | San Sebastian | PR | 00685 |
| 1989164 | GONZALEZ SOLIS, JUDITH | 62 CALLE AGUAS BUENAS | | | | CAGUAS | PR | 00727 |
| 2065573 | Gonzalez Soto, Yaitza | P.O. Box 1138 | | | | Moca | PR | 00676 |
| 2030479 | Gonzalez Sotomayor, Auera | Urb. Las Delicias 2229 | Juan J. Carr Tagena | | | Ponce | PR | 00728-3802 |
| 2038529 | Gonzalez Sotomayor, Aurea | Urb. Las Delicias-2229 Juan J. Cartagena St. | | | | Ponce | PR | 00728-3802 |
| 2030501 | Gonzalez Suarez, Carlos M. | 170 C/ 2 t Bo. Barrancas | | | | Guayama | PR | 00784 |
| 2030840 | Gonzalez Suarez, Kenneth | Calle San Jose #157 | | | | Aguada | PR | 00602 |
| 2039729 | Gonzalez Suarez, Kenneth | Calle San Jose 157 | | | | Aguada | PR | 00602 |
| 2009834 | Gonzalez Tirado, Damaris | U-27 Calle Abraham Lincoln Urb. Jose Mercado | | | | Caguas | PR | 00725 |
| 1941324 | Gonzalez Torres, Angel | P.O. Box 2065 | | | | Vega Baja | PR | 00694 |
| 2061880 | Gonzalez Torres, Bienvenida | Urb. Jardines Fagot | F14 Calle Amaranta | | | Ponce | PR | 00716 |
| 1859714 | Gonzalez Torres, Carmen Hilda | HC 4 Box 5860 | | | | Barranquitas | PR | 00794 |
| 2042380 | GONZALEZ TORRES, CASTA D | 86 PERLA | MAGUEYES | | | PONCE | PR | 00728 |
| 999002 | GONZALEZ TORRES, GLADYS | PO BOX 708 | | | | ADJUNTAS | PR | 00601 |
| 2037055 | Gonzalez Torres, Haydee | Box 559 | | | | Salinas | PR | 00751 |
| 2037055 | Gonzalez Torres, Haydee | Urb. Monserrate B-33 | | | | Salinas | PR | 00751 |
| 1221506 | GONZALEZ TORRES, IVELISSE | URB LAS DELICIAS | 3203 CALLE U CARDONA | | | PONCE | PR | 00728 |
| 1943649 | Gonzalez Torres, Jeannine | 33 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 2121942 | Gonzalez Torres, Maria R. | Urb San Augusto Tostirado C-19 | | | | Guayanilla | PR | 00656 |
| 2051310 | Gonzalez Torres, Maribel | 7030 Balboa Drive Apt. C | | | | Orlando | FL | 32818 |
| 1859129 | Gonzalez Torres, Norma Iris | Urb. Brisas del Valle | Calle Serena F8 | | | Juana Diaz | PR | 00795 |
| 2059952 | GONZALEZ TORRES, RAMON | SANTA ELENA | G 17 CALLE 6 | | | BAYAMON | PR | 00957 |
| 2132688 | Gonzalez Torres, Reinaldo L | Apartado 992 | | | | Coamo | PR | 00769 |
| 2075630 | Gonzalez Valentin, Maria Antonia | HC-7 Box 37925 | | | | Aguadilla | PR | 00603-9227 |
| 1868584 | GONZALEZ VARGAS, WANDA | HC 03 BOX 13606 | | | | UTUADO | PR | 00641-9728 |
| 1868584 | GONZALEZ VARGAS, WANDA | HC 3 BOX 8333 | | | | LARES | PR | 00669 |
| 2023253 | Gonzalez Vazquez, Angela M. | E5 2 Urb Bello Horizonte | | | | Guayama | PR | 00784 |
| 1963953 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 |
| 1223966 | GONZALEZ VAZQUEZ, JANISSE | HC 02 BOX 10312 | | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1677405 | Gonzalez Vazquez, Jose L. | P.O. Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 1677320 | Gonzalez Vazquez, Jose L. | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 2035782 | GONZALEZ VEGA, JANNETTE | D5 CALLE ESTHER Urb. ROYAL GARDENS | | | | BAYAMON | PR | 00957 |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | EST DEL GOLF CLUB | 415 CALLE MILLITO NAVARRO | | | PONCE | PR | 00730 |
| 242341 | GONZALEZ VELAZQUEZ, JOHANNIE | HC-2 BOX 11671 | | | | MOCA | PR | 00676 |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | PO BOX 56013 | | | | GUAYANILLA | PR | 00565 |
| 1900747 | GONZALEZ VELAZQUEZ, ROSSANA | VILLA DEL CARMEN | CALLE TENDAL 2042 | | | PONCE | PR | 00716 |
| 1959761 | Gonzalez Velazquez, Santiago | Urb. Santa Elena Calle 16 Q 6 | | | | Guayanilla | PR | 00656 |
| 1171940 | GONZALEZ VELEZ, AWILDA | HC05 BOX 92275 | | | | ARECIBO | PR | 00612-2275 |
| 1171940 | GONZALEZ VELEZ, AWILDA | CALLE TOPACIO #21, HATILLO | HC 05 BOX 92275 | | | ARECIBO | PR | 00662 |
| 2036821 | Gonzalez Velez, Jose R. | A #20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 |
| 2024167 | Gonzalez Zayas, Rafael | Urb. Estancia del Mayoral | | | | Villalba | PR | 00766 |
| 2024167 | Gonzalez Zayas, Rafael | Urb. Estancia del Mayoral E-1 | Buzon 12106 | | | Villalba | PR | 00766 |
| 1104399 | GONZALEZ ZAYAS, WILSON | HC 2 BOX 9872 | | | | JUANA DIAZ | PR | 00795-9614 |
| 1375523 | GONZALEZ ZAYAS, WILSON | HC 02 BOX 9872 | | | | JUANA DIAZ | PR | 00795 |
| 2069644 | Gonzalez, Alexis Cosme | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 |
| 2109440 | Gonzalez, Beatriz Cruz | 55 Jose M. Lugo | | | | Luquillo | PR | 00773 |
| 1899077 | Gonzalez, Cintron Ci | Cintron Gonzalez, Olga | Urb Valle Costero | 3632 Calle Concha | | Santa Isabel | PR | 00757-3210 |
| 1942681 | Gonzalez, Mario | PO Box 1568 | | | | Quebradillas | PR | 00678 |
| 2084257 | Gonzalez, Zoraida Rosado | Carr. 115 K11.2 | | | | RINCON | PR | 00677 |
| 1693749 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrabo 4210 | Carr #2 | | | Vega Baja | PR | 00693 |
| 2006019 | Gonzalez-Oliveras, Maria  Eugenia | 86102 Monte Llano B-1 | Monte Claro | | | Guayanilla | PR | 00656 |
| 2029878 | Gonzolez Galloza, Jorge  E. | Sector Loma Santa #34 | | | | Isabela | PR | 00662 |
| 2031396 | Gotay Irizarry, Irma | 1411 Santiago Oppeheimer | | | | Ponce | PR | 00728 |
| 1958165 | Gotay Irizarry, Irma | 1611 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 2077779 | Gotay Irizarry, Irma | 1611 Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 1988317 | GOYCO GARCIA, SHAISA A | URB. PUNTO ORO | CALLE EL CADEMUS 3621 | | | PONCE | PR | 00728 |
| 2105943 | Goyco Morales, Olga  N. | Calle Roberto Clemente.Bzn 830 | | | | Quebradillas | PR | 00678 |
| 2116334 | Goyco Romero, Aracelis | Simon Carlo 122 | | | | Mayaguez | PR | 00680 |
| 2043041 | Goytia Guzman, Maria A | Urb Villa Blanca | Calle Rubi 17 | | | Caguas | PR | 00725 |
| 2076126 | GRACIA CINTRON, EVA  L. | M3 URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1975729 | Gracia Cintron, Eva L. | M-3 Mirtos Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1047697 | GRACIA MORALES, MAGDA I. | HC 71 BOX 4169 | | | | NARANJITO | PR | 00719-9723 |
| 1047697 | GRACIA MORALES, MAGDA I. | HC 72 BOX 4169 | | | | Naranjito | PR | 00719-9723 |
| 2082826 | Grajales Burgos, Sandra Ivette | Box 4232 | | | | Aguadilla | PR | 00605 |
| 1945263 | Gran Gilbes, Hilda M. | P.O. Box 266 | | | | JAYUYA | PR | 00664 |
| 2088315 | Granell Lopez, Pedro | carret .352 KM. 4.4. | B. Leguizamo | Buzon HC6 Box 61740 | | Mayaguez | PR | 00680 |
| 2049203 | GRANELL LOPEZ, PEDRO | CARRET 352 K.M.4.4 | BUZON HC 6 BOX 61740 | | | MAYAGUEZ | PR | 00680 |
| 2048378 | Gray Gilbes, Hilda M | PO Box 266 | | | | Jayuya | PR | 00664 |
| 1945795 | Green Berrios, Elvis | P.O. Box 391 | | | | Barranquitas | PR | 00794 |
| 2012017 | Green Maldonado, Jaime | HC-01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 1954437 | Green Rodriguez, Lourdes Angeles | PO Box 801446 | | | | Coto Laurel | PR | 00780 |
| 1954437 | Green Rodriguez, Lourdes Angeles | Dep. de Educacion | #F-35 Esmeralda Paseo Sol y Mar | | | Juana Diaz | PR | 00795 |
| 2033359 | GREGO DELGADO, CARMEN D. | #26 CALLE FLAMBOYAN- URB. EXT. | LOS ROBLES 2 | | | AGUADA | PR | 00602 |
| 2116795 | GRILLASCE LOPEZ, ZINNIA | H-10 CALLE SAN BERNARDO URB. MARIOLSE | | | | CAGUAS | PR | 00725 |
| 1885988 | Guadalupe Cruz, Diana | PO Box 1078 | | | | Gurabo | PR | 00778-1078 |
| 2070126 | Guadalupe Delgado, Jose R. | RR-02K29A Bo. Bayamon Parc. | Gandaras 2 | | | Cidra | PR | 00739 |
| 2084361 | Guadalupe Garcia, Isabel | 13 4 Rio Plantation | | | | Bayamon | PR | 00961 |
| 1842555 | Guadalupe Hernandez , Migdalia | LL-5 22 Villa Guadalupe | | | | Caguas | PR | 00725 |
| 1878438 | Guadalupe Rivera, Ana D. | P.O. Box 25186 | | | | San Juan | PR | 00928 |
| 1943591 | GUADALUPE RIVERA, JOAQUIN | L-27 HOLANDA ALTURAS VILLAS DEL REY | | | | CAGUAS | PR | 00727 |
| 1957868 | GUADALUPE RIVERA, VIRGINIA | 2H20 CALLE ENRIQUE MORENO | BAROA PARK | | | CAGUAS | PR | 00727 |
| 1958883 | Guadalupe Zambrana, Maricelli | 2078 Fortuna St. | Urb. Constancia | | | PONCE | PR | 00717-2233 |
| 2092486 | Guerra Villafane, Dominga | Calle Paris 243 Box 1467 Hato Rey | | | | San Juan | PR | 00917 |
| 1986017 | Guevara Garcia, Pedro M. | Ext. Jard. de Coamo Calle 17 C-10 | | | | Coamo | PR | 00769 |
| 2037924 | Guevara Irizarry, Jose | 140 URB SOL Y MAR | | | | BABELU | PR | 00662-3852 |
| 2053948 | Guevara Melendez, Elsie | PO Box 2334 | | | | Coamo | PR | 00769 |
| 1960097 | Guevara Ramos, Wanda | Calle Victoria Mateo #1 | | | | Salinas | PR | 00751 |
| 1960097 | Guevara Ramos, Wanda | PO Box 196 | | | | Salinas | PR | 00751 |
| 2030029 | Guilbe Perez, Lixaury | Los Caobos Calle Cafe 3221 | | | | Ponce | PR | 00716 |
| 1947596 | Guilbe Rivera, Marta I | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 893172 | Guilbe Vega, Doris E. | 151 c/Loma Bonita | | | | Ponce | PR | 00716 |
| 1879246 | GUILBE VEGA, FELIX IVAN | 151 LOMA BONITA | | | | PONCE | PR | 00716 |
| 2102192 | Guilbe Zayas, Gustavo A. | HC. 03 Box 15608 | | | | Juana Diaz | PR | 00795 |
| 2113967 | Guilfu Ramos, Santos  L. | Bo Jagual Carr. 184-Km 3, Hec 3 | | | | Patillas | PR | 00723 |
| 2113967 | Guilfu Ramos, Santos  L. | Bo. Jagual H-C, 63, Box 3434 | | | | Patillas | PR | 00723 |
| 2045299 | Guitierrez Cruz, Angel L. | #15 Calle Asociacion | Bo Cotto | | | Isabela | PR | 00662 |
| 2064177 | Gutierrez Cruz, Angel L. | #15 Calle Asociacion Bo Cotto | | | | Isabela | PR | 00662 |
| 2112117 | Gutierrez Echevarria, Eduardo L. | HC 61 Box 5232 | | | | Aguada | PR | 00602 |
| 2015513 | Gutierrez Esperiet, Geremias | Urbanizacion Terrazas de Cupey | Calle 5 C-15 | | | Trujillo Alto | PR | 00976 |
| 2076969 | Gutierrez Figueroa, Gilda   Catalina | # 28 Calle 3 Urb.Ana Maria | | | | Cabo Rojo | PR | 00623 |
| 1993534 | Gutierrez Figueroa, Gilda C. | Urb. Ana Maria | #28 Calle 3 | | | Cabo Rojo | PR | 00623 |
| 2068599 | Gutierrez Figueroa, Gilda Catalina | #28 Calle 3 Urb. Ana Maria | | | | Cabo Rojo | PR | 00623 |
| 1982004 | GUTIERREZ MEDINA, OLGA | VILLA DEL CARMEN | AVENIDA CONSTANCIA  4157 | | | PONCE | PR | 00716 |
| 2005433 | Gutierrez Pomales, Victorino  R. | Suit 169- PO Box 10007 | | | | Guayama | PR | 00785 |
| 1949175 | Gutierrez Rodriguez, Sylvia | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1999240 | Gutierrez Sierra, Maria V. | Bo. Toita Carr. 14 Km 65.4 | PO Box 371821 | | | Cayey | PR | 00737-1821 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | CARR. VIEJA DEL VIGIA #83 | | | | PONCE | PR | 00730 |
| 1946918 | Gutierrez, Francisco | RR-2 Box 236 | | | | San Juan | PR | 00667 |
| 2057692 | GUZ VERGARA, PEDRO | 1880 SAN TUAQUIN SAN JUAN GARDENS | | | | SAN JUAN | PR | 00920 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | PO BOX 0759 | | | | SAN JUAN | PR | 00928 |
| 2062462 | Guzman Aponte, Catherine | P.O. Box 335239 | | | | Ponce | PR | 00733 |
| 958251 | GUZMAN GONZALEZ, ANNETTE | PO BOX 340 | | | | JUANA DIAZ | PR | 00795 |
| 2083121 | Guzman Guzman, Evelyn | D 34 #3 | | | | Carolina | PR | 00982 |
| 2045079 | Guzman Hernandez, Vivian | Calle 8 F-9 Urb. Sta Juana | | | | Caguas | PR | 00725 |
| 1989776 | Guzman Lozada, Maria M | RR-8 Box 1776 | | | | Bayamon | PR | 00957 |
| 1979866 | Guzman Lozada, Maria M | RR-8 Box 1776 | | | | Bayamon | PR | 00957 |
| 1979866 | Guzman Lozada, Maria M | C/7 #209 Paic Sabana Bo. Buena Vista | | | | Bayamon | PR | 00917 |
| 1989776 | Guzman Lozada, Maria M | C/7 #209 Parc. Sabria Bo. Buena Vista | | | | Bayamon | PR | 00975 |
| 2036768 | Guzman Medina, Luis Roberto | 3311 Farellon Urb. Altures de Mayeguez | | | | Mayeguez | PR | 00682 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1850723 | GUZMAN ORTIZ, INGRID | COND LOS ALMENDROS PLAZA | 6031 CALLE EIDER | | | SAN JUAN | PR | 00924 |
| 2044971 | GUZMAN RIOS, EMIRBA | #08 Calle El Senorial | Urb. Las Canitas | | | PONCE | PR | 00732 |
| 2041465 | Guzman Rivera, Carmelina | HC 7 Box 72107 | | | | San Sebastian | PR | 00685 |
| 1908065 | Guzman Rivera, Maria E. | RR 5 Buzon 8173 Qda. Cruz | | | | Toa Alta | PR | 00953-7815 |
| 2042622 | Guzman Rosa, Felix M | HC-71 Box 2569 | | | | Naranjito | PR | 00719 |
| 2042622 | Guzman Rosa, Felix M | Carr. 165 KM 2 HM 2 | | | | Naranjito | PR | 00719 |
| 1819428 | Guzman Rundin, Angela Maria | P O Box 2853 | | | | Guaynabo | PR | 00970 |
| 1045401 | GUZMAN SANTIAGO, LUZ | PO BOX 878 | | | | GUAYAMA | PR | 00785 |
| 212134 | GUZMAN SANTIAGO, LUZ | PO BOX 878 | | | | GUAYAMA | PR | 00785 |
| 212134 | GUZMAN SANTIAGO, LUZ | URB CHALETS BRISAS DEL MAR | A 5 CALLE VELERO | | | GUAYAMA | PR | 00784 |
| 1071402 | Guzman Soto, Noel | HC 5 BOX 13897 | | | | JUANA DIAZ | PR | 00795 |
| 2029021 | Guzman Torres, Carmen H. | P.O.B. 1517 | | | | Santa Isabel | PR | 00757 |
| 212134 | Guzman Torres, Carmen N | Urb Royal Gardens | D 18 Calle Josefina | | | Bayamon | PR | 00956 |
| 976581 | GUZMAN TORRES, CESAR S. | URB FOREST HILL | C 18 CALLE 25 | | | BAYAMON | PR | 00959 |
| 976581 | GUZMAN TORRES, CESAR S. | URB FOREST HILL | C 18 CALLE 25 | | | BAYAMON | PR | 00959 |
| 501519 | GUZMAN, CARMEN RUIZ | Urb. Sierra Linda calle 4J4 | | | | Bayamon | PR | 00957 |
| 501519 | GUZMAN, CARMEN RUIZ | BOX 1097 | | | | BARRANQUITAS | PR | 00794 |
| 2083619 | Guzmon Lopez, Freddie E | Experimental | | | | San Juan | PR | 00926 |
| 2067566 | Hagman Escabi, Robert Anthony | 4955 Zumbador St. | Urb, Casamia | | | Ponce | PR | 00728 |
| 2114958 | Hahn Rosos, Charles J. | PO Box 528 Bo. Consejo | | | | Rincon | PR | 00677 |
| 1972550 | Hayman Escabi, Linda J | H24 Calle Trebol | Jard de Ponce | | | Ponce | PR | 00730-1801 |
| 2104607 | Hazario Almodovar, Waleska | 224 Urb. El Arrendado | | | | Sabana Grande | PR | 00637 |
| 2013377 | Heras Alvarado, Carmen  M. | HC-04 Box 45435 | | | | Caguas | PR | 00727-9658 |
| 215471 | HEREDIA GOITIA, MAGALY | URB VISTA AZUL | CALLE 23 Y-2 | | | ARECIBO | PR | 00612 |
| 2045166 | Heredia Gonzalez, Isamarys | 307 Las Marias | | | | Utuado | PR | 00641 |
| 1953440 | HEREDIA GONZALEZ, LOURDES | 1506 COND QUINTANA A | | | | SAN JUAN | PR | 00917 |
| 2010345 | Heredia Gonzalez, Yaminet | 306 Las Marias | | | | Utuado | PR | 00641 |
| 1957654 | Heredia Laureario, Ariel | Urb. Sierra Bayamon | c/83 blo-96-C#8 | | | Sierra Bayamon | PR | 00961 |
| 2032065 | Heredia Negron, Ruth E. | HC-03 Box 11740 | | | | Juana Diaz | PR | 00795 |
| 2076379 | Heredia Rivera, Graciano | 306 Las Marias | | | | Utuado | PR | 00641 |
| 2013534 | Hermida Morales, Carmen M | Urb. San Cristobal | Calle B #3 | | | Aguada | PR | 00602 |
| 1981694 | HERNAND, MISAEL E | PO BOX 1581 | | | | QUEBRADILLAS | PR | 00678-1699 |
| 2060457 | HERNANDEZ ACOSTA, JUAN RAMON | P.O. BOX 1024 | | | | LAJAS | PR | 00667 |
| 1996342 | Hernandez Acosta, Waleska | HC-7 Box 32961 | | | | Hatillo | PR | 00659 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932801 | Hernandez Almodovar, Jeannette | Bo. La Torre HC 09 Box 4128 | | | | Sabana Grande | PR | 00637 |
| 2100700 | Hernandez Amada, Reinaldo | Residencial Rafael Martinez | Nadal Calle #8 Apt 61 | Box 2724 | | Guaynabo | PR | 00970 |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K34 | | | | BAYAMON | PR | 00957 |
| 2044086 | Hernandez Aponte, Pablo | 441 Sector Noguevas | | | | Cidra | PR | 00739 |
| 1816063 | Hernandez Aponte, Ramon | PO Box 897 | | | | Barranquitas | PR | 00794 |
| 2111817 | Hernandez Aquino, Elizabeth | 244 La Represa | | | | Arecibo | PR | 00612 |
| 2103139 | Hernandez Arocho, Elmer Q. | HC - 01 BOX 6027 | | | | MOCA | PR | 00676 |
| 1994098 | Hernandez Arroyo, Julia E | HC 02 Box 6877 | | | | Florida | PR | 00650-9106 |
| 1822050 | Hernandez Arroyo, Mireya | 100 Calle F Apto. 2106 | | | | Bayamon | PR | 00956 |
| 1983216 | Hernandez Aviles, Carmen G. | HC 05 Box 30395 C | | | | Camuy | PR | 00627 |
| 2013795 | Hernandez Aviles, Carmen G. | HC 05 Box 30395 | | | | Camuy | PR | 00627 |
| 2013789 | Hernandez Aviles, Rafael | HC 61 Box 5272 | | | | Aguada | PR | 00602 |
| 2110976 | HERNANDEZ AVILES, ZULMA I. | BOX 1114 | | | | Vega Alta | PR | 00692 |
| 2044626 | Hernandez Ayala, Arturo | #670 Calle Yerba Buena | Urb. Bello Horizonte | | | Ponce | PR | 00728 |
| 35747 | HERNANDEZ AYALA, ARTURO | #670 URB. BELLO HORIZONTE CALLE YERBA BUENA | | | | PONCE | PR | 00728 |
| 1835277 | Hernandez Ayala, Arturo | Urb. Bello Horizonte | #670 Calle Yerba Buena | | | Ponce | PR | 00728 |
| 2042703 | Hernandez Ayala, Evaristo | HC 4 Box 8368 | | | | Aguas Buenas | PR | 00703 |
| 638956 | HERNANDEZ BAEZ, DOMINGO | RR 10 BOX 10135 | | | | SAN JUAN | PR | 00926-9512 |
| 1947605 | HERNANDEZ BARROSO, IRIS Z | CALLE MERCURIO #38 | | | | VEGA BAJA | PR | 00693 |
| 1981852 | HERNANDEZ BATALLA, IRSA M | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703-0841 |
| 1991812 | Hernandez Bellido, Gilberto | 4510 C-Pedro M. Caratini Perla del Sur | | | | Ponce | PR | 00717 |
| 2096501 | Hernandez Benitez, Marta | HC 645 Box 7166 | | | | Trujillo Alto | PR | 00976-9782 |
| 1983636 | Hernandez Bergoderi, Luis M. | PO Box 953 | | | | Sabana Grande | PR | 00637-0953 |
| 1791150 | Hernandez Bermudez, Nelida Celeste | PO Box 1254 | | | | Santa Isabel | PR | 00757 |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | HC-03 BOX 12098 | BO CAGUAMA | | | UTUADO | PR | 00641 |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | PO Box 1886 | | | | Utuado | PR | 00641 |
| 2108373 | Hernandez Betancourt, Wanda  I. | Villa Fontana Park | 5M-2 Calle Parque de los Recuerdos | | | Carolina | PR | 00983 |
| 1979020 | Hernandez Betancourt, Wanda I. | Villa Fontana Park 5M-2 | Calle Parque de los Recuerdos | | | Carolina | PR | 00983 |
| 1962254 | Hernandez Burgos, Brunilda | HC-2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2012363 | Hernandez Burgos, Brunilda | HC-2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2054755 | Hernandez Caraballo, Sonia | PO Box 4745 | Valle Arriba Weight Station | | | Carolina | PR | 00984 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 216880 | HERNANDEZ CARDONA, HAMED J | URB COUNTRY CLUB AVE. | ANTONIO LUCIANO #1154 | | | SAN JUAN | PR | 00924 |
| 2000660 | Hernandez Carrera, Ruth V. | 2653 Paseo Anon 2da Secceon | | | | Levittown | PR | 00949 |
| 2051639 | Hernandez Carrero, Jose A. | PO Box 492 | | | | Moca | PR | 00676 |
| 2052317 | Hernandez Carrero, Juan C. | PO Box 492 | | | | Moca | PR | 00676 |
| 2025539 | Hernandez Carrero, Lizbeth | PO Box 492 | | | | Moca | PR | 00676 |
| 2072436 | HERNANDEZ CARRERO, LUZ M. | PO BOX 492 | | | | MOCA | PR | 00676 |
| 217025 | HERNANDEZ CHAPARRO, WILSON | 271 CALLE SAN NARCISO | | | | AGUADA | PR | 00602-2962 |
| 1861850 | Hernandez Chaparro, Wilson | 271 Calle San Narsico | | | | Aguada | PR | 00602 |
| 1906662 | Hernandez Chinique, Joyce Idalie | RR #2 Box 473 | Urb. La Lomita | | | San Juan | PR | 00926 |
| 2088249 | Hernandez Collazo, Angel M | Rio Cana Abajo | Reparto Algarrobo | | | Juana Diaz | PR | 00795 |
| 2088249 | Hernandez Collazo, Angel M | Paseo De Jacaranda 15451 | | | | Santa Isabel | PR | 00757 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | | | OROCOVIS | PR | 00720 |
| 1186864 | HERNANDEZ CONTRERAS, DALINES | BOSQUE LLANO | 517 C / CAOBA | | | SAN LORENZO | PR | 00754-9857 |
| 2058879 | Hernandez Cordero, Iris D. | Box 584 | | | | Moca | PR | 00676 |
| 2025200 | HERNANDEZ CORTES, LYDIA | HC-3 BOX 14512 | | | | PENUELAS | PR | 00624-9720 |
| 1823837 | Hernandez Crespo, Wanda A | PO Box 10036 | | | | Ponce | PR | 00732 |
| 1823837 | Hernandez Crespo, Wanda A | Urb. Jardines Del Caribe | YY2 Calle 56 | | | Ponce | PR | 00731 |
| 2094575 | HERNANDEZ CRUZ, DAMARIS M | BAYAMON GARDENS | U 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00958 |
| 1954803 | Hernandez Cruz, Nelson | Comunidad Caracoles 3 | Buzon #1310 | Sector La Loma | Carretera #132 KM 11.2 | Penuelas | PR | 00624 |
| 525731 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757 |
| 1975076 | Hernandez Curt, Evelyn M. | HC-03 Box 39524 | | | | Aguada | PR | 00602 |
| 1898601 | Hernandez de Jesus, Wanda Liz | HC-01 Box 3207 | | | | Jayuya | PR | 00664 |
| 2065137 | Hernandez de Jesus, Wanda Liz | HC-01 Box 3207 | | | | Jayuya | PR | 00664 |
| 1979010 | HERNANDEZ DE LEON, JOSE MANUEL | HC04 BOX 4886 | | | | HUMACAO | PR | 00791 |
| 1820629 | Hernandez De Leon, Jose Manuel | HC-04 Box 4886 | | | | Humacao | PR | 00791 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 |
| 2086265 | HERNANDEZ DIAZ, JAVIER | HC 22 BOX 8566 | | | | JUNCOS | PR | 00777 |
| 2099347 | HERNANDEZ DIAZ, MARGARITA | URB EL CORTIJO | AB 2 CALLE 21 | | | BAYAMON | PR | 00956 |
| 217730 | HERNANDEZ DONATE, MABEL | PO BOX 447 | | | | QUEBRADILLAS | PR | 00678-0447 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096036 | HERNANDEZ ESTRADA, MARCIA E. | URB. LEVITTOWN HG 32 EL MONSITA | | | | FERRER TOA BAJA | PR | 00949 |
| 1858093 | HERNANDEZ FELIX, LOURDES MARIBEL | 3205 CALLE CAFE URB. LOS CAOBOS | | | | PONCE | PR | 00716 |
| 2002623 | HERNANDEZ FESTA, EDITH | HC 75 BOX 1757 | | | | NARANJITO | PR | 00719 |
| 1966337 | HERNANDEZ FIGUEROA, MONSERRATE | BO. VEGUITAS SECTOR CARICABOA | PO BOX 455 | | | JAYUYA | PR | 00664 |
| 2091808 | HERNANDEZ FRAGOSO, WANDA I. | BO.INGENIO CARR. 3 | RAMAL 905 K 1 H | HC BUX. 6327 | | YABUCOA | PR | 00767 |
| 2003872 | Hernandez Garcia, Sergio | H-5 Calle 6 | Estancias de Cerro Gordo | | | Bayamon | PR | 00957 |
| 1894955 | Hernandez Gomez, Blanca | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 2053330 | Hernandez Gomez, Blanca I. | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 2080038 | Hernandez Gonzalez, Alejandrina | P.O. Box 105 | | | | Angeles | PR | 00611 |
| 2044287 | Hernandez Gonzalez, Jacqueline | HC02 Box 13014 | | | | Moca | PR | 00676 |
| 1994724 | Hernandez Gonzalez, Janills | PO BOX 141286 | | | | Arecibo | PR | 00614-1286 |
| 1223945 | HERNANDEZ GONZALEZ, JANILLS | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 |
| 2085331 | HERNANDEZ GONZALEZ, MINERVA | PO BOX 502 | | | | ANGELES | PR | 00611 |
| 1099114 | HERNANDEZ GONZALEZ, VICTOREZ C. | PO BOX 821 | | | | LAJAS | PR | 00667 |
| 1997221 | Hernandez Guzman, Glenda A. | Urb. Bella Vista calle -1-G-24 | | | | Ponce | PR | 00716 |
| 2018800 | Hernandez Hernandez , Edwin | HC 80 Box 8306 | | | | Dorado | PR | 00646 |
| 2005075 | Hernandez Hernandez, Amaeilys | HC - 9 Box 2099 | | | | Ponce | PR | 00731-9725 |
| 2031626 | Hernandez Hernandez, Glenda I. | Urb. Olympic Ville 20 Amsterdam | | | | Las Piedras | PR | 00771 |
| 2070834 | Hernandez Hernandez, Glenda Ivette | Urb. Olympic Ville #20 Amsterdam | | | | Las Piedras | PR | 00771 |
| 1951408 | Hernandez Hernandez, Israel Jesus | Bo. Palmar Camino Los Torres | Carr. III | HC-02 Box 20795 | | Aguadilla | PR | 00603 |
| 1186443 | Hernandez Hernandez, Luz J | Palamares de Monteverde | 94 Ramal 842 Apt. 63 | | | San Juan | PR | 00926 |
| 1881279 | Hernandez Jaime, Pedro J. | D-19 Calle las Mercedes | Urb. Villa Espana | | | Bayamon | PR | 00961 |
| 2053633 | Hernandez Jimenez, Carmen L | PO Box 167 | | | | Caguas | PR | 00726-0167 |
| 1989154 | Hernandez Leon, Awilda Maria | AA. 17 Guarionex Parque del Monte | | | | Caguas | PR | 00727 |
| 2014205 | Hernandez Lopez, Gloria Y | PO Box 77 | | | | Camuy | PR | 00627 |
| 2104664 | Hernandez Lopez, Gloria Y | PO Box 77 | | | | Camuy | PR | 00627 |
| 2016950 | Hernandez Lopez, Gloria Y. | P.O. Box 77 | | | | Camuy | PR | 00627 |
| 1980418 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 |
| 1614113 | Hernandez Lozada, Cynthia | URB. Montesol | C/Everest #3085 | | | Cabo Rojo | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806910 | Hernandez Malave, Maria L. | Urb. Paraiso de Gurabo | Apt 70 | Calle Paraiso Encantado | | Gurabo | PR | 00778 |
| 1832686 | Hernandez Malave, Zoraida | Urb. Sabanera del Rio | 344 Camino de los Lirios | | | Gurabo | PR | 00778 |
| 2047758 | Hernandez Marrero, Maribel | RR 2 Box 207 | | | | San Juan | PR | 00926 |
| 2068673 | Hernandez Martinez, Angel | Sabana Eneas Calle D Buzon 327 | | | | San German | PR | 00683 |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | P.O.BOX 1722 | | | | ISABELA | PR | 00662 |
| 1978818 | Hernandez Martinez, Jacksira | PO Box 1722 | | | | Isabela | PR | 00662 |
| 2118586 | Hernandez Martinez, Joarelia | Bo. Tortugo 19 Carr 873 Apt 144 | | | | San Juan | PR | 00926 |
| 1965590 | Hernandez Martinez, Luz Patricia | 616 Calle Jazmin | Llanos del Sur | | | Coto Laurel | PR | 00780 |
| 1170276 | HERNANDEZ MEDINA, ARCIDES | PO BOX 566 | | | | MOCA | PR | 00676 |
| 1170276 | HERNANDEZ MEDINA, ARCIDES | PO BOX 566 | | | | MOCA | PR | 00676 |
| 2033906 | Hernandez Medina, Pedro | PO Box 1320 | Ave Noel Estrada | | | Isabela | PR | 00662 |
| 1962798 | Hernandez Medina, Wilfredo | 2300 S 2nd St. Lot. 46 | | | | Millville | NJ | 08332 |
| 1911827 | HERNANDEZ MELENDEZ, IVETTE | PO BOX 3502 PMB 79 | | | | JUANA DIAZ | PR | 00795-3502 |
| 2110503 | Hernandez Mendez, Delsy | PO Box 974 | | | | Moca | PR | 00676 |
| 1224032 | HERNANDEZ MENDEZ, JANNETTE | P O BOX 364 | | | | MOCA | PR | 00676 |
| 2091635 | HERNANDEZ MENDEZ, SOLANY | 131 CALLE VELERO | URB CHALETS DE BRISAS DEL MAR | | | GUAYAMA | PR | 00784 |
| 2076541 | Hernandez Mendoza, Roberto | PO Box 1998 | | | | Aguadilla | PR | 00605 |
| 1929343 | Hernandez Mercado, Jonathan | HC 08 Box 44958 | | | | Aguadilla | PR | 00603 |
| 2110107 | Hernandez Merced, Carmen J | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2110107 | Hernandez Merced, Carmen J | PO Box 1005 | | | | Aguas Buenas | PR | 00703 |
| 2125647 | Hernandez Milly, Rivera | Box 127 Cond Castillo del Mao | | | | Ceiba | PR | 00735 |
| 1904547 | Hernandez Minguela, Carlos Ruben | PMB 337 Box 60401 | | | | San Antonio | PR | 00690 |
| 2053300 | Hernandez Miranda, Mireidy | P.O. Box 289 | | | | Villalba | PR | 00766 |
| 1783006 | Hernández Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1937869 | Hernandez Montero, Carmen L. | Apartado 8600 | Urb. Penon Tallaboa Calle 4 #12 | | | Ponce | PR | 00732 |
| 916910 | HERNANDEZ MONTOYO, LUIS E | PO BOX 111 | | | | FLORIDA | PR | 00650 |
| 2025168 | Hernandez Morales, Adrian | C/ Alfonso III Casa #3 | | | | Toa Alta | PR | 00953 |
| 842779 | HERNANDEZ MORALES, DIANA I | URB LAS 3T | 115 CALLE BROMELIA | | | ISABELA | PR | 00662-3211 |

Exhibit AK

127th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055816 | Hernandez Morales, Maribel | 4506 Calle Natacion Urb. Villa Delicias | | | | Ponce | PR | 00728-3718 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 1936904 | Hernandez Muniz, Anthony O. | P.O. Box 1512 | | | | Jayuya | PR | 00664 |
| 2042452 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 |
| 1765068 | Hernandez Muniz, Jose R | PO Box 25 | | | | Moca | PR | 00676 |
| 1988715 | Hernandez Munoz, Idzia | Urb Floral Park | 326 Calle Suiza | | | San Juan | PR | 00917 |
| 2045633 | Hernandez Nieves, Eliezer | HC 01 Box 5761 | | | | Cayey | PR | 00627 |
| 1970183 | HERNANDEZ NIEVES, LILLIAM | URB VISTA LOS PENONES #5 MEMBRILLO | | | | CAMUY | PR | 00627 |
| 2112373 | Hernandez Nieves, Lilliam | Urb. Vista Los Pinos #5 | | | | Membrillo Camuy | PR | 00627 |
| 2067050 | Hernandez Nieves, Maria  M | HC 03 Box 17668 | | | | Quebradillas | PR | 00678 |
| 2082720 | Hernandez Nieves, Maria M | HC03 Box 17668 | | | | Quebradillas | PR | 00678 |
| 1052411 | Hernandez Nievez, Maria | HC 3 BOX 17668 | | | | Quebradillas | PR | 00678 |
| 2035246 | HERNANDEZ NUNEZ, TERESA | 2W-10 CALLE 19@HZMONTE BAIRECK | | | | CAGUAS | PR | 00727 |
| 2032274 | Hernandez Olan, Esther I | 3410 Calle Aureola | Urb. San Jorge | | | Ponce | PR | 00717 |
| 1968372 | Hernandez Olmeda, Rosa M. | HC-60 Box 24421 | | | | San Lorenzo | PR | 00754 |
| 2015455 | Hernandez Ortega, Antonia | HC-07  Box 75403 | | | | San Sebastian | PR | 00685 |
| 1790410 | HERNANDEZ ORTIZ, AWILDA | URB SANTA ELENA | CALLE 1 A-4 | | | SABANA GRANDE | PR | 00637 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 |
| 2082165 | Hernandez Ortiz, Hector I. | HC-01 Box 5306 | | | | Villalba | PR | 00766 |
| 1898336 | Hernandez Ortiz, Jorge Jesus | HC-01  Box 8691 | | | | San German | PR | 00683 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | HCO1 BOX 8696 | | | | SAN GERMAN | PR | 00683 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | KM 5.8 CARR. 362 BO.GUAMA | | | | SAN GERMAN | PR | 00683 |
| 1910712 | Hernandez Ortiz, Marta Ivis | PO Box 334 | | | | Barranquitas | PR | 00794 |
| 2066411 | Hernandez Ortiz, Nelson D. | HC - 61 Box 4690 | | | | Trujillo Alto | PR | 00976 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 764153 | Hernandez Otero, Wanda C | PO Box 8726 | | | | Humacao | PR | 00792 |
| 764153 | Hernandez Otero, Wanda C | PO Box 813 | | | | Humacao | PR | 00792-0813 |
| 1851372 | Hernandez Padin, Lillian  M. | #30 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 220221 | Hernandez Pagan, Jimmy | P. O. Box 1161 | | | | Villalba | PR | 00766 |
| 2087778 | Hernandez Pagan, Yazmin | Urb. Rio Cristal 717 Calle Cesarina Gonze | | | | Mayaguez | PR | 00680 |
| 2049447 | HERNANDEZ PAGAN, YAZMIN | URB. RIO CRISTAL 717 | CALLE CESARINA GOAZE | | | MAYAGUEZ | PR | 00680 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961361 | Hernandez Perez, Jerry | P.O. Box 55131 Station One | | | | Bayamon | PR | 00960-4131 |
| 1158647 | Hernandez Pinero, Aidyvelisse | HC 5 BOX 4713 | | | | Las Piedras | PR | 00771-9631 |
| 2051099 | Hernandez Pluguez, Carlos | RR 05 Buzon 42 | | | | Anaso | PR | 00610 |
| 1942016 | Hernandez Quinones, Olga | HC Box 5180 | | | | Juncos | PR | 00777 |
| 1239786 | HERNANDEZ QUINTERO, JOSEPHINE | URB. VILLA CONTESSA | J2 CALLE KENT | | | BAYAMON | PR | 00956 |
| 1983459 | Hernandez Ramirez, Eimily | P.O. Box 525 | | | | Orocovis | PR | 00720 |
| 1986631 | HERNANDEZ RAMIREZ, EIMILY | PO BOX 525 | | | | OROCOVIS | PR | 00720 |
| 2074876 | Hernandez Ramos, Maria S. | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 |
| 725028 | HERNANDEZ RANGEL, MONSERRATE | C 3 CALLE 2 | URB TIBES | | | PONCE | PR | 00730 |
| 2109321 | Hernandez Rios, Myriam | HC-75 Box 1779 | | | | Naranjito | PR | 00719 |
| 1837974 | Hernandez Rivera, Aurea E. | Calle Padre Perez Buzon 74 | | | | Anasco | PR | 00610 |
| 1837068 | Hernandez Rivera, Elisa | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 1210984 | HERNANDEZ RIVERA, GLORIA I | HC 01 BOX 7066 | | | | MOCA | PR | 00676 |
| 2095959 | Hernandez Rivera, Ivonne | 441 Sect Noguuas | | | | Cidra | PR | 00739 |
| 2031270 | Hernandez Rivera, Jose L. | Urb. Vendum Calle Ramos Autonini #32 | | | | Hormigueros | PR | 00660 |
| 2121225 | Hernandez Rivera, Jose L. | Urb. Verdum C. Ramos Antonini #32 | | | | Hormigueros | PR | 00660 |
| 1965711 | Hernandez Rivera, Jose L. | Urb. Verdum Calle Ramos Antonini # 32 | | | | Hormigueros | PR | 00660 |
| 1968700 | Hernandez Rivera, Luis Manuel | #145 BDA: Borinquen Calle | Antonio Georgi | | | Ponce | PR | 00730 |
| 2082068 | Hernandez Rivera, Luis Manuel | #145 Bdg: Borinquen calle Antonio Georgi | | | | Ponce | PR | 00730 |
| 2076447 | Hernandez Rivera, Luis Manuel | 145 Bda: Borinquen Calle | Antonio Georgi | | | Ponce | PR | 00730 |
| 1883882 | Hernandez Rivera, Nilda I | Urb Altaras 2 Calle 11 L1 | | | | Penuelas | PR | 00624 |
| 1845742 | Hernandez Rodriguez , Myrna | C/21 AA-22 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | | COROZAL | PR | 00783 |
| 1949825 | Hernandez Rodriguez, Carmen | Apto. 506 Condomio El Atlantico | | | | Toa Baja | PR | 00949 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 1976559 | HERNANDEZ RODRIGUEZ, EVELYN | PO BOX 1514 | | | | JUNCOS | PR | 00777 |
| 1992177 | Hernandez Rodriguez, Evelyn | PO BOX 1514 | | | | Juncos | PR | 00777 |
| 1861236 | Hernandez Rodriguez, Milagros | PO Box 175 | | | | Trujillo Alto | PR | 00977-0175 |
| 1990736 | HERNANDEZ RODRIGUEZ, NILDA E. | BLG 89 #28 C/98 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056086 | Hernandez Rodriguez, Nilda E. | Blg 89 #28 c/98 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 2001459 | Hernandez Rodriguez, Perla M. | HC-05 Box 5551 | | | | Juana Diaz | PR | 00795 |
| 1870989 | Hernandez Rodriguez, Rafael | 8043 Via Gaviota Camino Del Mar | | | | Toa Baja | PR | 00949 |
| 1866046 | Hernandez Rojas, Carmen L. | PO Box 428 | | | | Orocovis | PR | 00720 |
| 1681912 | HERNANDEZ ROJAS, MARIA M | PO BOX 366 | | | | Orocovis | PR | 00720 |
| 1895850 | Hernandez Rojas, Maria M | PO Box 366 | | | | Orocovis | PR | 00720 |
| 2026081 | Hernandez Roman, Enaida | HC-02 Box 11652 | | | | Moca | PR | 00676 |
| 2049426 | Hernandez Roman, Enaida | HC-02 Box 11652 | | | | Moca | PR | 00676 |
| 1984380 | HERNANDEZ ROMAN, JOSE | HC 2 BOX 22396 | | | | SAN SEBASTIAN | PR | 00685 |
| 1992207 | Hernandez Saavedra, Martha M. | P.O. BOX 1188 | | | | ISABELA | PR | 00662 |
| 1212782 | HERNANDEZ SALVA, HAROLD | P.O. BOX 576 | | | | ANGELES | PR | 00611 |
| 2067425 | Hernandez San Miguel, Gilda Iris | Calle 46 Blgi 3 #4 Royal Town | | | | Bayamon | PR | 00959 |
| 2073601 | Hernandez Santiago, Lilliam | PO Box 445 | | | | Isabela | PR | 00662 |
| 2094705 | Hernandez Santiago, Maria M. | B36 Calle Bambu | Urb. Jardines Monte Blanco | | | Yauco | PR | 00698-4023 |
| 2036332 | HERNANDEZ SANTIAGO, MARIBEL | 40305 CALLE SHELIMAR | | | | QUEBRADILLAS | PR | 00678-9413 |
| 2007833 | Hernandez Segarra, Nivea | A-30 Calle 4 Urb. Villa Universitario | | | | Humacao | PR | 00671 |
| 286642 | HERNANDEZ SOSA, LUZ E. | URB. LOS FLAMBOYANES | 235 CALLE MALAGUETA | | | GURABO | PR | 00778 |
| 1989607 | Hernandez Soto, Nydia E. | PO Box 491 | | | | Moca | PR | 00676 |
| 2021118 | HERNANDEZ SOTO, SOL IVETTE | APARTADO 2440 | | | | MOCA | PR | 00676 |
| 2052211 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | | | Anasco | PR | 00610 |
| 1067713 | HERNANDEZ TIRADO, NANCY I. | CARR 109 KM. 4.8 INT BO CARRERAS | | | | ANASCO | PR | 00610 |
| 2023423 | Hernandez Tirado, Nancy Ivonne | CARR 109 KM. 4.8 INTERIOR BO. CARRERAS | | | | Anasco | PR | 00610 |
| 2062229 | Hernandez Tirado, Nancy Ivonne | Carr #109 KM 48 Interior Bo. Carreras | | | | Anasco | PR | 00610 |
| 2026795 | Hernandez Torres, Maria I. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 1985733 | Hernandez Torres, Maria I. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 923585 | HERNANDEZ TORRES, MARJORIE | 217 C/EUGENIO LOPEZ | URB U4K DIEDRR 217 | C4K EUGEMIO LOPEZ | | LAS PIEDRAS | PR | 00771 |
| 2103165 | Hernandez Torres, Pedro L. | P.O. Box 1623 | | | | Corozal | PR | 00783 |
| 2104263 | Hernandez Torres, Pedro L. | PO Box 1623 | | | | Corozal | PR | 00789 |
| 2099597 | Hernandez Torres, Rafael | RR7 Box 7391 | | | | San Juan | PR | 00926 |
| 2017396 | Hernandez Valdez, Sumaric | Urb. Round Hill | 1431 Calle Aleli | | | Trujillo Alto | PR | 00974 |
| 2080460 | Hernandez Valentin, Ariel | HC37 Box 3539 | | | | Guanica | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AK

127th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1889492 | Hernandez Valentin, Sonia | HC 01 Box 6970 | | | | Moca | PR | 00676 |
| 1952882 | Hernandez Vasquez, Ana M. | HC 01 Box 5976 | | | | Orocovis | PR | 00720 |
| 2083437 | HERNANDEZ VAZQUEZ, ABIGAIL | HC-04 BOX 5475 | | | | COAMO | PR | 00769 |
| 2058938 | Hernandez Vazquez, Edna  J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 2015770 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 1947813 | Hernandez Vazquez, Valentin | 39 1 Las Alondnas | | | | Villalba | PR | 00766 |
| 1150695 | HERNANDEZ VAZQUEZ, VICTOR J | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720-9261 |
| 222552 | Hernandez Vazquez, Victor J. | HC 01 Box 5976 | | | | Orocovis | PR | 00720 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 |
| 2020243 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 |
| 2002461 | HERNANDEZ VELEZ, DANNETTE | URB. VILLA RITA CALLE 4 | CASA D-17 | | | SAN SEBASTIAN | PR | 00685 |
| 1958361 | HERNANDEZ VERA, WILLIAM | HC 05 BOX 107112 | | | | MOCA | PR | 00676 |

**Exhibit AL**

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1975900 | Hernandez Villanueva, Maria Victoria | Urb. Villa Linda 79 Calle Reina Mora | | | | Aguadilla | PR | 00603 |
| 1993777 | Hernandez Viruet, Lymari | PO Box 7099 | | | | Carolina | PR | 00986-7099 |
| 2051908 | Hernandez, Carlos | RR- 5 - Buzon 42 | | | | Anasco | PR | 00610 |
| 2049825 | Hernandez, Celines | P 10 calle Eclipse Repto Analda | | | | Ponce | PR | 00716 |
| 658717 | HERNANDEZ, GERALDO VAZQUEZ | HC 01 BOX 5981 | | | | OROCOVIS | PR | 00720-9703 |
| 1958895 | HERNANDEZ, GLENDA I. | URB OLYMPIC VILLE | 20 AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 2009929 | Hernandez, Idalis Franco | PO Box 29662 | 65th Infanteria Station | | | San Juan | PR | 00929 |
| 2036609 | HERNANDEZ-CRUZ, ADELINA | 234 SANTA ROSA STREET | REPARTO LOPEZ | | | AGUADILLA | PR | 00603 |
| 2132803 | Herrera Rodriguez, Luis A. | HC-4 Box 6789 | | | | Yabucoa | PR | 00767 |
| 1973080 | Hidalgo Aviles, Luis  Alfredo | Urb. Las Americas | Calle Bolivia #41 | | | Aguadilla | PR | 00603 |
| 1955785 | Hidalgo Galarza, Enrique | P.O. Box 2294 | | | | Moca | PR | 00676 |
| 1870237 | Hidalgo Gonzalez, Viviannette | P.O. Box 3640 | | | | Aguadilla | PR | 00605 |
| 1678746 | Hidalgo Hernandez, Jennifer | H.C. 1 Box 14519 | | | | Aguadilla | PR | 00603 |
| 2075279 | Hiraldo Garcia, Maria L. | Calle: Carrion Maduro #902 | Pda. 22 1/2 | | | San Juan | PR | 00909 |
| 223903 | HIRALDO RIVERA, MARIA L. | HC BOX 11375 | | | | CAROLINA | PR | 00987 |
| 1900577 | HIRALDO RIVERA, NILDA  I. | CALLE 37 G 12 EXT PARQUE EARSTRE | | | | CAROLINA | PR | 00987 |
| 1909134 | Hodge Diaz, Tamilca | PMB 125 Calle Socorro #58 | | | | Quebradillas | PR | 00678 |
| 1958741 | HOMAR RAMOS, ELIZABETH | HC 04 BOX 22834 | | | | LAJAS | PR | 00667 |
| 225059 | HOYOS MELENDEZ, JAVIER | CALLE 10 E-1 31 | CIUDAD MASSO | | | SAN LORENZO | PR | 00954 |
| 225195 | Huertas Acevedo, Wanda | 6046 Calle Ramon Sotomayor | Sector Cercadillo | | | Utuado | PR | 00641 |
| 764289 | HUERTAS ACEVEDO, WANDA | 6046 CALLE RAMON SOTOMAYOR SECTOR CERCADILO | | | | UTUADO | PR | 00641 |
| 764289 | HUERTAS ACEVEDO, WANDA | HC 02 BOX 6046 | | | | UTUADO | PR | 00641 |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | HC-02 BOX 6046 | | | | UTUADO | PR | 00641 |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | 6046 CALLE RAMON SOTOMAYOR | SECTOR CERCADILLO | | | UTUADO | PR | 00641 |
| 2042582 | HUERTAS BURGOS, FELICITA | #1 CAMINO LAS AMERICAS | | | | BAYAMON | PR | 00959 |
| 2018414 | Huertas Infante, Roberto | c/ Puerta del Cielo #75 | | | | Humacao | PR | 00791 |
| 1768288 | HUERTAS LOPEZ,  MARIA  A | C-2 C/1 | URB. VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1939388 | Huertas Lopez, Maria A. | C-2 C/1 Urb. Vista Bella | | | | Bayamon | PR | 00956 |
| 1884666 | Hugman Escabi, Robert A | #4955 Zumhador St. | Urb. Casamia | | | Ponce | PR | 00728 |
| 2020723 | Hugues, Idalia Gonzalez | Box 681 | | | | Gurabo | PR | 00778 |
| 1916073 | Ibarra Rios, Edwin | 130 Urb. Paseo Del Valle | | | | Anasco | PR | 00610 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678837 | IGLESIAS RIVERA, LOURDES  S | PO BOX 1548 | | | | SANTA ISABEL | PR | 00757 |
| 2134090 | Ilarraza Encarnacion, Ricardo Jose | Calle E #227 Apt. 156 | Cord. Parque Arcoiris | | | Trujillo Alto | PR | 00976 |
| 2112593 | Ilau Almodovar, Ruben | URB. Estancias de Yauco | calle Turques A I-8 | | | Yauco | PR | 00648 |
| 226660 | Ildefonso Rodriguez, Aida L | Hc-01 Box 4254 | | | | Arroyo | PR | 00714 |
| 1950885 | Illas Lassalle, Rosaura | HC 06 Box 73226 | | | | Caguas | PR | 00725-9512 |
| 227126 | Inchausty Velez, Raul Asuncion | Brisas De Evelymarcasa | C/C-8 | | | Salinas | PR | 00751 |
| 1997558 | Inchautegui Martinez, Ana | PO Box 960403 | | | | Miami | FL | 33296 |
| 1861312 | Infante Escabi, Gabriel  A | Urb. Constancia 2574 Calle Coloso | | | | Ponce | PR | 00717 |
| 2031759 | Infante Escabi, Gabriel A. | 2574 Calle Coloso | Urb. Constancia | | | Ponce | PR | 00717 |
| 227496 | INGLES BARBOSA, SAILYN | PO BOX 1842 | | | | RINCON | PR | 00677 |
| 227496 | INGLES BARBOSA, SAILYN | RR2 BZN 5840 | | | | ANASCO | PR | 00610 |
| 227715 | INOSTROZA ANDINO, MARTHA | HC#6 BOX 9905 | BO. CALABAZAS ARRIBA | | | YABUCOA | PR | 00767 |
| 1058908 | INOSTROZA ANDINO, MARTHA | HC 6 BOX 9905 | | | | YABUCOA | PR | 00767 |
| 2002370 | Inzary Valentin, Alexis | PO BOX 537 | | | | Rincon | PR | 00677 |
| 697517 | IRIS LOZADA MENDOZA, LILLIAM | 406 URB VALLE PIEDRA | | | | LAS PIEDRAS | PR | 00771 |
| 670139 | IRIS M PAGAN ALFARO | 1RA SECC LEVITTOWN | 1751 PASEO DARSENA | | | TOA BAJA | PR | 00949 |
| 2077921 | Irizarry Albino, Nestor | HC-01 Box 6068 | | | | Guayanilla | PR | 00656 |
| 2041859 | Irizarry Alicea , Nilva Leticia | HC4 Box 44470 | | | | San Sebastian | PR | 00685 |
| 948634 | IRIZARRY ARROYO, ALEJANDRO | P.O. BOX 2260 | | | | SAN GERMAN | PR | 00683-2260 |
| 2115135 | IRIZARRY ARROYO, LUIS  A | PO BOX 2563 | | | | SAN GERMAN | PR | 00683-2563 |
| 1994095 | Irizarry Bobe, Wanda Lizzette | HC-03 Box 15525 | | | | Cabo Rojo | PR | 00623 |
| 1970586 | Irizarry Colon, Naftali | HC3 Box 24052 | | | | San German | PR | 00603 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 ALTURS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Q-3 C/11 Aluturo de Intern | | | | Trujillo Alto | PR | 00976 |
| 1964119 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | | GUAYANILLA | PR | 00656-0411 |
| 1841714 | Irizarry Fernandini, Jorge | HC-03 Box 4725 | Parcela #21 Carr. 131 Km 1.8 | | | Adjuntas | PR | 00601-9312 |
| 2000780 | IRIZARRY FIGUEROA, ALBA | URB COLINAS DE YAUCO | D 8 CALLE CUMBRE | | | YAUCO | PR | 00698 |
| 2076954 | IRIZARRY GALIANO, JUAN | HC 2 BOX 9280 | | | | HORMIGUEROS | PR | 00660 |
| 1938048 | IRIZARRY GARCIA, MEREGILDA | URB. SANTA ELENA CALLE 16 Q6 | | | | GUAYANILLA | PR | 00656 |
| 2003945 | Irizarry Gonzalez , Orlando | Urb. Cana Los Pinos 693 | | | | Ponce | PR | 00728 |
| 2084050 | Irizarry Gonzalez, Orlando | Urb. Cana Los Pinos 693 | | | | Ponce | PR | 00728 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114909 | Irizarry Horens, Jose Miguel | Urb Santa Elena S 7 Calle Jaquey | | | | Guayanilla | PR | 00656 |
| 1217838 | IRIZARRY IRIZARRY, INEABELLE | 102 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656-1228 |
| 1978122 | Irizarry Lopez, Isamar | L-I-44 Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 2086832 | Irizarry Lugo, Carlos  J. | 3232 Tosconia Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 1896124 | Irizarry Lugo, Carlos J. | 3232 Toscenia | | | | Ponce | PR | 00716-2261 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 1896124 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | | San Juan | PR | 00913 |
| 2041708 | Irizarry Martinez, Conrado | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 |
| 2114228 | Irizarry Martinez, Wanda E. | HC3 Box 14863 | | | | Yauco | PR | 00698 |
| 1930971 | Irizarry Molina, Betsy | TT-20 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1880622 | Irizarry Molina, Betsy | Urb. Jardines Del Caribe | TT-20 Calle 46 | | | Ponce | PR | 00728 |
| 1960076 | Irizarry Molina, Oscar J. | Jardines Del Caribe | TT-20 Calle 46 | | | Ponce | PR | 00728 |
| 2121098 | Irizarry Molina, Oscar J. | Jardines del Caribe TT-20 Calle 46 | | | | Ponce | PR | 00728 |
| 2051815 | IRIZARRY MONGE, VIOLETA | CALLE PORTUGAL 473 VISTAMAR | | | | CAROLINA | PR | 00983 |
| 2041027 | Irizarry Muniz, Angel L. | Box 378 | | | | Las Marias | PR | 00670 |
| 2077796 | Irizarry Nazario, Juan M. | Carr. 102 Int. 38.0 Sector Los Coros Minillas | | | | San German | PR | 00683 |
| 2077796 | Irizarry Nazario, Juan M. | HC 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 1898260 | Irizarry Ortiz, Sammy Onix | RR-16 Calle 44 | Urb. Jard del Caribe | | | Ponce | PR | 00728 |
| 2109432 | IRIZARRY PEREZ, DOLORES | HC 2 BOX 26527 | | | | GUAYANILLA | PR | 00656-9777 |
| 1970608 | Irizarry Quiles, Juan D. | PO Box 287 | | | | Isabela | PR | 00662 |
| 1053028 | IRIZARRY QUILES, MARIA L. | PO BOX 287 | | | | ISABELA | PR | 00662 |
| 1053028 | IRIZARRY QUILES, MARIA L. | PO BOX 287 | | | | ISABELA | PR | 00662 |
| 2063204 | Irizarry Quiles, Maria L. | P.O. Box 287 | | | | Isabela | PR | 00662 |
| 1962890 | Irizarry Ramirez, Hilda | Urb. El Real | Calle Palacios 83 | | | San German | PR | 00683 |
| 1330631 | Irizarry Ramos, Eric R. | P.O. Box 1208 | | | | Rio Grande | PR | 00745 |
| 1330631 | Irizarry Ramos, Eric R. | P.O. Box 1208 | | | | Rio Grande | PR | 00745 |
| 2104240 | Irizarry Rivera, Cayetano | G.P.O. Box 741 | 51 Altos Munoz Rivera | | | Rincon | PR | 00677 |
| 1880145 | Irizarry Rivera, Jose L. | 426 Com Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2075208 | IRIZARRY RIVERA, ROBERTO | HC 01 BOX 8429 | | | | CABO ROJO | PR | 00623 |
| 2086960 | Irizarry Rodriguez, Jose R. | 947 Calle Acerola | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 2034856 | Irizarry Roman, Carmen Maria | Urb. Reparto Marquez #5 F-21 | | | | Areubo | PR | 00612 |
| 1928278 | Irizarry Roman, Carmen Maria | Urb. Reparto Marquez #5 F-21 | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1844775 | Irizarry Ruiz, Reinaldo | RR 04 Buzon #16060 | | | | Anasco | PR | 00610 |
| 2110493 | Irizarry Sanchez, Miguel A. | Urb. Ext Los Robles | Calle Ceiba C-15 | | | Aguada | PR | 00602 |
| 2123374 | Irizarry Soto , Rafael  E. | #584 Jolio Anteaga St. | Villa Prades | | | San Juan | PR | 00924 |
| 2117352 | Irizarry Torres , Edna | Urb Rivera Ponato F-11 | P.O. Box 100 | | | HUMACAO | PR | 00792 |
| 1977125 | IRIZARRY TORRES, MARI DONIS | HC 05 BOX 26476 | | | | UTUADO | PR | 00641 |
| 230746 | IRIZARRY VALENTIN , ALEXIS | PO BOX 537 | | | | RINCON | PR | 00677 |
| 2089245 | Irizarry Vazquez, Jessica | VILLA DEL CARMEN | 2785 CALLE TOLEDO | | | PONCE | PR | 00716-2237 |
| 909645 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 |
| 2056194 | Irizarry Vazquez, Jose | PO Box 1029 | | | | Penuelas | PR | 00624 |
| 2009167 | Irizarry Vazquez, Yan  L. | #2486 San Fancisco | Urb. Constando | | | Ponce | PR | 00730 |
| 1194635 | Irizarry Vega, Edwin | HC 38 Box 6792 | | | | Guanica | PR | 00653 |
| 2050768 | Irizarry Velez, Santiago | Calle de Diego #37 | | | | San German | PR | 00683 |
| 1979129 | Irizarry Zapata, Lizzette | Apartado 1934 | | | | Cabo Rojo | PR | 00623 |
| 2000866 | Irizarry, Luis Pons | Box 1766 | | | | Yauco | PR | 00698 |
| 2033235 | Irizarry-Cruz, Blanca Y | EH-40 6ta Fco Amadeo | | | | Toa Baja | PR | 00949 |
| 2086713 | Irizary Torres, Vivian Y | Urb Los Maestros C-14 | PO Box 100 | | | Humacao | PR | 00792 |
| 1981923 | Irizarys Torres, Migdalia | P.O. Box 819 | | | | Florida | PR | 00650 |
| 1338531 | IRMARIE LUNA FIGUEROA | URB VILLA PARAISO | CALLE TERNURA 1838 | | | PONCE | PR | 00730 |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | URB COSTA AZUL | K-41 CALLE 20 | | | GUAYAMA | PR | 00784 |
| 1791286 | Isona Benitez, Edwin | 12 A Villa Verde | | | | Cayey | PR | 00736 |
| 2027060 | Izagas Trinidad, Maria M. | RR #6 Box 9848 | | | | San Juan | PR | 00926 |
| 76372 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | URB LOS DOMINICOS | D 92 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 |
| 1860815 | IZQUIERDO SANTIAGO, LUIS ERNESTO | B-12 3 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1931675 | JARAMILLO OCASIO, JOSE R | URB. VILLA CAROLINA 214 #25 CALLE 503 | | | | CAROLINA | PR | 00985-3040 |
| 1933691 | JENARO DIAZ, CARLOS H. | K-9 C/ CARLOS MEDINA | URB. IDAMARIS GARDENS | | | CAGUAS | PR | 00727 |
| 2033168 | Jesus Conde, Elais De | HC 22 Box 8574 | | | | Juncos | PR | 00777 |
| 2011529 | Jesus Gonzalez, Ventura de | PMB 24 P.O Box 6000 | | | | Patillas | PR | 00723 |
| 2043367 | JESUS MONTANEZ, DANIEL DE | APARTADO 371114 | | | | CAYEY | PR | 00737 |
| 1903200 | JIMENEZ ACEVEDO, ROSAURA | HC 56 Box 5008 | | | | AGUADA | PR | 00602 |
| 1816198 | Jimenez Acevedo, Rosaura | HC-56 Box 5008 | | | | Aguada | PR | 00602 |
| 2000543 | JIMENEZ ACEVEDO, ROSAURA | HC-56 BOX 5008 | | | | AGUADA | PR | 00602 |
| 239281 | Jimenez Batista, Angel Luis | P.O. Box 216 | | | | Quebradillas | PR | 00678 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2122651 | Jimenez Batista, Angel Luis | PO Box 216 | | | | Quebradillas | PR | 00678 |
| 2038751 | Jimenez Batista, Moises | 8059 Parcelas Las Piedras | | | | Quebradillas | PR | 00678 |
| 2044973 | Jimenez Blas, Lymari | P.O. Box 3634 | | | | Aguadilla | PR | 00605 |
| 706252 | JIMENEZ BLAS, LYMARI | PO BOX 3634 | | | | AGUADILLA | PR | 00605 |
| 2081160 | JIMENEZ CARDONA, RUFINO | P.O. BOX 1097 | | rufion702003@yahoo.com | | SAN SEBASTIAN | PR | 00685 |
| 1854857 | JIMENEZ CARTAGENA, AUREA | FINQUITAS BETANCES CALLE CARLOS PLAZA 42 | | | | CABO ROJO | PR | 00602 |
| 615022 | JIMENEZ COLON, ARNOLD | BOX 306 | | | | BARRANQUITAS | PR | 00794 |
| 2000090 | Jimenez Correa, Bernabela | HC 2 Box 12259 | | | | Gurabo | PR | 00778-9613 |
| 1996580 | Jimenez Cruz, Maria Luisa | HC-02 Box 14058 | | | | Gurabo | PR | 00778-9617 |
| 2092398 | Jimenez Echevarria, Hiram | HC 03 Box 31303 | | | | Aguada | PR | 00602 |
| 2096643 | JIMENEZ ECHEVARRIA, HIRAM | HC 03 BOX 31303 | | | | AGUADA | PR | 00602 |
| 1065119 | JIMENEZ ECHEVARRIA, MILTON | P.O. BOX 560212 | | | | GUAYANILLA | PR | 00656 |
| 2042397 | JIMENEZ ECHEVARRIA, MILTON | P.O. BOX 560212 | | | | GUAYANILLA | PR | 00656 |
| 2024654 | JIMENEZ ECHEVARRIA, MILTON | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 |
| 2054421 | Jimenez Echevarria, Pedro J. | P.O. Box 561017 | | | | Guayanilla | PR | 00656 |
| 2076187 | Jimenez Echevarria, Pedro J. | PO Box 561017 | | | | Guayanilla | PR | 00656 |
| 2093489 | Jimenez Espada, Sonia N. | 0021 Calle C. Urb Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2126248 | Jimenez Fernandini, Ana Sofia | Vistas De Monte Sol | 106 Calle Saturno | | | Yauco | PR | 00698 |
| 970652 | Jimenez Figueroa, Carmen Julia | 1017 Cedar Ave Lot 21 | | | | St Cloud | FL | 34769 |
| 239623 | JIMENEZ FIGUEROA, IRMA S | FF-17  CALLE 18 | VILLA GUADALUPE | | | CAGUAS | PR | 00726 |
| 1981539 | Jimenez Gonzalez, Ana  Luisa | BQ 26 Calle 119 | | | | Carolina | PR | 00983 |
| 22607 | JIMENEZ GONZALEZ, ANA LUISA | BQ-26 CALLE 119 | | | | CAROLINA | PR | 00983 |
| 1970440 | Jimenez Gonzalez, Joaquina | HC-03 Box 53600 | | | | Hatillo | PR | 00659 |
| 2031383 | Jimenez Hernandez, Carlos E. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 |
| 2048109 | JIMENEZ JIMENEZ, AMARILIS | HC06 BOX 65203 | | | | CAMUY | PR | 00627 |
| 1182988 | JIMENEZ MALDONADO, CARMEN R | URB LAS DELICIAS | 1612 CSANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 |
| 1924317 | Jimenez Medina, Luis A. | PO Box 335246 | | | | Ponce | PR | 00733-5246 |
| 2120372 | JIMENEZ MERCADO, JUAN JOSE | 100 CENTRO GOBERNAMENTAL 40117 | | | | SAN JUAN | PR | 00940-0117 |
| 1675829 | Jimenez Negron, Jose L. | Apartido 385 | | | | Coamo | PR | 00760 |
| 1864903 | Jimenez Ortiz, Carmen | #14 Calle Quebradillas | Bonneville Heights | | | Caguas | PR | 00727 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109048 | Jimenez Ortiz, Elba M. | 8114 Parcelas Las Piedras Bo. Cocos | | | | Quebradillas | PR | 00678 |
| 1900507 | Jimenez Pimentel, Ivis I. | PO BOX 141161 | | | | ARECIBO | PR | 00614-1161 |
| 1050023 | JIMENEZ RIVAS, MARGARO | BDA SAN LUIS | 1 CALLE BETANIA | | | AIBONITO | PR | 00705 |
| 2075116 | Jimenez Romero, Virginia | HC 01 Box 3697 - | | | | Florida | PR | 00650 |
| 2070487 | Jimenez Roque, Myrza J. | 1 Cond. Torres Andalucla Calle Almonte | Apt 1802 | | | San Juan | PR | 00926 |
| 2067509 | Jimenez Rosario, Mabel Del. C | Hc 61 Box 5272 | | | | Aguada | PR | 00602 |
| 610313 | JIMENEZ ROSAS, ANGEL L | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 |
| 2012061 | Jimenez Sosa, William | 870 Comcepcion Vera | | | | Moca | PR | 00676 |
| 2091513 | Jimenez Vale, Isidra | Bo Cruz | HC 01 Box 7231 | | | Moca | PR | 00676 |
| 2015987 | Jimenez Vale, Isidra | Bo Cruz HC1 Box 7231 | | | | Mole | PR | 00676 |
| 2091645 | JIMENEZ VALE, ISIDRA | BO CRUZ HC 1 BOX 7231 | | | | MOCA | PR | 00676 |
| 2076584 | Jimenez Valentin, Zaida M | PO Box 1426 | | | | San Sebastian | PR | 00685 |
| 2080813 | Jimenez Valentin, Zaida M. | P.O. Box 1426 | | | | San Sebastian | PR | 00685 |
| 2002863 | Jimenez, Carmelo | 22985 Calle C Rodriguez | | | | Quebradillas | PR | 00678 |
| 1958341 | JIMENEZ, MARGARITA | Bo.Las Cuevas 1 Buzon #1 | BO. LAS CUEVAS 1 BUZON # 1 | | | Trujillo Alto | PR | 00976 |
| 1048484 | Jiminez Berberena, Manuel | Bo Higuillar Monte Lindo | C8 Calle 12 | | | Dorado | PR | 00646 |
| 1048484 | Jiminez Berberena, Manuel | Ave. Tnte. Cesar Gonzalez I Esq. Calle Calaf #34 | | | | Hato Rey | PR | 00936 |
| 2105176 | Jiminez Vale, Isidra | Bo Cruz Hc1 Box 7231 | | | | Moca | PR | 00676 |
| 2055441 | Jirado, Damaris Gonzales | U-27 c/Abraham Lincoln | Urb. Jose Mercado | | | Caguas | PR | 00725 |
| 2019189 | Jirona Bonilla, Erika | HC 05 Box 26187 | | | | Utuado | PR | 00641 |
| 1957403 | JOHNSON LUGO, JAMES E. | URB. LAS DELICIAS 3922 C/FCO G MARIN | | | | PONCE | PR | 00728 |
| 2054972 | Jordan Rodriguez, Vilma T. | Urb. Calinas Calle Jazmin 316 | | | | Penuelas | PR | 00624 |
| 2064580 | Jordan Rodriguez, Vilma T. | Urb. Colinas de Penuelas | Calle Jazmin #316 | | | Penuelas | PR | 00624 |
| 2111935 | Jorden Crespo, Ivelisse | HC 06 Box 17201 | | | | San Sebastian | PR | 00685 |
| 2081966 | Jordon Colon, Diana C. | 105 Camino Los Garcia | Bo Hato Arriba | | | Arecibo | PR | 00612 |
| 244542 | JORGE PEREZ MUNOZ | RR 2 BOX 5979-2 | | | | TOA ALTA | PR | 00953 |
| 2097422 | Jose Arturo, Navarro Otero | PO Box 598 | | | | Adjuntas | PR | 00601 |
| 247910 | JOSE I RAMOS RODRIGUEZ | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 247910 | JOSE I RAMOS RODRIGUEZ | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 1235046 | JOSE IRIZARRY VAZQUEZ | PO BOX 1029 | | | | PENUELAS | PR | 00624 |
| 2033161 | JOSE R CINTRON GONZALEZ | CALLE 4 NUM 89 | TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 |
| 1239423 | JOSE W ORTIZ LOPEZ | 10 FLAMINGO APTS | APT 1204 | | | BAYAMON | PR | 00959-4321 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1942148 | JOSEFINA MIRANDA/EDUARDO SANTIAGO MATEO | APARTADO 644 | | | | COAMO | PR | 00769 |
| 2114386 | JOURNET MALAVE, INES L. | 111 Sierra Morena St | Urb Miradero Hills | | | Mayaquez | PR | 00682 |
| 2090316 | Jove Gutierrez, Zulma R. | Carr 635 Km 0-2 Sector Green Bo Dominguito | | | | Arecibo | PR | 00612 |
| 2090316 | Jove Gutierrez, Zulma R. | PO BOX 321 | | | | Arecibo | PR | 00613 |
| 2013562 | JUARBE GONZALEZ, LUZ M | MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 |
| 2013562 | JUARBE GONZALEZ, LUZ M | PO BOX 2597 | | | | Arecibo | PR | 00613-2597 |
| 2021038 | Juarbe Juarbe , Adan | PO Box 994 | | | | Isabela | PR | 00662 |
| 601529 | JUARBE JUARBE, ADAN | PO BOX 994 | | | | ISABELA | PR | 00662 |
| 2106292 | Juarbe Juarbe, Americo | P.O. Box 2237 | | | | Isabela | PR | 00662 |
| 797609 | JUARBE VEGA, NAYDA | MIRAFLORES | #18 BLOQ.13 CALLE-25 | | | BAYAMON | PR | 00957 |
| 1950692 | JUARBE VELEZ, ELIS M. | P.O. BOX 648 | | | | ISABELA | PR | 00662 |
| 1905894 | Jusino Cruz, Eyleen | HC 05 Bo4 25307 Lajas Arriba | | | | Lajas | PR | 00667 |
| 1976989 | JUSINO MONTERO, AILEEN E | LA GUADALUPE CRISTO REY 1432 | | | | PONCE | PR | 00730 |
| 2084006 | Jusino Silva, Francisco | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 1981709 | JUSINO VASQUEZ, ANGELICA | HC01 BOX 6430 | | | | OROCOVIS | PR | 00720 |
| 1859951 | Jusino Vazquez, Angelica | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 1980898 | Jusino Vazquez, Eva L. | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 2070585 | Justiano Ortiz, Jose E. | PO Box 553 | | | | Maricao | PR | 00606 |
| 1812642 | Justiniano Gonzalez, Natacha | Jardines de Country Club | Cl 157 Cp25 | | | Carolina | PR | 00983 |
| 256927 | JUSTINIANO MERCADO, DANIEL | COLINAS DE VILLA ROSA A-15 | | | | SABANA GRANDE | PR | 00637 |
| 256927 | JUSTINIANO MERCADO, DANIEL | COLINAS DE VILLA ROSA A-15 | | | | SABANA GRANDE | PR | 00637 |
| 2049729 | JUSTINIANO MERCADO, DANIEL | COLINAS DE VILLA ROSA A-15 | | | | SABANA GRANDE | PR | 00637 |
| 2023528 | Justiniono Gonzalez, Notocha | Jardines de Country Club | C/157 CP25 | | | Carolina | PR | 00983 |
| 257915 | KATYA M SOTO JUARBE | PO BOX 1484 | | | | ISABELA | PR | 00662 |
| 2119417 | KERCADO MELENDEZ, IPCIA M. | 2402 JOSEFINA DRIVE | | | | KISSIMMEE | FL | 34744 |
| 1045009 | KUILAN AMEZQUITA, LUZ D | ASISTENTE DE FINARZES | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 1045009 | KUILAN AMEZQUITA, LUZ D | HC 1 BOX 6217 | | | | TOA BAJA | PR | 00949 |
| 2081613 | Kuilan Torres, Amalia | P.O. Box 3597 | | | | Vega Alta | PR | 00692 |
| 1946434 | L BERLINGERI PABON, CARMEN | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 |
| 2086145 | LA TORRE ARANA, MANUEL | CALLE I A-2 | TORREMOLINOS | | | GUAYNABO | PR | 00969 |
| 2006617 | La Torre Gonzalez, Carmen A. | F6 Calle 5 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 |
| 1981647 | LABOY ALICEA, ADA  W | HC 01 BOX 6028 | | | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 24763 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 |
| 1249684 | Laboy Arroyo, Lizette | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9505 |
| 1871069 | LABOY COLON, LUIS DAEL | PO BOX 394 | | | | VILLALBA | PR | 00766 |
| 1871069 | LABOY COLON, LUIS DAEL | Calle Luna H-12 Urb. Alturas del Alba | | | | Villalba | PR | 00766 |
| 2054048 | Laboy Cruz, Nelson | Urb.Villa del Carmen 237 Segovia | | | | Ponce | PR | 00716-2108 |
| 2083656 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | | PATILLAS | PR | 00783 |
| 1907079 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 |
| 977009 | LABOY GONZALEZ, CLEMENTINA | PO BOX 44 | | | | VILLALBA | PR | 00766-0044 |
| 1841488 | Laboy Lugo, Jose Luis | 3723 EvT Las Delicias Antonio Perez | | | | Ponce | PR | 00728 |
| 1933969 | Laboy Mestre, Milagros | PO Box 608 | | | | Las Piedras | PR | 00771 |
| 2000570 | Laboy Nieves, Miguel A | HC 645 Box 8347 | | | | Trujillo Alto | PR | 00976 |
| 2080862 | LABOY RODRIGUEZ, MARIA J | HC-# 3 BOX 12546 | BO. QUEBRADILLAS | | | YABUCOA | PR | 00767-9708 |
| 2009374 | LABOY RODRIGUEZ, YADIRA  E | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 |
| 260563 | LABOY RODRIGUEZ, YADIRA E | F-14 CALLE 12 | URB. VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 2037323 | Laboy Zengotita, Aixa de los Angeles | 14 Calle 3 Apt 105 | Cond. Generalife | | | Ponce | PR | 00716-3957 |
| 2025934 | Labrador Torres, Marta I. | Urb. Toa Alta Heights c/22 R48 | | | | Toa Alta | PR | 00953 |
| 2033589 | Labrador Zayas, Elizabeth | Estancias de asomante | HC02 Box 15519 | | | Aibonito | PR | 00705 |
| 2033589 | Labrador Zayas, Elizabeth | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2099007 | LaFontaine Posi, Rafael Miguel | 10 Via Pedregal Apto 4203 | | | | Trujillo Alto | PR | 00976-6232 |
| 2083213 | Lafontaine Toro, Amilear R. | PO Box 657 | | | | Utuado | PR | 00641 |
| 2055782 | Lago Perez, Raquel | 923 Ruisenor | | | | San Juan | PR | 00924 |
| 2071087 | Laguerre Saavedra, Beatriz | 508 Calle Cabo Alverio | Ext. Roosevelt | | | San Juan | PR | 00918 |
| 2111033 | Laguna Arce, Frank R. | Urb. Jardines de la Via #50 | | | | Naguabo | PR | 00718 |
| 1852171 | LAJARA PACHECO, JULIO | ALTURAS DE BELGICA CALLE LOS CAOBOS #331 | | | | GUANICA | PR | 00653 |
| 1852171 | LAJARA PACHECO, JULIO | HC-37 BOX 7617 | | | | GUANICA | PR | 00656-8441 |
| 2077676 | Lajara Santana, Julio | Urb. Ext. Alturas de Yauco calle Rodadero | 5/10/2020 | | | Yauco | PR | 00698 |
| 2064630 | Lama Rivera, Luis C | 1050 Ave Las Palmas | Puerta Balua 1314 | | | San Juan | PR | 00907 |
| 261335 | Lamberty Valentin, Nilka | ST-13 Hortencia | Valle Hermoso | | | Hormigueros | PR | 00660 |
| 797860 | LAMBOY MARTES, ELENA | PMB 466 | P.O. BOX 4956 | | | CAGUAS | PR | 00726 |
| 1976284 | Lamboy Medina, Luis E | Carr 919 KM .4 HM .5 | Bo Valenciano | Abajo | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031491 | Lamboy Rivera, Mayra | Urb. Rio Canas | 3138 Calle Tamesis | | | Ponce | PR | 00728 |
| 1973323 | Lamourt Rodriguez, Grisel | 27 Rafaela Rivera | | | | Las Piedras | PR | 00771 |
| 1947250 | Lamouth Sanchez, Norma I. | Urb. Villa Humacao | Calle 15 D-12 | | | Humacao | PR | 00791 |
| 2025749 | LANAUSSE, JANETTE M. DE JESUS | LA MARINA CALLE COSMOS #117 | | | | CAROLINA | PR | 00979 |
| 735526 | Landera Santiago, Patricia | Villa Del Carmen | 536 Calle Salamanca | | | Ponce | PR | 00716-2115 |
| 1938700 | Landor Concepcion, Claudi | P.O. Box 1396 | | | | Trujillo Alto | PR | 00977-1396 |
| 1157138 | LANDRAU RIOS, ADALBERTO | LIRIOS M13 JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 |
| 2090044 | LANZO CORTIJO, JULLIANN | CALLE CEFERINO OSORIO # 11 | | | | LOIZA | PR | 00772 |
| 1887277 | Lanzo Cortijo, Julliann | Urb. Santiago | Calle Ceferino Osorio #11 | | | Loiza | PR | 00772 |
| 1906322 | Lara de la Rosa, Sandra | PO Box 315 | | | | Canovanas | PR | 00729 |
| 261975 | LARA SAEZ, JORGE F. | HC 01 Box 14879 | | | | Coamo | PR | 00769-9743 |
| 1995690 | Laracuente Colon, Luis Angel | PO Box 1192 | | | | Moca | PR | 00676 |
| 2072989 | Laracuente Gonzalez, Jose A. | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 |
| 2063717 | Laracuente Ortiz, Rosa I | Parabueyoa Italia 51-D | | | | Cabo Rojo | PR | 00623 |
| 2082082 | Laracuente Ortiz, Rosa I. | Parabueyon | Italia 51-D | | | Cabo Rojo | PR | 00623 |
| 2028996 | Laracuente Ortiz, Rosa I. | Parabueyon Italia 51-D | | | | Cabo Rojo | PR | 00623 |
| 1995416 | Laracuente Ortiz, Rosa I. | Parabueyon, Italia 51-D | | | | Cabo Rojo | PR | 00623 |
| 1834511 | LARACUENTE ORTIZ, ZEREIDA | HC 7 BOX 2402 | | | | PONCE | PR | 00731-9604 |
| 1834511 | LARACUENTE ORTIZ, ZEREIDA | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2029866 | Laracuente Saldana, Gilda I. | #355 Calle Galileo Apt. G13 | | | | San Juan | PR | 00927 |
| 1944012 | Laracuente Valetin, Lauriano | Carr 342 #536 Bo. Sabanetes | | | | Mayaguez | PR | 00682 |
| 2051033 | Larracuente Ortiz, Carmen M | Ext El Madrigal Calle 23 Q 23 | | | | Ponce | PR | 00730 |
| 2075074 | Larracuente Ortiz, Carmen M. | Ext. El Madrigal Calle 23 Q23 | | | | Ponce | PR | 00730 |
| 262234 | LARROY GERENA, JOSE  M. | URB. VILLA LUCIA NUM.  25 CALLE YAGRUMO | | | | ARECIBO | PR | 00612-3559 |
| 2057667 | Lasalle Escoriaza, Jeannette | Buzon 2464 Calle Gardenia | | | | Quebradillas | PR | 00678 |
| 1987701 | Lasalle Ramos, Victor | Calle Amatista J-22 | | | | Vega Alta | PR | 00692 |
| 2026714 | Lasanta Lasanta, William E. | Urb. Baralt calle #3-D-9 | | | | Fajardo | PR | 00738 |
| 2104709 | Lasanta Munoz, Felix A. | P.O. Box 603 | | | | Barranquitas | PR | 00794 |
| 2077781 | Lassalle Acevedo, Victor | Urb Santa Marta #208 Calle Pino | | | | Aguadilla | PR | 00603 |
| 2005180 | Lassalle Aviles, Isette | P.O Box 5290 | | | | San Sebastian | PR | 00685 |
| 1928776 | Lassalle Aviles, Isette | PO Box 5290 | | | | San Sebastian | PR | 00685 |
| 2073726 | Lassalle Vargas, Luis A. | Urb. Country Club #927 | | | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996134 | Lassalle Vazquez, Cesar | HC-02 Box 12451 | | | | Moca | PR | 00676 |
| 262493 | LASSALLE VELAZQUEZ, URIEL | HC 2 BOX 12451 | | | | MOCA | PR | 00676 |
| 2110142 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba Capa | | | Moca | PR | 00676 |
| 2008046 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 |
| 1986654 | Latorre Caban, Carmen Ivette | Cond. Interamericana Garden Edf A-11 | Calle 20 Apt. 306 | | | Trujillo Alto | PR | 00976 |
| 2030643 | Laugier Carrion, Jean M. | W4 Calle X Urb. Jard Arroyo | | | | Arroyo | PR | 00714 |
| 2113199 | Laura Ramirez Grajales, Carmen | 4002 Villa Ramirez Bo. Mani | | | | Mayaguez | PR | 00680 |
| 1997149 | Laureano Berrios, Gloria M | Zuezo Campeche Suv | Urb. Sanrta Juanita | | | Bayamon | PR | 00956 |
| 2108299 | Lausell Viola , Evelyn | 2h-10 Calle 53A | Urb Lomas De Carolina | | | Carolina | PR | 00987 |
| 2108299 | Lausell Viola , Evelyn | Depto. De Educacion | Ave. Inte. Cesar Gonzalez, Urb. Tres Monjita | Calle Calaf | | Hato Rey | PR | 009 |
| 1944950 | Lausell Viola, Evelyn | 2h-10 Calle 53A | Urb. Lomas De Carolina | | | Carolina | PR | 00987 |
| 1944950 | Lausell Viola, Evelyn | Departamento de Educacion | Ave. Inte. Cesar Gonzalez | | | San Juan | PR | |
| 1953864 | LAZZARINI ALICEA, MICHAEL J. | HC-8 BOX 2258 | | | | SABANA GRANDE | PR | 00637 |
| 2085407 | Leboy Torres, Victor E. | Apartado 161 | | | | Villalba | PR | 00766 |
| 1934670 | Lebredor, Myrna I. | 49-37 Calle 24 | Villa Carolina | | | Carolina | PR | 00985 |
| 1936560 | Lebron Ayala, Eugenia | 1218 Girasol | Urb. El Encanto | | | Juncos | PR | 00777-7772 |
| 1987393 | Lebron Claudio, Jose  Ramon | PO Box 1101 | | | | Guayama | PR | 00785 |
| 1987393 | Lebron Claudio, Jose  Ramon | Urb. Villa Rosa Calle A B-12 | | | | Guayama | PR | 00784 |
| 1941178 | Lebron Claudio, Jose Ramon | PO Box 1101 | | | | Guayama | PR | 00785 |
| 1941178 | Lebron Claudio, Jose Ramon | Urb. Villa Rosa (2) Calle A B-12 | | | | Guayama | PR | 00784 |
| 2040734 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 |
| 2035488 | LEBRON COTTO, ANA I | CALLE PARENTESIS #4 | MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2053237 | LEBRON CRUZ, HELIODORO | HC 5 BOX 55211 | | | | SAN SEBASTIAN | PR | 00685 |
| 2108145 | Lebron De Alba, Francisco J. | PO Box 501 | | | | Patillas | PR | 00723 |
| 1990729 | LEBRON DELGADO, HECTOR L. | HC 03 BOX 6330 | | | | HUMACAO | PR | 00791 |
| 2051064 | Lebron Figueroa, Miriam I. | P.O. Box 522 | | | | Arroyo | PR | 00714 |
| 2029586 | LEBRON GONZALEZ, MARIA DE LOS A. | 7 CALLE CERROMAR BO. GUANIQUILLA | | | | AGUADA | PR | 00602-4069 |
| 2026989 | LEBRON MATA, ERIK JAVIER | BRISEIDE CARABALLO RODRIGUEZ | CALLE 4 M34 EXT- SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2024137 | Lebron Medina, Juan B. | HC 65 Buzon 6403 | | | | Patillas | PR | 00723 |
| 1990876 | Lebron Ocasio, Hector O | Brisas Del Prado 2006 | | | | Saint Isabel | PR | 00757 |
| 1887572 | Lebron Ocasio, Wanda I. | P.O. Box 648 | | | | Salinas | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1981543 | Lebron Pagan, Joaquina | Urb. Costa Azul C-20 K-41 | | | | Guayama | PR | 00784 |
| 2112569 | Lebron Reyes, Edgar A. | PO Box 371 | | | | Yabucoa | PR | 00767-0371 |
| 980979 | LEBRON RIOS, DOMINGO | CALLE 4 M-34 EXT. SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 1900311 | LEBRON RIVERA, ELIZABETH | P.O. BOX 335 | | | | MAUNABO | PR | 00707 |
| 2053367 | Lebron Rivera, Margarita | Calle Benito Rodriguez | C-52 Idamaris Gardens | | | Caguas | PR | 00727 |
| 1877882 | Lebron Rivera, Noemi | PO Box 335 | | | | Maunabo | PR | 00707 |
| 2058476 | Lebron Romero, Luz Maria | Urb Villa El Encanto Calle 7 # I-11 | | | | Juana Diaz | PR | 00795 |
| 1963125 | Lebron Tirado, Aurea R. | Ext. Jardines de Arroyo | Calle B  B32 | | | Arroyo | PR | 00714 |
| 2001151 | Legrand Garcia, Rosario | 2312 Reina de Las Flores | | | | Ponce | PR | 00716-2905 |
| 2058226 | LEON AVILES, EDGAR E. | 435 URB. MIFEDO CALLE CEMI | | | | YAUCO | PR | 00698 |
| 2094149 | Leon Baez, Pedro A. | HC-03 Box 12156 | | | | Juana Diaz | PR | 00795 |
| 1831163 | Leon Berdecia , Fernando | Vista Alegre | Calle Trinitario I-8 | | | Villialba | PR | 00766 |
| 2003496 | LEON BERDECIA, FERNANDO | P.O. BOX 738 | | | | VILLALBA | PR | 00766 |
| 2003496 | LEON BERDECIA, FERNANDO | Urb. Vista Alegre Calle Trinitaria I-8 | | | | Villalba | PR | 00766 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1824009 | Leon Colon, Linda | Jardines del Carbo Calle 32 669 | | | | Ponce | PR | 00728 |
| 923850 | LEON COLON, MARTHA | GG-9 CALLE 32 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2086940 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1963366 | LEON DIAZ, OMAR | PO BOX 157 | | | | LOIZA | PR | 00772 |
| 2098338 | Leon Diaz, Omar | PO Box 159 | | | | Loiza | PR | 00772 |
| 1964863 | LEON FIGUEROA, ABEL A | EXT VILLA NAVARRO | E47 | | | MAUNABO | PR | 00707 |
| 1964863 | LEON FIGUEROA, ABEL A | PO BOX 1175 | | | | MAUNABO | PR | 00707 |
| 1942330 | Leon Flores, Jose R. | Urb. La Guadalupe, San Judas # 3088 | | | | Ponce | PR | 00730 |
| 2114705 | Leon Leon , Diego | 227 Valle Del Toa St. | Valle De Ensueno | | | Gurabo | PR | 00778 |
| 2029234 | LEON LOPEZ , ANGEL  L. | HC 44 BOX 13595 | | | | CAYEY | PR | 00736 |
| 2121967 | Leon Morales, Luis R. | 855 Calle Diamante | Urb. Quintas de Canovanas II | | | Canovanas | PR | 00729 |
| 1996044 | León Morales, Luis Roberto | 855 Calle Diamante Urb. Quintas Canovanas II | | | | Canovanas | PR | 00729 |
| 2046782 | Leon Ribas, Carmen L. | Urb Ext Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 1966420 | Leon Rivera, Nora | PO Box 373188 | | | | Cayey | PR | 00737 |
| 2062029 | LEON TORRES, FELICITA | HC1 BOX 6411 | | | | SANTA ISABEL | PR | 00757-9776 |
| 2109529 | Leon Torres, Jose A. | C-15 Calle 3 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1207795 | LEON, GABRIEL RODRIGUEZ | 1518 CALLE PERIQUITO | | | | COTO LAUREL | PR | 00780-5009 |
| 1248299 | LESPIER BURGOS, LILLIAM | URB. SOMBRAS DEL REAL | 407 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2906 |
| 1843517 | LESPIER BURGOS, LILLIAM | URB. SOMBRAS DEL REAL | 407 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2906 |
| 1965741 | Lespier Burgos, Lilliam | Urb. Sombras del Real 407 | Calle El Roble | | | Coto Laurel | PR | 00780-2906 |
| 2027686 | Lespier Burgos, Lilliam | Urb. Sombras Del Real 407 Calle El Roble | | | | Coto Laurel | PR | 00780-2906 |
| 1985417 | Lespier Burgos, Mercedes | 22577 Calle San Simon | | | | Juana Diaz | PR | 00795-8921 |
| 1994996 | Lespier Burgos, Mercedes | Departamento de Educacion | 22577 Calle Sun Simon | | | Juana Diaz | PR | 00795-8921 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 1949140 | Lewis Velez, Adlin | PO Box 561010 | | | | Guayanilla | PR | 00656 |
| 1979666 | Liburd Dasent, Theresa D. | P.O. Box 2361 | | | | Arecibo | PR | 00613 |
| 2115132 | LICIAGA ARCE, ILIALNETT | PO BOX 1204 | | | | MANATI | PR | 00674 |
| 1248034 | LICIAGA ARCE, ILIALNETT | PO BOX 1204 | | | | MANATI | PR | 00674 |

Exhibit AL

128th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2124066 | Linares Castro, Maria  S | Calle Joaquin Martinez de Andino C15 | | | | Adjuntas | PR | 00601 |
| 1775405 | Linares Castro, Yarisis | 475 Ponce de Leon | | | | Ponce | PR | 00717 |
| 1986239 | LINARES MELITON, ESPERANZA | 837 CALLE TERRUEL | | | | CAROLINA | PR | 00983 |
| 1676584 | LINARES QUINONES, HECTOR E. | URB MUNOZ RIVERA | 11 CALLE CRISTALINA | | | GUAYNABO | PR | 00969 |
| 2010668 | Lind Cortes, Ivonne J. | Calle Belmonte 475 Urb. San Jose | | | | San Juan | PR | 00923 |
| 1899977 | Lind Flores, Carmen L. | 2021 Calle asociacion | | | | San Juan | PR | 00918 |
| 1960488 | Lind Flores, Carmen L. | Bo. Linea Apt. 319 | | | | Patillas | PR | 00723 |
| 1899977 | Lind Flores, Carmen L. | Bo. Mamey Apdo 319 | | | | Patillas | PR | 00723 |
| 1918452 | LIND RAMOS, IVONNE | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1918452 | LIND RAMOS, IVONNE | HQ-24 238 COUNTRY CLUB | | | | CAROLINA | PR | 00982-2699 |
| 1087818 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | | LARES | PR | 00669 |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | | LARES | PR | 00669 |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | | LARES | PR | 00669 |
| 2125342 | LISBOA MORALES, ELIEZER | PMB-1539, CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 |
| 2017348 | Lisojo Cruz, Eyda L. | P.O. Box 7004 PMB 186 | | | | San Sebastian | PR | 00685 |
| 2073690 | Lisojo Cruz, Jose M | Urb Villa Rita | Calle 3 F22 | | | San Sebastian | PR | 00685 |
| 1811381 | LISOJO PONCE, LUZ E | HC 1 BOX 4308 | | | | LARES | PR | 00669-9607 |
| 1917424 | Lizandi Perez, Maria M. | P.O. Box 5626 | | | | Caguas | PR | 00726 |
| 1914636 | Lizardi Perez, Maria M. | PO Box 5626 | | | | Caguas | PR | 00726 |
| 2049520 | Lizardi, Alex A | Hacienda Borinquen | Calle Emajagua 726 | | | Caguas | PR | 00725 |
| 1192529 | LIZARDO BONILLA, EDGARDO | HC1 BOX 20012 | | | | COMERIO | PR | 00782 |
| 2023659 | Lizasuain Marrero, Sonia I. | PO Box 1381 | | | | Corozal | PR | 00783 |
| 1944610 | Llanes Cuevo, Wilda Liz | Box 1538 | | | | Utuado | PR | 00641 |
| 2007972 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 269222 | LLANOS ALGARIN, LUZLIBETT | P.O BOX 2581 | | | | RIO GRANDE | PR | 00745 |
| 1854349 | Llanos Andino, Awilda | Callejon Llanos RA-2 Box 250 | | | | Carolina | PR | 00987 |
| 1984600 | Llanos Andino, Joyce  D. | Callejon Llanos RA 2 Box 250 | | | | Carolina | PR | 00987 |
| 1929072 | Llanos Llanos, Lydia | P.O Box 3674 | | | | Carolina | PR | 00984 |
| 1091924 | LLANOS PIZARRO, SANTA | URB LOMAS DE CAROLINA | R-31 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 |
| 2104724 | LLANOS, REBECA M. | 14 CALLE VERGEL APT. 2246 | | | | CAROLINA | PR | 00987 |
| 2082408 | Llaurador Cruz, Adalberto | P.O. Box 619 | | | | Boquerón | PR | 00622 |
| 2012921 | LLAURADOR CRUZ, ADALBERTO | PO BOX 619 | | | | BAYAMON | PR | 00622 |
| 1954974 | LLAURADOR CRUZ, ADALBERTO | PO BOX 619 | | | | BOQUERON | PR | 00622 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058492 | Llauvado Cruz, Adalberto | P.O Box 619 | | | | Boqueron | PR | 00622 |
| 2097590 | LLINAS DIAZ, KATTY | HC 3 BOX 9329 | | | | GURABO | PR | 00778 |
| 1824960 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674 |
| 2066824 | LLITERAS BATISTA, OLGA IRIS | P.O. BOX 183 | | | | MANATI | PR | 00674-0183 |
| 1978223 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 |
| 2080132 | LLOPEZ FRANCISCO, CRUZ | K-4 ISLA VERDE E.J.S. | | | | CAROLINA | PR | 00983 |
| 2092706 | Llorens Ramirez, Wanda  Lissette | 3rd Ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 |
| 2068809 | LLORET RAMOS, JHOVANY | PO BOX 4084 | | | | AGUADILLA | PR | 00605 |
| 1975073 | LOLA NAZAU, ANA L. | Re Torres Diego EDF-1 #18 | | | | PONCE | PR | 00730 |
| 1962119 | Lolti Vergne, Marie Annelte | Urb El Madrigal Calle 8 #J1 | | | | Ponce | PR | 00730 |
| 1903011 | LONG VILLANUEVA, AGNES | URB. USDA AZUL COKE 28 HH 11 | | | | ARECIBO | PR | 00612 |
| 2034679 | LOPERA VARGAS, BEATRIZ E. | # 434 Urb. Calle o lot Openland | | | | San Juan | PR | 00923 |
| 2034679 | LOPERA VARGAS, BEATRIZ E. | CALLE O LOT | #434 URB. OPENLAND | | | SAN JUAN | PR | 00923 |
| 2093085 | LOPERENA LOPEZ, NANCY | 448 AVE VICTORIA | | | | AGUADILLA | PR | 00603 |
| 2056704 | LOPES SANTIAGO, JOSE F | BARRIO SAMIL K.M 2-7 BOX 8549 | | | | VILLALBA | PR | 00266 |
| 1814115 | Lopez  Vives, Jose R. | 7118 Ave Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 2080864 | Lopez Acevedo, Carlos A. | HC 1 Box 6152 | | | | Moca | PR | 00676 |
| 1583556 | Lopez Alicea, Dimarie | #33 Res La Torre | | | | Sabana Grande | PR | 00637 |
| 270305 | LOPEZ ARBELO, NORBERTO E | CIENAGA | BOX 104 | | | CAMUY | PR | 00627 |
| 2126117 | LOPEZ ARROYO, NOELIA | 94 CALLE EL TREN | | | | CATANO | PR | 00962 |
| 366029 | LOPEZ ARROYO, NOELIA | CALLE EL TREN #94 | | | | CATANO | PR | 00963 |
| 2126117 | LOPEZ ARROYO, NOELIA | Noelia Lopez Arroyo | P.O. Box 250 | | | Catano | PR | 00962 |
| 366029 | LOPEZ ARROYO, NOELIA | PO BOX 250 | | | | CATANO | PR | 00962 |
| 2043920 | LOPEZ AVILES, MARGARITA | APARTADO 1342 | | | | AGUADA | PR | 00602 |
| 2023305 | Lopez Belen , Benjamin | HC-10 Box 4739 | | | | Lajas | PR | 00667-9032 |
| 2126196 | Lopez Belen, Eva | Urb. El Valle | Calle Alamo #126 | | | Lajas | PR | 00667 |
| 2125363 | Lopez Belen, Irma  L. | 2da. Ext. Urb. El Valle | Calle Girasol #528 | | | Lajas | PR | 00667 |
| 2125377 | Lopez Belen, Irma L. | 2da. Ext. Urb. El Valle | | | | Lajas | PR | 00667 |
| 2042355 | Lopez Bonilla, Amarilis Y. | BZN 1682 BO. TABLONAL | | | | AGUADA | PR | 00602 |
| 2013410 | Lopez Bonilla, Maritza | Apartado 511 | | | | Anasco | PR | 00610 |
| 2054107 | Lopez Burgos, Olga Nelly | A-E  Calle 25 | Repto Montellano | | | Cayey | PR | 00736 |
| 2022133 | Lopez Burgos, Olga Nelly | AE-25 E-A Reparto Mont. | | | | Cayey | PR | 00736 |
| 2116228 | Lopez Cabassa, Swanilda | #303 Onix | Urb. Villa Luisa | | | Cabo Rojo | PR | 00623 |
| 543372 | Lopez Cabassa, Swanilda | URB VILLA LUISA | 303 CALLE ONIX | | | CABO ROJO | PR | 00623 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 270720 | Lopez Cabrera, Luis R. | Ext. Diplo Calle 7 N 12 | | | | Naguabo | PR | 00718 |
| 270720 | Lopez Cabrera, Luis R. | Box 333 | | | | Naguabo | PR | 00718 |
| 2065928 | Lopez Cardona, Maria Del Carmen | PO Box 555 | | | | Manati | PR | 00674 |
| 1891272 | LOPEZ CARRILLO, JOSE LUIS | HC 69 BOX 15536 | | | | BAYAMON | PR | 00956 |
| 2107064 | Lopez Castro, Wilson | HC-11 Box 12155 | | | | Humacao | PR | 00791 |
| 270995 | Lopez Cedeno, Carmen R | Hc 01 Box 9341 | | | | Guayanilla | PR | 00656-9722 |
| 2091812 | Lopez Collazo, Eduardo | PO Box 1370 | | | | Aguas Buenas | PR | 00703 |
| 2120007 | LOPEZ COLON , MARIA  E. | BO. ARENALES BAJOS | P.O. BOX 278 | | | ISABELA | PR | 00662 |
| 2120007 | LOPEZ COLON , MARIA  E. | 335 Ave. Noel Eshada | | | | Isabela | PR | 00662 |
| 2072367 | Lopez Colon, Angel M. | HC3 Box 9725 | | | | Barronquitas | PR | 00794 |
| 1966293 | LOPEZ COLON, ANTONIO L. | LOMAS DE COUNTRY CLUB T-4 A16 | | | | PONCE | PR | 00730 |
| 2063587 | Lopez Colon, Christian Joaquin | Urb. Colinas de San Martin | Calle 3 B-6 | | | Juana Diaz | PR | 00795 |
| 1856116 | Lopez Colon, Emily | 7861 Nazaret Urb Santa Maria | | | | Ponce | PR | 00717-1004 |
| 2077027 | Lopez Cruz, Maria M. | HC-01 Box 6600 | | | | Las Piedras | PR | 00771 |
| 2048147 | Lopez Cruz, Nancy I. | Urb. Las Flores Calle 4 H 27 | | | | Juana Diaz | PR | 00795 |
| 2047394 | Lopez Cruz, Xiomaraly | CC-7 Calle 14 | | | | Bayamon | PR | 00957 |
| 2107456 | Lopez Cruz, Xiomaraly | CC-7 Calle 14 | | | | Bayamon | PR | 00957 |
| 2100910 | LOPEZ DE JESUS , JANET | HACIENDA JULIANA | 11 CALLE MONSERATTE | | | COTO LAUREL | PR | 00780 |
| 271523 | LOPEZ DE JESUS, JANET | PO BOX 205 | PARCELAS JAUCA | | | AGUIRRE | PR | 00704 |
| 271523 | LOPEZ DE JESUS, JANET | URB. HACIENDA JULIANA | #11 MONSERRATE | | | COTO LAUREL | PR | 00780 |
| 271523 | LOPEZ DE JESUS, JANET | URB. HACIENDA JULIANA #11 MONSERRATE | | | | COTO LAUREL | PR | 00780 |
| 1947013 | Lopez Diaz, Carlos J | BOX 6517 HC-02 | | | | SALINAS | PR | 00751 |
| 1931100 | Lopez Diaz, Elliott R. | HC1 Box 9028 | | | | Toa Baja | PR | 00949 |
| 1820553 | Lopez Diaz, Lizabeth | Paseo del Prado 23 Calle Alborada | | | | Carolina | PR | 00987 |
| 1915927 | LOPEZ DIAZ, MARI C. | 270 IGUALDAD APT 203 | | | | SAN JUAN | PR | 00912 |
| 2031354 | Lopez Duprey , Miguel  Angel | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 |
| 2004698 | Lopez Duprey, Ana M | #15 Urb Ext. San Jose | | | | Aguada | PR | 00602 |
| 1947128 | Lopez Duprey, Ana M. | Urb. Ext. San Jose #15 | | | | Aguada | PR | 00602 |
| 1895061 | LOPEZ DUPREY, MARIA DEL C. | #27 CALLE 2 URB EXT SAN JOSE | | | | AGUADA | PR | 00602 |
| 2007953 | Lopez Duprey, Maria del C. | #27 Calle 2 Urb. Ext. San Jose | | | | Aguada | PR | 00602 |
| 1918784 | LOPEZ ENCARNACION, WANDA | URB DIPLO CALLE 18 Q-33 PO BOX 121 NAGUABO | | | | NAGUABO | PR | 00718 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943910 | LOPEZ FELICIANO, JULIA | URB. EXT REXVILLE | CALLE 11-A K-239 | | | BAYAMON | PR | 00957 |
| 1947331 | LOPEZ FELICIANO, MARIA | HC 8 | BOX 24768 | | | AGUADILLA | PR | 00603 |
| 712834 | LOPEZ FERNANDEZ, MARIA  M | MSC 1034 | HC 4 BOX 44374 | | | CAGUAS | PR | 00725 |
| 1962801 | LOPEZ FLECHA , JEANETTE | URB. MIRADERO #25 | CALLE CAMINO DEL MONTE | | | HUMACAO | PR | 00792 |
| 1891918 | Lopez Fuentes, Efrain | Urb Turabo Gardens Tercera | R913 Calle H | | | Caguas | PR | 00727 |
| 2120096 | Lopez Galarza, Hector  A. | HC 03 BOX 13654 | | | | Utuado | PR | 00641 |
| 2013406 | Lopez Garcia, Pedro  A. | P.O. Box 119 | | | | Juana Diaz | PR | 00795 |
| 2073959 | LOPEZ GARCIA, SOLIMAR M. | #26, CALLE PENTAGRAMA | | | | GUAYNABO | PR | 00969 |
| 1965783 | Lopez Gonzalez, Ivette | 8 #275 HC-38-8594 | | | | Guanica | PR | 00653 |
| 272432 | Lopez Gonzalez, Oriali | Urb. La Monserrate | #43 Calle Dario Villafane | | | Jayuya | PR | 00664 |
| 1868469 | Lopez Gonzalez, Wilmarie | PO Box 132 | | | | Aguada | PR | 00602 |
| 2120639 | LOPEZ GUEMAREZ, GLADIRIS R | URB. SANTA PAULA | JUAN RAMOS M25 | | | GUAYNABO | PR | 00969 |
| 2010452 | LOPEZ HERNANDEZ, ALLAN J. | APT 8042 | | | | CAGUAS | PR | 00726 |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | 929  CALLE AZABACHE | | | | SAN JUAN | PR | 00924 |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | Departamento de Educacion | Federico Costa 131 Suite 100 | | | San Juan | PR | 00918 |
| 2028129 | Lopez Jimenez, Rafael | 312 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603 |
| 1901864 | LOPEZ LEBRON, CARMEN  M. | P.O. BOX 2987 | | | | SAN GERMAN | PR | 00683 |
| 1917447 | Lopez Lebron, Carmen L. | Ext. San Jose III Calle 11 AA-5 Buz. 354 | | | | Sabana Grande | PR | 00637 |
| 2024724 | Lopez Lebron, Carmen Luisa | Ext. San Jose III | Calle 11 AA-5 Buz. 354 | | | Sabana Grande | PR | 00637 |
| 1974736 | Lopez Lebron, Carmen M. | PO Box 2987 | | | | San German | PR | 00683 |
| 2022953 | Lopez Lopez, Edwin | HC 1 Box 6977 | | | | Moca | PR | 00676-9558 |
| 2021703 | Lopez Lopez, Edwin | HC 1 Box 6977 | | | | Moca | PR | 00676-9558 |
| 2058923 | Lopez Lopez, Felicita | PO Box 436 | | | | Villalba | PR | 00766 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 |
| 2031565 | LOPEZ MALAVE, FRANCISCO | BRISAS DE MARAVILLA CALLE | VISTA A LEGRE D.46 | | | MERCEDITA | PR | 00715 |
| 2068767 | Lopez Marcucci, Hilda M. | P.O. Box 720 | | | | Penuelas | PR | 00624 |
| 1972303 | Lopez Marquez, Nilda M. | U-1055 calle 20 | | | | Rio Grande | PR | 00745 |
| 1843160 | Lopez Marquez, Nilda N. | U 1055 Calle 20 | | | | Rio Grande | PR | 00745 |
| 1908543 | Lopez Marrero, Victor Alejandro | Calle Florida #4 | | | | Barranquitas | PR | 00794 |
| 1821291 | Lopez Martinez, Amilda | HC 3 Box 15619 | | | | Yauco | PR | 00698 |
| 2098136 | Lopez Martinez, Katherine | c/506 Bo 214 #16 Villa Carolina | | | | Carolina | PR | 00983 |
| 2066775 | Lopez Martinez, Luz N. | HC-05, Box 27625 | | | | Camuy | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2124632 | Lopez Martinez, Sara I. | A-1 Calle Igualdad Altamira | | | | Fajardo | Pr | 00738 |
| 1978148 | Lopez Martorell, Anthony  L | HC-3 Box 11000 | | | | Camuy | PR | 00627 |
| 2105986 | Lopez Martorell, Anthony  L. | HC-3 Box 11000 | | | | Camuy | PR | 00627 |
| 1887860 | Lopez Martorell, Anthony L. | HC-3 Box 11000 | | | | Camuy | PR | 00627 |
| 2030838 | Lopez Mateo, Israel | Urb. La Margarita | Calle C A-27 | | | Salinas | PR | 00751 |
| 1821701 | Lopez Matos, Alfredo | HC 75 Box 1813 | Bo. Anones | | | Maranjito | PR | 00719 |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 1838099 | Lopez Melendez, Isidra | Urb. San Antonio Calle H D58 | | | | Arroyo | PR | 00714 |
| 1862649 | Lopez Melendez, Isidra | Urb. San Antonio | Calle H D-58 | | | Arroyo | PR | 00714 |
| 2047572 | LOPEZ MELENDEZ, NOELIA | B-93 CALLE 2 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2047572 | LOPEZ MELENDEZ, NOELIA | FEDERICO COSTA 131 | SUITE 100 | | | SAN JUAN | PR | 00727 |
| 1990557 | LOPEZ MERCADO, MIRIAM | P.O. BOX 2065 | | | | SAN GERMAN | PR | 00683 |
| 273748 | Lopez Merced, Oscar D | Apartado 157 | | | | Santa Isabel | PR | 00757 |
| 2080293 | Lopez Miranda, Carmen  L. | HC 01 Box 5612 | | | | Orocovis | PR | 00720 |
| 2047431 | Lopez Miranda, Carmen L. | HC 01 Box 5612 | | | | Orocovis | PR | 00720 |
| 2024214 | Lopez Miranda, Maria L. | Carr. 185 K18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 2103511 | LOPEZ MOJICA, SANTA  E | G#18 EDIMBURGO | VILLA DEL REY 1 | | | CAGUAS | PR | 00725 |
| 1956972 | LOPEZ MORA, WILLIAM J. | # 7 REPTO. GLORIVI | | | | ARECIBO | PR | 00612 |
| 1945968 | Lopez Mora, William J. | #7 Repto. Glorivi | | | | Arecibo | PR | 00612 |
| 2006416 | Lopez Morales, Carmelo | Bda Cuban | Calle Tunel # 234 | | | Aguadilla | PR | 00603 |
| 2053039 | LOPEZ MORALES, JULIO L. | BO COLLARES SECTOR PORTILLO HC-03 BOX 12055 | | | | JUANA DIAZ | PR | 00795 |
| 1927259 | LOPEZ MORALES, SONIA N. | APT 1014 | | | | CIDRA | PR | 00739 |
| 1927259 | LOPEZ MORALES, SONIA N. | RR 1 BOX 3033 | | | | CIDRA | PR | 00739 |
| 2023108 | Lopez Muniz, Richard | PO Box 1266 | | | | Aguada | PR | 00602 |
| 1913354 | LOPEZ MUNIZ, RICHARD | PO BOX AP 1266 | | | | AGUADA | PR | 00602 |
| 1830578 | LOPEZ NAVARRO, ALICIA M | 656 Sector Capilla | | | | Cidra | PR | 00739-2128 |
| 1830578 | LOPEZ NAVARRO, ALICIA M | BO CERTENEJA II | RR02 BUZON 6975 | | | CIDRA | PR | 00739 |
| 2085890 | Lopez Negron, Ada Iris | HC 07 Box 5213 | | | | Juana Diaz | PR | 00795 |
| 2065333 | Lopez Nunez, Jose A | Urb Jacaguay #46 Calle 5 | | | | Juana Diaz | PR | 00795 |
| 2071236 | Lopez Oliver , Ariel  M. | HC-05 Box 25689 | Abrahonda | | | Camuy | PR | 00627 |
| 1991692 | Lopez Olivo, Magdalena | PMB #184 HC 72 Box 3766 | | | | Naranjito | PR | 00719 |
| 1851195 | Lopez Ortiz, Miriam | #19 Sector Gallera | | | | Barranquitas | PR | 00794 |
| 604276 | LOPEZ PADILLA, ALEJANDRO | URB LA ESPERANZA | F 11 CALLE 2 | | | VEGA ALTA | PR | 00692 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 274584 | LOPEZ PAGAN, CARMEN L | P O BOX 497 | | | | AGUAS BUENAS | PR | 00703 |
| 1973264 | Lopez Perez, Efrain | HC06 Box 66405 | | | | Aguadilla | PR | 00603 |
| 274799 | Lopez Perez, Marian | JARDINES DE LAFAYETTE | 22 CALLE BB | | | ARROYO | PR | 00714 |
| 1054977 | LOPEZ PEREZ, MARIAN | PO BOX 479 | | | | PATILLAS | PR | 00723 |
| 2015583 | LOPEZ PEREZ, RAQUEL | P.O. BOX 112 | | | | MARICAO | PR | 00606 |
| 1937704 | Lopez Perez, Raquel | P.O. Box 112 | | | | Maricao | PR | 00606 |
| 2086456 | Lopez Quiles, Angel L. | HC-37 Box 3526 | | | | Guánica | PR | 00653 |
| 1980834 | LOPEZ QUILES, LUIS JAVIER | P-2 CALLE D OESTE | | | | TRUJILLO ALTO | PR | 00976 |
| 2109399 | Lopez Quinnes, Awilda | HC 37 Box 7620 | | | | Guanica | PR | 00653 |
| 2039121 | Lopez Quinones, Olga Lydia | HC-05 Box 25345 | | | | Camuy | PR | 00627 |
| 2004503 | Lopez Quinones, Zulmary | 17 A Nuestra Sra De Atocha | | | | Guayanilla | PR | 00656 |
| 1989829 | Lopez Quintero, Luis  H. | PO Box 25 | | | | Camuy | PR | 00627 |
| 2078819 | LOPEZ RAMIREZ, LUZ M. | PO BOX 71325 # 20 | | | | SAN JUAN | PR | 00936-4250 |
| 317825 | Lopez Ramos, Mayra I. | Colinas de Villa Rosa A-25 | | | | Sabana Grande | PR | 00637 |
| 2024753 | Lopez Ramos, Zenaida | MB-14 Punta Salina, Urb. Marina Bahia | | | | Catano | PR | 00962 |
| 1248504 | LOPEZ REICES, LILLIAN I | HC 2 BOX 7519 | | | | CAMUY | PR | 00627-9360 |
| 2043315 | Lopez Rios, Artemio | Edif. 2 Apt. 203 Jardines Selles | | | | Rio Piedras | PR | 00924 |
| 2125675 | Lopez Rivera , Judith | HC-3 Box 14832 | | | | Aguas Buenas | PR | 00703 |
| 2025659 | Lopez Rivera, Edwin L. | 72 Calle Rubi Las 500 tas | | | | Arroyo | PR | 00714 |
| 2025659 | Lopez Rivera, Edwin L. | 72 Calle Rubi Las 500 tas | | | | Arroyo | PR | 00714 |
| 1933196 | Lopez Rivera, Elizabeth | PO Box 1810 PMB 772 | | | | Mayaguez | PR | 00681 |
| 2107819 | Lopez Rivera, Frankie | Urb. del Carmen C.8h.69 | | | | Camuy | PR | 00627 |
| 1989595 | Lopez Rivera, Hector M. | D-8  2 Santa Juana II | | | | Caguas | PR | 00725 |
| 2004943 | LOPEZ RIVERA, JAIME | HC 1 BOX 3612 | CARR. 151 KM 7.5 | | | VILLALBA | PR | 00766 |
| 1056221 | LOPEZ RIVERA, MARIFE | HC 2 BOX 15208 | | | | VIEQUES | PR | 00765 |
| 1935850 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 |
| 2121060 | Lopez Rivera, Teresa | Cont Oceon Ponl Tower 119 dorez | de andino apt 1001 | | | sansturer | PR | 00911 |
| 1860721 | LOPEZ RIVERA, WALDER | HC-02 BOX 3957 | | | | PENUELAS | PR | 00624 |
| 1914685 | Lopez Rivera, Zaida M. | Cond. Los Almendios Plaza II | Apt. 606 | | | San Juan | PR | 00924 |
| 1959111 | Lopez Rodriguez, Guillermo | 95 Calle A | Barrio Playa | | | Salinas | PR | 00751 |
| 1959111 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 |
| 2106043 | Lopez Rodriguez, Hector L. | 13 Dalia Bo Tablonal Flores | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 35

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018419 | Lopez Rodriguez, Hector L. | 13 Dalia Bo. Tablonal Com. Las Flores c/ | | | | Aguada | PR | 00602 |
| 2096624 | Lopez Rodriguez, Hector L. | 13 Dalia Bo. Tablonal Com.Las Flores | | | | Aguada | PR | 00602 |
| 1217119 | LOPEZ RODRIGUEZ, IDA M | HC 4 BOX 9165 | | | | UTUADO | PR | 00641 |
| 1891379 | Lopez Rodriguez, Luis | PO Box 1699 | | | | Cabo Rojo | PR | 00623 |
| 1986624 | Lopez Rodriguez, Luis | P.O. Box 1699 | | | | Cabo Rojo | PR | 00623 |
| 1975026 | Lopez Rodriguez, Luis  Angel | #8 Alturas del Roblegal | | | | Utuado | PR | 00641 |
| 1939739 | LOPEZ RODRIGUEZ, LUIS ANGEL | #8 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 |
| 1943479 | Lopez Rodriguez, Luis Angel | #8 Alturos del Roblegal | | | | Utuado | PR | 00641 |
| 1931179 | Lopez Rodriguez, Milagros | PO Box 800 | | | | Salinas | PR | 00751 |
| 1897079 | LOPEZ RODRIGUEZ, MINERVA | URB LAS COLINAS | F8 COLINA REAL | | | TOA BAJA | PR | 00949 |
| 1897079 | LOPEZ RODRIGUEZ, MINERVA | FEDERICO COSTA # 131 STE. 100 | | | | SAN JUAN | PR | 00919 |
| 275968 | Lopez Rodriquez, Mariel | Carretera 831 Apt. 651 | La Floresta # 1000 | | | Bayamon | PR | 00956 |
| 2008227 | Lopez Rosa, Elba  L. | Cond. Paseo del Rio Apt. 3501 | | | | Humacao | PR | 00791-4503 |
| 1106810 | LOPEZ ROSA, YOLANDA | DEPARTAMENTO DEL TRABAJO | | | | RIO PIEDRAS | PR | 00926 |
| 1106810 | LOPEZ ROSA, YOLANDA | PO BOX 3770 | | | | GUAYNABO | PR | 00970 |
| 276239 | Lopez Rosado, Dagmarilis | HC 1 Box 4723 | | | | Rincon | PR | 00677 |
| 2124369 | Lopez Ruinones, Sandra | Urb: San Augusto | Calle A-G #11 | | | Guayanilla | PR | 00656 |
| 1982608 | Lopez Ruiz, Claudio | HC 61 Box 35420 | | | | Aguada | PR | 00602 |
| 2051575 | LOPEZ RUIZ, ELSIE | #2 ONIX URB. LAMELA | | | | ISABELA | PR | 00662 |
| 1221910 | LOPEZ RUIZ, IVETTE | URB EL MADRIGAL | K7 CALLE 10 | | | PONCE | PR | 00730 |
| 2023782 | Lopez Ruiz, Lillian I. | 109 Los Tainos | | | | Mayaguez | PR | 00682 |
| 2067970 | LOPEZ SALGADO, LIZA  E | HC-02 BOX 6119 | | | | LUQUILLO | PR | 00773 |
| 2086648 | Lopez Sanchez, Jorge Manuel | 17 M 2 Urb Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 |
| 1914009 | Lopez Sanchez, Pedro  A | VILLAS DE HUMACRO APTS 150 TOMAS BAYLE APT 7 | | | | HUMACAO | PR | 00791 |
| 276492 | LOPEZ SANCHEZ, PEDRO A | VILLAS DE HUMACAO APTS | 150 CALLE TOMAS BOYLE APT 7 | | | HUMACAO | PR | 00791 |
| 1858074 | Lopez Santiago , Ruth M. | 6200 Pershing Ave. #158 | | | | Fort Worth | TX | 76116 |
| 900529 | LOPEZ SANTIAGO, GLADYS M. | R-16 C/ARABIGO | | | | YAUCO | PR | 00698 |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | CARR 159 KWY 7 2 | | | | COROZAL | PR | 00783 |
| 2095656 | Lopez Santiago, Jose Juan | Berrio Semi KM 2-7 Box 8549 | | | | Villalba | PR | 00766 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1882637 | LOPEZ SANTIAGO, MARGARETTE | URB. JURDINES DEL CARIBE # 108 CALLE 15 | | | | PONCE | PR | 00728 |
| 2088360 | Lopez Santiago, Santos | PO Box 436 | | | | Villalba | PR | 00766 |
| 1968279 | LOPEZ SANTIAGO, WANDA I | RES. MANUEL J. RIVERA EDF 2 APT 15 | | | | COAMO | PR | 00769 |
| 2043500 | Lopez Santiago, William | 8400 Ave Jobos | | | | Isabela | PR | 00662 |
| 1938947 | Lopez Serramo, Carmen Idalia | Urb Villa Mizei Calle Delten 335 | | | | Isabela | PR | 00662 |
| 2058405 | Lopez Soto, Daisy | Carretera III Km 27 5 Interior | PO Box 2727 | | | San Sebastian | PR | 00685 |
| 1930721 | Lopez Soto, Wanda I | Box 559 | | | | SAN SEBASTIAN | PR | 00685 |
| 2065011 | Lopez Soto, Wanda I. | Box 559 | | | | San Sebastian | PR | 00685 |
| 2081540 | Lopez Soto, Wanda Ivelice | Box 559 | | | | San Sebastian | PR | 00685 |
| 2112034 | LOPEZ TORO, ASTRID Z. | HC-06 BOX 4418 | | | | COTO LAUREL | PR | 00780 |
| 1947878 | Lopez Toro, Mayra L | #1526 Urb. La Alborada | | | | Cabo Rojo | PR | 00623 |
| 1976666 | Lopez Torres, Carlos Javier | 6000 Mayural Apartment #30 | | | | Villalba | PR | 00766 |
| 1976666 | Lopez Torres, Carlos Javier | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 276987 | Lopez Torres, Carmen N | HC 02 Buzon 7302 | | | | Lares | PR | 00669 |
| 1993830 | Lopez Torres, Cristobal | 2361 Calle San Carlos Contera | | | | San Juan | PR | 00915 |
| 1813706 | Lopez Torres, Ismael | HC 44 Box 12910 | | | | Cayey | PR | 00736 |
| 277052 | LOPEZ TORRES, LORNA | PASEO LAS BRUMAS | CALLE ARCOIRIS # 74 | | | CAYEY | PR | 00736 |
| 277052 | LOPEZ TORRES, LORNA | Edificio Angora Park | Calle Gautier Benitez 162 | | | Caguas | PR | 00725 |
| 1990326 | LOPEZ TORRES, LUZ E. | HC 01 BOX 3936 | | | | VILLALBA | PR | 00766 |
| 1842692 | Lopez Vargas, Maria M. | 308 Rosa Urb. Villa de Altamira | | | | Ponce | PR | 00728 |
| 1837547 | Lopez Vargas, Maria M. | 308 Rosa, Valle de Altamira | | | | Ponce | PR | 00728 |
| 2089092 | LOPEZ VASQUEZ, NEIDA | #4 CALLE PACO ROSA | | | | MOCA | PR | 00676 |
| 1993676 | Lopez Vazquez, Ana L. | HC01 Box 3612 | | | | Villalba | PR | 00766-3612 |
| 1841564 | Lopez Vazquez, Jose Antonio | HC-4 Box 22131 | | | | Juana Diaz | PR | 00795 |
| 1841564 | Lopez Vazquez, Jose Antonio | Departamento de Correccion de Puerto Rico | Apartado 71308 | | | San Juan | PR | 00936 |
| 2035227 | Lopez Vazquez, Lourdes | HC- 03 BOX 11051 | | | | JUANA DIAZ | PR | 00795 |
| 1971028 | LOPEZ VELEZ , WILMA  S. | 7724 CALLE TUCAN | | | | ISABELA | PR | 00662 |
| 1962099 | Lopez Velez, Ana M. | Urb. El Rosario 11 Calle Buen El Pastor | | | | Yauco | PR | 00698 |
| 1892654 | Lopez Velez, Anivluz | Cond. Torres del Sol Ave. Can Carlos 308 | | | | Aguadilla | PR | 00603 |
| 2074262 | LOPEZ VELEZ, AURELIA | #11 URB. EL ROSARIO C/BUEN PASTOR | | | | YAUCO | PR | 00698 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933288 | LOPEZ VELEZ, JIMMY | HACIENDAS FLORIDA | 160 CALLE ROSAL | | | YAUCO | PR | 00698-4501 |
| 1946578 | Lopez Velez, Julia M | 2021 calle Asocicion | 2021 calle | | | San Juan | PR | 00918 |
| 1946578 | Lopez Velez, Julia M | HC63 Buzon 3104 | | | | Pattillos | PR | 00723 |
| 2029579 | Lopez Velez, Lucia  J. | #7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 1951217 | Lopez Velez, Mario A. | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 |
| 2070161 | LOPEZ VILLANUEVA, BRENDA L. | RR4 B2N5301 | | | | ANASCO | PR | 00610 |
| 1961124 | Lopez Villanueva, Nelson | PO Box 733 | | | | Aguada | PR | 00602 |
| 1976033 | Lopez Vives, Jose R. | 7118 Ave. Augustin Ramos Calero | | | | Isabela | PR | 00662 |
| 1956843 | LOPEZ ZENO, ELBA I | UNIVERSITY GARDENS | J17 CALLE 9 | | | ARECIBO | PR | 00612 |
| 1945329 | LOPEZ ZENO, ELBA I | UNIVERSITY GARDENS | J17 CALLE 9 | | | ARECIBO | PR | 00612 |
| 1937864 | Lopez Zeno, Elba I. | University Gardens | J 17 Calle 9 | | | Arecibo | PR | 00612 |
| 1982493 | LOPEZ, EDNA | APARTADO 1092 | | | | TRUJILLO ALTO | PR | 00977 |
| 1981921 | Lopez-Alicea, Sara Alicia | Sector Mogote 408 | Calle Evaristo Hernandez | | | Cayey | PR | 00736-3139 |
| 2114823 | Lopez-Morales, Milagros | Ed. 72 Apto. 1367 Luis Llorens Torres | | | | San Juan | PR | 00913 |
| 2082604 | Lopez-Romero, Ana A. | HC01 Box 7827 | Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1971066 | Lorenzo Ayala, Waleska A. | Via 350 Aventura #5503 Encantada | | | | Trujillo Alto | PR | 00976 |
| 1181726 | LORENZO CORDERO, CARMEN | URB LOMAS VERDES | 310 CALLE JADE | | | MOCA | PR | 00676 |
| 1834549 | LORENZO CORDERO, MIGUEL A | HC 05 BOX 10346 | | | | MOCA | PR | 00676 |
| 2069151 | Lorenzo Gonzalez, Maria E. | HC 60 Box 12654 | | | | Aguada | PR | 00602 |
| 1843447 | Lorenzo Gonzalez, Noemi | HC 57 Box 12156 | | | | Aguada | PR | 00602 |
| 2029499 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 1937545 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 2079131 | Lorenzo Orama, Celso | 4 Calle Miradero | | | | Aguada | PR | 00602 |
| 2079131 | Lorenzo Orama, Celso | 13325 Loisa Esq. Donsella | | | | San Juan | PR | 00908 |
| 2097326 | Lorenzo Rojas, Luis | Calle 4 E-16 | Villa Cooperativa | | | Carolina | PR | 00985 |
| 1746333 | Lorenzo Soto, Ivette W. | PO Box 375 | | | | Aguada | PR | 00602 |
| 2016018 | LORENZO VARGAS, BRENDALIZ | HC 5 BOX 54743 | | | | SAN SEBASTIAN | PR | 00685 |
| 2005277 | Lorenzo Vargas, Brendaliz | HC5 Box 54743 | | | | San Sebastian | PR | 00685 |
| 2108499 | LOTTI VERGNE, MARIE ANNETTE | EL MADRIGAL CALLE 8 #J1 | | | | PONCE | PR | 00730 |
| 2094060 | Lotti Vergne, Marie Annette | El Madrigal Calle 8 #J1 | | | | Ponce | PR | 00730 |
| 2027096 | LOTTI VERGNE, MARIE ANNETTE | EL MADRIGAL CALLE 8-J-1 | | | | PONCE | PR | 00730 |
| 1899174 | Loubriel Carmona, Steve | HC 07 Box 2667 | | | | Ponce | PR | 00731 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2062257 | LOYOLA VELAZQUEZ, JESUS | HC 02 BOX 6136 | | | | PENUELAS | PR | 00624 |
| 1175162 | LOZADA MARRERO, BRUNILDA | PO BOX 68 | | | | OROCOVIS | PR | 00720 |
| 799465 | Lozada Mendoza, Lilliam | Urb. Valle Piedras #406 | | | | Las Piedras | PR | 00771 |
| 2107330 | Lozada Milland, Doris M | 1480 Cond. Puerta del Parque | | | | Caguas | PR | 00727 |
| 2107330 | Lozada Milland, Doris M | HC 03 Box 37189 | | | | Caguas | PR | 00725-9711 |
| 1977137 | LOZADA MULERO, GRACIELA | 13 CALLE ANASCO | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 2023937 | Lozada Nazario, Daisy I. | PO Box 295 | | | | Lajas | PR | 00667 |
| 1843527 | Lozada Nazario, Daisy Ivette | PO Box 295 | | | | Lajas | PR | 00667 |
| 2015182 | Lozada Nazario, Emilio O. | PO Box 295 | | | | Lajas | PR | 00667 |
| 2042225 | Lozada Nazario, Lourdes Milagros | P.O. BOX 226 | | | | LAJAS | PR | 00667 |
| 2024006 | Lozada Nazario, Luz I | P.O. Box 1207 | | | | San German | PR | 00683 |
| 2012029 | Lozada Nazario, Maria Ivelisse | P.O. Box 295 | | | | Lajas | PR | 00667 |
| 1826115 | Lozada Rivera, Dora A. | F-16 Calle Azules del Mar | | | | Dorado del Mar | PR | 00646 |
| 279393 | LOZADA RIVERA, MIGDALIA | LAS VEGAS | NUM 21 CALLE B | | | CANOVANAS | PR | 00729 |
| 1823509 | Lozada Rosario, Magali | Urb. La Marina 61 C/ Anstal | | | | Carolina | PR | 00979 |
| 1993718 | Lozada Rosario, Magali | Urb. La Marina al C1 Austral | | | | Carolina | PR | 00979 |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 |
| 1884338 | LOZADA, MARIA S. | 79 CALLE MERCURIO URB EL VERDE | | | | CAGUAS | PR | 00725 |
| 2096693 | Lozano Mateo, Jorge  L | Ext Villa Retiro | Norte 2 F-4 | | | Santa Isabel | PR | 00757 |
| 2088977 | Lozano Ramos, Pedro | Box 4243 | | | | Vega Baja | PR | 00693 |
| 2122008 | Lozano Ramos, Pedro | Box 4243 Vega Baja | | | | Vega Baja | PR | 00693 |
| 2088977 | Lozano Ramos, Pedro | Calle G H 20 Alturas | Box 4243 | | | Vega Baja | PR | 00663 |
| 1981100 | Lubasky Caban, Kritzia J | HC-02 Box 22295 | | | | Aguadilla | PR | 00603 |
| 2013922 | Lucas Torres, Iris M. | urb villa del carmen 556 calle salamanca | | | | Ponce | PR | 00716 |
| 2009479 | Lucas Torres, Iris M. | Urb. Villa del Carmen | 556 Calle Salamanca | | | Ponce | PR | 00716 |
| 1988634 | Lucas Torres, Iris M. | Urb. Villa del Carmen | 556 Calle Salamanca | | | Ponce | PR | 00716 |
| 2026548 | Lucca Stella, Magda | 112 Tyler St | | | | Rochester | NY | 14621 |
| 2025986 | Luciano Camacho, Norma | HC-02 Box 6793 | | | | Adjuntas | PR | 00601 |
| 279949 | LUCIANO CINTRON, ZILIA | JARD DE ARECIBO | CALLE OP3 | | | ARECIBO | PR | 00612 |
| 1979138 | Luciano Cintron, Zilia | Jardines de Arecibo | Calle OP-3 | | | Arecibo | PR | 00612 |
| 1098443 | LUCIANO LOPEZ, VICTOR M. | CHALETS DE BAIROA, CALLE GORRION #142 | | | | CAGUAS | PR | 00727 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098443 | LUCIANO LOPEZ, VICTOR M. | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1970934 | LUCIANO SANTIAGO, ELY J | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 |
| 1881881 | LUGO ACOSTA, LUIS M | 300 LOS QUENEPOS | BOX 16 | | | BOQUERON | PR | 00622-9700 |
| 1940429 | Lugo Acosta, Noe | Urb. Mansiones 28 | | | | Sabana Grande | PR | 00637-1517 |
| 2003397 | Lugo Alvarado, Yuliris | 4607 C/ Miguel Pou | Repto. Valle Alegre | | | Ponce | PR | 00728-3154 |
| 2089760 | LUGO AROCHO, LINNETTE | HC 02 | BOX 6068 | | | UTUADO | PR | 00641 |
| 1973821 | Lugo Arocho, Linnette | HC-2 Box 6068 | | | | Utuado | PR | 00641 |
| 2095989 | Lugo Arocho, Linnette | HC-2 Box 6068 | | | | Utuado | PR | 00641 |
| 917300 | LUGO ARROYO, LUIS | BB16 CALLE CASTILLA | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 2016506 | Lugo Arroyo, Olga E. | PO Box 586 | | | | Penuelas | PR | 00624-0586 |
| 2098134 | Lugo Cardona, Leany E. | H-10 Calle 9 Urb. Colinas Verde | | | | San Sebastian | PR | 00685 |
| 2092850 | Lugo Fabre, Marta I. | 115 San Felipe | | | | Guayanilla | PR | 00656 |
| 1058601 | LUGO FABRE, MARTA I. | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 |
| 1861412 | Lugo Feliciano, Elvin | Box 285 | | | | Penuelas | PR | 00624 |
| 1861412 | Lugo Feliciano, Elvin | Tallaboa Saliente KM 4 | | | | Penuelas | PR | 00624 |
| 1892736 | Lugo Feliciano, Nancy E. | Urb. Sta Elena B-13 Calle Orquidea | | | | Sabana Grande | PR | 00637 |
| 2055445 | Lugo Gonzalez, Angel A. | PO Box 1019 | | | | Penuelas | PR | 00624 |
| 2081242 | Lugo Gonzalez, Vanessa | La Concepcion 234 | Nuestra Senora Del Pilar | | | Guyanilla | PR | 00656 |
| 2036850 | Lugo Gonzalez, Vanessa | La Concepcion 234 | Nuestra Senora Del Pilar | | | Guyanilla | PR | 00656 |
| 159109 | LUGO GOTAY, ETTIENE | PO BOX 291 | | | | PENUELAS | PR | 00624 |
| 2098944 | Lugo Lopez, Olga L. | P.O. Box 473 | | | | NARANJITO | PR | 00719-0473 |
| 2124875 | Lugo Matos, Hilda | PO Box 250088 | | | | Aguadilla | PR | 00604 |
| 2124879 | Lugo Matos, Monserrate | P.O. Box 250088 | | | | Aguadilla | PR | 00604 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 1916933 | Lugo Olivera, Maria L. | Urb. Villa Contesa | Calle Venecia P.P.8 | | | Bayamon | PR | 00956 |
| 1971882 | LUGO OLIVERA, MIRIAM | HC 02 BOX 5059 | | | | GUAYANILLA | PR | 00656-9705 |
| 2109940 | Lugo Ortiz , Celiann | Urb. Bonneville Heights | Aibonito #29 | | | Caguas | PR | 00725 |
| 2038304 | LUGO ORTIZ, PATRIA | HC 4 BOX 11455 | PARCELA 119 | | | YAUCO | PR | 00698 |
| 2025890 | Lugo Perez, Elba L | HC-61 Box 4982 | | | | Trujillo Alto | PR | 00976 |
| 2081297 | LUGO PEREZ, YOLANDA  H | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 |
| 1155197 | LUGO PEREZ, YOLANDA H. | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 |
| 2008954 | Lugo Prado, Francisco A. | HC-01 Box 6351 | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 226140 | Lugo Prado, Idanidza | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 2030129 | LUGO RAMOS, BRENDA J | HC 10 BOX B13 | | | | SABANA GRANDE | PR | 00637 |
| 281366 | LUGO RAMOS, BRENDA J. | HC-10 BOX B-13 | | | | SABANA GRANDE | PR | 00637 |
| 281366 | LUGO RAMOS, BRENDA J. | P. O. BOX 672 | | | | SABANA GRANDE | PR | 00637 |
| 1939644 | Lugo Ramos, Maritza L | HC 3 Box 9981 | | | | San German | PR | 00683 |
| 1785161 | Lugo Rivera, Gloria E. | F-5 Calle Sara Urb Santa Rosa | | | | Caguas | PR | 00725 |
| 1814678 | Lugo Rivera, Maribel | Box 6678 | | | | Mayaguez | PR | 00680 |
| 922903 | LUGO RIVERA, MARICELYS | PO BOX 800486 | | | | COTO LAUREL | PR | 00780 |
| 922903 | LUGO RIVERA, MARICELYS | PO BOX 7498 | | | | PONCE | PR | 00932 |
| 2066203 | LUGO RIVERA, OMAR JOSE | URB HACIENDA TOLEDO | K269 ARECIBO | | | ARECIBO | PR | 00612-8838 |
| 2013553 | LUGO RODRIGUEZ, DAMARIS | APARTADO 285 | | | | PENUELAS | PR | 00624 |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | APARTADO 285 | | | | PENUELAS | PR | 00624 |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | TALLABOA SALIENTE KM 4 | | | | PENUELAS | PR | 00624 |
| 2013553 | LUGO RODRIGUEZ, DAMARIS | TOLLA BOA SALIENTE KM 4 | | | | PENUELAS | PR | 00624 |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | P.O. Box 285 Penuelas | | | | Penuelas | PR | 00624 |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | Jallabra Salisite Km 4 | | | | Penuelas | PR | 00624 |
| 1944662 | LUGO ROSADO , RAUL | P.O.BOX 719 | | | | PENUELAS | PR | 00624 |
| 1367670 | LUGO ROSADO, RAUL | PO BOX 719 | | | | PENUELAS | PR | 00624 |
| 1962912 | Lugo Rosado, Raul | PO Box 719 | | | | Penuelas | PR | 00624 |
| 1872094 | LUGO SANTIAGO, CONSUELO | TT-23 CALLE 46 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2038894 | Lugo Santos, Carmen M. | Urb. Villas Del Rio | D-13 Calle 4 | | | Guayanilla | PR | 00656 |
| 2109238 | LUGO SANTOS, CARMEN M. | VILLAS DEL RIO CALLE LAS TEMPLADAS D13 | | | | GUAYANILLA | PR | 00656 |
| 2100523 | Lugo Santos, Carmen M. | Villas del Rio Las Templadas | D13 | | | Guayanilla | PR | 00656 |
| 1936682 | Lugo Santos, Carmen M. | Villas del Rio Las Templadas DB | | | | Guayanilla | PR | 00656 |
| 2061066 | LUGO SANTOS, CARMEN M. | VILLAS DE RIO LAS TEMPLADAS D13 | | | | GUAYANILLA | PR | 00656 |
| 1981700 | Lugo Segarra, Rosa  Aurora | Ext. El Valle 2 429 Calle Azucena | | | | Lajas | PR | 00667 |
| 1205112 | LUGO TORRES, FERNANDO | PO BOX 323 | | | | CASTANER | PR | 00631 |
| 2084914 | Lugo Valentin, Elizabeth | Urb. Brisas De Anasco | I-10 Calle 4 | | | Anasco | PR | 00610 |
| 1812478 | Lugo Vargas, Susane | Sector Pin Quinones 26052 Carr.360 | | | | San German | PR | 00683 |
| 1976348 | LUGO VEGA, AIDA E | PUERTO REAL | 780 CAGUAX | | | CABO ROJO | PR | 00623 |
| 2096918 | Lugo, Marina Rodriguez | Urb. Snorell Campos/ Gloria #B-7 | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2039424 | Luis Muniz, Angel | Km 3.1 Int Carr 414 | | | | Rincon | PR | 00677 |
| 799778 | LUIS RAMOS, GLORIA | PO BOX 64 | | | | QUEBRADILLAS | PR | 00678 |
| 2056287 | Luna Burgos, Arnaldo | Urb Villa Madrid c/5 E-19 | | | | Coamo | PR | 00769 |
| 2056287 | Luna Burgos, Arnaldo | 601 Ave Franklin D Roosevelt | | | | San Juan | PR | 00936 |
| 2026524 | Luna Figueroa, Irmarie | Oficina de Asuntos de la Juventud | Desempleada | Urbi Villa Paraiso el Ternura #1838 | | Ponce | PR | 00728 |
| 2026524 | Luna Figueroa, Irmarie | Urb. La Guadalupe | Calle San Judas #3066 | | | Ponce | PR | 00730 |
| 1588653 | Luna Lagares, Wilnely | Calle Raspinell 964 | Urb Country Club | | | San Juan | PR | 00924 |
| 2056898 | Luna Rivera, Iris M. | F-35 Maracaibo | Urb. Park Gardens | | | San Juana | PR | 00926 |
| 2060086 | Luna Rivera, Letty E. | PO Box 30117 | | | | San Juan | PR | 00929 |
| 2105625 | Luna Rodriguez, Javier | 4595 Calle Zaraqoza | | | | Isabela | PR | 00622-4498 |
| 1089113 | LUNA SANTIAGO, ROSELINE MARIE | 118 NORTE CALLE ASHFORD | | | | GUAYAMA | PR | 00784 |
| 2070262 | Luna Ugarte, Oscar | Parque Central #64 M-11 | | | | Caguas | PR | 00727 |
| 1997387 | Luque, Francisca Cardona | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 2059445 | Luz Rodriguez, Betsy | #54 Calle Emilio Mercado | Urb. Villa Milagro | | | Yauco | PR | 00698 |
| 287527 | LYDIA A RODRIGUEZ | PO BOX 1203 | | | | ANASCO | PR | 00610 |
| 1955101 | M LOPEZ, MYRIAM | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 |
| 2098955 | Machade Lopez, Jennifer | Urb. Brisas de Laurel | 918 Calle Brillante | | | Coto Laurel | PR | 00780 |
| 2101560 | Machado Asencio, Lavinia | Calle Marlin # G 1502 | Urb. Bahia Vistamar | | | Carolina | PR | 00983 |
| 2088006 | Machado Garcia, Leticia | Francisco Garcia Faria 709 | | | | Dorado | PR | 00646 |
| 2074286 | Machado Leon, Richard | Villa Retiro Morte A-5 #1 | | | | Santa Isabel | PR | 00757 |
| 1866457 | Machado Lopez, Jennifer | Urb. Brisas de Laurel | 918 Calle Brillante | | | Coto Laurel | PR | 00780 |
| 2072711 | MACHADO MALDONADO, ANA C. | 533 LUIS MORALES EST. GOLD CLUB | | | | PONCE | PR | 00730-0531 |
| 1884670 | MACHADO MALDONADO, ROSARIO | 603 CALLE ACEITILLO | LOS CAOBOS | | | PONCE | PR | 00716-2602 |
| 2002010 | MACHADO MARQUEZ, HONORIS MILAGROS | PO BOX 788 | | | | CATANO | PR | 00963 |
| 2091369 | Machado Moldonado, Ana C. | 533 Luis Morales | Est. Golf Club | | | Ponce | PR | 00730-0531 |
| 288413 | Machiavelo Figueroa, Jose M. | 4562 Deneb Urb Star Light | | | | Ponce | PR | 00717-1463 |
| 1964010 | Machin Ocasio, Wilfredo | HC-70 Box 30963 | | | | San Lorenzo | PR | 00754 |
| 2081703 | Machuca Rijos, Aurora | Luchetti 80 Calle Sierra Berdecia | | | | Manati | PR | 00674 |
| 288844 | MADERA CARABALLO, JOSE | RIO GRANDE ESTATES | 11523 CALLE PRINCESA CAROLINA | | | RIO GRANDE | PR | 00745 |
| 2100719 | Madera Latoni, Juan R. | Estancias del Golf Club 668 | | | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 35

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2014547 | MADERA LATONI, JUAN R. | 668 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 |
| 1885451 | Madera Madera, Aida | HC 2 Box 10286 | | | | Yauco | PR | 00698 |
| 1006009 | MADERA MORALES, HORTENSIA J. | PO BOX 561 | | | | SALINAS | PR | 00751 |
| 1972776 | Madera Pappas, Francie | Urb.San Francisco #64 | Calle San Miguel | | | Yauco | PR | 00698 |
| 1898202 | Maestre Torres, Maria I. | Jesus M. Lago B-13 | | | | Utuado | PR | 00641 |
| 1040201 | MAGDALENA ACEVEDO, JIMENEZ | 21 CALLE AURELIO BERNAL | | | | LARES | PR | 00669 |
| 1969791 | MAGRIS RODRIGUEZ, LUZ | URB EMBALSE SAN JOSE | 461 CALLE HUESCA | | | SAN JUAN | PR | 00923-1727 |
| 289668 | MAISONET GARCIA, JESUS E. | 102 CALLE SAGRADO CORAZON | | | | ARECIBO | PR | 00612 |
| 2104835 | MAISONET MARTINEZ, MIGDALIA | CALLE 17 PARCELAS 481 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1989319 | MAISONET MARTINEZ, MIGDALIA | CALLE 17 PARCELAS 481 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 2035963 | Maisonet Martinez, Yanitza I. | Calle Pepita Albaudoz #B-8 | Jardines de Canovanas | | | Canóvanas | PR | 00729 |
| 2108037 | Maisonet Tosado, Elias | CC-20 Calle 15 | | | | Gurabo | PR | 00778 |
| 2077031 | Maiz Pagan , Jose A. | P.O. Box 560207 | | | | Guayanilla | PR | 00656-0207 |
| 2088680 | MAIZ PAGAN, JOSE A. | P.O. BOX 560207 | | | | GUAYANILLA | PR | 00656 |
| 2067621 | Maiz Pagan, Jose A. | PO Box 560207 | | | | Guayanilla | PR | 00656-0207 |
| 331740 | MAIZONET MARTINEZ, MIGDALIA | BO SAN ISIDRO | 481 CALLE 17 | | | CANOVANAS | PR | 00729 |
| 2055632 | Malaui Inzarry, Carlos M. | HC-91 Buzon 9538 | | | | Vega Alta | PR | 00692 |
| 1873252 | MALAVE ADAMES, ISRAEL | PO BOX 236 | | | | ENSENADA | PR | 00647 |
| 2048501 | Malave Alvarado, Lilliam Maria | Calle 7 k-26 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2028150 | Malave Crespo, Roberto | Urb. Ext. Elizabeth 5117 | Calle Cantares | | | Cabo Rojo | PR | 00623 |
| 2085190 | MALAVE ORENGO, JOSE D. | PO BOX 1504 | | | | COTO LAUREL | PR | 00780 |
| 2030763 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 |
| 2038495 | Malave Rodriguez, Eladia | Urb. San Miguel C-28 | | | | Santa Isabel | PR | 00757 |
| 607563 | MALAVE RUIZ, ANA H. | P.O. BOX 236 | | | | ENSENADA | PR | 00647 |
| 1763453 | Malave Velazquez, Pedro A. | PO Box 145 | | | | San Sebastian | PR | 00685 |
| 2036509 | MALDNADO ORTIZ, MARIBEL | JARDINES DEL CANBE CALLE | 40 PP-06 | | | PONCE | PR | 00728 |
| 290455 | Maldonado Alvarado, Lisandra | HC-01 BOX 6407 | | | | AIBONITO | PR | 00705 |
| 290455 | Maldonado Alvarado, Lisandra | P.O. Box 1798 | | | | Aibonito | PR | 00705 |
| 2080100 | Maldonado Aponte, Bernardita L | Urb. San Antonio I-3 Calle 12 | | | | Coamo | PR | 00769 |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | URB SAN ANTONIO | I-3 CALLE 12 | | | COAMO | PR | 00769 |
| 1212364 | MALDONADO BERNARD, GUILLERMINA | HC - 03 BOX 5486 | | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 35

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1212364 | MALDONADO BERNARD, GUILLERMINA | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 |
| 2053887 | Maldonado Caraballo, Gerardo | PO Box 561649 | | | | Guayanilla | PR | 00656 |
| 1882655 | Maldonado Caraballo, Gerardo | PO Box 561649 | | | | Guayanilla | PR | 00656 |
| 1960795 | Maldonado Carrion, Lourdes R. | Urb. Metropolis Calle 18 M-8 | | | | Carolina | PR | 00987 |
| 972524 | MALDONADO CASTRO, CARMEN D. | HC01 BOX 3589 | VIVI ABAJO | | | UTUADO | PR | 00641 |
| 1070177 | MALDONADO CRUZ, NICOLAS | URB HILL VIEW | C LAKE 328 | | | YAUCO | PR | 00698 |
| 2013467 | Maldonado de Jorge, Elsie | Urb Valle Alto Cima 1408 | | | | Ponce | PR | 00730 |
| 1872735 | Maldonado Del Valle, Luis A. | Urb. El Conquistador C-25 Calle 3 | | | | Trujillo Alto | PR | 00976 |
| 2035288 | Maldonado Diaz, Ferdinand | Amalia Mavin 4937 | Roberto Baracoa Collado | | | Playa de Ponce | PR | 00716 |
| 1019001 | MALDONADO DIAZ, JOSE | PO BOX 1583 | | | | COROZAL | PR | 00783 |
| 1943863 | MALDONADO DIAZ, MIDNA IVETTE | CALLE CARDENIA #16 | VILLA BLARA | | | TRUJILLO ALTO | PR | 00976 |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1760128 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Low Caobos | | | Ponce | PR | 00716 |
| 1929688 | Maldonado Garcia, Otilia | Edif 8 Apt. 169 | Villa Kennedy | | | San Juan | PR | 00915 |
| 2040875 | MALDONADO GONZALEZ, CARLOS E. | HC 01 BOX 3961 | | | | VILLALBA | PR | 00766 |
| 966276 | MALDONADO GONZALEZ, CARLOS E. | HC01 BOX 3961 | | | | VILLALBA | PR | 00766 |
| 712418 | MALDONADO GONZALEZ, MARIA L | HC 05 BOX 10346 | | | | MOCA | PR | 00676 |
| 2030669 | Maldonado Guzman, Iris | PO Box 527 | | | | Aguas Buenas | PR | 00703 |
| 2030669 | Maldonado Guzman, Iris | Bo. Sumidero, Km 10-3 | | | | Aguas Buenas | PR | 00703-0527 |
| 2001793 | MALDONADO GUZMAN, IRIS N | DEPT DEL TRABAJO Y REC HUM | BO SUMIDERO KM 10.3 | | | AGUAS BUENAS | PR | 00703 |
| 2001793 | MALDONADO GUZMAN, IRIS N | BOX 527 | | | | AGUAS BUENAS | PR | 00703-0527 |
| 2055533 | MALDONADO GUZMAN, MIRIAM | N-1 CALLE D | JARDINES ARECIBO | | | ARECIBO | PR | 00612-2841 |
| 2040451 | Maldonado Hernandez, Nelson Alexis | 14208 HC 04 | | | | Moca | PR | 00676 |
| 1936569 | Maldonado Labey, Jeannette | P.O. Box 254 | | | | Villalba | PR | 00766 |
| 1217139 | MALDONADO LAMBOY, IDALEIDA | 443 CALLE PORTUGAL | URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 1942128 | Maldonado Laqares, Douglas | Urb Villa del Carmen Solimar # 460 | | | | Ponce | PR | 00716 |
| 2058759 | Maldonado Lopez, Ivonne | HC 02 Box 10240 | | | | Yauco | PR | 00698 |
| 1997782 | MALDONADO LOPEZ, LUZ MARIA | PO BOX 531 | | | | VEGA ALTA | PR | 00692 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013050 | Maldonado Maldonado, Dean | Urb. Rio Canas | Calle Tamesis 3146 | | | Ponce | PR | 00728 |
| 1979501 | Maldonado Maldonado, Dean | Urb. Rio Canas | Calle Tamesis #3146 | | | Ponce | PR | 00728 |
| 679196 | MALDONADO MALDONADO, JOMARY | PO BOX 8266 | | | | PONCE | PR | 00732 |
| 679196 | MALDONADO MALDONADO, JOMARY | PO BOX 8266 | | | | PONCE | PR | 00732 |
| 1245562 | MALDONADO MARTINEZ, JUSTO | HC-04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 |
| 2093910 | MALDONADO MEDINA, GLORIA E. | X1 19 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727-6945 |
| 2050980 | MALDONADO MEJIAS, SARAH | HC02 BOX 8706 | | | | ADJUNTAS | PR | 00601 |
| 1225384 | Maldonado Natal, Jeannette | 2P-16 Calle Girasol Urb Lomas Verdes | | | | Bayamon | PR | 00956 |
| 2111627 | Maldonado Olivera, Iris A. | EE31 Calle 30 Jardines del Caribe | | | | PONCE | PR | 00728 |
| 1055428 | Maldonado Ortiz, Maribel | Urb. Jardines Del Caribe | Calle 40 PP-6 | | | Ponce | PR | 00728 |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 |
| 2038344 | Maldonado Pagan , Nydia E. | Urb. Jard. Monacoz-Calle Holanda 12 | | | | Manati | PR | 00674-6636 |
| 1909416 | MALDONADO PEREZ, FRANCISCO | HC 08 BOX 235 | | | | PONCE | PR | 00731 |
| 292420 | MALDONADO PEREZ, IVETTE | PO BOX 333 | | | | NAGUABO | PR | 00718 |
| 292420 | MALDONADO PEREZ, IVETTE | EXT. DIPLO CALLE 7 N12 | | | | NAGUABO | PR | 00718 |
| 2023129 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1874798 | Maldonado Pola, Edna | Mansiones de camin real #142 | | | | Juana Diaz | PR | 00795 |
| 1904494 | Maldonado Ponce, Juana E. | #52 La Trocha Calle Roble | | | | Vega Baja | PR | 00693 |
| 2119538 | MALDONADO RAMOS, LEONALDO | JESUS M. LAGO B-13 | | | | UTUADO | PR | 00641 |
| 1916038 | MALDONADO RENTAS, TANNIA M. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 |
| 2013400 | MALDONADO RENTAS, TANNIA M. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 |
| 2043114 | MALDONADO RIOS , HECTOR  L | URB. JARDINES DEL CARIBE CALLE 37 #JJ27 | | | | PONCE | PR | 00728 |
| 1214057 | MALDONADO RIOS, HECTOR L. | URB SAN ANTONIO | 1596 CALLE DILEMA | | | PONCE | PR | 00728-1631 |
| 1214057 | MALDONADO RIOS, HECTOR L. | Urb. Jardines del Caribe Calle 37 | #5527 | | | Ponce | PR | 00728 |
| 2087784 | Maldonado Rivera, Carlos L | HC02 Box 6605 | | | | Adjuntas | PR | 00601 |
| 2117348 | Maldonado Rivera, Everedith | Urb. San Fuentes | 1302 Blvd. San Bles | | | Coamo | PR | 00769 |
| 1929114 | Maldonado Rivera, Milagros | P.O. Box 912 | | | | Villalba | PR | 00766 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126320 | Maldonado Rivera, Nelly | B25 Bda. La Olimpia | | | | Adjuntas | PR | 00601-2367 |
| 2126325 | Maldonado Rivera, Nelly | B25 Bda. La Olimpia | | | | Adjuntas | PR | 00601-2367 |
| 2012430 | MALDONADO RIVERA, NEREIDA | URB LOS MAESTROS | CALLE FCO PIETRI # 44 | | | ADJUNTAS | PR | 00601 |
| 1983406 | Maldonado Rodriguez, Damaris | Box 511 | | | | Aguas Buenas | PR | 00703 |
| 2027385 | Maldonado Rodriguez, Luis Alberto | Calle Guamani #2921 Urb. Villa Dos Rios | | | | Ponce | PR | 00730 |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2090001 | Maldonado Rosa, Carmen Leonor | Urb. Alturas ii #2 | Calle Victor Ruiz | | | Vega Baja | PR | 00693 |
| 1339669 | Maldonado Ruiz, Ivonne N. | HC 645 BOX 7095 | | | | TRUJILLO ALTO | PR | 00976 |
| 2044514 | Maldonado Ruiz, Ivonne N. | HC 645 Box 7095 | | | | Trujillo Alto | PR | 00976 |
| 1980875 | MALDONADO SANCHEZ, WALTER | HC 01 BOX 3042 | PALMAREJO | | | VILLALBA | PR | 00766 |
| 1941363 | Maldonado Sanchez, Walter K | HC 01 Box 3042 | | | | Villalba | PR | 00766 |
| 2105908 | Maldonado Sanchez, Yahaira D | RR 02 Box 6967 | | | | Manati | PR | 00674 |
| 2065773 | Maldonado Serra, Vivian J | MM-3 Calle J Sta Elena | | | | Bayamon | PR | 00957 |
| 1973686 | Maldonado Suarez, Rosemary | 511 Urb. Matienzo Cintron | C/ Puebla | | | San Juan | PR | 00923 |
| 2084742 | Maldonado Torres, Frank E. | 9977 Cametera 560 | | | | Villalba | PR | 00766 |
| 2030635 | Maldonado Torres, Frank E. | 9977 Cametera 560 Barrio Camarones | | | | Villalba | PR | 00766 |
| 2079080 | Maldonado Torres, Maria De Los A. | Bo Camarones 9966 Carr. 560 | | | | Villalba | PR | 00766 |
| 1985084 | Maldonado Torres, Maria de los A. | Bo Camarones 9966 Carr. 560 | | | | Villalba | PR | 00766 |
| 2016494 | Maldonado Torres, Mirtha | Urb. Villas de Rio Canas | Emilios J. Pasarell 1404 | | | Ponce | PR | 00728 |
| 1055433 | MALDONADO URBINA, MARIBEL | 1300 CALLE ATENAS | APT 604 | | | SAN JUAN | PR | 00926-7811 |
| 2077566 | MALDONADO VALENTIN, JOSE  B. | URB LOS LLANOS 24 | CALLE ORTEGON | | | CIALES | PR | 00638 |
| 2115310 | Maldonado Valentin, Jose B. | Urb. Los Llanos 24 | Calle Ortegon | | | Ciales | PR | 00638 |
| 2046691 | Maldonado Vargas, Niria J. | Ave. Munoz Rivera 1575 PMB 139 | | | | Ponce | PR | 00717-0211 |
| 2016752 | Maldonado Vargas, Nivia J. | Ave. Munoz Rivera | 1575 PMB 139 | | | Ponce | PR | 00717-0211 |
| 2031844 | Maldonado Vargas, Nivia J. | Ave. Munoz Rivera 1575 PMB 139 | | | | Ponce | PR | 00717-0211 |
| 1841973 | MALDONADO VARGAS, NIVIA J. | AVE. MUNOZ RIVERA 1575 PMB 139 | | | | PONCE | PR | 00717-0211 |
| 2064128 | Maldonado Vazquez, Carmen  R. | HC4 Box 9559 | | | | Utuado | PR | 00641 |
| 2000923 | MALDONADO VAZQUEZ, ZORAIDA | HC 4 BOX 9560 | | | | UTUADO | PR | 00641 |
| 1900512 | MALDONADO VAZQUEZ, ZORAIDA | HC 04 BOX 9560 | | | | UTUADO | PR | 00641 |
| 1980472 | Maldonado Velazquez, Haydee | #8 Francisco Pietri | | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101841 | Maldonado Velez, Maria | PO Box 138 | | | | Angeles | PR | 00611 |
| 2008264 | Maldonado Zeda, Elyod | P.O. Box 1828 | | | | Utuado | PR | 00641 |
| 2084607 | Maldonaldo Lugo, Josefa | P.O. Box 103 | | | | Arecibo | PR | 00613 |
| 2096696 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1129422 | MANDRY APARICIO, OSCAR A | 2620 LINDARAJA | LA ALHAMBRA | | | PONCE | PR | 00716-3852 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 |
| 2056082 | Mangual Bonilla, Carmen R. | Urb. Valle Hermoso Sur | C/Violeta SI-6 | | | Hormigueros | PR | 00660 |
| 1962786 | Mangual Boyet, Milagros | Urb. Villa Grillasca 1867 | Calle Cosmetizol | | | Ponce | PR | 00717 |
| 1854860 | Mangual Boyet, Milagros | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 |
| 2047644 | Mangual Boyet, Milagros | Urb. Villa Grillasca | 1867 Calle Cosmetizol | | | Ponce | PR | 00717 |
| 2045068 | Mangual Boyet, Milagros | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 |
| 2115600 | MANGUAL VELEZ, MIGUEL | HC 3 BOX 12385 | | | | CAROLINA | PR | 00985 |
| 1988571 | MANSO CASANOVA, OLGA I. | F-37 CALLE 7 | | | | RIO GRANDE | PR | 00745 |
| 1158332 | MARCANO , AIDA L. | RR05 BOX 8172 | | | | TOA ALTA | PR | 00953 |
| 2102985 | Marcano Cotto, Diana  Michelle | Urb Verdemar 1039 Calle Azabache Negro | | | | Punta Santiago | PR | 00741-2123 |
| 2103917 | Marcano Gonzalez, Margarita | Bo. Quebrada Cruz - Carr 824 | | | | Toa Alta | PR | 00953 |
| 1910141 | Marcano Marcano, Ramon  L. | RR-5 Box 8130 | | | | Toa Alta | PR | 00953 |
| 2022221 | Marcano Roldan, Wanda | 1026 Ucar Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 296414 | MARENGO ROSA, BERNARDIS | URB. LOMAS DE VISTA VERDE #310 | | | | UTUADO | PR | 00641 |
| 2053405 | Margolla Martinez, Luis  A. | B-7 Urb. Jesus M. LAgo | | | | Utuado | PR | 00641 |
| 2011704 | Margolla Martinez, Luis A. | B-7 Urb. Jesus M. Lago | | | | Utundo | PR | 00641 |
| 1880821 | Margolla O'Farrill, Mariluz | U-6 Calle 22 Urb. Sunville | | | | Trujillo Alto | PR | 00976 |
| 1990897 | Mari Bonilla, Lourdes M. | Calle Cantera #345 Int. Bo. Salud | | | | Mayaguez | PR | 00680 |
| 2063967 | MARI IRIZARRY, HECTOR F | HC 01 BOX 6123 | | | | GUAYANILLA | PR | 00656 |
| 1879907 | Maria Davila, Yolanda | EM-20 Virgilio Davila | | | | Toa Baja | PR | 00949 |
| 1939921 | Maria de los A. Rosado Carrion | 208 Urb Pasos Reales | | | | Arecibo | PR | 00612 |
| 712235 | MARIA J ORTIZ RIVERA | VILLA CAROLINA | 90-6 CALLE 99 | | | CAROLINA | PR | 00985 |
| 712235 | MARIA J ORTIZ RIVERA | URB. CIUDAD CENTRAL I | CALLE DIAMANTE-A-1 | | | TRUJILLO ALTO | PR | 00926 |
| 1859377 | Mariani Martinez, Beamina | Po Box 721 | | | | Patillas | PR | 00723-0721 |
| 2102642 | Mariani Martinez, Beamina | PO Box 721 | | | | Patillas | PR | 00723-0721 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2043118 | Marieo Lopez, Carmen M. | Urb Puerto Nuevo Campena 1145 | | | | San Juan | PR | 00920 |
| 1897840 | Marin Maldonado, Ana R. | 657 Joaquin Gildela Madrid | Estancia del Golf Club | | | Ponce | PR | 00730 |
| 2042517 | Marin Santiago, Juan Arnaldo | URB. LA PLANICIE CALLE 6 G-16 | | | | CAYEY | PR | 00736 |
| 1968274 | Marina Vega, Maria E | #15 Calle Padre Pykosz | | | | Arecibo | PR | 00612 |
| 2123612 | MARITZA , PATINO MARTINEZ | URB MEDINA | 14 B 11 CALLE | | | ISABELA | PR | 00662 |
| 2026122 | Marquez Cordero, Maria  Elena | PO Box 10358 | | | | San Juan | PR | 00922 |
| 2113115 | MARQUEZ LABIOSA, ABELARDO | AJ-38 PASEO MAGDALENA | | | | TOA BAJA | PR | 00949 |
| 2072333 | Marquez Leon, Marla J. | P.O Box 596 | | | | Maricao | PR | 00606 |
| 1873970 | Marquez Lopez , Manuel | Urb. Brisas De Loiza | Calle Leo 106 | | | Canovanas | PR | 00729 |
| 2021304 | MARQUEZ LOPEZ, MANUEL L. | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 |
| 1795912 | Marquez Marguez, Guadalupe | P.O. Box 372873 | | | | Cayey | PR | 00737 |
| 303909 | MARQUEZ MORALES, JUAN CARLOS | BUENA VISTA SUR # 66 | CARR 730 | | | CAYEY | PR | 00736 |
| 304029 | MARQUEZ RAMOS, YAZMIN | CALLE 15 #78 | BDA. POLVORIN | | | CAYEY | PR | 00736 |
| 2037253 | Marquez Rodriguez, Maria De Lourdes | 742 el Caridad | Urb Les Virtudes | | | San Juan | PR | 00924 |
| 2059559 | Marrero Alonso, Zenaida | HC 01 Buzon 10606 | | | | Guayanilla | PR | 00656 |
| 304290 | MARRERO ALONSO, ZENAIDA | HC 01 BUZON 10606 | | | | GUAYANILLA | PR | 00656 |
| 972597 | Marrero Benitez, Carmen | Urbanización Altamesa | #1388 Calle San Gregorio | | | San Juan | PR | 00921 |
| 1999188 | MARRERO BERRIOS, MARTIN | PO BOX 68 | | | | OROCOVIS | PR | 00720 |
| 2016090 | Marrero Berrios, Sandra L. | Calle Parque Colon 5V-50 | Villa Fontana Park | | | Carolina | PR | 00983 |
| 1169200 | MARRERO BRACERO, ANTONIA | RR 1 BOX 13775 | | | | TOA ALTA | PR | 00953-9761 |
| 2119012 | Marrero Coll, Fernando Gerardo | 439 Calle Bahia | Coco Beach | | | Rio Grande | PR | 00745 |
| 1808369 | MARRERO DIAZ, RICARDO | HC 05 BOX 46132 | | | | VEGA BAJA | PR | 00693 |
| 2093803 | Marrero Garcia, Ana A. | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 |
| 1968302 | Marrero Gomez, Carmen Luz | Urb. Jardines del Mamey G-37 | | | | Patillas | PR | 00723 |
| 2098879 | Marrero Gonzalez, Alwilda | Alturas de Penuelas II | X10 Calle 21 | | | Penuelas | PR | 00624 |
| 1851835 | Marrero Gonzalez, Awilda | Urb. El Cerezal Calle Orinoco 1701 | | | | San Juan | PR | 00926 |
| 2028643 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 |
| 2057208 | Marrero Gonzalez, Yashira | Urb. La Altagracia c/Gorrion F-16 | | | | Toa Baja | PR | 00951 |
| 2046003 | Marrero Lucret, Rafael | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 |
| 2099131 | Marrero Lugo, Luis R. | Urbanizacion Altos de Florida 404 | | | | Florida | PR | 00650 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085503 | MARRERO MARTINEZ, GEISA MARIE | 154 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00926 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | | | SANTURCE | PR | 00725 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | | | SANTURCE | PR | 00725 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | | | SANTURCE | PR | 00725 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | | | SANTURCE | PR | 00725 |
| 1230549 | MARRERO NIEVES, JORGE | HC9 BOX 58846 | | | | CAGUAS | PR | 00725-9242 |
| 1230549 | MARRERO NIEVES, JORGE | HC9 BOX 58846 | | | | CAGUAS | PR | 00725-9242 |
| 1230549 | MARRERO NIEVES, JORGE | AVE. PONCE DE LEON 1406 PDA. 20 | | | | SANTURCE | PR | 00725 |
| 1230549 | MARRERO NIEVES, JORGE | AVE. PONCE DE LEON 1406 PDA. 20 | | | | SANTURCE | PR | 00725 |
| 991540 | MARRERO OCASIO, EVELYN | PO BOX 826 | | | | TRUJILLO ALTO | PR | 00977-0826 |
| 305403 | MARRERO OLMEDA, OLGA E | BARAHONA | HC02 BOX 5860 | | | MOROVIS | PR | 00687 |
| 2110322 | MARRERO OLMEDA, OLGA E. | HC-02 BOX 5860 | | | | MOROVIS | PR | 00687 |
| 2029061 | Marrero Ortega, Aurea R. | Bo. Unibon Buzon HC4 57301 | | | | Morovis | PR | 00687 |
| 1950150 | MARRERO OSORIO, EDDA I | URB ALT DE VEGA BAJA | 2 25 CALLE AA | | | VEGA BAJA | PR | 00693 |
| 1952156 | Marrero Pena, Norka  A | Ext. Jardines de Coamo | F-60 | | | Coamo | PR | 00769 |
| 2079549 | Marrero Pena, Norka A. | c/9 E-60 Ext. Jardines de Coamo | | | | Coamo | PR | 00764 |
| 1985141 | Marrero Rivas , Lilliam  Y | HC 7 Box 35491 | | | | Caguas | PR | 00727 |
| 2114689 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 2114689 | Marrero Rivera, Ana | Urb. Tres Monjitas Calef | Ave Tnte, Cesar Mondalez | | | San Juan | PR | |
| 2026347 | MARRERO RODRIQUEZ, MARITZA | HC 01 | BOX 6422 | | | GUAYNABO | PR | 00971 |
| 1860863 | Marrero Santiago, Nimia Socorro | HC 01 Box 5572 | | | | Orocovis | PR | 00720-9702 |
| 2034600 | Marrero Santiago, Nimia Socorro | HC01 Box 5572 | | | | Orocovis | PR | 00720-9702 |
| 2071554 | Marrero Torres, Luis A. | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795 |
| 1966685 | MARRERO VAZQUEZ, SARAH M | PO BOX 393 | | | | SANTA ISABEL | PR | 00757 |
| 2002634 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto. Flamingo | | | | Bayamon | PR | 00959 |
| 1955270 | Marrero Villareal, Yaritza | Calle 18 Parcela 99A | Bo Mameyal | | | Dorado | PR | 00646 |
| 1948149 | Marrero, Ana Alvarado | HC-1 Box 3647 | | | | Villalba | PR | 00766 |
| 1963422 | Marrero, Olga | 3LN6 Via 67 Villa Fontana | | | | Carolina | PR | 00983 |
| 2003804 | MARTE ESPINAL, BERKIS | EDIF 4 APTO 55 | VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 2051539 | Martell Camacho, Ann Marie | HC 2 Box 6116 | | | | Adjuntas | PR | 00601 |
| 1903029 | Martell Cruz, Jorge N. | Urb. Constancia | #2977 Calle Vannina | | | Ponce | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069448 | Martell Rivera, Amarilis | 237 CALLE MIGUEL RIVERA ESTAUCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 2025876 | Martes Cordero, Maria M. | P.O. Box 263 | | | | Vega Alta | PR | 00692 |
| 1858203 | Marti Agosto, Marta | 6306 Glenn Cliff Way | | | | Orlando | FL | 32829 |
| 800996 | MARTI RODRIGUEZ, ANA  DE LOS M | VAUES DE ANASCO D-Z | | | | ANASCO | PR | 00610 |
| 800996 | MARTI RODRIGUEZ, ANA  DE LOS M | QUINTO CENTENARIO | LA PINTA 505 | | | MAYAGUEZ | PR | 00680 |
| 2055690 | Martin Vargas,  Egga | Perla del Suv Paguilo Montanev 4621 | | | | Ponce | PR | 00717-0310 |
| 2054482 | MARTIN VARGAS, EGGA | 4621 CALLE PAQUITO MONTANER | URB PERLA DEL SUR | | | PONCE | PR | 00717-0310 |
| 1196040 | MARTIN VARGAS, EGGA | URB PERLA DEL SUR | 4621 SUR PAQUITO MONTANER | | | PONCE | PR | 00717-0310 |
| 1968079 | Martin Vargas, Egga | Urb Perla del Sur 4621 Paquito Montana | | | | Ponce | PR | 00717-0310 |
| 2039076 | Martinelli Rivera, Ana Maria | P.O. Box 2184 | | | | Coamo | PR | 00769 |
| 2112661 | MARTINEZ  ORTIZ , MARIA  ISABEL | PO BOX 1067 | | | | BOQUERON | PR | 00622 |
| 1901190 | MARTINEZ ACEVEDO, MADELIN | HC 2 BOX 6892 | | | | LARES | PR | 00669 |
| 2026427 | MARTINEZ ALBINO, CINDY M. | URB EL MADRIGAL I 34 CALLE 12 | I 34 CALLE 12 | | | PONCE | PR | 00730 |
| 801024 | Martinez Albino, Manuel | Urb. El Madrigal | Calle 12 I-34 | | | Ponce | PR | 00730 |
| 2044800 | Martinez Aldebol, Sylvia L. | PO Box 6201 | | | | Mayaguez | PR | 00681 |
| 2115651 | Martinez Aldibol, Sylvia L. | P.O. Box 6201 | | | | Mayaguez | PR | 00681 |
| 2063305 | Martinez Alers, Suzette | HC-03 Box 30522 | | | | Aguadilla | PR | 00603 |
| 2080617 | Martinez Aponte, Francisca | I-13 A Reparto Montellano | | | | Cayey | PR | 00736 |
| 2110224 | Martinez Arizmendi, Angel Noel | A-11 Brisas del Mar Urb. Costa Sur | | | | Yauco | PR | 00698 |
| 1967626 | Martinez Arroyo, Learsy | Urb. Villa Santa Catlina | 31 Calle Luna | | | Coamo | PR | 00769-2979 |
| 307656 | MARTINEZ AYOROA, JOSE A | PO BOX 832 | | | | SANTA ISABEL | PR | 00757 |
| 307656 | MARTINEZ AYOROA, JOSE A | 75 MUNOZ RIVERA ST. | | | | SANTA ISABEL | PR | 00757 |
| 2010209 | Martinez Baez, Iraida Gloria | P.O. Box 304 | | | | Lajas | PR | 00667 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 2031959 | Martinez Blasini, Carlos L. | 221 San Antonio | | | | Yauco | PR | 00698 |
| 1237581 | MARTINEZ BORRERO, JOSE | 156 IMACULADA EL ROSARIO | | | | YAUCO | PR | 00698 |
| 1859479 | MARTINEZ BOTA, LIZABETH | 308 CALLE AMAPOLA | URB EL MADRIGAL | | | PENUELAS | PR | 00624 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 801087 | MARTINEZ BURGOS, LUIS F | El estado libre asociado de Puerto Rico | 111 SECTOR LA CEIBA | | | BAYAMON | PR | 00956-9486 |
| 1935853 | Martinez Caldero, Blanca L. | Box 147 | | | | Corozal | PR | 00783 |
| 1935853 | Martinez Caldero, Blanca L. | Residencial el centro | Calle 5 E 11 | | | Corozal | PR | 00783 |
| 307983 | MARTINEZ CARABALLO, ANGELA M | HC-37 BOX 5394 | BARRIO LA JOYA | | | GUANICA | PR | 00653 |
| 1992216 | MARTINEZ CINTRON , GLORIA  N | 3723 GUANABANA ESTANCIAS DEL LAREL | | | | PONCE | PR | 00780 |
| 1888340 | Martinez Cintron, Gloria N. | 3723 Calle Guanabana | Estancias de Laurel | | | Coto Laurel | PR | 00780 |
| 2058656 | Martinez Citron, Gloria N. | 3723 Calle Guanabana Estancias del Laurel | | | | Coto Laurel | PR | 00780 |
| 1888643 | Martinez Claudio, Monserrate | PO Box 959 | | | | Guanica | PR | 00653 |
| 1823977 | MARTINEZ COLON, AWILDO | PO BOX 932 | | | | OROCOVIS | PR | 00720 |
| 2053043 | Martinez Colon, Awindo | P.O. Box 932 | | | | Orocovis | PR | 00720 |
| 1817010 | Martinez Colon, Luis A. | 301 Calle Amatista | Urb. Villa del Norte | | | Morovis | PR | 00687 |
| 2096286 | Martinez Colon, Mildred Del R. | Calle Victoria Mateo #36 | | | | Salinas | PR | 00751 |
| 801160 | MARTINEZ CORTES, LYDIA | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2020207 | MARTINEZ COSME, JAMAU | URBARSACION SANTIAGO APORTEL CALLE 4 H 11 | | | | SANTA ISABEL | PR | 00757 |
| 1999838 | Martinez Cruz, Elvis | PO Box 875 | | | | San German | PR | 00683 |
| 1938687 | MARTINEZ CRUZ, LAURA I. | ME10 404 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1248783 | MARTINEZ CRUZ, LINDA | RIVERAS DE BUCANAS III | APT 246 EDF 2405 | | | PONCE | PR | 00731 |
| 2106226 | Martinez Cruz, Margarita | Calle Jazminez #21A Cam. Cistina | | | | Juana Diaz | PR | 00795 |
| 2110366 | Martinez Cruz, Myrna M. | C-12 Han Slan University Gardens | | | | Aercibo | PR | 00612 |
| 2043505 | MARTINEZ CRUZ, PEDRO | URB. VALLE VERDE 1909 CALLE LAGUNA | | | | PONCE | PR | 00716 |
| 2117275 | Martinez Davila, Josephina | P.O. Box 1312 | | | | Arroyo | PR | 00714 |
| 2098043 | Martinez Davila, Josephina | PO Box 1312 | | | | Arroyo | PR | 00714 |
| 1917659 | MARTINEZ DEL VALLE, LUZ M | 9E4 CALLE 9 URB. MONTE SUBAJIO | | | | GURABO | PR | 00778 |
| 1891839 | Martinez Echevarria, Mildred I | HC2 Box 7234 | | | | Santa Isabel | PR | 00757 |
| 1929273 | MARTINEZ ESPINOSA, VIVIAN | 17 ISIDORO CAMACHO | | | | LAJAS | PR | 00667 |
| 763531 | MARTINEZ ESPINOSA, VIVIAN M | 17 ISIDORO CAMACHO | | | | LAJAS | PR | 00667 |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M. | 17 ISIDORO CAMACHO | | | | LAJAS | PR | 00667 |
| 1957505 | Martinez Feliciano , Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 1999659 | Martinez Fortier, Maria S. | Urb. Villa El Encanto c-5 I-16 | | | | Juana Diaz | PR | 00795 |

Exhibit AL

128th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031917 | Martinez Garcia, Madga | Estancias | Plaza 21 D11 Via Sto Dom | | | Bayamon | PR | 00961 |
| 1047701 | MARTINEZ GARCIA, MAGDA I | PLAZA 21 D-11 | VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 |
| 858283 | Martinez Garcia, Magda I | Estancias | Plaza 21 D11 via Sto Dom | | | Bayamon | PR | 00961 |
| 1047701 | MARTINEZ GARCIA, MAGDA I | URB ESTANCIA | 21 D11 | | | BAYAMON | PR | 00961 |
| 2081454 | Martinez Garcia, Noemi | P.O. Box 548 | | | | Juana Diaz | PR | 00795 |
| 1975898 | MARTINEZ GAUD, MAYRA A. | PO BOX 2613 | | | | COAMO | PR | 00769 |
| 1323471 | MARTINEZ GOMEZ, CARMEN | URB CONSTANCIA | CALLE IGUALDAD # 2214 | | | PONCE | PR | 00717 |
| 1910598 | Martinez Gomez, Rosa | Valle Alto Calle Colina 2057 | | | | Ponce | PR | 00730-4140 |
| 2043834 | Martinez Gonzalez, Islem M. | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 |
| 2114923 | Martinez Gonzalez, Jose M. | Calle 29 AH 22 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1971598 | Martinez Hernandez, Dora A. | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 |
| 1161623 | MARTINEZ IRIZARRY, ALIDA | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 |
| 2014654 | Martinez Laboy, Alex I. | Calle Union #162 | | | | Ponce | PR | 00730 |
| 2012501 | Martinez Laboy, Alex Ivan | Calle Union # 162 | | | | Ponce | PR | 00730 |
| 1996207 | MARTINEZ LABOY, MIGUEL | 19 CALLE GENGIBRE | PUEBLITO NUEVO | | | PONCE | PR | 00731 |
| 2000307 | MARTINEZ LABOY, NERYDMAG | PO BOX 564 | | | | VILLALBA | PR | 00766 |
| 1946462 | Martinez Lamberty, Frances Olga | 10 c/ Santa Cruz | Cond River Park D-201 | | | Bayamon | PR | 00961 |
| 2044025 | MARTINEZ LOPEZ, ANGEL G. | 13 CALLE LAZARO RAMOS | | | | CIDRA | PR | 00739 |
| 2049446 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |
| 2075721 | Martinez Lugo, Genoveva | HC-07 Box 71902 | | | | San Sebastian | PR | 00685 |
| 1849630 | Martinez Maldonado , Edgardo | 5372 Calle Bagazo | Hacienda La Matilde | | | Ponce | PR | 00728-2434 |
| 1192555 | MARTINEZ MALDONADO, EDGARDO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | | PONCE | PR | 00728 |
| 2093836 | Martinez Marrero, Lizzel | P.O. Box 655 | | | | Mayaguez | PR | 00681 |
| 2027976 | MARTINEZ MARRERO, LIZZEL | P.O. BOX 655 | | | | MAYAGUEZ | PR | 00681 |
| 1976211 | MARTINEZ MARTINEZ , CARMEN MARIA | PO BOX 450 | | | | GUANICA | PR | 00653 |
| 2118103 | Martinez Martinez, Ada Evelyn | PO Box 560684 | | | | Guaynilla | PR | 00656 |
| 1983670 | Martinez Martinez, Ana L | 93 Calle Sagitario | | | | Canovanas | PR | 00729 |
| 2106399 | MARTINEZ MARTINEZ, ANA L. | 93 CALLE SAGITARIO | | | | CANOVANAS | PR | 00729 |
| 2060661 | Martinez Martinez, Carmen L. | GT-55 207 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1930270 | Martinez Martinez, Gladys N | PO Box 1083 | | | | Coamo | PR | 00769 |
| 2031118 | MARTINEZ MARTINEZ, GLADYS N. | P.O BOX 1083 | | | | COAMO | PR | 00769 |

## Exhibit AM

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1027023 | MARTINEZ MARTINEZ, JUANITA | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 |
| 2118992 | Martinez Martinez, Luz M. | Calle 506 Blg 214 #16 | Urb Villa | | | Carolina | PR | 00985 |
| 717470 | MARTINEZ MARTINEZ, MARTA | 6 G-8  EXTENSION DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 2039110 | MARTINEZ MARTINEZ, ODILA | PO BOX 1762 | | | | VEGA ALTA | PR | 00692 |
| 1618031 | Martinez Martinez, Wilfredo | HC 01 Box 8369 | | | | Bajadero | PR | 00616-9740 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 1858513 | Martinez Mateo, Dina | E-2 Calle 3 | Villa Madrid | | | Coamo | PR | 00769 |
| 1989538 | Martinez Matos, Jose L. | P. O. Box 11143 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1960285 | Martinez Matos, Jose L. | P.O. Box 11143 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 2033137 | Martinez Medina, Ana H. | HC#3 Box 12035 | | | | Yabucoa | PR | 00767 |
| 1999537 | Martinez Medina, Maria A. | Urb Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730 |
| 1955979 | Martinez Mendoza, Miriam | P.O. Box 1630 | B40 Calle 10 | Urb. Brisas de Anasco | | Anasco | PR | 00610 |
| 2085507 | Martinez Morales, Cecilia | Calle Prinn H51 Brodway | | | | Mayaguez | PR | 00680 |
| 2076244 | Martinez Morales, Leida J. | PO Box 352 | | | | Barranquitas | PR | 00794 |
| 1897842 | MARTINEZ MORALES, MARTA MARIA | URB. JARDINES DEL CALLE 14 # 116 | | | | PONCE | PR | 00728 |
| 1831157 | Martinez Morales, Marta Maria | Urb. Jardines del Caribe | Calle 14 #116 | | | Ponce | PR | 00728 |
| 1851363 | Martinez Morales, Marta Maria | Urb. Jardines del Caribe | Calle 14 #116 | | | Ponce | PR | 00728 |
| 1957037 | Martinez Morales, Marta Maria | Urb. Jardines del Caribe Calle 14 #116 | | | | Ponce | PR | 00728 |
| 2097508 | MARTINEZ MURCELO, AIDA | RR 02 B2 6223 | | | | TOA ALTA | PR | 00953 |
| 1834536 | Martinez Natal, Maria I. | 26 Calle 3 Urb. Hnos. Santiago | | | | Juana Diaz | PR | 00795 |
| 2053029 | Martinez Negron, Adabel | PO Box 1116 | | | | Villalba | PR | 00766 |
| 2087518 | MARTINEZ NEGRON, ERLENE I. | HC04 BOX 7149 | | | | COROZAL | PR | 00783 |
| 2087518 | MARTINEZ NEGRON, ERLENE I. | HC-72 BOX 3896 | | | | NARANJITO | PR | 00719 |
| 1981646 | Martinez Negron, Magda I | Calle 431 Blg-150 Casa 14 | Villa Carolina 4ta Ext. | | | Carolina | PR | 00985 |
| 2053701 | Martinez Negron, Magda L. | Urb. villa Carolina Blg 150 C431 | Casa 14 4ta ext | | | Carolina | PR | 00985 |
| 2044967 | MARTINEZ NUNEZ, JACQUELINE | PO BOX 1481 | | | | CAYEY | PR | 00737 |
| 1740323 | Martinez Ocasio, Sigfredo A. | Box 2775 | | | | Bajadeo | PR | 00616 |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | HC 02 | BOX 44617 | | | VEGA BAJA | PR | 00693 |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | HC 2 BOX 43474 | | | | VEGA BAJA | PR | 00693 |
| 2096931 | Martinez Ortiz, Alexis | 45 Calle Agustin Stahl | Urb. Ramirez De Arellano | | | Mayaguez | PR | 00682-2431 |
| 1160806 | MARTINEZ ORTIZ, ALEXIS | URB RAMIREZ DE ARELLANO | 45 C AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 |
| 748981 | MARTINEZ ORTIZ, ROSAEL | 3930 CALLE AURORA APT 204 | | | | PONCE | PR | 00717 |
| 748981 | MARTINEZ ORTIZ, ROSAEL | EXT JARD DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 |
| 748981 | MARTINEZ ORTIZ, ROSAEL | APORTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1975832 | Martinez Ortiz, Sara M. | Num. 55 Calle D Urb. Santa Clara | | | | Ponce | PR | 00716 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085794 | Martinez Pagan, Noel  D. | Hcda. La Matilde C. Bagazo #5326 | | | | Ponce | PR | 00728 |
| 1989618 | Martinez Parrilla, Gregorio | Urb. Santiago Calle B#1 Bz#1 | | | | Loiza | PR | 00772 |
| 2114096 | Martinez Pena, Carla L | #5 Calle Hospital | | | | Orocovis | PR | 00720 |
| 2083340 | Martinez Pena, Carla L. | #5 Calle Hospital | | | | Orocovis | PR | 00720 |
| 1927121 | Martinez Perez, Amanda | Calle 2 #40 Bo Penuelas | | | | Santa Isabel | PR | 00757 |
| 2058166 | Martinez Perez, Santos | Bo. Valenciano Abajo | P.O. Box 2068 | | | Juncos | PR | 00777 |
| 2064179 | Martinez Perez, Santos | Bo. Valenciano Abajo | Apartado 2068 | | | Juncos | PR | 00777 |
| 2120461 | Martinez Quinones, Shalia | Calle E 1921 Ambrosio Padilla | | | | Hatillo | PR | 00659 |
| 1997934 | Martinez Ramirez, Mayra | HC-01 Box 8285 | | | | Cabo Rojo | PR | 00623 |
| 2019993 | Martinez Ramos , Luis A | PO Box 686 | | | | Utuado | PR | 00641 |
| 1845965 | Martinez Ramos, Celso | Postal Buzon 01Box 3750 | | | | Guanica | PR | 00653 |
| 2103009 | MARTINEZ RAMOS, FREDDY | HC02 BOX 75832 | | | | LAS PIEDRAS | PR | 00771 |
| 1966605 | Martinez Ramos, Gloria | PO Box 2374 | | | | UTUADO | PR | 00641 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | URB. MONTESORIA I | 150  CALLE LAGUNA | | | AGUIRRE | PR | 00704 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | P.O. Box 190917 | | | | San Juan | PR | 00919-0917 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | PO Box 453 | | | | Aguirre | P.R | 00704 |
| 1963507 | Martinez Rivera, Elba Iris | A-7 11 Urb. Sans Souci | | | | Bayamon | PR | 00957-4337 |
| 1211150 | MARTINEZ RIVERA, GLORIA | BDA OLIMPO | 67 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 2002347 | MARTINEZ RIVERA, GLORIA M | 67 CALLE 1 | | | | GUAYAMA | PR | 00784 |
| 2044947 | Martinez Rivera, Luis A. | HC-61 Box 4435 | Sector Flores Bo. La Gloria | | | Trujillo Alto | PR | 00976 |
| 2018744 | MARTINEZ RIVERA, MIGUEL A. | HC-61 BOX 4435 | SECTOR FLORES | BARRIO LA GLORIA | | TRUJILLO ALTO | PR | 00976 |
| 2071390 | MARTINEZ RIVERA, WILFREDO | 572 PONTEVEDRA ST. | URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1931074 | Martinez Rodriguez, Elisa | HC 02 Box 5911 | | | | Penuelas | PR | 00624 |
| 1842934 | Martinez Rodriguez, Gerardo J | Alturas De Penuelas 2 | Calle 16 Q 24 | | | Penuelas | PR | 00624 |
| 2046823 | Martinez Rodriguez, Hector  M. | HC-01 Box 5839 | | | | Juncos | PR | 00777 |
| 2115272 | Martinez Rodriguez, Janice S. | HC-04 Box 17730 | | | | Camuy | PR | 00627 |
| 2007278 | Martinez Rodriguez, Jose Rolando | Calle 8 Blq I # 393 Altaras | | | | Rio Grande | PR | 00745 |
| 2011086 | Martinez Rodriguez, Luis R. | 219 Arreceife Camino del Sol | | | | Vega Baja | PR | 00693 |
| 2003276 | MARTINEZ RODRIGUEZ, LUZ A | HC 1 BOX 6506 | | | | SAN GERMAN | PR | 00683-0961 |
| 2053596 | Martinez Rodriguez, Nivia A. | 4971 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3524 |
| 2001520 | Martinez Rodriguez, Norbeto | Apartado 264 | | | | Maricao | PR | 00606 |
| 1839184 | Martinez Rodriguez, Rafael | HC-3 Box 9866 | | | | Penuelas | PR | 00624 |
| 2052187 | Martinez Romero, Laura Janette | 518 Calle Pitillo Bo. Miradero | | | | Mayaguez | PR | 00682 |
| 2056775 | Martinez Rosado, Jesus M | Calle Jose de Diego | Buzon #33 | | | Toa Alta | PR | 00953 |
| 420727 | MARTINEZ RUIZ, RAFAEL | PO BOX 334247 | | | | PONCE | PR | 00733 |
| 420727 | MARTINEZ RUIZ, RAFAEL | 121 VILLA | | | | PONCE | PR | 00731 |
| 2036245 | Martinez Sabater, Maria T. | 933 Calle Acerola Los Caobos | | | | Ponce | PR | 00716-2617 |
| 801727 | Martinez Salcedo, Ana C. | Buzan 544, Daguao | | | | Naguabo | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1839971 | Martinez Sanchez , Arsenia | HC 02 Box 8826 | | | | Yabucoa | PR | 00767 |
| 1877588 | Martinez Santera, Carmen A | Urb. Paseo | De San Lorenzo #608 | | | San Lorenzo | PR | 00754 |
| 2018734 | Martinez Santiago, Dominga | Calle Laguna #336 | | | | San Juan | PR | 00915 |
| 1976294 | Martinez Santiago, Rafael | Numero 4 Calle Julian Collazo | | | | Coamo | PR | 00769 |
| 2085667 | Martinez Santiago, Rafael | Numero 4 Calle Julian Collazo | | | | Coamo | PR | 00769 |
| 2117245 | Martinez Serrano, Aida | 2908 Calle Paisaje Urb Bella Visita | | | | Ponce | PR | 00716-4137 |
| 2026573 | Martinez Serrano, Maria  M. | P.O. Box 552 | | | | Juana Diaz | PR | 00795 |
| 1954523 | MARTINEZ SILVA, SANDRA J | URB. CRIDAL JARDIN I CALLE ALUMO | #35 | | | CANOVANAS | PR | 00729 |
| 1753197 | Martinez Tejera, Norma I. | PO Box 1573 | | | | Hatillo | PR | 00659 |
| 1753197 | Martinez Tejera, Norma I. | Norma            I Martinez       Tejera       P.O, BOX 1573 | | | | Hatillo | PR | 00659 |
| 1906368 | Martinez Torres, Joel A. | 644 Int. Genaro Soto, Bo. Puente Pena | | | | Camuy | PR | 00627 |
| 919450 | MARTINEZ TORRES, MANUEL A | I34 CALLE 12 | | | | PONCE | PR | 00730 |
| 2034467 | Martinez Vargas, Julio C. | 20 Urb. San Jose Calle 7 K-3 | | | | Sabana Grande | PR | 00637 |
| 2038703 | MARTINEZ VAZQUEZ, NAIDA E | PO BOX 412 | | | | AGUAS BUENAS | PR | 00703 |
| 313738 | MARTINEZ VELA, JOSE A. | URB VILLA HUGAR | A 20 CALLE ALMENDRAS | | | SAN JUAN | PR | 00926 |
| 2046183 | Martinez Velazquez, Juan E. | Departamento Hacienda | P.O. Box 802 | | | Humacao | PR | 00792-0802 |
| 1167048 | MARTINEZ VELEZ, ANGEL M | HC 52 BOX 2344 | | | | GARROCHALES | PR | 00652 |
| 1224699 | MARTINEZ VELEZ, JAVIER | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1993302 | MARTINEZ VELEZ, JAVIER | HC74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 2011548 | Martinez Velez, Michelle  Joan | Calle 3, B-7 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 2015705 | Martinez Vera, Marcos | 403 Pelicano | | | | Ponce | PR | 00716 |
| 1983029 | Martinez Verges, Carmen J. | P.O. Box 9300011 | | | | San Juan | PR | 00928-5411 |
| 2071498 | Martinez, Aida G. | Po Box 916 | | | | Dorado | PR | 00646 |
| 2042859 | Martinez, Anamari Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 |
| 2068944 | MARTINEZ, ENID  DEL C. | 13 LOZARO RAMOS | | | | CIDRA | PR | 00739 |
| 2063798 | Martinez, Enid del C. | 13 Lazaro Ramos | | | | Cidra | PR | 00739-3423 |
| 2005411 | Martinez, Maritza Rosario | HC-01 Box 9824 | | | | Toa Baja | PR | 00982 |
| 2099975 | Martinez, Nancy | HC-03 Sector Jacanas #50 | | | | Durado | PR | 00646 |
| 2091622 | Martinez, Sylvia L. | PO Box 6201 | | | | Mayaguez | PR | 00681 |
| 2072304 | MARTINEZ-FORTIER, AMARY | URB. MONTE SOL | 310 ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795-2843 |
| 1960939 | Martinez-Galarza, Dolores | Urb. Santa Maria Calle Hucar (13) M-2 | | | | Guayanilla | PR | 00656 |
| 2045725 | Martinez-Lopez, Yadira | 6502 Cool Creek Dr. | | | | Killeen | TX | 76549 |
| 1904744 | Martinez-Reyes, Delia | L-42 17th St. | | | | Caguas | PR | 00725 |
| 1966020 | Martinez-Reyes, Luz Maria | 30 Gardenia - Condado Viejo | | | | Caguas | PR | 00725 |
| 1996667 | Martir Avila, Omayra | Urb Los Arboles | 120 Calle Aleli | | | Anasco | PR | 00610-9479 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1852786 | Martir Brower, Margaret R. | Calle Trier 278 Ext. College Park | | | | San Juan | PR | 00921 |
| 1852786 | Martir Brower, Margaret R. | PO Box 21001 | | | | San Juan | PR | 00928 |
| 2121223 | Marty Laracuente, Maria D. | P.O. Box 623 | | | | San German | PR | 00683 |
| 1992012 | MASSA, ROSITA | HC 01 BOX 27337 | | | | CAGUAS | PR | 00725 |
| 1992012 | MASSA, ROSITA | KM 0 H6 | BO JAGUEYE ABAJO | | | AGUAS BUENAS | PR | 00703 |
| 2122817 | MASSANET CRUZ, RICARDO J. | URB. EL REAL | 400 CALLE REINA | | | SAN GERMAN | PR | 00683 |
| 2126491 | Massanet Novales, Jose Ramon | 1 E-24 Calle Campoamor | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1294624 | MASSANET PEREZ, MARIA I | IUELISSE HERNANDEZ MASSANET | PO BOX 3233 | | | JUNCOS | PR | 00777 |
| 1294624 | MASSANET PEREZ, MARIA I | PO BOX 3223 | | | | JUNCOS | PR | 00777 |
| 2086021 | Mateo Molina, Margarita | 2364 C - Eureka Urb. Constancia | | | | Ponce | PR | 00717 |
| 2013025 | Mateo Rivera, Nilda  E. | HC -01 Box 4268 | | | | Coamo | PR | 00769 |
| 1162103 | Mateo Santiago, Amalia I. | PO Box 806 | | | | Coamo | PR | 00769 |
| 2019209 | Mateo Santiago, Iraida | PO Box 1329 | | | | Coamo | PR | 00769 |
| 2126128 | Mateo Santiago, Lucila | Carr-5556-Km 2.5/2.6 | P.O. Box 806 - Coamo | | | Coamo | PR | 00769 |
| 2126267 | Mateo Santiago, Maria C. | HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 |
| 2019297 | Mateo Torres, Ada I. | Urb. Salimar | Calle 5F1 | | | Salinas | PR | 00751 |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 |
| 2076926 | Matias Acevado, Nivea Rocio | PO Box 874 | | | | Aguada | PR | 00602 |
| 2037607 | Matias Camacho, Eva | Carr 111 K 128 Vallany | | | | Lares | PR | 00669 |
| 2037607 | Matias Camacho, Eva | HC 02 Box 6246 | | | | Lares | PR | 00669 |
| 1250497 | Matias Cardona, Lourdes M | 286 St Salerno | Urb. Collegue Park | | | San Juan | PR | 00921 |
| 1978868 | Matias Cortes , William A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 1950014 | Matias Delbrey, Pablo J. | Urb. Hyde Park 166 | Calle Los Mirtos | | | San Juan | PR | 00927 |
| 47280 | MATIAS ECHEVARRIA, BELQUIS Z. | BOX 255 | | | | CASTANER | PR | 00631 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 2007897 | Matias Nieves, Rafael A. | 21 Calle La Victoria Bo. Macun | | | | Toa Baja | PR | 00949 |
| 2007897 | Matias Nieves, Rafael A. | Hc-01 Box 9184 | | | | Toa Baja | PR | 00949 |
| 1950960 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 |
| 2059465 | Matias Rodriguez, Sullynet | 139 Calle Palma de Lluvia | | | | Coamo | PR | 00769 |
| 1860696 | Matos Aliecea, Carmen R | Urb La guadalupe 1623 Calle jardines Ponciana | | | | Ponce | PR | 00730 |
| 1985519 | Matos Collazo, Alba I. | HC - 01 Box 4956 | | | | Utuado | PR | 00641 |
| 2092826 | Matos Corchado, Maria E. | HC 61 Box 36300 | | | | Aguada | PR | 00602 |
| 1951459 | Matos Cruz, Yolanda | 21 Paseo San Felipe | | | | Arecibo | PR | 00612 |
| 2013305 | MATOS CRUZ, YOLANDA | 21 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 316098 | MATOS GRANIELA, ELBA IRIS | P.O. BOX 154 | | | | BOQUERON | PR | 00622 |
| 1997624 | MATOS GUZMAN, ELIEZER | 8207 SECT VENDRELL | | | | UTUADO | PR | 00641 |
| 2082508 | Matos Guzman, Eliezer | 8207 Sector Vendrell | | | | Utuado | PR | 00641 |
| 1997624 | MATOS GUZMAN, ELIEZER | HC-04 BOX 13856 | | | | ARECIBIO | PR | 00612 |
| 2126083 | Matos Laboy, Felicita | HC #5  Box 5175 | | | | Yabucoa | PR | 00767 |
| 1971310 | Matos Lebron, Olga L. | Urb. Juan Mendoza 42 Calle 5 | | | | Naguabo | PR | 00718 |
| 1911624 | MATOS LEON, NANCY | URB LOS CAOBOS | 1925 CALLE GUAYABO | | | PONCE | PR | 00716 |
| 1918885 | Matos Negron, Angel L. | 2325 Calle Daniela | San Antonio | | | Ponce | PR | 00728 |
| 2030038 | Matos Negron, Angel L. | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 2018293 | Matos Perez, Gladys | HC-2 Box 8993 | | | | Corozal | PR | 00783 |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 |
| 2042278 | Matos Rivera, Maria E. | Apartado 122 | | | | Yabucoa | PR | 00767 |
| 2042278 | Matos Rivera, Maria E. | Villa Hilda | Calle I A-7 | Apartado 122 | | Yabucoa | PR | 00767 |
| 2061758 | Matos Rodriguez, Damian O. | HC-01 Box 6501 | | | | Yauco | PR | 00698 |
| 2063999 | Matos Rosa, Maritza | HC - 01 Box 9209 | | | | Penuelas | PR | 00624 |
| 2025314 | Matos Rosa, Maritza | HC 01 Box 9209 | | | | Penuelas | PR | 00624 |
| 1969503 | MATOS ROSARIO, DIONISIO | COOP VILLA KENNEDY | EDIF 30 APT 452 | | | SAN JUAN | PR | 00915 |
| 1969503 | MATOS ROSARIO, DIONISIO | PO BOX 70179 | | | | SAN JUAN | PR | 00936-8179 |
| 847546 | Matos Sanchez, Mariluz | Urb. Toa Alta Heights | O31 Calle 19 | | | Toa Alta | PR | 00953-4241 |
| 1943891 | Matos Zapata, Rosa | JJ8 18 Urb. AH San Jose | | | | Sabana Grande | PR | 00637 |
| 1837988 | MATOS-TORRES, MIRTA | B-20 CALLE 4 URBANIZACION MARISOL | | | | ARECIBO | PR | 00612 |
| 2068077 | Mattei Medina, Alain | Urb. La Lula Calle 3 D11 | | | | Ponce | PR | 00731 |
| 2113161 | Mattei Medina, Alain | Urb. La Lula Calle 3 DII | | | | Ponce | PR | 00731 |
| 2095023 | Mattei Pacheco, Javier | Carr. 345 Km. 3.2 | | | | Hormigueros | PR | 00660 |
| 2095023 | Mattei Pacheco, Javier | P.O. Box  5000-130 | | | | San German | PR | 00683 |
| 2021254 | Maunez Cuadra, Rosa J. | P.O. Box 652 | | | | Punta Santiago | PR | 00741 |
| 2042087 | Mauras, Santiago | HC-02 Box 5512 | | | | Guayama | PR | 00784 |
| 2001100 | Maymi Hernandez, Ana I | Coop Villa De Navarr | 3C Urb santa Juanita | | | Bayamon | PR | 00956 |
| 2090543 | Maymi Hernandez, Ana I. | Coop. Villas de Navarra | Apart 3C | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2102755 | Mayol Berrios, Kedlamarie Y | HC-01 Box 5349 | | | | Villalba | PR | 00766 |
| 2048896 | MAYOL FERNANDEZ, PATRICIA | 239 HACIENDA FLORDIA | | | | YAUCO | PR | 00698 |
| 2032862 | Maysonet Cabrera, Maritza | Calle 9 Buzon #81 | Barrio Carmelita | | | Vega Baja | PR | 00693 |
| 737668 | MAYSONET GARCIA, PILAR | CASA 287 CALLE 15 | LOS PUERTOS | | | DORADO | PR | 00646 |
| 318126 | MAYSONET MARTINEZ, OLGA I. | QUINTAS 2 | CALLE TOPACIO 883 | | | CANOVANAS | PR | 00729 |
| 2049475 | MCCORMICK CALIMANO, NANCY | PO BOX 681 | | | | GUAYAMA | PR | 00785-0681 |
| 2116928 | McDaniel Sanchez, Karl | Avevida Calderon 140 | apt 3601 Carolina Court | | | Carolina | PR | 00985 |
| 1881585 | Mediavilla Guzman, Myriam | B-28 4 Flamboyan Gardens | | | | Bayamon | PR | 00959 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 |
| 1868386 | Medina Bosques, Alex | HC 4 Box 14248 | | | | Moca | PR | 00676 |
| 318926 | MEDINA BOSQUES, HECTOR | HC 4 BOX 14245 | | | | MOCA | PR | 00676 |
| 1900650 | Medina Caban , Eddie | PO Box 525 San Antonio | | | | Aguadilla | PR | 00690-525 |
| 2007484 | MEDINA CAMACHO, ANA | P.O. BOX 1191 | | | | RINCON | PR | 00602 |
| 2046733 | MEDINA CANDELARIA, SANTOS | P.O. BOX 929 | | | | RINCON | PR | 00677 |
| 1890841 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730 |
| 319019 | MEDINA CASIANO, MILDRED | CALLE W 24 BA 13 | | | | PONCE | PR | 00730 |
| 1842308 | Medina Castillo, Aime | 4021 Calle Carlos Cartagena | Cond Torre Plaza del Sur 1-B | | | Ponce | PR | 00717-0332 |
| 1842308 | Medina Castillo, Aime | Departamento de Justicia | Segundo Piso | Centro Judicial | 2150 Ave, Santiago de los Caballeros | Ponce | PR | 00732 |
| 802345 | MEDINA COLON, LEYLA N | ALTURAS DE PEÑUELAS | CALLE 20 X-7 | | | PEÑUELAS | PR | 00624 |
| 1957263 | Medina Colon, Sandra I | Urb Los Jardines | 333 Calle Pasos | | | Garochales | PR | 00652 |
| 319097 | MEDINA COLON, SANDRA I. | URB. LOS JARDINES | 333 CALLE OASIS | | | GAROCHALES | PR | 00652 |
| 1998548 | MEDINA CRESPO, ROBERTO | J. 13 CALLE 11 | URBANIZACION ESTANCIAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1998548 | MEDINA CRESPO, ROBERTO | URBANIZACION ESTANCIAS DEL BOSQUE | 525 CALLE NOGALES | | | CIDRA | PR | 00239 |
| 2020335 | Medina Crespo, Roberto | Urb. Estancias Del Bosque | 525 Calle Nogules | J13 11 | | Cidra | PR | 00739 |
| 2063374 | Medina Cruz, Carmelo | 21505 Sector Villas Guauate | Bo Guauate | | | Cayey | PR | 00736 |
| 2089115 | Medina De Jesus, Juan A. | P.O. Box 1253 | | | | San Lorenzo | PR | 00754 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | | QUEBRADILLAS | PR | 00678 |
| 1840263 | MEDINA DELGADO, CARMEN L. | HC 3 BOX 6854 | | | | HUMACAO | PR | 00791 |
| 2026181 | Medina Diaz, Laury M. | PO Box 9835 | | | | Cidra | PR | 00739 |
| 1909747 | Medina Felix, Rafael Antonio | #1028 Calle 11 SE Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 2120211 | Medina Garcia, Ada N. | # 90 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 1967513 | Medina Garcia, Ada N. | #90 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 1932018 | Medina Garcia, Jafet M. | Bda. La Mayor Calle B #14 | | | | Isabela | PR | 00662 |
| 2106192 | Medina Gonzalez, Esthermari | Urb. Jardines del Caribe 30 DD-21 | | | | Ponce | PR | 00728 |
| 2004740 | Medina Hernandez, Iris B. | RR-02 BOX 4139 | | | | Anasco | PR | 00610-9354 |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | RR-02 BOX 4139 | | | | ANASCO | PR | 00610-9354 |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | AVE. ROOSEVELT HATO REY | | | | SAN JUAN | PR | |
| 2004740 | Medina Hernandez, Iris B. | Ave. Roosevelt Hato Rey | | | | San Juan | PR | |
| 2081693 | Medina Hernandez, Maria M. | PO Box 1961 | | | | Moca | PR | 00676 |
| 2081693 | Medina Hernandez, Maria M. | Carr.110 KM 11.2 | | | | Moca | PR | 00676 |
| 1194808 | Medina Huertas, Edwin | F47 Amapola, Valencia | | | | Bayamon | PR | 00959 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2032714 | Medina Irizarry, Idellssa | urb hillcrest village 4044 Paseo Dela Vega | | | | Ponce | PR | 00716 |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | URB. HILLCREST VILLAGE | 4044 PASEO DE LA VEGA | | | PONCE | PR | 00716 |
| 1991451 | Medina Lopez, Rafael | PO Box 144 | | | | Aguas Buenas | PR | 00703 |
| 2098180 | MEDINA MALDONADO, FIOLDALIZA | AVE ESTEVES 265 | | | | UTUADO | PR | 00641 |
| 1970898 | MEDINA MARTINEZ, ALBA I. | BOX 445 | BO: CARRERAS CARR. 109 KM. 4. 9. INT | | | ANASCO | PR | 00610 |
| 1175012 | MEDINA MARTINEZ, BRENDALIZ | HC04 BOX 15014 | | | | ARECIBO | PR | 00612 |
| 2002029 | Medina Martinez, David J. | P.O. Box 142016 | | | | Arecibo | PR | 00614 |
| 1861832 | Medina Martinez, David J. | P.O. Box 142016 | | | | Arecibo | PR | 00614 |
| 1069284 | MEDINA MIRANDA, NELSON | 38 FM ANTONIO N. BLANCO LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1970346 | Medina Morales, Iris D | HC-4 Box 14245 | | | | Moca | PR | 00676 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2008631 | Medina Padro, Carmen | F-12 Calle 4 | Ext. San Antonio | | | Caguas | PR | 00725 |
| 2004160 | MEDINA RAMIREZ, MARIEL E. | C/GOLONDINA F18 URB. LA INMACULADA | | | | TOA BAJA | PR | 00949 |
| 1960223 | Medina Ramos, Damaris | 14980 Carr 437 | | | | Quebradillas | PR | 00678 |
| 1835568 | Medina Ramos, Javier | HC 10 Box 8710 | | | | Sabana Grande | PR | 00637 |
| 1835568 | Medina Ramos, Javier | Carr. 117, Km. 10.2 Int. | Bo. Encarnacion | | | Lajas | PR | 00667 |
| 2011453 | Medina Ramos, Zoraida | 325 Ruiz Belvis | | | | San Juan | PR | 00915 |
| 1939022 | MEDINA RAMOS, ZORAIDA | 325 Ruiz Belvis | | | | San Juan | PR | 00915 |
| 2037634 | MEDINA REYES, CARMEN R. | BOX 1111 | | | | UTUADO | PR | 00641 |
| 1996149 | Medina Rivera, Lourdes | Urb. Montemar 79 | | | | Aguada | PR | 00602 |
| 1924975 | Medina Rivera, Pedro | PO Box 988 | | | | Trujillo Alto | PR | 00977 |
| 2108338 | MEDINA RODRIGUEZ, CARLOS JOSE | COND VISTA VERDE 1200 FARR 849 APT 230 | | | | SAN JUAN | PR | 00924 |
| 978190 | Medina Rodriguez, Daisy | HC. 7 Box 3411 | | | | Ponce | PR | 00731-9656 |
| 320711 | Medina Sanchez, Rolando | Urb. Summit Hills | 1674 Calle Belen | | | San Juan | PR | 00920 |
| 1890717 | MEDINA SANCHEZ, YOLANDA | PO BOX 1502 | BO RIO GRANDE | | | RINCON | PR | 00677 |
| 2015418 | Medina Santiago, Yessenia I. | Urb. Ext Jardines del Caribes | C/58 #4352 | | | Ponce | PR | 00728-1165 |
| 1985289 | Medina Santos , Victor  J | Hc 1 box 5452 | | | | orocovis | PR | 00720 |
| 2103722 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2114064 | Medina Santos, Edna Noemi | Hc 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2099278 | MEDINA SANTOS, VICTOR J. | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 |
| 1973529 | MEDINA SERRANO, MARIELISA | EXT SANTA TERESITA | 3704 CALLE  SANTA SUSANA | | | PONCE | PR | 00730 |
| 2060164 | Medina Sierra, Livio B | Comunidad Serrano Box 9301 | | | | Juana Diaz | PR | 00795-9443 |
| 2105286 | Medina Sostre, Benedicta | Urbanizacion Jardinez Naranjito | 206 Calle Azucera | | | Naranjito | PR | 00719 |
| 2119411 | Medina Vazquez, Amneris | Box 591 | | | | Moca | PR | 00676 |
| 1861371 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 |

Exhibit AM

129th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2036876 | Medina Vazquez, Elisania | Urb. Jaime L. Drew Calle A #238 | | | | Ponce | PR | 00730 |
| 2126622 | Medina Velazquez, Carlos L | Apartado 310 | | | | Villalba | PR | 00766 |
| 1999257 | MEDINA VELAZQUEZ, MARIA | AVE EDUARDO CONDE 2409 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 2119024 | Medina, Alfonso Rodriguez | HC #6 10175 | | | | Yabucoa | PR | 00767 |
| 1835091 | Medina, Carmen S. | PO 1502 | | | | Rincon | PR | 00677 |
| 2006466 | MEDINA-BOSQUES, HECTOR J | HC 4 BOX 14251 | | | | MOCA | PR | 00676 |
| 2096742 | Medina-Vazquez, Raul | HC08 Buzon 829 | | | | Ponce | PR | 00731 |
| 1968798 | Mejia Calero, Tomas | Apartado 1250 | | | | Isabela | PR | 00662 |
| 1987543 | Mejias Astol, Luis Manuel | Ceiba Sabana 245 Calle Luis Lopez | | | | Vega Baja | PR | 00693 |
| 1982206 | Mejias Colon, Ramona | 123 K.16.4 | | | | Ponce | PR | 00731 |
| 1944493 | Mejias Colon, Ramona | HC 08 Box 928 | | | | Ponce | PR | 00731 |
| 1982206 | Mejias Colon, Ramona | HC 08 Box 928 | | | | Ponce | PR | 00731 |
| 2050021 | Mejias Colon, Ramone | HC 08 Box 928 | | | | Ponce | PR | 00731 |
| 2096902 | Mejias Correa, Maria | Reparto Bonet #13 | | | | Aguada | PR | 00602 |
| 2048606 | Mejias Marin, Luz N | 110 Calle Amapula | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 2064613 | MEJIAS RAMOS, REBECA | CASA B-19 CALLE C URB. JARDINES DE CAGUAS | | | | CAGUAS | PR | 00727 |
| 2057450 | Mejias Rios, Gilda | Apdo 372561 | | | | Cayey | PR | 00737 |
| 321598 | MEJIAS SOTO,  ADAMILA | 2187 CALLE NARANJO | LOS CAOBOS | | | PONCE | PR | 00731 |
| 1858993 | Melave Velez, Angel M. | HC-8 Buzon 80702 | | | | San Sebastian | PR | 00685 |
| 2012720 | Melendez Alvarado , Candido | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 |
| 2053788 | Melendez Alvarado, Candido | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 1132817 | MELENDEZ AMADOR, PETRA | E 17 CALLE LAUREL COLINAS DE APARTADO 782 | | | | GUAYNABO | PR | 00970 |
| 2125074 | Melendez Caballero, Gedisha | J-8 Calle K Monte Brisas I | | | | Fajardo | PR | 00738 |
| 2124828 | Melendez Caballero, Gedisha | J-8 Calle K Monte Brisas I | | | | Fajardo | PR | 00738 |
| 1998931 | MELENDEZ CARRERAS, JOSE  R. | HC-2 BOX 8360 | | | | OROCOVIS | PR | 00720 |
| 2028075 | Melendez Carreras, Jose R. | HC-2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2016120 | Melendez Castro, Maria M. | PO Box 70344 PMB 428 | | | | San Juan | PR | 00926 |
| 1954727 | Melendez Colon, Pedro S | Calle Principal E 198 Urb I - Vega | | | | Villalba | PR | 00726-1723 |
| 1995422 | Melendez Cruz, Delia | #378 Calle Andres Narvquez Barabona | | | | Morovis | PR | 00687 |
| 2014383 | Melendez Cruz, Delia | 378 Calle Andres Narvaez Barahona | | | | Morovis | PR | 00687 |
| 2069736 | Melendez Cruz, Maria L | HC 02 Box 6516 | | | | Florida | PR | 00650-9105 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1936779 | Melendez Delgado, Lisandra | Vista Azul | Calle 4 A 51 | | | Arecibo | PR | 00612 |
| 2025536 | Melendez Diaz, Lizaida | HC 01 Box 22655 | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 31

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996155 | Melendez Febo, Eduardo | FB-14  C/Antonio Perez Sexta Seccion | Levittown | | | Toa Baja | PR | 00949 |
| 2046490 | Melendez Garcia , Freddie | HC 06 BOX 6351 | | | | Juana Diaz | PR | 00795 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 |
| 322830 | MELENDEZ HUERTAS, RICARDO | URB. SANTA CLARA | C/D #73 | | | SAN LORENZO | PR | 00754 |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | AY-1 CALLE 45 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 |
| 2082237 | Melendez Linares, Gloria I. | Urb. Vistamar | 837 Calle Teruel | | | Carolina | PR | 00983 |
| 2025857 | Melendez Martes, Idamaris | P.O. Box 554 | | | | Sabana Seca | PR | 00952 |
| 2025857 | Melendez Martes, Idamaris | P.O. Box 263 | | | | Sabana Seca | PR | 00952 |
| 2077310 | Melendez Martinez , Maria Avalia | 1683 Americo Miranda Las Lomas | | | | San Juan | PR | 00901 |
| 1867131 | MELENDEZ MARTINEZ, MARIA AMALIA | 1683 AMERICO MIRANDA LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 2106429 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 1997042 | Melendez Melendez, Sonia E. | P.O. Box 1021 | | | | Jayuya | PR | 00664 |
| 2023019 | Melendez Montanez, Ada M | Bo. Mariana Bzn. 230-C | | | | Naguabo | PR | 00718 |
| 1960746 | MELENDEZ MORALES, JOSE L. | CARR #140 KM 38-8 UTUADA | HC-02 BOX 9221 | | | FLORIDA | PR | 00650 |
| 1998823 | Melendez Ortiz, Brunilda | #10 5 Urbanizacion Treasure Valley | | | | Cidra | PR | 00739 |
| 2032297 | MELENDEZ ORTIZ, VICTOR | PO BOX 854 | | | | OROCOVIS | PR | 00720 |
| 2001000 | Melendez Ortiz, Victor | PO Box 854 | | | | Orocovis | PR | 00720 |
| 1899763 | Melendez Ortiz, Yaritza | Urb. Vista Bella E5 Calle3 | | | | Bayamon | PR | 00956 |
| 1907353 | Melendez Otero, Nilsa N. | 207 Calle Porfirio Rivera | | | | Vega Baja | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR  NEGOCIADO DE LA POLICIA DE PR  CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | NILSA N.MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1983618 | Melendez Pena, Belinda | PO Box 1504 | | | | Ceiba | PR | 00735 |
| 1961532 | Melendez Perez, Wilberto J. | Urb. San Anton 4 | Ernesto Rodriguez #2 | | | Carolina | PR | 00987 |
| 1994182 | Melendez Rentas, Cruz M | HC-6 Box 21583 | | | | Ponce | PR | 00731 |
| 2052625 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 1947615 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 959384 | MELENDEZ RODRIGUEZ, ANTONIO | HC 1 BOX 6231 | | | | OROCOVIS | PR | 00720 |
| 2011876 | Melendez Rodriguez, Irene | HC 02 Box 50711 | | | | Comerio | PR | 00782 |
| 2063758 | Melendez Rodriguez, Luz Nahir | Urb El Madrigal Calle 8- I # 2 | | | | Ponce | PR | 00730 |
| 1999555 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal Calle 8-I #2 | | | | Ponce | PR | 00730 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1890836 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal Calle 8 - I #2 | | | | Ponce | PR | 00730 |
| 1945764 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal Calle 8-I #2 | | | | Ponce | PR | 00730 |
| 2006407 | Melendez Rodriguez, Luz Nahir | Urb El Madrigal | Calle 8 - I #2 | | | Ponce | PR | 00730 |
| 2058386 | Melendez Rodriguez, Misael | La Granja #71 | | | | Utuado | PR | 00641 |
| 324030 | MELENDEZ ROMAN, ARELIS | CARR 112 | KM 39 | | | ISABELA | PR | 00662 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2113352 | Melendez Sanchez , Francisca | Apartado 275 | | | | Aguada | PR | 00602 |
| 2092467 | Melendez Sanchez, Sonia | Apartado 275 | | | | Aguada | PR | 00602 |
| 2009726 | Melendez Silva, Angel L. | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 2009726 | Melendez Silva, Angel L. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 2009726 | Melendez Silva, Angel L. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 1188628 | MELENDEZ TORRES, DAVID | HC 05 BOX 5934 | | | | JUANA DIAZ | PR | 00795 |
| 1188628 | MELENDEZ TORRES, DAVID | HC 05 BOX 5934 | | | | JUANA DIAZ | PR | 00795 |
| 2019955 | MELENDEZ VAZQUEZ, JOSE ANTONIO | R.R.5 BOX-7971 | | | | TOA ALTA | PR | 00953 |
| 1746529 | MELENDEZ VAZQUEZ, JUAN | HC 01 BOX 3526 | | | | VILLALBA | PR | 00766 |
| 1974969 | MELENDEZ VAZQUEZ, RUTH M. | HC 03 BOX 3538 | | | | FLORIDA | PR | 00650 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 2114256 | Melendez, Amarylis Calderon | PO Box 61 | | | | Canovanas | PR | 00729 |
| 2041857 | Melendez, Claribel Chamorro | D-1 Calle Edna Glenview Gardens | | | | Ponce | PR | 00730 |
| 2116131 | MELERO SANTIAGO, MAGDALENA | B5 CALLE 1 | URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 2075731 | Meletiche Flores, Consuelo A. | Box 693 | | | | Guanica | PR | 00653 |
| 1936968 | Meletiche Flores, Consuelo A. | Box 693 | | | | Guanica | PR | 00653-0693 |
| 1060722 | MELVIN BURGOS RIVERA | HC 01 BOX 12217 | | | | COAMO | PR | 00769 |
| 1919007 | Mendes Sanchez, Ramon A. | 30 A. Bdu Zambrana | | | | Coamo | PR | 00769 |
| 658591 | MENDEZ ACEVEDO, GEORGIANA | URB LAS PALMAS | 257 CALLE PALMA REAL | | | MOCA | PR | 00676 |
| 2084526 | Mendez Acevedo, Georgina | Urb Las Palmas 257 Palma Real | | | | Moca | PR | 00676 |
| 1931969 | Mendez Adorno, Ricardo | Carr 181 Box 851 K5.1 Oda Negito | | | | Trujillo Alto | PR | 00976 |
| 1953438 | Mendez Aponte, Nereida | PO Box 723 | | | | Coamo | PR | 00769 |
| 2076024 | Mendez Arroyo, Adelina | P.O. Box 1818 | | | | Toa Baja | PR | 00951 |
| 1962595 | MENDEZ AVILES, GLORIA | HC-3 BOX 8200 | | | | MOCA | PR | 00676 |
| 2049341 | Mendez Barreto, Ana D. | HC 02 Box  20763 | | | | Aguadilla | PR | 00603 |
| 1968422 | Mendez Caban, Lucelenia | #282 Calle Ramon Pellot | | | | Moca | PR | 00676 |
| 803055 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 803055 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 |
| 1974927 | Mendez Canales, Cecilia | RR O3 Box 10129 Bo. Pina | | | | Toa Alta | PR | 00953 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1153239 | MENDEZ CARDONA, WIDILIA | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 |
| 1859623 | Mendez Chaparro, Luis G. | HC-04 14956 | | | | Moca | PR | 00676 |
| 2028970 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 |
| 2078654 | MENDEZ CRESPO, JOSE A | HC 6 BOX 9502 | BO PLANAS | | | SAN SEBASTIAN | PR | 00685 |
| 2079427 | Mendez Crespo, Jose A. | HC-6 Box 9502 | Bo. Planas | | | San Sebastian | PR | 00685 |
| 1722260 | MENDEZ CRUZ, GABRIEL | CALLE AMERICA 113 | | | | MAYAGUEZ | PR | 00680 |
| 1921335 | Mendez David, Edwin | PO Box 515 | | | | Coamo | PR | 00769 |
| 1979679 | Mendez de Jesus, Ana Rosa | E-4 Colombia | Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1806986 | Mendez de Jesus, Ana Rosa | E-4 Columbia Urb Treasure Valley | | | | Cidra | PR | 00739 |
| 1995908 | MENDEZ ESCOBALES, HECTOR | PO BOX 502 | | | | ANGELES | PR | 00611 |
| 1954028 | Mendez Figueroa, Ana A. | Calle 2 D3 | | | | Cidra | PR | 00739 |
| 2039641 | MENDEZ GONZALEZ, FELIX | 222 LOS ROBLES | | | | RINCON | PR | 00677 |
| 2006296 | Mendez Gonzalez, Maria del C. | Urb. Vista Montes Calle PO Box 1199 | | | | Cidra | PR | 00739 |
| 1966529 | Mendez Gonzalez, Militza | Hc-5 Box 103350 | | | | Moca | PR | 00676 |
| 2094343 | MENDEZ GONZALEZ, MILITZA | P.O. BOX 103350 | BO CUCHILLAS | | | MOCA | PR | 00676 |
| 1993684 | Mendez Heredia, Angel L. | HC- 03 Box 5304 | | | | Adjuntas | PR | 00801 |
| 2060434 | MENDEZ HEREDIA, ANGEL L. | HC-03 BOX 5304 | | | | ADJUNTAS | PR | 00607 |
| 1966828 | Mendez Lopez, Jorge L | HC-4 Box 14234 | | | | Moca | PR | 00676 |
| 1966828 | Mendez Lopez, Jorge L | Bo. Cerro Gordo | | | | Moca | PR | 00676 |
| 1874868 | Mendez Lopez, Yohayra | PO Box 2144 | | | | San Sebastian | PR | 00685 |
| 1973010 | Mendez Lopez, Zoraima | PO Box 2144 | | | | San Sebastian | PR | 00685 |
| 2049955 | MENDEZ MALDONA, DIANA | HC 07 BOX 3513 | | | | PONCE | PR | 00731 |
| 326123 | MENDEZ MEJIAS, MILDRED | RR - 1 BOX 2709 | | | | CIDRA | PR | 00739 |
| 326123 | MENDEZ MEJIAS, MILDRED | R R-1 Box 2709 | | | | Cidra | PR | 00739 |
| 326123 | MENDEZ MEJIAS, MILDRED | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | CALLE BLANCA E. CHICO 126 | | | | MOCA | PR | 00676 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | P.O. BOX 1748 | | | | MOCA | PR | 00676 |
| 2013017 | Mendez Mercado, Diana I. | Calle Angola 422 | | | | Isabela | PR | 00662 |
| 2001489 | Mendez Nieves, Gladys E. | 40071 Sector Damaso Soto | | | | Quebradillas | PR | 00678 |
| 1857812 | Mendez Nieves, Jahaira E. | Carr. 444 Int. 434 | PO Box 1659 | | | Moca | PR | 00676 |
| 2069257 | Mendez Ortiz, Marcial | Apartado 831 | | | | Trujillo Alto | PR | 00976 |
| 1958620 | Mendez Ortiz, Reynaldo J | Urb. Jardines Jayuya | 233 Calle Amapola | | | Jayuya | PR | 00664 |
| 2059710 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb Sol y Mar | | | | Isabela | PR | 00662 |
| 2096152 | Mendez Rodriguez, Ana M. | 131 Calle Velero | Urb. Chalets de Brisos Del Mar | | | Guayama | PR | 00784 |
| 2081888 | Mendez Rolon, Marta E. | 150 Jose D. Diego | | | | Cidra | PR | 00739 |
| 2095239 | Mendez Ruiz, Omar E. | PO Box 18 | | | | Rincon | PR | 00677 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775487 | Mendez Sanchez, Adrian | 1212 Calle 12 NE Puerto Nuevo NE | | | | San Juan | PR | 00920 |
| 1954518 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 |
| 1902688 | Mendez Santiago, Yasmil | HC-03 Box 33827 | | | | Hatillo | PR | 00659 |
| 2066984 | Mendez Soto, Lydia | PO Box 1391 | | | | Moca | PR | 00676 |
| 327030 | MENDEZ VARGAS , CARMEN  H | URB. MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 2020379 | MENDEZ VARGAS, ZAIDA | HC 3 BOX 30420 | | | | AGUADILLA | PR | 00603 |
| 2118994 | MENDEZ VAZQUEZ, LUIS  A | PO BOX 37 | | | | ANGELES | PR | 00611 |
| 1877213 | Mendez, Celina Mendez | HC-04 Box 17201 | | | | Moca | PR | 00676 |
| 2087479 | MENDEZ, ILEANA BEAMUD | 1208 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 803170 | MENDEZ, YOLANDA | HC 03 BOX 6522 | | | | RINCÓN | PR | 00677 |
| 2017951 | Mendoza Garcia, Jose S. | P.O. BOX 114 | | | | Naguabo | PR | 00718 |
| 2119341 | Mendoza Gonzalez, Jose A. | HC05 Box 55002 | | | | Caguas | PR | 00725 |
| 1995507 | Mendoza Rodriguez, Emma M. | HC 1 Box 4651 | | | | Loiza | PR | 00772 |
| 1995507 | Mendoza Rodriguez, Emma M. | Med. Alta Bo. Villa Colobo | Par #18 | | | Loiza | PR | 00772 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | | Aibonito | PR | 00705 |
| 1951926 | Mendoza Santiago, Florencio | Maestro Historia | Departamento de Educacion de Puerto Rico | G32 Calle I Torito | | Cayey | PR | 00726 |
| 2028160 | Mendoza Soto, Hilda | P.O. Box 1557 | | | | Aguada | PR | 00602 |
| 2046432 | Mendoza Vazquez, Gloria  N. | Calle Esperanza #11 | | | | Aguada | PR | 00602 |
| 878910 | MENDOZA, PETER | P O BOX 191036 | | | | SAN JUAN | PR | 00919-1036 |
| 1060832 | MENENDEZ ORTOLAZA, MELVIN | 34 BO BORINQUEN | | | | VILLALBA | PR | 00766 |
| 2092130 | Menendez Vega, Jessica | Bo. Carmelita | Calle Camelia Buzon 26 | | | Vega Baja | PR | 00693 |
| 2066805 | Mercado Allende, Jose  E. | PO Box 43001 Dept 189 | | | | Rio Grande | PR | 00745 |
| 1858924 | MERCADO ALMODOVAR, JANETTE | 4010 CALLE AMBAR | URB. LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 1930546 | Mercado Almodovar, Janette | Urb. Largo Horizonte | 4010 Calle Ambar | | | Coto Laurel | PR | 00780 |
| 1886637 | Mercado Alumar, Mayra E | A-30 Amaranta | | | | Ponce | PR | 00716 |
| 659464 | MERCADO BAEZ, GILBERTO | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 |
| 2027336 | Mercado Caceres, Miriam M. | Crr. 301 km 7.5 | | | | Boqueron | PR | 00622 |
| 2042460 | Mercado Caceres, Miriam M. | HC 2 Box 2055 | | | | Boqueron | PR | 00622 |
| 2027336 | Mercado Caceres, Miriam M. | HC-2 Box 2055 | | | | Boqueron | PR | 00622 |
| 1946295 | Mercado Cardona, Miriam | HC-01 Box 4237 | | | | Rincon | PR | 00677 |
| 2050110 | MERCADO CORDERO, MIRNA MABEL | PO BOX 349 | | | | CASTANER | PR | 00631-0349 |
| 2086325 | Mercado Cortes, Diana L. | PO Box 1413 | | | | Vieques | PR | 00765 |
| 1743926 | Mercado Cortes, Edwin | 3140 Turpial Villa del Carmen | | | | Ponce | PR | 00716 |
| 1900978 | MERCADO CRUZ, CARMEN  M. | HC 3 BOX 11209 | | | | JUANA DIAZ | PR | 00795 |
| 1882512 | Mercado Cruz, Margarita | 0-24 13 Urb. Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 1984481 | Mercado Diaz, Ada I. | P.O. Box 11-14 | | | | Cidra | PR | 00739 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984263 | Mercado Diaz, Ada I. | P.O. Box 11-14 | | | | Cidra | PR | 00739 |
| 1914421 | Mercado Feliciano, Juan Carlos | 240 Valles de Anasco | | | | Anasco | PR | 00610-9605 |
| 1968099 | Mercado Figueroa, Luisa Esther | Urb. Hill View 318 Lake St | | | | Yauco | PR | 00698 |
| 1991922 | Mercado Franco, Anette | Carr. #149 Ramal 5552 Bo. Guayabal-Sector Cievitas | | | | Juana Diaz | PR | 00795 |
| 1991922 | Mercado Franco, Anette | Apartado 443 | | | | Juana Diaz | PR | 00795 |
| 1711752 | MERCADO GARCIA, DORIAN | CALLE MIRAMAR E 50 | COSTA SUR | | | YAUCO | PR | 00698 |
| 2099497 | MERCADO GRACIA, RAFAEL J | Colinas Verdes | Calle 2  C11 | | | San Juan | PR | 00924 |
| 1930905 | Mercado Marrero, Myrna I | Calle Federico Montilla | Apt 310 Norte | Cond Torres del Parque | | Bayamon | PR | 00956-3059 |
| 2117164 | Mercado Martinez, Carmen M. | 215-9 506 Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 1947427 | Mercado Mateo , Marina | PO Box 556 | | | | Coamo | PR | 00769 |
| 2092400 | Mercado Matos, Madeline | HC03 Box 11595 | | | | Penuelas | PR | 00624 |
| 2063007 | Mercado Melendez, Elizabet  I. | S 27 Calle Eucalipto | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 2044382 | MERCADO MELENDEZ, NAHIR DENISSE | M-30 CALLE 8 | URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2106601 | Mercado Melendez, Rogelio  E. | 1326 Cond. El Senorial Plaza | Apt. 1005 Calle Salud | | | Ponce | PR | 00717-1691 |
| 2004285 | Mercado Melendez, Rogelio E. | 1326 Cond. El Senorial Plaza | Apt 1005 Calle Salod | | | Ponce | PR | 00717-1691 |
| 2053843 | Mercado Mercado, Reinaldo | HC-60 Box 29206 Carretera 411, Km .2.1 | | | | Aguada | PR | 00602 |
| 1851727 | Mercado Merle, Elena | Bo. Jacaboa | Carr#3 R-758 KOH9 | | | Patillas | PR | 00723 |
| 2030332 | MERCADO OLMEDA, EDWIN | HC 3 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 |
| 1880453 | Mercado Ortiz, Iris M. | HC-03 Box 8636 | | | | Barranquitas | PR | 00794 |
| 1425498 | MERCADO PABON, VERONICA | HC 1 BOX 7866 | | | | SAN GERMAN | PR | 00683 |
| 2080660 | Mercado Pena, Nydia  A. | Urb. Hillcrest Villages | 5011 Paseo de la Sierra | | | Ponce | PR | 00716 |
| 1971481 | Mercado Perez, Julio C. | 180 Calle Roman Torres | | | | Florida | PR | 00650 |
| 2102879 | MERCADO QUINONES, RAMON A | 4 3 BO. PALOMAS | | | | YAUCO | PR | 00698 |
| 2034995 | MERCADO RIVERA, ISRAEL | PO BOX 60 | | | | CASTANER | PR | 00631-0060 |
| 1010547 | MERCADO RIVERA, ISRAEL | PO BOX 60 | | | | CASTANER | PR | 00631-0060 |
| 2072852 | MERCADO RIVERA, JULIO R. | PO BOX 770 | | | | FLORIDA | PR | 00650 |
| 1042468 | MERCADO RIVERA, MARGARITA | 7426 REPTO SAN CARLOS | | | | GUANICA | PR | 00653-8850 |
| 1042468 | MERCADO RIVERA, MARGARITA | HC-38 BOX 7426 | | | | GUANICA | PR | 00653 |
| 2102617 | Mercado Rodirguez, Hiram | Urb. San Martin | Calle 4 F-8 | | | Juana Diaz | PR | 00795 |
| 2049527 | MERCADO RODRIGUEZ, HIRAM | URB. SAN MARTIN CALLE 4 - F8 | | | | JUANA DIAZ | PR | 00795 |
| 2066359 | Mercado Rodriguez, Hiram | Urb. San Martin Calle 4 F8 | | | | Juana Diaz | PR | 00795 |
| 2113267 | MERCADO RODRIGUEZ, JAVIER | PO Box 800693 | | | | Coto Laurel | PR | 00780 |
| 1979891 | Mercado Rodriguez, Roberto L | Calle B-166 Bo Santa Rosa | | | | Hatillo | PR | 00659 |
| 1810499 | Mercado Roman, Ivette | PO Box 1041 | | | | Guanica | PR | 00653 |
| 1917614 | Mercado Roman, Ivonne | Calle Roble #220 Magina | | | | Sabana Grande | PR | 00637 |
| 1963456 | Mercado Salamanca, Carlos A | PO Box 2030 | | | | Isabela | PR | 00662 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028483 | Mercado Sanchez, Alicia | Bo. Buson Mavavillas Calle los | Almendiaz K-18 | | | Mercedita | PR | 00715 |
| 1975516 | MERCADO SANCHEZ, ALICIA | BRISAS DE MARAVILLA | K18 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715-2033 |
| 2061690 | Mercado Santiago, Ilheanna Lee | #2C7 C/52A Lomas de Carolina | | | | Carolina | PR | 00985 |
| 1971832 | Mercado Santiago, Margarita | HC 38 Box 7426 | | | | Guanica | PR | 00653 |
| 1813186 | Mercado Soler, Liz H. | HC-01 Box 4703 | | | | Las Marias | PR | 00670 |
| 1812793 | Mercado Soto, Isabel M. | Ext. Del Carmen | Casa G-17 | | | Camuy | PR | 00627 |
| 1982787 | MERCADO TORES, NILDA I. | HC-03 BOX 7518 | | | | BARRANQUITAS | PR | 00794 |
| 1904519 | Mercado Vargas , Genaro | Apartado 531 | | | | Hormigueros | PR | 00660 |
| 1920734 | Mercado Vega, Nydia E. | P. O. Box 76 | | | | Dorado | PR | 00646 |
| 1873166 | Mercado Velazquez, Daniela | Postal: HC 08 Box 293 | # 110 Calle Manuel Alonso | | | Ponce | PR | 00736-9704 |
| 1779312 | Mercado, Angel M. | Box 2068 | | | | Vega Alta | PR | 00692 |
| 2016659 | Mercado, Omayra Gonzalez | JC 230 Country Club | | | | CAROLINA | PR | 00982 |
| 1936631 | MERCED CRUZ, MIRIAM | PALMAS DEL TURABO | CALLE TERENIFE # 39 | | | CAGUAS | PR | 00727 |
| 2082855 | Merced Cruz, Miriam | Palmas Del Turabo C/Tenerite #39 | | | | Caguas | PR | 00727 |
| 1972893 | Merced Lopez, Osvaldo Luis | Urb. Jardines de Guamani | Calle 11 Bio | | | Guayama | PR | 00784 |
| 2043202 | Merced Osorio, Gloria M. | 881 Topacio Azul Ext. Verdemar Punta | | | | Santiago | PR | 00741 |
| 1897078 | MERCED RODRIGUEZ, CARMEN | R D 1 MARGINAL P 1 | | | | SALINAS | PR | 00751 |
| 1987884 | Merced Soto, Mayra | 2122 Cond Vista Real II | | | | Caguas | PR | 00727-7809 |
| 2119724 | Merced, Mirta L. Cotto | P.O. Box 1236 | | | | Cidra | PR | 00739 |
| 2081925 | Merejo Alejo, Bierka Lina | P.O.Box 4039 | | | | Ponce | PR | 00733 |
| 2090080 | Mesa  Torres, Alipio | 120 Isleno St. Urb. Hacienda Paloma | | | | Luquillo | PR | 00773-3048 |
| 1991420 | Mestre Rivera, Sylvia | Apartado 923 | | | | Las Piedras | PR | 00771 |
| 1824761 | Metias Soto, Belford A. | N-1 Calle D Jardines Arecibo | | | | Arecibo | PR | 00612-2841 |
| 2068013 | Meveal Rodriguez, Sol | Calle Olnu Et5 Seccion 11 | Santa Juanita | | | Bayamon | PR | 00956 |
| 2117406 | MI ACOUVERTIER, MIGUEL | URB METROPOLIS | S10 CALLE 25 | | | CAROLINA | PR | 00987 |
| 2100299 | Milagros Colon Vazaquez, Barbara | Urb. Las Delicias, 3032 Herminialormes | | | | Ponce | PR | 00728 |
| 1978457 | MILDRED NIEVES ANDINO | P O BOX 914 | | | | YABUCOA | PR | 00767 |
| 1978457 | MILDRED NIEVES ANDINO | PO Box 1378 | | | | Yabucoa | PR | 00767 |
| 1965204 | Milian Canales, Lian M | Cond. Plaza Universidad 2000 Apt. 406 | | | | San Juan | PR | 00925 |
| 1995628 | Milian de Jesus, Ramonita | P.O. Box 192 | | | | Patillas | PR | 00723 |
| 2022393 | Milian de Jesus, Ramonita | P.O. Box 192 | | | | Patillas | PR | 00723 |
| 2118250 | Milian Morales, Jose David | #705 Calle Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 2090566 | Millan Cruz, Nilka  Marie | Urb. Santa Maria Calle 4 Apt. 302 | | | | San Germon | PR | 00683 |

Exhibit AM

129th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007248 | Millan de Carrion, Sylvia W | HC #1 Box 4322 | | | | Yabucoa | PR | 00767 |
| 1955015 | Millan de Carrion, Sylvia W. | HC #1 Box 4322 | | | | Yabucoa | PR | 00767 |
| 2069217 | Millan Guadalupe, Miguel A. | HC-9 Box 30017 | | | | Ponce | PR | 00731 |
| 2007059 | Millan Martinez, Deny Javier | HC 05 Box 25028 | | | | Lajas | PR | 00667 |
| 2041398 | Millan Pacheco , Milagros | HC 9 Box 3047 | | | | Ponce | PR | 00731-9728 |
| 2064487 | MILLAN PACHECO, MARISOL | HC 09 BOX1561 | | | | PONCE | PR | 00731 |
| 2069716 | MILLAN PACHECO, MILAGROS | HC 9 BOX 3047 | | | | PONCE | PR | 00731-9728 |
| 803742 | MILLAN PACHECO, MILAGROS | HC 09 BOX 3047 | | | | PONCE | PR | 00731-9728 |
| 2060465 | MILLAN PACHECO, MILAGROS | HC 9 Box 3047 | | | | Ponce | PR | 00731-9728 |
| 1878727 | Millan Pacheco, Milagros | HC9 Box 3047 | | | | Ponce | PR | 00731-9728 |
| 2120501 | Millan Roderiguez, Maria  E | HC-2 BOX 3139 | | | | Sabana Hoyos | PR | 00688 |
| 1856540 | MILLAN VAZQUEZ, RICARDO | URB EXT EL VALLE | DE LAJAS LAUREL 394 | | | LAJAS | PR | 00667 |
| 1955530 | Millan Vazquez, Wanda M. | PO BOX 1385 | | | | SAN GERMAN | PR | 00683 |
| 1989914 | MILLAN, RAMONITA | HC 02 BOX 231762 | | | | CAGUAS | PR | 00725 |
| 1996142 | Milland Ramos, Eric Francisco | HC-03 Box 36303 | | | | Caguas | PR | 00725-9703 |
| 1958566 | Millayes Nieves, Gadiel | Calle Estacion #74 | | | | Aguada | PR | 00602 |
| 2113233 | Millayes Nieves, Gadiel | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 |
| 2025375 | Miller, Guillermo Colon | Calle William Font P.O. Box 36 | | | | Culebra | PR | 00775 |
| 1998448 | MILLET ABREU, ANGELA I. | P.O. BOX 2223 | | | | ISABELA | PR | 00662 |
| 334895 | Mir Hernandez, Alexander | Jdnes Country Club | Calle 18 Z-17 | | | Carolina | PR | 00983 |
| 1969336 | Mirabal Leandry, Carmen Lucy | P.O. Box 10657 | | | | Ponce | PR | 00732 |
| 2041939 | MIRACH VEGA, ERIKA | URB CIUDAD UNIVERSITARIA | O8 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 1956735 | Miranda Baez, Eva | 830 Calle Orquidea  Urb. Verdien II | | | | Hormigueros | PR | 00660-1859 |
| 1935113 | Miranda Bermudez, Wanda E. | HC-1 Box 13956 | | | | Coamo | PR | 00769-9734 |
| 2058749 | MIRANDA BERRIOS, VANESSA | BOX 35 | | | | COROZAL | PR | 00783 |
| 1950340 | Miranda Cartagena, Zoraida M | 98 Calle Colibri | Chalets de Bairoa | | | Caguas | PR | 00727-1272 |
| 2027748 | MIRANDA COLLAZO, DORIS JEANNETTE | P.O. BOX 8176 | | | | PONCE | PR | 00732 |
| 1999291 | Miranda De Jesus, Richard  L. | Sector Arenas #6 | | | | Jayuya | PR | 00664 |
| 2007454 | Miranda DeJesus, Richard L. | Sector Ovenas G | | | | Jayuya | PR | 00664 |
| 1859701 | MIRANDA ECHEVARRIA, NANCY  M | URB SAN MARTIN | E-2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1104921 | MIRANDA FERNANDEZ, YADIRA | EXT LAGOS DE PLATA | CALLE 20 V-16 | | | TOA BAJA | PR | 00949 |
| 2037732 | Miranda Flores, Angel Rene | 3197 Turret Bay CT | | | | Kissimmee | FL | 34743 |
| 1860159 | Miranda Gonzalez, Belkis M | C-7 Calle Manuel FDEZ Juncos Villa del Sol | | | | Juana Diaz | PR | 00795 |
| 2090165 | Miranda Gonzalez, Francisco | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 1967549 | Miranda Gonzalez, Providencia | RR04 Bzn 5225 | | | | Anasco | PR | 00610 |
| 2042211 | Miranda Gonzalez, Ruth I | HC 02 Box 4994 | | | | Villalba | PR | 00766 |
| 1990359 | MIRANDA LAUREANO, JOSE E | PO BOX 2362 | | | | MOCA | PR | 00676-2362 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101684 | Miranda Matos, Alicia O. | Condominio Chalets de Bayamon Apt 2621 | | | | Bayamon | PR | 00959 |
| 2029527 | Miranda Maysonet, Madeline J. | Z-29 Calle A A | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 2072394 | MIRANDA MENDEZ, ERMELINDA | CALLE LUCHETTI A-3 | | | | VILLALBA | PR | 00766 |
| 1855939 | Miranda Miranda, Marta R. | P.O. Box 1321 | | | | Orocovis | PR | 00720 |
| 2120288 | Miranda Miranda, Sandra | P.O. Box 1321 | | | | Orocovis | PR | 00720 |
| 2059131 | Miranda Miranda, Sandra | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 2017483 | Miranda Miranda, Sandra | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 2117358 | Miranda Olmeda, Victor M. | P.O. Box 221 | | | | Orocovis | PR | 00720 |
| 1855960 | MIRANDA ORTIZ, ELBA I. | PO BOX 1180 | | | | BARRANQUITAS | PR | 00794 |
| 2047126 | MIRANDA ORTIZ, ROBERTO | APARTADO 881 | | | | COAMO | PR | 00765 |
| 2019242 | MIRANDA PENA, ISRAEL | HC 02 BOX 38681 | | | | ARECIBO | PR | 00612 |
| 2118405 | MIRANDA RIVERA, FRANCISCO | CALLE 23 A O 13 URB ELCORTIGO | | | | BAYAMON | PR | 00956 |
| 2081558 | Miranda Rivera, Omar   Alexis | 239 Urb. Hacienda Florida | | | | Yauco | PR | 00698 |
| 2058188 | Miranda Rivera, Rubimar Lyzz | 2109 Calle Monaco | Apt 207 C | | | Ponce | PR | 00716-3925 |
| 2092494 | MIRANDA RIVERA, RUBIMAR LYZZ | PASOS DE LA PROMERA | 2109 CALLE MONACO APTO 207-C | | | PONCE | PR | 00716 |
| 2060591 | MIRANDA RIVERA, VICTOR M | PO BOX 221 | | | | OROCOVIS | PR | 00720 |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | HC1 BOX 6432 | | | | CIALES | PR | 00638 |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | POZAS | HC01 BOX 6061 | | | CIALES | PR | 00638 |
| 2005937 | Miranda Rodriguez, Carmen | 7436 Perpetuo Socorro Urb. Santa Maria | | | | Ponce | PR | 00717 |
| 2036654 | Miranda Rodriguez, Jose L. | Urb Alturas del Alba | Calle 501 #10722 | | | Villalba | PR | 00766 |
| 1950609 | Miranda Rodriguez, Melitza | PO Box 781 | | | | Isabela | PR | 00662 |
| 2068852 | Miranda Ruiz, Sheila M. | HC 645 Box 6687 | | | | Trujillo Alto | PR | 00976 |
| 1949422 | MIRANDA SERRANO, CARLOS J. | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 |
| 1849227 | MIRANDA SOTO, ABIGAIL | APARTADO 1506 | | | | COAMO | PR | 00769 |
| 1849227 | MIRANDA SOTO, ABIGAIL | Joanny Negron Miranda | Apartado 1506 | | | Coamo | PR | 00769 |
| 2020465 | Miranda Vazquez, Enid | Calle 3 G-23 | Urb San Rafael | | | Caguas | PR | 00728 |
| 2068066 | Miranda Velez, Aelis Irmina | A3 8 Calle 43 | Urb Bonn Manor | | | Caguas | PR | 00727-4840 |
| 1942380 | Miranda Velez, Aelis Irmina | A3-8 | Calle 43 | Urb. Bonneville Manor | | Caguas | PR | 00727-4840 |
| 1900560 | Mirondo Gonzalez, Bernice | HC 01 Box 5042 | | | | Salinas | PR | 00751 |
| 2039279 | Modesto Santiago, Nilka | Urb. Villas de Loiza | Calle 28 QQ-14 | | | Canovanas | PR | 00729 |
| 2002117 | Mojica Caldero, Edilberto | G19 Calle 13 | | | | Bayamon | PR | 00957 |
| 337734 | MOJICA GONZALEZ, SARAH  E | HC-80 BOX 8002 | BO. ESPINOSA SECTOR FORTUNA | | | DORADO | PR | 00646 |
| 337767 | MOJICA LOPEZ, RAFAEL | URB. SANTA MARIA 7406 | CALLE PERPETUO SOCORRO | | | PONCE | PR | 00717 |
| 1895973 | MOJICA NIEVES, OLGA | CALLE SEGOVIA M-21 URB VILLA ESPANA | | | | BAYAMON | PR | 00961 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065704 | Mojica Tirado, Yamilet | HC-01 Box 9125 | | | | San German | PR | 00683 |
| 2028414 | Molave Diaz, Juan E | Calle Sandalo 123 | | | | Juana Diaz | PR | 00795 |
| 2028414 | Molave Diaz, Juan E | PO Box 800804 | | | | Coho Laurel | PR | 00780 |
| 338106 | Molina Afanador, Basilio | 21 Calle Borinquen | | | | Utuado | PR | 00641 |
| 338106 | Molina Afanador, Basilio | Bo Vivi Abajo, Sector Bella Vista B-36 | | | | Utuado | PR | 00641 |
| 338106 | Molina Afanador, Basilio | Bo Vivi Abajo, Sector Bella Vista B-36 | | | | Utuado | PR | 00641 |
| 338106 | Molina Afanador, Basilio | Bo Vivi Abajo, Sector Bella Vista B-36 | | | | Utuado | PR | 00641 |
| 338106 | Molina Afanador, Basilio | Bo Vivi Abajo, Sector Bella Vista B-36 | | | | Utuado | PR | 00641 |
| 338106 | Molina Afanador, Basilio | Bo Vivi Abajo, Sector Bella Vista B-36 | | | | Utuado | PR | 00641 |
| 1766429 | Molina Afanador, Basilo | B-36 Sector Bella Vista | | | | Utado | PR | 00641 |
| 1980566 | Molina Anton, Lydia E. | 1338 Veterans HWY. Apt | | | | Levittown | PA | 19056 |
| 1873614 | MOLINA ATANADOL, DIANILDA | URB. JESUS M. LAGO R-14 | | | | UTUADO | PR | 00641 |
| 2079184 | Molina Escobales, Leyda  A | Bda Nueva A #24 | | | | Utuado | PR | 00641 |
| 1094011 | Molina Escobales, Sol M. | BDA Nueva A #23 | | | | Utuado | PR | 00641 |
| 1824265 | Molina Hernandez, Carmen | PMB 112 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1941176 | MOLINA HERNANDEZ, CARMEN I | CALLE NEMECIO CANALES #124 | PARCELASMARUENO | CALLE TOPACIO #124 MAGUEYES | | PONCE | PR | 00731 |
| 1941176 | MOLINA HERNANDEZ, CARMEN I | PMB 112 | PO BOX 7105 COMH | | | PONCE | PR | 00732 |
| 2058169 | Molina Lopez, Francisco | Urb. Catellana Gardens Calle 4 E-3 | | | | Carolina | PR | 00983 |
| 2005097 | Molina Martinez, Naomi C. | Bda. Sandin 300 Calle Juan Colon | | | | Vega Baja | PR | 00693 |
| 2057242 | Molina Melendez, Carmen D | HC-01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 2081794 | Molina Melendez, Carmen D. | HC-01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 2090842 | Molina Melendez, Raquel | P.O. BOX 3046 | | | | Rio Grande | PR | 00745 |
| 1955463 | MOLINA NEGRON, ENID E. | URB BRISAS DEL CAMPANERO | 680 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1973395 | Molina Negron, Enrid  E | Urb. Brisas del Campanero 680 Calle Genesis | | | | Toa Baja | PR | 00949 |
| 2005960 | MOLINA OCASIO, GILBERTO | HC-02 BOX 8951 | | | | OROCOVIS | PR | 00720-9411 |
| 2032674 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 |
| 2059734 | MOLINA OTERO, ISILA | PASEOS DE JACARANDA | 15450 CALLE FIAMBOYAN | | | SANTA ISABEL | PR | 00757-9624 |
| 2047264 | Molina Pagan, Javier | P.O Box 2066 | | | | Utuado | PR | 00641 |
| 1649913 | Molina Rivera, Carlos R | Urb. Santa Marta | D Calle C-11 | | | San German | PR | 00683 |
| 2094172 | MOLINA RODRIGUEZ, LUIS ALBERTO | COM. PLAYITA FERRY | CALLE ORO #137 | | | PONCE | PR | 00730 |
| 1979239 | Molina Sanchez, Christian | Urb. Vista Azul | FF-15 Calle 28 | | | Arecibo | PR | 00612 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069158 | Molina, Margarita Mateo | 2364 C-Eareka Urb. Constancia | | | | Ponce | PR | 00717 |
| 1066397 | MOLINA, MARITZA | VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 |
| 339172 | MOLINARY BRIGNONI, IRIS A | URB LOS ROBLES | 141 CALLE ALMENDRO | | | MOCA | PR | 00676 |
| 2102697 | MOLINARY ROJAS, GLORIA E | ZB-5 CALLE 21 URB REVILLE | | | | BAYAMON | PR | 00957 |
| 1961066 | Monche Colon, Ramon | D53 F | | | | Juana Diaz | PR | 00795-1701 |
| 1941039 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1162299 | MONROIG MARQUEZ, AMARIS | RAHOLIZA 12 | | | | SAN SEBASTIAN | PR | 00685 |
| 2118898 | Mont Velazquez, Nilza E | A-9 Jasica | Urb. Villa Mar | | | Guayama | PR | 00784 |
| 1973071 | MONT, WANDA | HC03 BOX 3841 | | | | FLORIDA | PR | 00650 |
| 1867223 | Montalus Lopez, Luis | Parcelas Minallas #76 | | | | San German | PR | 00683 |
| 1749774 | MONTALVO ALBERTORIO, CARMEN M. | 11 CALLE FOGOS | | | | PONCE | PR | 00730 |
| 2080122 | MONTALVO ALBINO, GONZALO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 2029132 | Montalvo Albino, Melvin | Urbanisacion Alturas 132 | | | | Sabana Grande | PR | 00637 |
| 2002736 | Montalvo Albiro, Melvin | 132 Urb. Altura Sabanera | | | | Sabana Grande | PR | 00637 |
| 2061732 | Montalvo Albiro, Melvin | 132 Urb. Alturas Sabanera | | | | Sabana Grande | PR | 00637 |
| 2094934 | Montalvo Batista, Efrain | H-16 Calle Sharon Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 1972471 | Montalvo Caceres, Zaida | 3129 Calle Atalaya Urb Alturas De Mayaguez | | | | Mayaguez | PR | 00682-6252 |
| 1943358 | Montalvo Cruz, Roberto | HC-10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 2015928 | MONTALVO DECRESCENZO, SHERYL A. | 1010 CARR. 101 | | | | CABO ROJO | PR | 00623 |
| 1971035 | Montalvo Feliciano, Juana | 14 Calle A Parcelas Navas | | | | Arecibo | PR | 00691 |
| 2017262 | Montalvo Gonzalez, Juan | Urb. Sta. Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 |
| 2106281 | Montalvo Gonzalez, Remie | Box 30522 | | | | Aguadilla | PR | 00603 |
| 2109616 | Montalvo Gonzalez, Yaritza | HC 07 Box 71843 | | | | San Sabastian | PR | 00685 |
| 2111313 | Montalvo Heredia, Madeline | Calle 1 Urb. Alturas de Florida B-10 | | | | Florida | PR | 00650 |
| 1878979 | Montalvo Medina, Gloria  E. | PO Box 397 | | | | Jayuya | PR | 00664 |
| 1964567 | Montalvo Medina, Gloria E. | P.O. Box 397 | | | | Jayuya | PR | 00664 |
| 2040320 | MONTALVO MONTALVO, JANETTE | BO. LA PICA KM 0.1 | | | | SABANA GRANDE | PR | 00637-9631 |
| 2040320 | MONTALVO MONTALVO, JANETTE | BO. LA PICA KM 0.1 | | | | SABANA GRANDE | PR | 00637-9631 |
| 2038292 | Montalvo Montalvo, Janette | HC 09 Box 6015 | | | | Sabana Grande | PR | 00637-9631 |
| 2040320 | MONTALVO MONTALVO, JANETTE | HC-09 BOX 6015 | | | | SABANA GRANDE | PR | 00637-9631 |
| 2124898 | Montalvo Ocasio, Wendel | #136 Calle Sierra Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 2027109 | Montalvo Otano, Yamil | 303 Edison St Jardines Metropolitano | | | | San Juan | PR | 00927 |
| 1907126 | Montalvo Perez, Angel N. | HC-01 Box 9451 | | | | Guayanilla | PR | 00656 |
| 2008891 | Montalvo Rivera, Deliris | HC-08 Box 3050 | | | | Sabana Grande | PR | 00637 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2043612 | MONTALVO RODRIGUEZ, LUZ MARIA | 2DA EXT EL VALLE | CALLE GIRASOL H 523 | | | LAJAS | PR | 00667-2630 |
| 1860373 | Montalvo Rojas , Carmen L. | PO Box 1011 | | | | Sabana Grande | PR | 00637 |
| 1965014 | MONTALVO ROJAS, CARMEN L | BO.CERRO GORDO | HC09 BOX 6015 | | | SABANA GRANDE | PR | 00637-9731 |
| 1965014 | MONTALVO ROJAS, CARMEN L | PO BOX 1011 | | | | SABANA GRANDE | PR | 00637 |
| 2067000 | Montalvo Rojas, Carmen L. | PO Box 1011 | | | | Sabana Grande | PR | 00637 |
| 340709 | Montalvo Rojas, Ralphis | HC-09 Box 6015 | | | | Sabana Grande | PR | 00637-9631 |
| 340709 | Montalvo Rojas, Ralphis | HC-09 Box 5520 | | | | Sabana Grande | PR | 00637 |
| 2077669 | Montalvo Saez, Gloria  E. | Calle II I-24 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 2121481 | Montalvo Sanabria, Luis A. | A-03 Aptdo 1084 Urb El Arenaldo | | | | Sabana Grande | PR | 00637 |
| 804326 | Montalvo Santiago, Gloria E. | Urb. Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 |
| 1986352 | Montalvo Santiago, Rafael | Calle II I-24 Urb. Villa Alba | | | | Sabana Grande | PR | 00614 |
| 2091122 | Montalvo Soto, Hortensia | PMB-517  PO Box 144035 | | | | Arecibo | PR | 00614 |
| 2073894 | MONTALVO VAZQUEZ, NILDA | CALLE ANGEL GREGORIO MARTINEZ 106 | | | | SABANA GRANDE | PR | 00637-0674 |
| 2085350 | MONTALVO VELEZ, YANIRA | URB ALTURA SABANERA | C-A #29 | | | SABANA GRANDE | PR | 00637 |
| 1831194 | MONTALVO, CARMEN M | H18 CALLE GIMENEZ RIVERA | | | | UTUADO | PR | 00641 |
| 2112922 | Montanes Figueroa, Yolanda | Urb. Valle Dorado Calle Lajas K-6 | Buzon 30054 | | | Durado | PR | 00646 |
| 1815342 | Montanez Ayala , Ruth  M | P.O. Box 7077 | | | | Carolina | PR | 00986 |
| 1835206 | Montanez Casado, Cecilia | 132 Jazmin | Bo. Buenaventura | Buzon 447 | | Carolina | PR | 00987 |
| 1906834 | Montanez Cruz, Jose L | Bo Sabana Hoyos Apt 103 | | | | Sabana Hoyos | PR | 00688 |
| 2049932 | Montanez Cruz, Mayra I. | Calle Orocobix 8 | | | | Carolina | PR | 00987 |
| 1948551 | Montanez Cruz, Myrna J. | Urb. Jardines de Palo Blanco Apt. 103 | | | | Sabana Hoyos | PR | 00688 |
| 341099 | MONTANEZ FIGUEROA, YOLANDA | URB. VALLE DORADO | CALLE LAJAS K-6 | BUZON 30054 | | DORADO | PR | 00646 |
| 2099244 | Montanez Franco , Eva M. | HC-04 Box 44374 MSC 1550 | | | | Caguas | PR | 00727 |
| 2066583 | Montanez Franco, Eva M. | HC 04 Box 44374 MSC1550 | | | | Caguas | PR | 00727 |
| 2076745 | MONTANEZ FRANCO, EVA M. | HC-04 BOX 44374 MSC 1550 | | | | CAGUAS | PR | 00727 |
| 1906119 | Montanez Lopez , Jose  Francisco | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 |
| 1958461 | Montanez Lopez, Jose Francisco | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 |
| 2017680 | Montanez Martinez, Carmen S | Urb. Valles de Yabucoa 903 Yunguilla | | | | Yabucoa | PR | 00767 |
| 1974728 | Montanez Olmeda, Erika Marie | L-5 14 | | | | Caguas | PR | 00725 |
| 1910074 | Montanez Ortiz, Jorge L. | 806 c/ vereda del Prado Urb Los Aboles | | | | CAROLINA | PR | 00989 |
| 1564037 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | | Caguas | PR | 00727-1819 |
| 2084207 | Montanez Rivera, Jose A. | H.C. 01 Box 8280 | | | | Loiza | PR | 00772 |
| 2059249 | Montanez Rodriguez, Damarys | P.O. Box 1711 | | | | Luquillo | PR | 00773 |
| 2011995 | Montero Collazo, Jeannette | 164 Campo Alegra | | | | Utuado | PR | 00641 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994109 | MONTERO IRIZARRY, MARTA R. | BOX 335205 | | | | PONCE | PR | 00733 |
| 2048386 | MONTERO MARTINEZ, ADALBERTO | HC-01- BOX 5110 | | | | UTUADO | PR | 00641-9606 |
| 1963954 | Montero Martinez, Carmen Maria | G-1  5 | Urb. El Madrigal | | | Ponce | PR | 00730-1418 |
| 1996148 | MONTERO PELLOT, ANGEL | URB.PASEOS REALES CALLE TRUJILLO 302 | | | | SAN ANTONIO | PR | 00690 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 2101728 | Montero Roman , Nancy | Urb. Ext. Estancias Mayoral Calle Vinaza #78 | | | | Villalba | PR | 00766 |
| 2062450 | Montes Alvarado, Pedro A. | HC-1 Box 3647 | | | | Villalba | PR | 00766 |
| 2039028 | Montes Alvarado, Pedro A. | HC-1-Box 3647 | | | | Villalba | PR | 00766 |
| 1943007 | MONTES CARABALLO, HERMINIO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| 2012115 | Montes Carrasco, Rosa M. | P.O. Box 4506 | | | | Aguadilla | PR | 00605 |
| 2019208 | Montes Carrasco, Rosa M. | P.O. Box 4506 | | | | Aguadilla | PR | 00605 |
| 2069634 | Montes Cintron, Alvin | Urb. Las Alondras Calle 1A37 | | | | Villalba | PR | 00766 |
| 2043490 | Montes Colon, Carmen L. | PO Box 192 | | | | Guayama | PR | 00785 |
| 2051357 | Montes De Oca Lebron, Martha | P.O. Box 713 | | | | Aguada | PR | 00602-0713 |
| 2081650 | Montes Figueroa, Cleofe | PO Box 558 | | | | Patillas | PR | 00723 |
| 2081650 | Montes Figueroa, Cleofe | Urb. San Benito 3- c-3 | | | | Patillas | PR | 00723 |
| 1884677 | Montes Martinez, Gisela | #65 Carr 848 Box 267 | Plaza del Parque | | | Trujillo Alto | PR | 00976 |
| 1047241 | Montes Melendez, Lydia E. | Urb. Rassa Valley Calle Barcelona #447 | | | | Ceiba | PR | 00735 |
| 2091563 | Montes Miranda, Luis | Urb. Brisas De Laurel | 946 Brillante | | | Coto Laurel | PR | 00780 |
| 342337 | MONTES VAZQUEZ, PILSON | CALLE PACHECO #5 | | | | YAUCO | PR | 00698 |
| 1907409 | Montoya Moreno, Margarita | HC-03 Box 32255 | | | | Aguada | PR | 00602 |
| 731912 | MORA NIEVES, ODEMARIS | COSTAS DEL ATLANTICO #114 | CALLE PLAYERA | | | ARECIBO | PR | 00612 |
| 2035906 | Mora Rodriguez, Arnaldo | Aptdo 443 | | | | Camuy | PR | 00627 |
| 2034484 | Mora Rodriguez, Arnaldo | Aptdo. 443 | | | | Camuy | PR | 00627 |
| 2038910 | Morales Acevedo, Omar | P.O Box 1173 | | | | San Sebastian | PR | 00685 |
| 2023484 | Morales Acosta, Yaidimar | Calle De Las Haciendas | | | | Caguas | PR | 00725-9512 |
| 2070909 | MORALES ACOSTA, YAIDIMAR | URB. CAGUAS MILENIO | #27 CALLE DE LAS HAYENDAS | | | CAGUAS | PR | 00725-9512 |
| 2023484 | Morales Acosta, Yaidimar | Urb. Caguas Milenio #27 | | | | Caguas | PR | 00725 |
| 342457 | Morales Amaro, Angel | Ext Punto De Oro | 4752 Calle Almirante | | | Ponce | PR | 00728 |
| 1909156 | MORALES ANAYA, MIGUEL A. | 161 G URB SAN ANTONIO | | | | ARROYO | PR | 00714 |
| 1060113 | MORALES ANES, MAYRA | BDA. SANTA ANA | CALLE C  198 14 | | | GUAYAMA | PR | 00784 |
| 1951262 | Morales Aviles, Glenda L | PO Box 4683 | | | | Aguadilla | PR | 00605 |
| 2058246 | Morales Aviles, Glenda L | PO Box 4683 | | | | Aguadilla | PR | 00605 |
| 2076004 | Morales Aviles, Glenda L. | PO Box 4683 | | | | Aguadilla | PR | 00605 |
| 2027212 | Morales Ayala, Edgar | HC 3 Box 5234 | | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 31

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2059880 | Morales Berrios, Ana R. | HC-75 Box 1164 | | | | Naranjito | PR | 00719 |
| 1936785 | Morales Berrios, Marlon Axel | Urb. Paseo Sul y Mar 510 Calle Estrella Del Mar | | | | Juana Diaz | PR | 00795 |
| 1989864 | Morales Borrero, Gerardo | HC-01 3235 | Bo. Saliente | | | Jayuya | PR | 00664 |
| 1989864 | Morales Borrero, Gerardo | PMB 298 | PO Box 70344 | | | San Juan | PR | 00936 |
| 1182653 | MORALES BRAVO, CARMEN | PMB 006 | PO BOX 8901 | | | HATILLO | PR | 00659 |
| 2102348 | MORALES BRAW, CARMEN | PMB 006 BOX 8901 | | | | HAFILLO | PR | 00659 |
| 2108390 | Morales Calderaon, Benjamin | Calle Hypolais 890 Country Club R.P. | | | | San Juan | PR | 00924 |
| 1890539 | Morales Cales, Carmen Ligia | Calle 3-I-13A Dos Pinos | Town Houses | | | San Juan | PR | 00923 |
| 2103804 | MORALES CALES, CARMEN LIGIA | DOS PINOS TOWN HOUSES | CALLE 3-I-13A | | | SAN JUAN | PR | 00923 |
| 2125361 | Morales Canalos, Fernando J. | 474 Calle Nogal Fajando Gardens | | | | Fajando | PR | 00738 |
| 2026446 | Morales Carrero, Elizabeth | HC-57 Box 15699 | | | | Aguada | PR | 00602 |
| 1202777 | MORALES CARRERO, EVELYN | HC 57 BOX 15699 | | | | AGUADA | PR | 00602 |
| 2042393 | Morales Carrero, Evelyn | HC-57 Box 15699 | | | | Aguada | PR | 00602 |
| 2071985 | Morales Cedeno, Victor | Cl-41 Dr. J.G. Padilla Urb.Levittown | | | | Toa Baja | PR | 00949 |
| 2071985 | Morales Cedeno, Victor | PO Box 51799 | | | | Toa Baja | PR | 00950-1799 |
| 2120880 | Morales Chico, Hector F. | 270 Concepcion Vera | | | | Moca | PR | 00676 |
| 2087692 | MORALES CINTRON, EDGARDO | CALLE 7 E-9 | URB. JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1943427 | Morales Cintron, Edgardo | Calle 7 E-9 | | | | Santa Isabel | PR | 00757 |
| 2118299 | Morales Cintron, Nancy | Urb. Paseo Sol y Mar 582 | Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 2064032 | Morales Colon, Ingrid S. | Urb. Alturas de Coamo | B-29 Calle Caliza | | | Coamo | PR | 00769 |
| 2061090 | Morales Cotto, Miguel A. | Urb. Villa Marina | Calle 1 B-79 | | | Gurabo | PR | 00778 |
| 343716 | MORALES CRESPO, NORMA ESTHER | PO BOX 1338 | | | | ANASCO | PR | 00610 |
| 2124641 | Morales Cruz, Ivette  M. | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 |
| 1970821 | Morales Cruz, Laura I. | P.O. Box 1137 | | | | Jayuya | PR | 00664 |
| 2089222 | Morales Dias, Maria de Los Angeles | 84 Jupiter Wonderville | Saint Just | | | Trujillo Alto | PR | 00976 |
| 1979967 | Morales Diaz, Diana | Urb. Haciendo Real #423 C/ Reina de las Flores | | | | Carolina | PR | 00987 |
| 1982620 | Morales Diaz, Maria  de los Angeles | 84 Jupiter Wonderville Saint Just | | | | Trujillo Alto | PR | 00976 |
| 2119506 | Morales Diaz, Maria de los A | 84 juibe ubuderu ville saint just | | | | Trujilo Alto | PR | 00976 |
| 2085405 | Morales Diaz, Solangel | 12 A Reparto Garay | Saint Just | | | Trujillo Alto | PR | 00976 |
| 2104421 | Morales Diaz, Solangel | 12-A Reparto Garay Saint Just | | | | Trujillo Alto | PR | 00976 |
| 1958244 | Morales Diaz, Solangel | Calle A #12 | Reparto Garay | | | Saint Just Trujillo Alto | PR | 00976 |
| 1147479 | Morales Diaz, Solangel | 12 A Reparto Garay | | | | Saint Just  Truijillo Alto | PR | 00976 |
| 1064309 | MORALES ECHEVARRIA, MILAGROS | BOSQUE DE LAS PALMAS | 146 CROBEL | | | BAYAMON | PR | 00956 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1984447 | Morales Elias, Alba E. | HC 60 Box 29052-1 | | | | Aguada | PR | 00602 |
| 1063690 | MORALES FIGUEROA, MIGUEL | PO BOX 375 | | | | JUNCOS | PR | 00777 |
| 1207900 | MORALES GALARZA, LISANY | HC 4 Box 47926 | | | | Hatillo | PR | 00659 |
| 1207900 | MORALES GALARZA, LISANY | HC 4 Box 47926 | | | | Hatillo | PR | 00659 |
| 1207900 | MORALES GALARZA, LISANY | PO BOX 1466 | | | | ARECIBO | PR | 00613 |
| 1207900 | MORALES GALARZA, LISANY | PO BOX 1466 | | | | ARECIBO | PR | 00613 |
| 2092105 | Morales Galindo, Miguel H. | Cond. Caprivilas | 570 Verona Apto. 303 | | | San Juan | PR | 00924 |
| 2038042 | MORALES GARCIA, ISMAEL | HC 03 BOX 14234 | | | | YAUCO | PR | 00698 |
| 1835630 | Morales Gonzalez, Carlos A. | B-2 Urb. San Cristobal | | | | Aguada | PR | 00602 |
| 2042985 | Morales Gonzalez, Hilda I. | P.O. Box 541 | | | | Naguabo | PR | 00718 |
| 238110 | MORALES GONZALEZ, JESSICA | HC 4 BOX 14248 | | | | MOCA | PR | 00676 |
| 2051305 | Morales Gonzalez, Jose A. | 42594 Callejos Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 302716 | MORALES GONZÁLEZ, MARISOL | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA | OFIC. 213 | 1607 AVE PONCE DE LEON | SAN JUAN | PR | 00909 |
| 1945619 | Morales Hernandez, Javier | Apdo. 1239 | | | | Jayuyas | PR | 00664-1239 |
| 2010500 | MORALES HERNANDEZ, JOSE E | URB ALTAMIRA | E21 BZ 99 | | | LARES | PR | 00669 |
| 1981281 | Morales Herrera, Miguel A. | HC 01 Box 5248 | | | | Hatillo | PR | 00659-9702 |
| 1981281 | Morales Herrera, Miguel A. | HC 01 Box 5248 | | | | Hatillo | PR | 00659-9702 |
| 1981281 | Morales Herrera, Miguel A. | Urb Vistas de Camuy A-6 | | | | Camuy | PR | 00627 |
| 2062524 | Morales Igartia, Armando Amador | PO Box 1485 | | | | Moca | PR | 00676 |
| 2094262 | Morales Igartia, Armando Amador | P.O. Box 1485 | | | | Moca | PR | 00676 |
| 2056344 | Morales Irizarry, Maria E | 2380 Calle Caney | | | | Rincon | PR | 00677-2431 |
| 2035858 | MORALES JIMENEZ, DAVID | #42 B, RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 |
| 344849 | MORALES LANDRAU, JOSE A | URB VILLA FONTANA VIA I 2PR-519 | | | | CAROLINA | PR | 00919 |
| 1254930 | MORALES LEBRON, LUIS | URB VALLE DE LA PROVIDENCIA | C 15 BUZON 181 CALLE ASTRUD | | | PATILLAS | PR | 00723 |
| 1992424 | Morales Lebron, Luis A. | Urb. Valles de la Providencia | Calle Astros #C15 | Buzon 181 | | Patillas | PR | 00723-9360 |
| 1974239 | Morales Lombay, Efrain | Aportado 706 | | | | Juana Diaz | PR | 00795 |
| 1204547 | MORALES LOPEZ, FELIX R. | 401 SANTA TERESITA | URB. SANTA MARIA | | | YABUCOA | PR | 00767 |
| 2050391 | Morales Maldonado, Lisandra | 2242 c/ Parana Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2061583 | Morales Marcano, Edgardo | 767 GAVE Urb. Lourdes | | | | Trujillo Alto | PR | 00976 |
| 2066564 | MORALES MARTINEZ, AUREA | HC03 BOX 17506 | | | | UTUADO | PR | 00641 |
| 2057646 | MORALES MARTINEZ, GISELA | A 25 CALLE 1 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1965578 | Morales Matos, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 2049774 | Morales Medina, Sivia  S. | Carretera 495 KM 0.6 int. | P.O. Box 2187 | | | Moca | PR | 00676 |
| 2072352 | Morales Medina, Sivia S | Carretera 495 km 06 | P.O. Box 2187 | | | Moca | PR | 00674 |
| 2075126 | Morales Montanez, Alvin | PO Box 1925 | | | | Yaucoa | PR | 00767 |
| 1957089 | MORALES MORALES, CARMEN B | CALLE 7 CJ 7 RES BAIROA | | | | CAGUAS | PR | 00725 |
| 1928681 | Morales Morales, Jose Luis | HC 03 Box 14504 | | | | Yauco | PR | 00698 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2039814 | MORALES MORENO, GLORIBEE | JARDINES DEL CARIBE | CALLE 25 V 9 | | | PONCE | PR | 00731 |
| 2104591 | Morales Muniz, Manuel  A | HC 09 Box 10707 | | | | Aguadilla | PR | 00603 |
| 2010928 | Morales Negron, Mirna | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 |
| 2010928 | Morales Negron, Mirna | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 |
| 2069626 | Morales Ortiz, Nancy | Villa Del Carmen Ave. Constancia 4691 | | | | Ponce | PR | 00716-2262 |
| 2001837 | Morales Ortiz, Zandra | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 2000103 | Morales Padilla, Damian | Condominio Lagos del Norle Apto 1513 | | | | Toa Baja | PR | 00949 |
| 2083019 | Morales Padilla, Damian | Condominio Lagos del Norte | Apto.153 | | | Toa Baja | PR | 00949 |
| 2104885 | MORALES PADILLA, MILAGROS | PO BOX 6001 | SUIT 056 | 463 CALLE 13 | | SALINAS | PR | 00751 |
| 1104449 | Morales Pedroza, Wilson | Urb. Villa Alegria | Calle Perla 211 | | | Aguadilla | PR | 00603 |
| 2083847 | Morales Penaloza, Gloria Margarita | Urb. Santiago c/c #14 | | | | Loiza | PR | 00772 |
| 1870865 | Morales Perez, Virginia | PO BOX 467 | | | | VILLALBA | PR | 00766-0467 |
| 2017632 | MORALES PIEVE, LOIDA LIZZETTE | 26 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 |
| 76467 | MORALES RAMOS, CARMEN L. | HC 2 BOX 6304 | | | | UTUADO | PR | 00641 |
| 1920951 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 |
| 2042950 | Morales Ramos, Melissa | Urb. El Retiro C-5 Calle 2 | | | | Quebradillas | PR | 00678 |
| 1917612 | Morales Rivera, Anisia | U - 14 Calle Nebraska | Urb. Caguas Norte | | | Caguas | PR | 00725-2246 |
| 2084178 | Morales Rivera, Carmen | Villa Olimpica | 291 Paseo 10 | | | San Juan | PR | 00924-1203 |
| 2040944 | MORALES RIVERA, CARMEN J. | PO BOX 930 | | | | SALINAS | PR | 00751-0930 |
| 805035 | MORALES RIVERA, GIL T | GRIPINAS | HC 01 B0X 2353 | | | JAYUYA | PR | 00664 |
| 2086003 | Morales Rivera, Ileana | HC-02 Box 29301 | | | | Caguas | PR | 00727-9232 |
| 2070808 | Morales Rivera, Licet | HC-8 Box 82025 | | | | San Sebastian | PR | 00685 |
| 2002294 | Morales Rivera, Lilliam | HC-8 Box 82025 | | | | San Sebastian | PR | 00685 |
| 1959413 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 |
| 2045317 | MORALES RIVERA, MIGUEL A. | 28 CALLE FRANCISCO ROJAS TOLLINCHI | | | | YAUCO | PR | 00698 |
| 1853880 | MORALES RIVERA, NORIA I | URB. LOS ROBLES | CALLE CEDRO #180 | | | MOCA | PR | 00676 |
| 2074040 | MORALES RIVERA, RAFAEL E | PO BOX 456 | | | | NARANJITO | PR | 00719 |
| 2092338 | MORALES RODRIGUEZ , SARA H | PO BOX 256 | | | | MERCEDITA | PR | 00715 |
| 1838101 | Morales Rodriguez, Iraida L. | P.O. Box 236 | | | | Naranjito | PR | 00719 |
| 2051293 | MORALES RODRIGUEZ, SAMUEL ELI | URB PASEO REALES | 125 CALLE EMBID | | | AGUADILLA | PR | 00690-1414 |
| 2051293 | MORALES RODRIGUEZ, SAMUEL ELI | URB. PASEOS REALES 125 CALLE EMBID | | | | SAN ANTONIO | PR | 00690-1414 |
| 1945717 | Morales Rodriguez, Wilma | Box 324 | | | | Aguada | PR | 00602 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 |
| 2111418 | Morales Rosario, Angel L. | Calle 10 G-5 Urb. Sansuci | | | | Bayamon | PR | 00957 |
| 1969136 | Morales Rosario, Jorge | Box 33 Carr 156k3487 | | | | Comerio | PR | 00782 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093017 | MORALES ROSARIO, RAMON | HC-02 BOX 6116 | | | | JAYUYA | PR | 00664-9621 |
| 1197059 | MORALES SANCHEZ, ELIEZER | HC 01 BOX 5376 | | | | SALINAS | PR | 00751 |
| 2021520 | Morales Sanchez, Jesus | P.O. Box 156 | | | | Trujillo Alto | PR | 00977 |
| 2109418 | Morales Sanchez, Milagros | I-3 Calle 2 | Urb. Repto. Daguey | | | Anasco | PR | 00610-2207 |
| 2045113 | Morales Sanchez, Milagros | I-3 Calle 2 | Urb. Repto Daguey | | | Anasco | PR | 00610-2207 |
| 2039491 | Morales Santana, Julio | Bo. Higuillar Parc San Antonio | Calle 1 Parc 176 | | | Dorado | PR | 00646 |
| 2051870 | MORALES SANTIAGO, JACKELINE | 68 CALLE 12 NUEVA VIDA | | | | PONCE | PR | 00728 |
| 1860301 | Morales Santiago, Josmarie | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2088891 | Morales Santos, Maria Isabel | Calle 10 Interior H42H | Von Scoy | | | Bayamón | PR | 00957 |
| 2065602 | Morales Serrano, Jacinta | HC 46 Box 5424 | | | | Dorado | PR | 00646 |
| 2004290 | Morales Serrano, Jacinta | HC-46 Box 5424 | | | | Dorado | PR | 00646 |
| 347795 | MORALES SOTO, LUZ E. | PO BOX 508 | | | | MAUNABO | PR | 00707 |
| 2094244 | Morales Torres, Candida R | HC-01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 1994112 | Morales Torres, Wanda Ivelisse | Jesus M. Lago L-11 | | | | UTUADO | PR | 00641 |
| 2072115 | MORALES TRAVERSO, LINETTE | HC60 BOX29424 | | | | AGUADA | PR | 00602 |
| 2114369 | Morales Valentin, Maribel | P.O. Box 700 | | | | Florida | PR | 00650 |
| 2055572 | MORALES VARGAS, MABEL | 43 B | | | | AGUADA | PR | 00602 |
| 2062466 | MORALES VARGAS, OBED | H-C 2 BOX 12401 | | | | LAJAS | PR | 00667 |
| 1810504 | MORALES VAZQUEZ, AMARILYS | URB LAS AFERCEDES C-11 #31 | | | | SALINAS | PR | 00751 |
| 2072835 | Morales Vazquez, Ciro C | C/M - J - 43 Urb. Monte Brises | | | | Fajardo | PR | 00738 |
| 1956503 | Morales Vazquez, Ciro C. | C/M-J-43 Urb. Monte Brisas | | | | Fajardo | PR | 00738 |
| 1989657 | Morales Vazquez, Maria De Los Angeles | RRS Box 7760 | | | | Toa Alta | PR | 00953 |
| 2079674 | Morales Vazquez, Vincente | P.O. Box 50871 | | | | Toa Baja | PR | 00950 |
| 2043353 | Morales Velez, Gustavo | 106 Grubbs Base Ramey | | | | Aguadilla | PR | 00603 |
| 1953363 | Morales Velez, Yolanda | HC-02 Box 12571 | | | | Lajas | PR | 00667-9603 |
| 159896 | MORALES VILA, EVELYN | 5041 CALLE ALELI | URB. ESTEVES | | | AGUADILLA | PR | 00603 |
| 2081369 | Morales Vila, Evelyn | 5041 Calle Aleli Urb. Esteves | | | | Aguadilla | PR | 00603 |
| 1921003 | Morales Villa, Jose | HC1 Box 5660 | | | | Moca | PR | 00676 |
| 1807455 | Morales Whatts, Sol E. | 52 Dr. Orsini Bo.Colombia | | | | Mayaguez | PR | 00680 |
| 1937632 | Morales, Carmen Vanesa | H8 Calle 44 | Colinas de Monte Carlo | | | San Juan | PR | 00924 |
| 1983296 | Morales, Francisco | AD 28 50 Rexville | | | | Bayamón | PR | 00957 |
| 2116942 | Morales, Raul Rodriguez | P O Box 9475 | | | | Caguas | PR | 00726 |
| 1944993 | Morales-Santiago, Rafael | HC-72 Box 3376 | | | | Naranjito | PR | 00719 |
| 348422 | MORAN AGOSTO, JESSICA | #15 CALLE ZAYA VERDE, HATO TEJAS | | | | BAYAMON | PR | 00959 |
| 1970714 | Moran Gonzalez, Rafael | D-42 Urbanizacion Cabrera | | | | Utuado | PR | 00641 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2002709 | Morán Serrano, Ramón E. | Vista Azul #29 Y-8 | | | | Arecibo | PR | 00612 |
| 2075197 | Morell Martell, Carlos | 897 Capitanejo Carr 1 km 116 | | | | Juana Diaz | PR | 00795 |
| 1960815 | MORELL MARTELL, JUDITH | 4335 LAFITEC CHALET PUNTO ORO | | | | PONCE | PR | 00732-8621 |
| 2016140 | Morell Martell, Olga | 897 Capitanejo Carr. 1 Km116 | | | | Juana Diaz | PR | 00795 |
| 348720 | MORELL RIVERA, RENE | RES LA TORRE | BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 1578217 | MORELL RIVERA, RENE | RES LA TORRE | BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 2030457 | Moreno Aviles, Aurea L. | HC 01 Box 4619 | | | | Rincon | PR | 00677 |
| 2091719 | Moreno Cintron, Eda M. | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2086766 | Moreno Delgado, Irma  S | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 |
| 945339 | MORENO GONZALEZ, ADA | COND EL MIRADOR DEL CONDADO | 1035 AVE ASHFORD APT 902 | | | SAN JUAN | PR | 00907-1124 |
| 1840384 | Moreno Melchor, Maria S | Urb Hacienda Concordia Calle lirios | #111 | | | Santa Isabel | PR | |
| 1840384 | Moreno Melchor, Maria S | URB SAN MIGUEL C 31 | | | | SANTA ISABEL | PR | 00757 |
| 1048600 | MORENO RODRIGUEZ, MANUEL | HC08 BOX 9108 | | | | PONCE | PR | 00731-9705 |
| 1948663 | MORENO TORRES, GLADYS | URB. LA MARGARITA CALLE AF-3 | | | | SALINAS | PR | 00751 |
| 2082343 | Moret Velazquez, Nilsa  E. | A-9 C-Joxied - Urb. Villa Mar | | | | Guayama | PR | 00785 |
| 2031993 | Mortes Pagan, Gabriel | Paseo de Plata 29 Colinas del Plata | | | | Toa Alta | PR | 00953 |
| 1948677 | Moya Rivera, Ralph Anthony | Res. Luis Llorens Torres Edif 99 Apt 1802 | | | | San Juan | PR | 00913 |
| 2105760 | MOYA, ELIUD | 117 BO BAJURA | | | | ISABELA | PR | 00662 |
| 2117418 | Moyet de Leon, Virgina | 6 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 1900163 | Moyet Melendez, Maria  E | Box 3229 | | | | Vega Alta | PR | 00692 |
| 1172473 | MUJICA ALVAREZ, BASILIO | URB ESTANCIAS SAN FERNANDO | D8 CALLE 6 | | | CAROLINA | PR | 00985 |
| 2102003 | Mulero Arzuaga, Carmen I. | HC #22 Box 9250 | | | | Juncos | PR | 00777 |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 |
| 1999735 | Mulero Vazquez, Maria M. | HC #22 Box 9250 | | | | Juncos | PR | 00777 |
| 1980355 | Mulero Vazquez, Maria M. | HC-22 Box 9250 | | | | Juncos | PR | 00777 |
| 1975609 | Munet Maldonado, Rafael A. | Apartado 726 | | | | Adjuntas | PR | 00601 |
| 1863405 | Munet Maldonado, Rafael Antonio | Apartado 726 | | | | Adjuntas | PR | 00601 |
| 1934959 | Munez Ortiz, Lizabel | P.O. Box 105 | | | | Ensenada | PR | 00647 |
| 1845702 | Muniz Agron, Jose  A. | Urb Vista Del Mar | Calle Nacar #2528 | | | Ponce | PR | 00716 |
| 1965927 | Muniz Agron, Jose A. | Urb. Vista Del Mar Calle Nacar #2528 | | | | Ponce | PR | 00716 |
| 1867007 | MUNIZ ALVAREZ, LUIS A. | 564 PASCUA | | | | MOCA | PR | 00676 |
| 1842146 | Muniz Astacio, Jose | Urb Bucana | 17 Calle Clavel | | | Ponce | PR | 00716-4403 |
| 1871281 | Muniz Camacho, Ana M. | 743 Enrique Laguerre | | | | Ponce | PR | 00730 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086988 | Muniz Caraballo, Sonia | # 63 Calle Ciena | Bda. Clausells | | | Ponce | PR | 00730 |
| 351013 | MUNIZ CRESPO, GLORIA | P.O. BOX 527 | | | | RINCON | PR | 00677 |
| 1898215 | MUNIZ GONZALEZ, LIZADAMARIS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 2113469 | MUNIZ MADERA, EMMA LOURDES | HCDA. LA MATILDE - 5693 | PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 |
| 1982840 | Muniz Nunez, Ada E. | Urb El Retiro Calle 2 C7 | | | | Quebradillas | PR | 00678 |
| 2111563 | MUNIZ ORTIZ, LIZABEL | PO BOX 105 | | | | ENSENADA | PR | 00647 |
| 2119384 | Muniz Padilla , Ada I. | Box 468 | | | | Anasco | PR | 00610 |
| 2066104 | Muniz Paneto, Angel  L | HC.2 BOX 411 | | | | Yauco | PR | 00698 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 |
| 2006140 | Muniz Perez, Gladys | 102 Calle Sauce, Urb Jarchines de Guanajibo | | | | Mayageuz | PR | 00682-1345 |
| 351594 | MUNIZ RODRIGUEZ, ANA | HC 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 |
| 2079074 | Muniz Rodriguez, Norma I. | Guilarte P-7 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 1932784 | Muniz Sotomayor, Enid Milagros | Valle de Andalucia 3316 | | | | Ponce | PR | 00728 |
| 2090541 | Muniz Torres, Luz C. | T-16 Calle 7 Altures Penuelas II | | | | Penuelas | PR | 00624 |
| 1069326 | MUNIZ TUBENS, NELSON | P.O BOX 1106 | | | | MOCA | PR | 00676 |
| 1943304 | Muniz Vaquer, Julio | #582 Calle Interamericana | | | | Aguadilla | PR | 00603 |
| 1887576 | Muniz Vasquez, Hector | P.O. Box 371645 | | | | Cayey | PR | 00737-1645 |
| 2088638 | Muniz Vazquez, Hector | P.O. Box 371645 | | | | Cayey | PR | 00737-1645 |
| 1960570 | Muniz Vazquez, Hector | P.O. Box 371645 | | | | Cayey | PR | 00737-1645 |
| 1861760 | Muniz Zapata, Ottmar J. | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 |
| 1965442 | Muniz, Sharon A | PO Box 6301 | | | | Caguas | PR | 00726 |
| 2029734 | Munos Lopez, Esperanza | 5-K 11-San Antonio | | | | Caguas | PR | 00725 |
| 2056389 | MUNOZ APONTE, CARMEN J. | DN21 LAGO CERRILLO, LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 |
| 351911 | MUNOZ CAMACHO, MARITZA | URB JESUS M. LAGO | R-6 | | | UTUADO | PR | 00641 |
| 1902232 | Munoz De Leon, Carmen N. | Jardines Del Parque 2304 | Parque Escorial | | | Carolina | PR | 00987 |
| 1641329 | Munoz Lopez, Tania M | Cond Portales De SanJuan | Apt B 110 | | | San Juan | PR | 00929 |
| 2021593 | Munoz Martinez, Diana | Vista Real II R-147 | | | | Caguas | PR | 00727 |
| 994539 | MUNOZ MENDEZ, FLOR | HC 61 BOX 34403 | | | | AGUADA | PR | 00602-9544 |
| 2039801 | MUNOZ PAGAN, THELMA | URB SANTA MARIA #5 | | | | CABO ROJO | PR | 00623 |
| 1860684 | Munoz Pagan, Thelma | #5 Santa Maria | | | | Cabo Ryo | PR | 00623 |
| 2101355 | Munoz Ramos, Hector  M. | PO Box 216 | | | | Rincon | PR | 00677 |
| 1659046 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 1858283 | Munoz Rosado, Maria S. | HC 57 Box 10522 | | | | Aguada | PR | 00602 |
| 2066281 | Munoz Sanchez, Christina | PO Box 441 | | | | Rincon | PR | 00677 |
| 1992045 | Munoz Sanchez, Christina | PO Box 441 | | | | Rincon | PR | 00677 |
| 2125021 | Munoz Santoni, Dalia | HC 57 Box 15764 | | | | Aguada | PR | 00602 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2124983 | Munoz Santoni, Dalia I. | HC-57 Box 15764 | | | | Aguada | PR | 00602 |
| 2111998 | Munoz Sepulveda, Glorimar | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | CALLE DAMASCO 1438 | URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 2114515 | MUNOZ SEPULVEDA, GLORIMAR | 1438 CALLE DAMASCO URB. SAN ANTONIO | | | | PONCE | PR | 00728-1606 |
| 1960045 | Munoz-Lopez, Carmen Leonor | 50 Amatista St. Villa Blanca | | | | Caguas | PR | 00725 |
| 2069293 | Muntaner Soto, Cynthia | Carr 845 #100 Apt 10103 | | | | San Juan | PR | 00926 |
| 2069293 | Muntaner Soto, Cynthia | RR-36 Box 6082 | | | | San Juan | PR | 00926 |
| 1190398 | MUNTANER SOTO, DIEGO ONELL | COND-LAGO PLAYA 3000 | CALLE CORAL APT 1111 | | | SAN JUAN | PR | 00649 |
| 1190398 | MUNTANER SOTO, DIEGO ONELL | CONDUCTOR DE AMPULANCIAS | CUERPO MANEJO DE EMERGENCIAS | MUNICIPIO DORADO | APARTADO 588 | DORADO | PR | 00646-0588 |
| 2074974 | Muriel Aponte, Arelis | Calle 35 JJ22 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2108629 | Muriel Santana, Oswald R. | Calle 1 F2 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 2003452 | Murillo, Jose Rivera | H-C-2 -7739 Calle 2 # 7 Bo Verdui | | | | Guayanilla | PR | 00656 |
| 1994657 | MURPHY RIVERA, JOHNNY | PO BOX 2586 | | | | SAN GERMAN | PR | 00683-2586 |
| 1802263 | Nadal Nieves, Solimar | FT-6 Luis Llorens Torres Street | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1997373 | Nadal Pagan, Carmen | #58 Urb. Rubianes Julio Rivera St. | | | | Aguadilla | PR | 00603 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | | Carolina | PR | 00979 |
| 1982200 | Napoles Lamela, Wilfredo | PO Box 3561 | | | | Arecibo | PR | 00613 |
| 2044143 | Napoles Lamela, Wilfredo | PO Box 3561 | | | | Arecibo | PR | 00613 |
| 2058194 | Narvaez Aviles, Felix A. | D-14 Street D | | | | Bayamon | PR | 00957 |
| 2096080 | Narvaez Diaz, Graciela | Calle 22 T6 Turabo Gardens II | | | | Caguas | PR | 00727-6050 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 |
| 2030205 | NARVAEZ ROSARIO, ANGEL G. | PO BOX 8891 | | | | VEGA BAJA | PR | 00694 |
| 2040900 | Natal Rivera, Brigido | 616 Calle Jazmin Urb. Llanos Del Sur. | | | | Coto Laurel | PR | 00780-2947 |
| 1128428 | NATAL SAN MIGUEL, OLGA J. | JARD DE MONACO 3 | 702 CALLE ALBERTO | | | MANATI | PR | 00674-6656 |
| 2028372 | NATER LOPEZ, NORA MARITZA | 390 CALLE PEZ VELA | | | | VEGA BAJA | PR | 00693 |
| 1802083 | NATER MALDONADO, JORGE L | CALLE OBRERO 16 | | | | CIALES | PR | 00638 |
| 2119529 | NAVARIETO ORTIZ, PRISCILLA | PO BOX 1112 | | | | LAS PIEDRA | PR | 00771 |
| 2106017 | Navarreto Ortiz, Priscilla | PO Box 1112 | | | | Las Piedras | PR | 00771 |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | PO BOX 1112 | BO. PUEBLITODEL RIO | | | LAS PIEDRAS | PR | 00771 |
| 2076652 | Navarro Cotto, Haydee | Barrio Certenejas | PO BOX 1106 | | | Cidra | PR | 00739 |
| 2078473 | Navarro Delgado, Evymar | Calle 4 E12A | Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2086211 | NAVARRO MACHIN, ARIEL | VILLA ANDALUCIA M9 | CALLE TOLOY | | | SAN JUAN | PR | 00926 |
| 2009165 | Navarro Machuca, Margarita M. | 567 Sector Los Vilez | | | | Cidra | PR | 00739-2122 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126291 | Navarro Maintenance Services Inc | Po Box 1774 | | | | Cidra | PR | 00739 |
| 1963974 | NAVARRO MARTINEZ, DAISY | RR #36 BOX 11620 | | | | SAN JUAN | PR | 00926 |
| 2011325 | Navarro Otero, Jose Arturo | P.O. Box 598 | | | | Adjuntas | PR | 00601 |
| 2081705 | Navarro Rivera, Angel L. | PO Box 1237 | | | | Las Piedras | PR | 00771 |
| 2078338 | NAVARRO SANCHEZ, ANGELICA | BOX 527 | | | | CIDRA | PR | 00739 |
| 1918974 | Navarro Solis, Rafael R. | Urb. Paseos Reales | 49 Calle La Reina | | | Arecibo | PR | 00612-5570 |
| 1990124 | Navarro Solis, Rafael R. | Urb. Paseos Reales, 49 Calle La Reina | | | | Arecibo | PR | 00612-5570 |
| 1225397 | NAVARRO TYSON, JEANNETTE | URB RIVER VIEW | ZJ37 CALLE A34 | | | BAYAMON | PR | 00961 |
| 1233442 | NAVARRO VIERRA, JOSE C | HC03 BOX 30203 | | | | MOROVIS | PR | 00687-9823 |
| 2009547 | NAVAS VELEZ, ANTONIA | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 |
| 1961967 | NAVEDO DIAZ, HILDA I | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 |
| 1842882 | Nazairo Burgos, Rebecca | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1906266 | Nazario Almodovar, Anibal | Urb. Santa Maria Calle 4 Apt 302 | | | | San German | PR | 00683 |
| 1979695 | Nazario Aviles, Luis | Urb. Estancias del Rio | Calle Guamani #424 | | | Hormigueros | PR | 00660 |
| 2088923 | Nazario Burgos, Maria Julia | HC 1 Box 4903 | | | | Juan Diaz | PR | 00795 |
| 2022748 | Nazario Cintron, Elmer | 4619 Ave Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1946897 | Nazario Cintron, Elmer | 4619 ave Constoncia Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 2003196 | Nazario Cruz, Aida L. | Urb. Reparto Horizonte Calle 1 B-1 | | | | Yabucoa | PR | 00767 |
| 2073419 | NAZARIO JUSINO, EVELYN CONCEPCION | BOX 732 | | | | SABANA GRANDE | PR | 00637 |
| 2016148 | NAZARIO JUSINO, EVELYN CONCEPCION | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 |
| 2042354 | Nazario Jusino, Evelyn Concepion | Box 732 | | | | Sabana Grande | PR | 00637 |
| 2116792 | NAZARIO LEDUC, EVELYN | BUZON 1951 | BO DUQUE | | | NAGUABO | PR | 00718 |
| 1852263 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 2061649 | NAZARIO LLUBERAS, FRANCISCO L. | URB. SANTA ELENA | K-2 CALLE: JAGUEY | | | GUAYANILLA | PR | 00656 |
| 2023759 | Nazario Lluberas, Francisco L. | Urb. Santa Elena k-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 |
| 2022328 | NAZARIO MELENDEZ, AUREA | CALLE 8A BLOQUE 30 B-5 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1952953 | Nazario Montalvo , Aida | Urb. El Valle | Calle Rosales #57 | | | Lajas | PR | 00667 |
| 2088413 | Nazario Montalvo, Rosa Julia | Urb. San Isidro | Calle Pedro Rodriguez 101 | | | Sabana Grande | PR | 00637 |
| 1978621 | Nazario Pascual, Carmen | D31 Calle Extension Munoz Rivera | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 2028289 | Nazario Rivera, Samuel R. | Urb. Baldorioty 2156 | Calle Gallardo | | | Ponce | PR | 00728 |
| 1933782 | Nazario Robles, Ernesto | DN-21 Lago Cerrillo Levittown | | | | Toa Baja | PR | 00949 |

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1961417 | NAZARIO VEGA, HERIBERTO | URB BELLA VISTA | E31 CALLE NAVAL | | | PONCE | PR | 00716 |
| 2079980 | NAZARIO VEGA, HERIBERTO | E-31 CALLE NAVAL | URB. BELLA VISTA | | | PONCE | PR | 00716 |
| 1094098 | NAZARIO, SOLIS P | VALLE ARRIBA HTSW14 CALLE JOBO | | | | CAROLINA | PR | 00983 |
| 2036448 | NEGRON ACOSTA, MARY LUZ | URB. SANTA ELVIRA L-15 | SANTA INES | | | CAGUAS | PR | 00725 |
| 1990986 | Negron Acosta, Mary Luz | Urb. Santa Elvira L-15 Santa Ines | | | | Caguas | PR | 00725 |
| 1955059 | Negron Alicea, Jesus | Reparto Suris Calle Loto 321 | | | | San German | PR | 00683 |
| 1056573 | Negron Alvarez, Marilyn | HC 03 Box 12138 | | | | Corozal | PR | 00783 |
| 2063506 | Negron Aponte, Elia I. | 262 Calle Emanuel | | | | Juana Diaz | PR | 00795 |
| 2064350 | NEGRON BAEZ, CECILIA | 2047 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698-4884 |
| 1963459 | NEGRON BERRIOS, JUAN A. | PO Box 1291 | Carr 156 | KM-3 4-0 | | Orocovis | PR | 00720 |
| 2115703 | Negron Berrios, Juan Antonio | Carr -156 KM-3 H-O | | | | Orocovis | PR | 00720 |
| 2115703 | Negron Berrios, Juan Antonio | PO Box 1291 | Carr -156 KM-3 H-O | | | Orocovis | PR | 00720 |
| 1979565 | NEGRON BONILLA, MARITZA | HC-01 BOX 8068 | | | | VILLALBA | PR | 00766 |
| 2041529 | Negron Cabrera, Vilma Enid | #U-17 Calle 14 Urb. Villa Rica | | | | Bayamon | PR | 00959 |
| 1936811 | Negron Cintron, Jacqueline | HC -74 Box 6112 | | | | Naranjito | PR | 00719 |
| 2043687 | Negron Cordova, Sonia | Est. De La Fuente Monaco 28 | | | | Toa Alta | PR | 00953 |
| 2107590 | Negron Galarza, Ana  M. | HC-2 Box 7201 | | | | Utuado | PR | 00641 |
| 1970197 | Negron Galarza, Minerva | HC-2 Box 7201 | | | | Utuado | PR | 00641 |
| 2041291 | Negron Gonzalez, Jacqueline | #745 Enrique Laguerre Urb. Estancias del Golf Club | | | | Ponce | PR | 00730 |
| 1058746 | NEGRON GONZALEZ, MARTA T. | EXT VALLE ALTO | 2396 CALLE LOMA | | | PONCE | PR | 00730 |
| 2107625 | Negron Gonzalez, Marta T. | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 1871113 | Negron Jimenez, Edwin | Ext - Santa Ana C-16 | Calle Granate | | | Vega Alta | PR | 00692 |
| 1979659 | Negron Jiminez, Edwin | Ext. Santa Ana C-16 | Calle Granaye | | | Vega Alta | PR | 00692 |
| 990479 | NEGRON LABOY, EUGENIO | HC 2 BOX 22358 | | | | SAN SEBASTIAN | PR | 00685 |
| 2016039 | NEGRON LABOY, JOSE A | PO BOX 1006 | | | | VILLALBA | PR | 00766 |
| 2021673 | NEGRON LEON, ASUNCION | EL TORITO CALLE 7 F-38 | | | | CAYEY | PR | 00736 |
| 511876 | NEGRON LOPEZ, SANDRA | D 8 CALLE SAN ALFONSO | ESTANCIAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 511876 | NEGRON LOPEZ, SANDRA | FEDERICO COSTA 131 SUITE 100 | | | | SAN JUAN | PR | 00727 |
| 1933440 | Negron Lopez, Sandra I. | Estancias de San Pedro Calle San Alfonso D-8 | | | | Fajardo | PR | 00738 |
| 2087804 | NEGRON LOZADA, ANACELYS | RR-2 BOX 4529 | | | | TOA ALTA | PR | 00953 |
| 357992 | NEGRON LOZADA, ARACELYS | RR 2 BOX 4529 | | | | TOA ALTA | PR | 00953 |
| 2006382 | Negron Marinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 |
| 2001560 | Negron Martinez, Carmen  M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 |
| 1983238 | Negron Martinez, Felix Juan | Urb. Llanos del Sur | 43 Calle Las Flores | | | Ponce | PR | 00780-2803 |

Exhibit AM

129th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2052575 | Negron Martinez, Felix Juan | #43 Calles Las Flores URB Ilanos del Sur | | | | Ponce | PR | 00780-2803 |
| 2007629 | Negron Martinez, Melissa I. | 640 Calle Turin Est. Tartugaro | | | | Vega Baja | PR | 00693 |
| 1968313 | Negron Martinez, Pedro Miguel | 8621 Carr 514 km1.7 | | | | Villalba | PR | 00766 |
| 1990908 | Negron Mirailh , Yvette | F-14 Agueybana Villas de Caney | | | | Trujillo Alto | PR | 00976 |
| 358183 | Negron Miranda, Joanny | Apartado 1506 | | | | Coamo | PR | 00769 |
| 2112553 | NEGRON MOJICA, SANDRA  M | AA-12 CALLE FRESA URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730-1614 |
| 2112553 | NEGRON MOJICA, SANDRA  M | URB GLENVIEW GARDENS | AA12 CALLE N17 | | | PONCE | PR | 00730 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 |
| 1212161 | NEGRON NAZARIO, GRISELLE | BO TORRECILLAS | 79 CJUAN E RIVERA | | | MOROVIS | PR | 00687 |
| 1916064 | Negron Negron , Jose A. | HC-06 Box 73231 | | | | Caguas | PR | 00725 |
| 1843935 | NEGRON OCASIO, YADIRA I | 606 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 |
| 1843935 | NEGRON OCASIO, YADIRA I | C 16 CALLE ESMERALDA | LA PLATA | | | CAYEY | PR | 00736-4818 |
| 1809028 | Negron Ortiz, Domingo | 104 Calle Aristides Chavier | | | | Bayamon | PR | 00961 |
| 358467 | NEGRON PACHECO , LUZ  E. | BOX 432 | | | | NARANJITO | PR | 00719 |
| 1952661 | Negron Pacheco, Elivette | Box 432 | | | | Naranjito | PR | 00719 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 2111242 | Negron Perez, Jaime J. | 21 San Martin Urb. Sta. Elena III | | | | Guayanilla | PR | 00656 |
| 1991075 | NEGRON QUINONES, MARIA M. | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 |
| 358583 | NEGRON RAMIREZ, JEANNETTE | 788 KINSTON | URB. LAS AMERICAS | | | SAN JUAN | PR | 00921 |
| 1958529 | Negron Ramos, Albert | P.O. Box 182 | | | | Penuelas | PR | 00624 |
| 1992688 | Negron Rivera, Carmen Luz | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 1892660 | NEGRON RIVERA, LIZBETH | VILLA PANNONIA 2931 | CALLE PAISAJE #304 | | | PONCE | PR | 00716 |
| 2089185 | NEGRON RIVERA, MAYLINES | PO BOX 160 | | | | COROZAL | PR | 00783 |
| 1855188 | Negron Robles, Maria Judith | 8526 Carr 514 | | | | Villalba | PR | 00766 |
| 1929004 | NEGRON RODRIGUEZ, MADELINE | 106 ALICANTE | | | | VEGA BAJA | PR | 00693 |
| 2049417 | Negron Rodriguez, Rosaura | HC. 71 Box 3125 | | | | Naranjito | PR | 00719 |
| 2007943 | Negron Rosa, Ana G. | RR-11 Box 5943 | | | | Bayamon | PR | 00956 |
| 1182176 | NEGRON ROSADO, CARMEN | HC 645 BOX 6376 | | | | TRUJILLO ALTO | PR | 00977 |
| 2064525 | Negron Rosado, Wilfredo | 3-93 Calle 2 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2064525 | Negron Rosado, Wilfredo | Federico Costa 131 Suite 100 | | | | San Juan | PR | 00727 |
| 1982753 | Negron Santiago, Esmeralda | 408 Carr. 149 Apt. 3 | Edif. Hector Soto | | | Juana Diaz | PR | 00795 |
| 2054874 | NEGRON SANTIAGO, GENOVEVA | P.O. BOX 519 | | | | VILLALBA | PR | 00766 |
| 2015136 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | | COAMO | PR | 00769-0933 |
| 359056 | NEGRON SANTIAGO, MARIA J. | P.O. BOX 933 | | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 31

Exhibit AM

129th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1959098 | NEGRON SANTIAGO, NORMA IRIS | #14 AVE. ARMAEZ PARC AMADEO | | | | VEGA BAJA | PR | 00693 |
| 2110970 | Negron Soto, Yartiza J. | 2924 Pendleton LN SW | | | | Marietta | GA | 30064 |
| 1986817 | Negron Torres, Katherine | HC 5 Box 6726 | | | | Aguas Buenas | PR | 00703-9087 |
| 2085319 | NEGRON UMPIERRE, REBECA | 2340 CONDOMINIO PRIMAVERA CARR. 2 | APT 812 AT. 44 | | | BAYAMON | PR | 00959 |
| 1964963 | NEGRON VILA, AWILDA | ALT DE VILLALBA | 143 RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 |
| 359348 | NEGRON VILA, AWILDA | ALT. DE VILLALBA | 143 RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 |
| 2066257 | Negron Vila, Awilda | Alt. Villalba | 143 Raf Hernandez | | | Villalba | PR | 00766 |
| 2024408 | Negron Vives, Cecilia I. | B1601, Blvd. Miguel Pou, Paseo de la Reina | | | | Ponce | PR | 00716 |
| 2057704 | NEGRON VIVES, CECILIA I | B 1601 BLVD MIGUEL POU | PASEO DE LA REINA | | | PONCE | PR | 00716 |
| 2023727 | Negron, Abigail Zambrana | Urb. Villa El Encanto | Calle 8 H - 4 | | | Juana Diaz | PR | 00795 |
| 1873890 | Negron, Edwin | Apartado 699 | | | | Guarica | PR | 00653 |
| 2065910 | Nemesszeghy Labra, Carmen E. | PO Box 1128 | | | | San German | PR | 00683 |
| 2105074 | Nemesszeghy Labra, Carmen E. | PO Box 1128 | | | | San German | PR | 00683 |
| 1808574 | NERIS CRUZ, MIGUEL A. | Miguel A Neris Cruz | PO Box 758 | | | San Lorenzo | PR | 00754 |
| 1808574 | NERIS CRUZ, MIGUEL A. | URB LAS CAMPINAS 2 | 111 CALLE BONDAD | | | LAS PIEDRAS | PR | 00771 |
| 1972029 | NEVAREZ CHEVERE, ELBA M. | 959 LUIS CORDOVA CHIRINO | C-CLUB | | | SAN JUAN | PR | 00924 |
| 2126279 | Nicolay Ortiz, Hector Miguel | #133 Ext. Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1995314 | Nienez Fox, Cecilia Maria | Urb. #52 Victoria Calle A | | | | Aguadilla | PR | 00603 |
| 2011768 | Nieve Rosado, Grisell | RR-5 Box 8210 | | | | Toa Alta | PR | 00953 |
| 2083474 | Nieves Albino, Juan J. | Departamento de Correccion | Bo. Sierra Alta Carr. 3375 Interior Km.2.1 | | | | | |
| 2083474 | Nieves Albino, Juan J. | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 |
| 1226275 | Nieves Aponte, Jessica | HC 11 Box 47647 | | | | Caguas | PR | 00725 |
| 2090853 | Nieves Arce, Diana | Urb. Colinas Verdes | Calle 10 Casa R-2 | | | San Sebastian | PR | 00685 |
| 1885103 | Nieves Ayala, Aurea | RR4 Box 26813 | | | | Toa Alta | PR | 00953 |
| 1885103 | Nieves Ayala, Aurea | Bo. Ortiz Carretera La Rosa 827 | | | | Toa Alta | PR | 00953 |
| 2101260 | Nieves Ayala, Carlos | RR 4 Box 26827 | | | | Toa Alto | PR | 00953 |
| 986266 | Nieves Borrero, Elizabeth | HC 02 BOX 6160 | | | | Penuelas | PR | 00624 |
| 1895921 | NIEVES CASTILLO, NORBERTO | E R-8 C/ ORQUIDEA | SECC 11 SANTA JUANITA | | | BAYAMON | PR | 00956 |

**Exhibit AN**

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1881171 | Nieves Cedeno, Luisa A | Bda Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 |
| 1998171 | NIEVES CEDENO, LUISA A. | 61 BDA GUAYDIA CALLE: EPIFANIO PRESAS | | | | GUAYANILLA | PR | 00656 |
| 1943170 | Nieves Cedeno, Luisa A. | Bdg. Guaydia 61 Calle Epifanio Presas | | | | Guayanilla | PR | 00656 |
| 1853715 | Nieves Cruz, Letica | HC-04 Box 8354 | | | | Canovanas | PR | 00729 |
| 1984951 | NIEVES CRUZ, WANDA | 6081 CALLE TOPACIO | RPTO. SAN ANTONIO | | | ISABELA | PR | 00662 |
| 2073358 | Nieves Diaz, Yamir | HC-61  Box 4269 | | | | Trujillo Alto | PR | 00976 |
| 2102808 | Nieves Echevarria, Carmen Milagros | PO Box 568 | | | | Salinas | PR | 00751 |
| 2134631 | Nieves Elliott, Irizarry | PO Box 560205 | | | | Guayanilla | PR | 00656 |
| 1963604 | Nieves Feliciano, Angel D | 309 Calle Novicia | Urb Las Monjitas | | | Ponce | PR | 00730 |
| 1963604 | Nieves Feliciano, Angel D | Elizabeth Ocasio Caraballo | Pablo Colon Santiago y Asociados | PO Box 801175 | | Coto Laurel | PR | 00780-1175 |
| 2040294 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 |
| 2060531 | Nieves Galloza, Edilburga | Reparto Bonet #27 | | | | Aguado | PR | 00602 |
| 2121592 | Nieves Garrastegui, Carlos A. | Urb. Ciudad Atlantic #88 | Calle Esmeralda I3 | | | Arecibo | PR | 00612 |
| 1965914 | Nieves Gonzales, Julio E. | HC08 Box 451 | | | | Ponce | PR | 00731-9505 |
| 2104001 | Nieves Gonzales, Margarita | HC-04 Box 16302 | | | | Camuy | PR | 00627 |
| 1996412 | NIEVES HERRERA, MARIA DEL CARMEN | PO. BOX 657 | | | | HATILLO | PR | 00659 |
| 1937909 | Nieves Lassalle, Jose Luis | Carr 111 Km 7.6 Bo Voladoras | PO Box 1279 | | | Moca | PR | 00676 |
| 2046064 | NIEVES LEBRON, NOEL | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 |
| 884506 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | | TOA ALTA | PR | 00953 |
| 1980227 | Nieves Maldonado, Diana I. | HC-07 Box 39175 | | | | Aguadilla | PR | 00603 |
| 840838 | NIEVES MARTINEZ, ANGELA IVETTE | BETANCES STATION | PO BOX 284 | | | AGUADILLA | PR | 00603 |
| 2095790 | Nieves Martinez, Dalis N. | #33 Calle Valle Sur Urb. Gran Vista I | | | | Gurabo | PR | 00778 |
| 2095790 | Nieves Martinez, Dalis N. | Ave Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 1965759 | Nieves Martinez, Edith | PO Box 418 | | | | Toa Baja | PR | 00951 |
| 1965759 | Nieves Martinez, Edith | 2 Carmen B. Rijos | | | | Toa Baja | PR | 00949 |
| 1847746 | Nieves Merced, Ana M | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 1847746 | Nieves Merced, Ana M | Maestra Nivel Elemental | Dept. Educ. Region Caguas | Calle Ramon Rosa | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086973 | Nieves Miranda, Porfirio | 23 N22 Alts Flamboyan | | | | Bayamon | PR | 00959 |
| 2069403 | Nieves Mounier, Edwin | Calle Ucar Q-30 | Urbanizacion El Culebrina | | | San Sebastian | PR | 00685 |
| 1990473 | Nieves Nieves, Daisy | Buzon 40342 Calle Shelymar | | | | Quebradillas | PR | 00678 |
| 2013311 | NIEVES NIEVES, IRIS P. | HC-2 BOX 8337 | CARR 818 FINAL | BO CIBUCO | | COROZAL | PR | 00783-6063 |
| 2119346 | Nieves Perdomo, Rosa M. | HC-02 Box 14001 | | | | Gurabo | PR | 00778 |
| 363640 | NIEVES PEREZ, MARTA N | BUZON 550 | | | | NARANJITO | PR | 00719 |
| 2009876 | Nieves Plaza, Mayra I | P.O. Box 739 | | | | Adjuntas | PR | 00601 |
| 1850225 | NIEVES QUINTARA, JOAN M. | RR1 BOX 37182 | | | | SAN SEBASTIAN | PR | 00685 |
| 1055503 | Nieves Quiros, Maribel | 1030 Calle Duende Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |
| 1248661 | NIEVES RIVERA, LIMARIS | URB SYLVIA | D22 CALLE 7 | | | COROZAL | PR | 00783 |
| 2024395 | NIEVES RIVERA, MIGNA D | HC 74 BOX 5981 | BO ANONES | | | NARANJITO | PR | 00719-7424 |
| 1972423 | Nieves Rodriguez, Hilda | Bloque 44 #11 | Calle 53 Miraflores | | | BAYAMON | PR | 00957 |
| 1996518 | NIEVES RODRIGUEZ, JUANITA | H-C 71 BOX 3305 | | | | NARANJITO | PR | 00719 |
| 2032395 | NIEVES ROJAS, NILDA E. | A-7 CALLE I VILLA VERDE | | | | Bayamon | PR | 00956 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 2001015 | NIEVES SANCHEZ, HERMANIA | CALLE SOLEDAD 32 | | | | RIO GRANDE | PR | 00745 |
| 2080779 | Nieves Sanchez, Luz C. | 268 Calle Finche Urb. Costa Brava | | | | Isabela | PR | 00662 |
| 1986402 | Nieves Sanchez, Luz C. | 268 Calle: Finche Urb. Costa Brava | | | | Isabela | PR | 00662 |
| 1986402 | Nieves Sanchez, Luz C. | P.O. Box 8 | | | | Isabella | PR | 00662 |
| 2080779 | Nieves Sanchez, Luz C. | P.O. Box 8 | | | | Isabela | PR | 00662 |
| 948001 | Nieves Serrano, Eneida | RR 1 Box 41435 | | | | San Sebastian | PR | 00685 |
| 2038691 | Nieves Soto, Ileana | HC-02 BOX 11941 | | | | Moca | PR | 00676 |
| 2046090 | Nieves Suarez, Carmen V | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 |
| 2050492 | Nieves Tanon, Glenda  Z. | HC 2 Box 78595 | | | | Barceloneta | PR | 00617-9812 |
| 2086867 | Nieves Torres, Danny | Urb Villa Madrid c/7 L-14 | | | | Coamo | PR | 00769 |
| 1985538 | NIEVES TORRES, DANNY | URB. VILLA MADRID | CALLE 7 L-14 | | | COAMO | PR | 00769 |
| 1899992 | Nieves Torres, Danny | Urb Villa Madrid C/7 L-14 | | | | Coamo | PR | 00769 |
| 2054276 | Nieves Torres, Elynn Maria | HC-02 Box 6152 | | | | Penuelas | PR | 00624 |
| 2070972 | Nieves Vale, Jeniffer | Hc 07 Box 36525 | | | | Aguadilla | PR | 00603 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1522733 | Nieves Valentin, Lourdes | 629 S Desert Haven Rd | | | | Vail | AZ | 85641 |
| 1997972 | Nieves Vazquez, Ismael | HC73 4336 | | | | Naranjito | PR | 00719-9602 |
| 2014579 | NIEVES VAZQUEZ, NAYDA | URB JARDINES MONTE OLIVO | 333 J 20 CALLE HERMES | | | GUAYAMA | PR | 00784 |
| 2072220 | Nieves Vera, Vilmarie | HC 05 Box 15119 | | | | Moca | PR | 00676 |
| 1987962 | Nieves Vera, Vilmarie | HC 05 Box 15119 | | | | Moca | PR | 00676 |
| 2086702 | NIEVES, AWILDA | P.O. BOX 1364 | | | | QUEBRADILLAS | PR | 00678 |
| 1089854 | Nieves, Ruiz M. | URB PRADERAS DE NAVARRO214 CAL | | | | GURABO | PR | 00778 |
| 2110530 | Nieves-Garcia , Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 |
| 1881463 | Nilbia E. Cancel Cuevas Departamento de Educacion | Calle 12 C-21 Urb Vista Azul | | | | Arecibo | PR | 00612-1545 |
| 1810059 | NOBLE MELENDEZ, SERVILIANO | CALLE #3 DAGUAO NAGUABO | | | | NAGUABO | PR | 00718 |
| 2103417 | Noriega Cortes, Lizaina I. | Urb. Islazul Calle Bermuda #3107 | | | | Isabela | PR | 00662 |
| 1072429 | NORMA I MORALES BERRIOS | HC 02  BOX 11727 | | | | SAN GERMAN | PR | 00683 |
| 1992025 | Normandia Urbina, Carmen Veronica | L396 Calle Madrid Ext. Forest Hills | | | | Bayamon | PR | 00959 |
| 2089353 | Nova Puma, Fela | HC-01 Box 2013 B | Bo. Perchas | | | Morovois | PR | 00687 |
| 2034162 | Novoa Garcia, Brenda  M | Chalets del Bulevar Apt 16 | | | | Ponce | PR | 00716 |
| 57306 | NOVOA GARCIA, BRENDA E. | CHALEST DEL BOULEVAR APT 16 | | | | PONCE | PR | 00716 |
| 978306 | NUNCCI RIVERA, DALILA | URB LAS DELICIAS | CALLE ALEJANDRO ORDONEZ#564 | | | PONCE | PR | 00728 |
| 1891251 | Nunez Aquino, Salustiano | P.O. Box 6681 | | | | Mayaguez | PR | 00681-6681 |
| 2041661 | NUNEZ AQUINO, SALUSTIANO | P.O. BOX 6681 | | | | MAYAGUEZ | PR | 00681-6681 |
| 1144513 | Nunez Aquino, Salustiano | PO BOX 6681 | | | | MAYAGUEZ | PR | 00681-6681 |
| 1902839 | NUNEZ COLON, SONIA E | #6 COM STA. TERESITE | | | | CIDRA | PR | 00739 |
| 1902839 | NUNEZ COLON, SONIA E | CARR. 734 | K-M 3.2 BO ARENAS | | | CIDRA | PR | 00739 |
| 2011857 | Nunez Colon, Sonia E. | #6 Com. Sta Tenesita | | | | Cidia | PR | 00739 |
| 1988040 | Nunez Colon, Sonia E. | #6 Com. Sta. Teresita | | | | Cidra | PR | 00739 |
| 2011857 | Nunez Colon, Sonia E. | Carr. 734 Km 3.2 Bo Poenes | | | | Cidra | PR | 00739 |
| 1988040 | Nunez Colon, Sonia E. | Carr 734 Km. 3.2 Bo. Arenos | | | | Cidra | PR | 00739 |
| 1186387 | Nunez Figueroa, Norma M. | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1907842 | Nunez Garcia, Lourdes | 3223 Calle Orion Urb Star Light | | | | Ponce | PR | 00717-1481 |
| 1960356 | NUNEZ MARRERO , KARLA L | PO BOX 672 | | | | BARRANQUITAS | PR | 00794 |
| 2079705 | Nunez Ortiz, Wilmarys | HC-01 Box 6673 | | | | Orocovis | PR | 00720 |
| 1104229 | NUNEZ ORTIZ, WILMARYS | HC-01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 1944689 | Nunez Perez, Marta V | Urb. Las Flores | H6 C4 | | | JUANA DIAZ | PR | 00795 |
| 2000440 | Nunez Valentin, Jackeline | HC 66 Box 10335 | | | | Fajardo | PR | 00738 |
| 2125898 | Nunez Zayas, Salvador | HC 1 Box 3829 | | | | Santa Isabel | PR | 00757 |
| 2126030 | Nunez Zayas, Salvador | HC 1 Box 3829 | | | | Santa Isabel | PR | 00757 |
| 2033021 | Nunez, Madeline | 420 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 |
| 1223675 | OCANA CANDELARIA, JANET | AVE MIRAMAR | PO BOX 4055 | | | ARECIBO | PR | 00612 |
| 1223675 | OCANA CANDELARIA, JANET | URB SAN FELIPE | F 16 CALLE 5 | | | ARECIBO | PR | 00612-3313 |
| 2009695 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 1068254 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 967102 | OCASIO ALAMO, CARMELA | HC 4 BOX 15367 | | | | CAROLINA | PR | 00987-9742 |
| 2003182 | Ocasio Alequin, Carmen | PO Box 2400 Suite 113 | | | | Toa Baja | PR | 00950 |
| 1179543 | Ocasio Alequin, Carmen A. | Carr 863 KM 1 HM 3 | PO Box 2400 Suite 113 | | | Toa Baja | PR | 00951 |
| 368726 | OCASIO ALEQUIN, CARMEN A. | CARR. 863 KM 1 HM 3 | P.O.BOX 2400 SUITE 113 | | | TOA BAJA | PR | 00951 |
| 2091374 | Ocasio Arce, Ana  C. | HC-02 Box 6712 | | | | Florida | PR | 00650 |
| 1049252 | Ocasio Arce, Marcos A | HC-01 Box 4057 | | | | Utuado | PR | 00641 |
| 368752 | OCASIO ARCE, MARCOS A. | HC-01 BOX 4057 | | | | UTUADO | PR | 00641 |
| 2080396 | Ocasio Arce, Marcos A. | HC-01 Box 4057 | | | | Utuado | PR | 00641 |
| 1972929 | Ocasio Arroyo, Carmen I. | HC04 Box 4029 | | | | Humacao | PR | 00791 |
| 1981000 | Ocasio Berrios, Guillermina | 419 Calle Cacimar | Hnda. Boriquen | | | Toa Alta | PR | 00953 |
| 2068524 | Ocasio Berrios, Guillermina | 419 C/Cacimas Hrida Boriquan | | | | Toa Alta | PR | 00953 |
| 1375863 | OCASIO CEDENO, YAMILETTE | URB BUENA VISTA | 1434 CALLE ALOA | | | PONCE | PR | 00717 |
| 1935048 | OCASIO COLON, CARMEN | CALLE 25 DE JULIO #80 | URB. BAHIA | | | GUANICA | PR | 00653 |
| 1095603 | OCASIO CORDOVA, SYLVIA | RR 8 BOX 1649 | | | | BAYAMON | PR | 00956 |
| 2049653 | OCASIO CORREA, CARMEN M | CALLE 10-U-5 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 |
| 1962844 | OCASIO CRUZ, MARGARITA | CONDOMINIO ST. TROPEZ 6267 | AVE. ISLA VERDE APT.11-L | | | CAROLINA | PR | 00979 |
| 1998908 | Ocasio Del Busto, Diana M. | PO Box 2606 | | | | Vega Baja | PR | 00694-2606 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2041757 | Ocasio Figueroa, Lillian | Bo. Caimito Alto Km 3 H9 Sector | | | | San Juan | PR | 00926 |
| 2050147 | Ocasio Figueroa, Lillian | Bo. Caimito Alto Km. 3 Hm 9 Sector Los Cozos | | | | San Juan | PR | 00926 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 2050147 | Ocasio Figueroa, Lillian | RR #6 Box 4049 | | | | San Juan | PR | 00926 |
| 2063892 | Ocasio Gonzalez, Carmen Milagros | #2361 San Carlos Cantera | | | | San Juan | PR | 00915 |
| 2042261 | Ocasio Gonzalez, Hiram | Bo. Diego Hernandez | HC05 Buzon 7887 | | | Yauco | PR | 00698 |
| 1911016 | Ocasio Gonzalez, Luis D. | HC-5 Box 27293 | | | | Utuado | PR | 00641 |
| 1922209 | Ocasio Hernandez, Elizabeth | HC-5 Box 25303 | | | | Lajas | PR | 00667-9512 |
| 2035177 | Ocasio Izarry, Carmen | Hc02 Box 6521 | | | | Guayanilla | PR | 00656 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | CAIMITO BAJO, SECTOR CANEJAS | #38-A, CALLE 2 | | | SAN JUAN | PR | 00926 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | BO CANEJAS | 4398, CALLE 2, APARTADO 111 | | | SAN JUAN | PR | 00926 |
| 2033414 | Ocasio Miranda, Eva  M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 |
| 2033414 | Ocasio Miranda, Eva  M. | Urb. Alturas de Orocous D-1 | PO Box 1344 | | | Orocovis | PR | 00720 |
| 2013732 | Ocasio Morales, Mallela  I. | 4633 Ave. Constancia Villa de Carmen | | | | Ponce | PR | 00716 |
| 1912335 | Ocasio Nieves, Felicita | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 |
| 1047474 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 2034777 | Ocasio Reyes, Carlos A. | Edif. F. Apt 707 Jardines de Trujillo Alto | | | | Trujillo Alto | PR | 00976 |
| 857465 | OCASIO RIVERA, AUREA A. | 15 VISTAS DEL VALLE | | | | MANATI | PR | 00674 |
| 2019466 | Ocasio Rivera, Mario O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 2041589 | Ocasio Rodriguez, Ada Iris | apt 1177 | | | | Cidra | PR | 00739 |
| 369655 | OCASIO ROSA, JOSE L | CALLE 2  #C6 | URB. LAS ALONDRA | | | VILLALBA | PR | 00766 |
| 1125793 | OCASIO ROSADO, NILSA E. | 17-A CISNE PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 |
| 2072216 | Ocasio Sanchez, Rosimar | Urb. Sabanera #394 | | | | Cidra | PR | 00739 |
| 2074048 | Ocasio Santiago, Luz M. | HC 02 Box 6333 | Barrio Sabana Grande | | | Utuado | PR | 00649 |
| 2038918 | OCASIO SANTIAGO, OLGA L. | P.O. BOX 735 | | | | AGUADA | PR | 00602 |
| 1981076 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 |
| 703280 | OCASIO VAZQUEZ, LUIS | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | | PONCE | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093664 | Ocasio Vazquez, Luis | Villa del rey Secc.I Calle Hanover L-13 | | | | Caguas | PR | 00725 |
| 1930552 | Ochoa Lizardi, Carlos G | Vizcarrondo 47 | | | | Caguas | PR | 00725 |
| 2122698 | O'Farril Quinones, Ana I. | PO Box 7733 | | | | Carolina | PR | 00985 |
| 1720338 | O'FARRIL, MIGDALIA | 315 W SAN SEBASTIAN CT | | | | ALTAMONTE SPRINGS | FL | 32714 |
| 2038205 | Ogola Marques, Marta | Cista del sol 14104 5870 calle taitak | | | | Carolina | PR | 00979 |
| 2049769 | OGUENDO MAUNEZ, ROSA | CALLE C #8 URB. LOS MAESTROS | | | | HUMACAO | PR | 00791 |
| 2092939 | Ohmo Rivera, Marylin | HC-01 BOX 9194 | | | | LOIZA | PR | 00772 |
| 1888403 | OJEDA FLORES, EVELYN | EVELYN OJEDA FLORES | PO BOX 233 | | | SAN GERMAN | PR | 00683 |
| 1888403 | OJEDA FLORES, EVELYN | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 |
| 1868343 | Ojeda Trinidad, Miguel A. | B-11 Calle Vanessa Garcia | Urb. Alturas | | | Vega Baja | PR | 00693 |
| 1987036 | Olan Mercado, Wilfredo | Diamante D-18 Urb. La Milagrosa | | | | Sabana Grande | PR | 00637 |
| 2041882 | Olan Nieves, Roberto | 6512 Cripton | Urb. Punto Oro | | | PONCE | PR | 00728 |
| 463106 | OLAN NIEVES, ROBERTO | 6512 CRIPTON  URB. PUNTO ORO | | | | PONCE | PR | 00728 |
| 1914015 | Olan Ramirez, Aida Luz | 205 Calle Aguamarina | Parc Magueyes | | | Ponce | PR | 00728-1202 |
| 1999594 | Olivares Diaz, Hector | PO Box 335 | | | | Villalba | PR | 00766 |
| 1863304 | Olivas Rivera, Maria Teresa | Calle Rufina #8 | | | | Guayanilla | PR | 00656 |
| 1982285 | Oliven, Magdalena | PO Box 611 | | | | Aguirre | PR | 00756 |
| 2044412 | OLIVENCIA DE JESUS, RICARDO | 57 FELIPE RUIZ | | | | QUEBRADILLAS | PR | 00678 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2060756 | Olivencia Sojo, Lilliam M. | Carr. 433 Km 3 Bo Mirabales | | | | San Sebastian | PR | 00685 |
| 2089691 | Oliver Barbosa, Ana Iris | A 111 Villa Almendro | | | | Toa Baja | PR | 00949 |
| 1952049 | OLIVER FRANCO, ELIZABETH | HC-02 BOX 4963 | | | | VILLALBA | PR | 00766 |
| 2000120 | Oliver Maldonado, Efrain | Res. Villanueva | Edf. 11 Apt. 118 | | | Aguadilla | PR | 00603 |
| 2068132 | Oliver Maldonado, Efrain | Res. Villanueva Edf. 11 Apt. 118 | | | | Aguadilla | PR | 00603 |
| 2051677 | OLIVER MALDONADO, EFRAIN | RES. VILLANUEVA EDF. 11 APT. 118 | | | | AGUADILLA | PR | 00603 |
| 2053790 | Olivera Bermudez, Ivette | HC 4 Box 10152 | | | | Utuado | PR | 00641 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1969831 | OLIVERA LUGO, WILLIAM | COMUNIDAD PUNTA DIAMANTE CALLE TAKA Q-13 | PO BOX 8280 | | | PONCE | PR | 00732 |
| 1801994 | Olivera Montalvo, Ramon | HC 02 Box 6247 | | | | Guayanilla | PR | 00656 |
| 2126440 | OLIVERA POMALES, EUGENIO | ATTN: KAREN OLIVERA MORALES | SO-783 CALLE 45 | | | SAN JUAN | PR | 00921 |
| 2114749 | Olivera Quinones, Victor G | Urb. Porta Coeli Calle 2 B-9 | | | | San German | PR | 00683 |
| 1917723 | Oliveras Almodovar, Luis A. | PO Box 3055 | | | | San German | PR | 00683 |
| 2040898 | OLIVERAS COLON, PABLO | 869 Calle Diamante Quintas Canovanas 11 | | | | Canovanas | PR | 00729 |
| 2096975 | Oliveras Diaz, Hector | PO Box 335 | | | | Villalba | PR | 00766 |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | HC 74 BOX 5171 | | | | NARANJITO | PR | 00719 |
| 807216 | OLIVERAS ROSARIO, RAFAEL | H C 01 BOX 5184 | | | | CIALES | PR | 00638 |
| 1225544 | OLIVERAS SILVA, JEHNNY | 22 CALLE CALIFORNIA | | | | PONCE | PR | 00730 |
| 1982064 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | | Ponce | PR | 00732 |
| 1046697 | Olivero Gonzalez, Lydia | PO Box 1140 | | | | Hormigueros | PR | 00660 |
| 1918141 | Olivieri Cintron, Gustavo E. | Urb Lomas del Sol | Calle Orion | Casa 165, Bzn 191 | | Gurabo | PR | 00778 |
| 1884454 | Olivieri Colon, Gino E. | PO Box 801405 | | | | Coto Laurel | PR | 00780 |
| 2059167 | Olivieri Gonzalez, Milka M. | HC-01 Box 3317 | | | | Las Marias | PR | 00670 |
| 2064861 | OLIVIERI RIVERA, AWILDA | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 2045858 | OLIVIERI RIVERA, AWILDA | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 2085376 | OLMEDA OLMEDA, RIGOBERTO | HC 15 BOX 15597 | | | | HUMACAO | PR | 00791-9480 |
| 1842095 | Olmeda Penalverty, Luz H. | PO Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 1038164 | OLMEDA SANTIAGO, LUZ D. | PO BOX 1706 | | | | GUAYAMA | PR | 00785 |
| 2053389 | Olmeda Torres, Javier L | B11 Calle Acuario Sur | | | | Ponce | PR | 00716 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 |
| 2100172 | Olmo Roche, Lydia  Ivette | 1203 Eucalipto | | | | Coto Laurel | PR | 00780 |
| 1073911 | OLMO TORRES, CARMEN I | HC 7 BOX 33953 | | | | HATILLO | PR | 00659 |
| 2073536 | Olmo Torres, Efrain | 180 Carr. 194 Apt 244 Cond. La Loma | | | | Fajardo | PR | 00738 |
| 2057877 | Oneill Marshall, Johanne I. | Ave C 2E-9 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2092247 | O'Neill Sepulveda, Keilla L. | HC 05 Box 52694 | | | | Caguas | PR | 00725 |
| 2077783 | Oppenheimer Arroyo, Alexis | Alexis Oppenheimer Arroyo | HC01 Box 6565 | | | Santa Isabel | PR | 00757 |
| 2077783 | Oppenheimer Arroyo, Alexis | Bo Villa del Mar Calles #59 | | | | Santa Isabel | PR | 00757 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1948458 | Oppenheimer Arroyo, Alexis | Bo. Villa del Mar | Calle 5 #59 | | | Santa Isabel | PR | 00757 |
| 1948458 | Oppenheimer Arroyo, Alexis | HC 01 Box 6565 | | | | Santa Isabel | PR | |
| 2112692 | Oquendo Arce, Carmen Ivette | Urb. Ext Valle Alto | 2371 Calle Loma | | | Ponce | PR | 00730 |
| 2016921 | Oquendo Colon, Myriam I. | Urb. Jardines del Caribe | Calle 53 2A-35 | | | Ponce | PR | 00728 |
| 2070579 | OQUENDO MARTINEZ, MARIA L. | HC 48 LUZ DIVIANA | | | | PONCE | PR | 00716 |
| 2086345 | Oquendo Miranda, Olga Margarita | #T-14 Urb Ext Villa Rica Calle 13 | | | | Bayamon | PR | 00959 |
| 2099553 | Oquendo Muniz, Luis Enrique | Apt. 912 Cond. Lago Playa | | | | Toa Baja | PR | 00949 |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | E 6 CALLE 3 | | | | CIDRA | PR | 00739 |
| 589014 | OQUENDO RODRIGUEZ, VIOLETA | CALLE 55 BLQ 49 N 9 MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 2124342 | Oquendo Rodriguez, Violeta | blog 49 N9 Calle 55 | Urb. Miraflores | | | Bayamon | PR | 00957 |
| 2124342 | Oquendo Rodriguez, Violeta | SAME AS LEFT | | | | | | |
| 2018892 | OQUENDO ROSSY, BLANCA I | P.O. BOX 1149 | | | | SABANA SECA | PR | 00952-1149 |
| 1397994 | Oquendo Sánchez, Jesús Daniel | P.O. Box 1578 | | | | Juncos | PR | 00777 |
| 2001900 | Oquendo Sanchez, Lisandra | PO Box 414 | | | | Punta Santiago | PR | 00741 |
| 2003963 | Oquendo, Elba N. | Urb. Villa Olimpia C15 Calle 3 | | | | Yauco | PR | 00698 |
| 1915890 | Orama Medina, Carmen D | HC-02 Box 9202 | | | | Utuado | PR | 00641 |
| 2051561 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 2004777 | Orama Reyes, Carmen  Y. | Urbanizacion Hacienda Toledo | R-175 Calle Zaragoza | | | Arecibo | PR | 00612 |
| 2124437 | Orellana Romero, Jose A. | G-3 Urb. Jard. Sta Isabel | | | | Santa Isabel | PR | 00757 |
| 2076764 | Orengo Cedeno, Iris M. | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | | Guayanilla | PR | 00656 |
| 1825173 | Orengo Cedeno, Iris M. | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | | Guayanilla | PR | 00656 |
| 2106155 | Orengo Couret, Idelfonso | Villas del Cafetal B-18 Calle 4 | | | | Yauco | PR | 00698 |
| 2056264 | Orengo Estados, Anita | Urb. Hill View Moon St. 508 | | | | Yauco | PR | 00698 |
| 374471 | ORENGO GOMEZ, JOSE | HC 04 BOX 11806 | | | | YAUCO | PR | 00698 |
| 1934939 | Orengo Ramos, Francisco | Calle FH 69 Nueva Vida El Tugue | | | | Ponce | PR | 00728 |
| 2085268 | Orengo Rodriguez, Dennis E. | HC 37 BOX 7490 | | | | Guanica | PR | 00653 |
| 914445 | ORENGO RODRIGUEZ, KELVIN | HC-37 BOX 7499 | | | | GUANICA | PR | 00653 |
| 914445 | ORENGO RODRIGUEZ, KELVIN | PO BOX 544 | | | | GUANICA | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009994 | Orengo Ruiz, Balbina | HC - 5 Box 7645 | | | | Yauco | P.R. | 00698 |
| 2084956 | Orengo Ruiz, Balbina | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 1967205 | Orengo Ruiz, Balbina | HC-5 Box 7645 | | | | Yauco | PR | 00698 |
| 2009994 | Orengo Ruiz, Balbina | HC - 5 Box 7645 | | | | Yauco | PR | 00698 |
| 2061759 | Orengo Ruiz, Balbina | HC-5 Box 7645 | | | | Yauco | PR | 00698 |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | 450 CALLE 7 BO. FUIG | | | | GUANICA | PR | 00653 |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | PO BOX 77 | | | | GUANICA | PR | 00653 |
| 2103204 | ORENGO VELEZ, JOSE ALBERTO | HC 08 BOX 1285 | | | | PONCE | PR | 00731 |
| 1894378 | Oriado Marrero, Georgina | 12533 Hacienda Mayoral | | | | Villalba | PR | 00766 |
| 1971486 | ORIOL RAMIREZ, SANDRA IVELIS | 38 BOLIVIA ST. | | | | AGUADILLA | PR | 00603 |
| 807457 | ORITZ RAMIREZ, ADA | JARDINES DE SALINAS A # 81 CALLE ROLANDO CRUZ | | | | SALINAS | PR | 00751 |
| 2002181 | Orona Sierra, Sylvia E | Urb. Villa Norma #264 | | | | Juana Diaz | PR | 00795 |
| 1889013 | Orozco Laboy, Luz D. | Calle 40 H-11 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1923055 | Orsini Acosta, Noel E. | 123 Calle Perez | | | | Santurce | PR | 00911 |
| 2012561 | ORTA AVILES, CARLOS A | URB. MARIA ANTONIA | C-5 #G-679 | | | GUANICO | PR | 00653 |
| 1979169 | Orta Aviles, Carlos A. | Urb. Maria Antonio c/5 #G-679 | | | | Guanico | PR | 00653 |
| 1966170 | Orta Aviles, Carlos A. | Urb. Maria Antonio C/5 #G-679 | | | | Guanica | PR | 00653 |
| 2062475 | Orta Ayala, Angel L. | Canetera 505 KM 8.8 | Villas de Novte Verde | | | Ponce | PR | 00230 |
| 2062475 | Orta Ayala, Angel L. | Calle Union #173 | | | | Ponce | PR | 00730 |
| 936501 | ORTA DIAZ, SANDRA | GARDENIA G-14, | BAJO COSTO LAS VEGAS | | | CATANO | PR | 00962 |
| 2044348 | Orta Infante, Haydee | P.O. Box 221 | | | | San Sebastian | PR | 00685 |
| 2056407 | Orta Jones, Lydia | Calle 100 Blq. 107 #11 | Villa Carolina | | | Carolina | PR | 00985 |
| 1972240 | Orta Maldonado, Naara | #334 Calle Higuero Urb. Los Flamboyanes | | | | Gurabo | PR | 00778 |
| 2120753 | Ortega Arroyo, Carmen | F-14 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |
| 1960903 | Ortega Auezquita, Maria W. | #15 Urb. Rochdale | | | | Toa Baja | PR | 00949 |
| 1992180 | Ortega Lopez, Pedro A. | Urb. El Plantio | C Tulipan F29 | | | Toa Baja | PR | 00949-0148 |
| 1934883 | Ortega Marrero, Noelia | P.O. Box 1940 | | | | Toa Baja | PR | 00951 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2099895 | Ortega Rivera, Angela | RR03 B2 9436 | | | | Toa Alta | PR | 00953 |
| 1963857 | Ortega Rivera, Angela | RR03 B29436 Bo. Galateo | | | | Tou Alta | PR | 00953 |
| 1929169 | Ortega, Marlene Cortes | PO Box 549 | | | | Angeles | PR | 00611 |
| 1884640 | ORTIZ ACOSTA, DELIA | E-2 C/ricky seda | IDAMARIS GARDEN | | | CAGUAS | PR | 00725 |
| 1090024 | ORTIZ AHORRIO, RUTH E. | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 |
| 376336 | ORTIZ AHORRIO, RUTH E. | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 |
| 2038893 | Ortiz Albino, Palmira | HC 10 Box 7558 | | | | Sabana Grande | PR | 00637 |
| 1841084 | Ortiz Alejandro, Felix N. | Bo. Malpica Buz HC 0217171 | | | | Rio Grande | PR | 00745 |
| 2120267 | ORTIZ ALFARO, EVELIA | 20 2 URB JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 1951252 | Ortiz Alvarado, Dilka N. | #L2 A Calle Las Mercedes | | | | Coamo | PR | 00769 |
| 1872176 | Ortiz Alvarado, Tomasa | Box 220 | | | | Coamo | PR | 00769 |
| 2076201 | Ortiz Angulo, Milagros | R.R. #8 Box 9632-C | | | | Bayamon | PR | 00956 |
| 1851252 | Ortiz Arroyo, Jean Carlos | PO Box 847 | | | | Maunabo | PR | 00707 |
| 1244664 | ORTIZ ARROYO, JULIO CESAR | HC 1 BOX 13109 | | | | PENUELAS | PR | 00624 |
| 1722328 | Ortiz Baez, Nilsa Ivette | P.O Box 2181 | | | | San German | PR | 00683 |
| 2010792 | Ortiz Bello, Carmen M. | Urb. Brisa Tropical | 11 11 Calle Cedro | | | Quebradilla | PR | 00678 |
| 2032421 | Ortiz Bello, Frank J. | URB. LOS MONTES 164 C/PITIRRE | | | | DORADO | PR | 00646-9408 |
| 1835818 | ORTIZ BELLO, JENNIFER A | VILLA SERENA | C/ GUAJATACA 104 | | | SANTA ISABEL | PR | 00757 |
| 2076902 | Ortiz Benitez, Velia | #344-A Calle #1 | Parcelas Hill Brothers - Sur | | | San Juan | PR | 00924 |
| 1993161 | ORTIZ BENITEZ, WIGBERTA | Calle #1 #344-A Hill Brothers-Sur | | | | SAN JUAN | PR | 00924-3916 |
| 1174742 | Ortiz Berdecia, Brenda Lee | Urb. Reina De Los Angeles Calle 5, B13 | | | | Gurabo | PR | 00778 |
| 1174741 | ORTIZ BERDECIA, BRENDA L. | URB REINA DE LOS ANGELES | B-13 CALLE 5 E | | | GURABO | PR | 00778 |
| 1974482 | Ortiz Berrios, Daisy | D-22 Calle 2, Urb. Villa Rosales | | | | Aibonito | PR | 00705 |
| 2066168 | Ortiz Bigay, Pedro L. | Ave San Patricio 772 | | | | San Juan | PR | 00921 |
| 2066168 | Ortiz Bigay, Pedro L. | Box 313 | | | | Villalba | PR | 00766 |
| 2113696 | Ortiz Burgos, Eulogia Providencia | Hac. Concordia C/Miosoti #11166 | | | | Santa Isabel | PR | 00757 |
| 2001347 | ORTIZ BURGOS, JANETTE V. | CALLE S DE OCT. #3 EXT. BUENO AIRES | | | | SANTA ISABEL | PR | 00757 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109993 | Ortiz Canals, Margarita C. | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 |
| 150783 | Ortiz Caraballo, Elba Z. | 719 Bo. Palmarejo | | | | Coto Laurel | PR | 00780 |
| 2000861 | Ortiz Carrero, Enrique | HC-01 Box 7663 | | | | Corozal | PR | 00783 |
| 1997859 | Ortiz Cartagena, Alex J. | Urbanizacion Guayuanna Valley, calle Amatista # 32 | | | | Guayanna | PR | 00784-7623 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | PO BOX 964 | | | | OROCOVIS | PR | 00720 |
| 2087225 | ORTIZ CASIANO, ANGEL LUIS | PO Box 104 | | | | Villalba | PR | 00766 |
| 2010464 | Ortiz Casiano, Sergio | Urb San Francisco | Calle San Curlus #112 | | | Yauco | PR | 00698 |
| 2098159 | ORTIZ CASIANO, VIVIAN I | SALTO-SECTO PUENTE DOBLE BOX 144 | | | | OROCOVIS | PR | 00720 |
| 1873804 | Ortiz Casiano, Vivian I. | Apartado - 144 | | | | Orocovis | PR | 00720 |
| 1942120 | Ortiz Castro, Pablo R | Urb. Ramon Rivero | Q6 Calle 19 | | | Naguabo | PR | 00718 |
| 2104448 | Ortiz Cebrera, Nixa I | 13 J 53  El Cortye | | | | Bayamon | PR | 00956 |
| 2101499 | Ortiz Chacon, Wayne | P.O. BOX 2172 | | | | SAN GERMAN | PR | 00683-2172 |
| 2084327 | ORTIZ CHACON, WAYNE | PO BOX 2172 | | | | SAN GERMAN | PR | 00683-2172 |
| 2106506 | Ortiz Chevere, Osvaldo | #65 Costas del Atlantico | | | | Arecibo | PR | 00612-5481 |
| 1920499 | ORTIZ CINTRON, CARMEN Y | P.O. BOX 1872 CARR. 155 | | | | OROCOVIS | PR | 00720 |
| 2010567 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 | | | | Orocovis | PR | 00720 |
| 2008397 | Ortiz Cintron, Carmen Y. | Bo. Gato, Carr. 155 | PO Box 1872 | | | Orocovis | PR | 00720 |
| 1971908 | Ortiz Claudio, Dalisa | 204 Calle Zambeze | | | | San Juan | PR | 00926 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. BAIROC PARK CALLE E VIDAL Y RIOS 23-88 | | | | CAGUAS | PR | 00727 |
| 1894593 | Ortiz Collado, Ana Hilda | SEGUNDA EXTENCIA LAS BRAJAS | BUZON 23 | | | ENSENADA | PR | 00647 |
| 1934719 | Ortiz Colon , Hector Rafael | Bo. Pasto | HC 04 Box 8554 | | | Coamo | PR | 00769 |
| 2032965 | Ortiz Colon, Dorca  J. | Urb. Jardines de Sta Ana | Calle 3 A-36 | | | Coamo | PR | 00769 |
| 1994566 | Ortiz Colon, Hector Rafael | HC-4 Box 8554 | | | | Coamo | PR | 00769 |
| 1994566 | Ortiz Colon, Hector Rafael | HC-4 BOX 8554 | | | | Coamo | PR | 00769 |
| 1933460 | ORTIZ COLON, LILLIAM | PO BOX 334496 | | | | PONCE | PR | 00733 |
| 1841124 | ORTIZ COLON, MARIA ANTONIA | BOX 102 | | | | CAYEY | PR | 00737 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2090126 | ORTIZ COLON, PEDRO L | APARTADO 1090 | | | | VILLALBA | PR | 00766 |
| 2090126 | ORTIZ COLON, PEDRO L | HC-01 BOX 3952 | | | | VILLALBA | PR | 00766 |
| 1948080 | Ortiz Colon, Ramonita | HC 5 Box 6087 | | | | Juana Diaz | PR | 00795 |
| 2058517 | Ortiz Colon, Rossanel | P O BOX 180 | | | | VILLALBA | PR | 00766 |
| 749513 | ORTIZ COLON, ROSSANEL | PO BOX 180 | | | | VILLALBA | PR | 00766 |
| 2044010 | Ortiz Colon, Wilma Rosa | HC 2 Box 8695 | | | | Aibonito | PR | 00705 |
| 2109197 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 |
| 2012437 | ORTIZ CORDERO, IRMA L. | 9825 CALLE ENSUENO | | | | ISABELA | PR | 00662 |
| 2020583 | Ortiz Costro, Macaly | HC11  Box 127-14 | | | | Humacao | PR | 00791 |
| 377901 | ORTIZ CRESPO, ADA A | URB LA QUINTA 171 | | | | SABANA GRANDE | PR | 00637-2081 |
| 377901 | ORTIZ CRESPO, ADA A | Urb. La Quinta 171 | | | | Sabana Grande | PR | 00637 |
| 1181503 | ORTIZ CRUZ, CARMEN L | 70 CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 |
| 2022875 | Ortiz Cruz, Hector | Bo. Botijas #2 Carr Km 3.3 | | | | Orocovis | PR | 00720 |
| 1998503 | Ortiz Cruz, Hector | Bo. Botijas #2 Carr. 156 Km 3.3 | | | | Orocovis | PR | 00720 |
| 2069792 | Ortiz Cruz, Ivette | Calle Eucalipto #6 Barrio Cardenia Arena | | | | Toa Baja | PR | 00949 |
| 2069792 | Ortiz Cruz, Ivette | Metro Office Park, Calle 1 Lote 18 Suite 400 | | | | Guaynabo | PR | 00968 |
| 2069792 | Ortiz Cruz, Ivette | PMB 558 P.O Box 2500 | | | | Toa Baja | PR | 00951 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 |
| 1899460 | ORTIZ CRUZ, SONIA | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | | OROCOVIS | PR | 00720 |
| 2087974 | Ortiz Cruz, Sonia | URB COLINAS DE OROCOVIX | CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 2073860 | Ortiz Curet, Juan | PO Box 332022 | | | | Ponce | PR | 00733-2022 |
| 378094 | ORTIZ CURET, SAMIA | BOX 1136 | | | | ARROYO | PR | 00714 |
| 378094 | ORTIZ CURET, SAMIA | LAS SOOTAS CALLE AMATISTA CASA #79 | | | | AURROYO | PR | 00714 |
| 2001877 | Ortiz De Jesus, Javier | Box 286 Bo Jarea #33 | | | | Santa Isabel | PR | 00757 |
| 2069551 | ORTIZ DE JESUS, OMAYRA | URB. JAIME L. DREW | CALLE 3 #300 | | | PONCE | PR | 00730 |
| 2078752 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 2081524 | Ortiz De Jesus, Zoraida | HC 02 Box 7402 | | | | Santa Isabel | PR | 00757 |
| 2106315 | Ortiz Delgado, Juan F. | HC 15, Box 16580 | | | | Humacao | PR | 00791 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1940918 | Ortiz Diaz, Ana R. | Cond Century Gds A26 | | | | Toa Baja | PR | 00949 |
| 999238 | ORTIZ DIAZ, GLADYS ROSA | P O BOX 133 | | | | GURABO | PR | 00778 |
| 1892950 | Ortiz Diaz, Jose Antonio | HC 61 Box 4609 | | | | Trujillo Alto | PR | 00976 |
| 299669 | Ortiz Diaz, Maria | Urb. Monte Brisas 5 | Calle 5-18 #5 P 10 | | | Fajardo | PR | 00738 |
| 2010543 | ORTIZ DIAZ, NITSA | RR-18 BOX 1390 M.S.C. #122 | | | | San Juan | PR | 00926-9821 |
| 2002184 | Ortiz Diaz, Norma I. | RR-1- Box 2777 | | | | Cidra | PR | 00739 |
| 2063924 | ORTIZ FELICIANO, JAIME | PO BOX 2020 | | | | SAN GERMAN | PR | 00683 |
| 1971636 | Ortiz Feliciano, Miriam | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 1958275 | Ortiz Feliciano, Miriam | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 1996961 | Ortiz Figueroa, Julio | C/7, G#31 | Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 378753 | Ortiz Figueroa, Lydia Ivette | URB. JARDINES DE MONTE OLVIO | 15 CALLE HERA | | | GUAYAMA | PR | 00784 |
| 430550 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | | SABANA GRANDE | PR | 00637 |
| 2059368 | Ortiz Flores, Idelisse | #2 Calle Manuel Torres | | | | Barranquitas | PR | 00794 |
| 1095445 | Ortiz Gandia, Sylmer R. | Urb. Altamesa | 1397 San Felix | | | San Juan | PR | 00921-3707 |
| 1980638 | Ortiz Garayua, Minerva | Bo Pinas Carr 176 KM 05 | | | | Comerio | PR | 00782 |
| 1980638 | Ortiz Garayua, Minerva | HC 3 Box 7450 | | | | Comerio | PR | 00782 |
| 2009147 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLO 522 | | | | LUQUILLO | PR | 00773 |
| 2061110 | Ortiz Garcia, Fidel Francisco | PO Box 5045 | | | | Ponce | PR | 00733-5045 |
| 1945624 | Ortiz Garcia, Gloria Maria | Urb Valle Alto 1412 Calle Cima | | | | Ponce | PR | 00730-4130 |
| 378988 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | URB ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | Urb Alamar C3 Calle E | | | | Luquillo | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | Urb Alamar C3 Calle E | | | | Luquillo | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | URB ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | Urb Alamar C3 Calle E | | | | Luquillo | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | Urb Alamar C3 Calle E | | | | Luquillo | PR | 00773 |
| 2089368 | Ortiz Garcia, Maria M. | 7 Calle Yarabi | | | | Arecibo | PR | 00612-3410 |
| 2005053 | Ortiz Garcia, Yajaira L. | Calle Orquidea #29 | Villa Blanca | | | Trujillo Alto | PR | 00976 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001744 | Ortiz Gonzalez, Reinaldo | 89 Villas del Bosque | | | | Cidra | PR | 00739-9206 |
| 2010861 | Ortiz Gonzalez, Sandra | HC-02 Box 11624 | | | | Humacao | PR | 00791 |
| 2034278 | Ortiz Gonzalez, Willy | 53 Calle Invierno Hacienda Primavera | | | | Cidra | PR | 00739 |
| 1976462 | Ortiz Guerra, Lizzette B | 262 Calle Rosario APT 404 | | | | San Juan | PR | 00912 |
| 2118226 | Ortiz Hernandez, Angel L. | HC-61 Box 4510 | | | | Trujillo Alto | PR | 00976 |
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 |
| 1976172 | Ortiz Hernandez, Jorge | HC-61 Box 4570, Bo. La Gloria | | | | Trujillo Alto | PR | 00976 |
| 1327955 | ORTIZ LABOY, EDUARDO | COM TOA VACA | BOX 44 | | | VILLALBA | PR | 00766-0044 |
| 712910 | ORTIZ LEON, MARIA  M | URB SANTA CLARA | 55 CALLE D | | | PONCE | PR | 00731 |
| 2118455 | Ortiz Lequerique, Mildred Lizzette | #29 Calle San Rafael | Bo.Salud | | | Mayaguez | PR | 00680 |
| 2062961 | Ortiz Lloveras, Lourdes | 123 Almirante Pinzon | | | | San Juan | PR | 00918 |
| 1941112 | Ortiz Lopez , Norma I. | HC-04 Box 7264 | | | | Corozal | PR | 00783 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 1941828 | Ortiz Lopez, Norma I. | HC-04 Box 7264 | | | | Corozal | PR | 00783 |
| 1963830 | ORTIZ LOPEZ, PEDRO | HC-4 BOX 6565 | | | | COROZAL | PR | 00783-9651 |
| 2110608 | Ortiz Lopez, Pedro | HC-4 Box 6565 | | | | Corozal | PR | 00783-9651 |
| 1945808 | Ortiz Lugo, Gilberto | 909 Urb Country Club c/Halcon | | | | San Juan | PR | 00924 |
| 1991526 | Ortiz Machado , Marzodio | HC 8 Box 44721 | | | | Aguadilla | PR | 00603 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 |
| 2118374 | ORTIZ MALPICA, ALICE  M. | COND. DALIA HILLS BOX 6 | | | | BAYAMON | PR | 00959 |
| 1860177 | Ortiz Marrero, Milagros | 84 Calle Abrahnam-La Providencia | | | | Aibonito | PR | 00705 |
| 380247 | ORTIZ MARTE, NELDA I. | HC 2 BOX 8503 | | | | YABUCOA | PR | 00767-9506 |
| 2031420 | Ortiz Mateo, Nilda Esther | C-8 Calle 6 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 920358 | Ortiz Melendez, Maria A. | PO Box 43002 | Suite 517 | | | Rio Grande | PR | 00745 |
| 1916274 | ORTIZ MERCADO , BERNICE | BRISAS DEL VALLE 74 CALLE MOLINO | | | | JUANA DIAZ | PR | 00795 |
| 1903553 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 |
| 2058965 | ORTIZ MONCHE, LESBY | PO BOX 678 | | | | JUANA DIAZ | PR | 00795 |
| 2086303 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 380993 | Ortiz Morales, Ramon David | HC 02 Box 4903 | | | | Penuelas | PR | 00624 |
| 2053061 | Ortiz Morales, Ramon David | HC-02 Box 4903 | | | | Penuelas | PR | 00624 |
| 2021934 | Ortiz Mundo, Maritza | 1137 Luiz Cordova Chirino | Urb. Counry Club | | | San Juan | PR | 00924 |
| 2022857 | Ortiz Mundo, Maritza | 1137 Luis Cordova Chirino | Urb. Country Club | | | San Juan | PR | 00924 |
| 1859560 | Ortiz Negron, Carlos A | HC 02 Box 8326 | | | | Aibonito | PR | 00705 |
| 2010760 | Ortiz Negron, Elma | #256 Calle Violeta | Urb. San Eafael Estate | | | Bayamon | PR | 00959 |
| 1837609 | Ortiz Negron, Elma | #256 Calle Violeta | Urb. San Rafael Estates | | | Bayamon | PR | 00959 |
| 1093331 | ORTIZ NEGRON, SHEILA M | 187 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 |
| 1093331 | ORTIZ NEGRON, SHEILA M | BUENA VISTA | 111 CALLE 4 | | | SAN JUAN | PR | 00917 |
| 381169 | ORTIZ NIEVES, ANA M. | 5 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 2068458 | Ortiz Nieves, Iris N. | BO Belgica Calle Chile # 5755 | | | | Ponce | PR | 00717 |
| 2040543 | ORTIZ NIEVES, IRIS N. | BO. BELGICA CALLE CHILE #5755 | | | | PONCE | PR | 00717 |
| 1957303 | Ortiz Noble, Maria M | U28 Calle 17 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 2079406 | Ortiz Nogueras , Maria  del L. | B-10 Calle 8 Urb Aponte | | | | Cayey | PR | 00737 |
| 2093665 | Ortiz Nogueras, Oscar | H.C. 44 Box 13552 | | | | Cayey | PR | 00736 |
| 1882665 | Ortiz Nolasco, Gladys L. | Urb. Valle Anniba Calle Almendro J-5 | | | | Coamo | PR | 00769 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1871083 | Ortiz Ocasio, Wanda Ivette | PO BOX 1299 | | | | Patillas | PR | 00723-1299 |
| 1931954 | ORTIZ OLIVENCIA , EVELYN | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 |
| 2076389 | Ortiz Orengo, Lydia | Jardines del Caribe 5145 Reniforme | | | | Ponce | PR | 00728-3522 |
| 1996780 | Ortiz Orlando, Gladys | HC-02 Box 6451 | | | | Barranquitas | PR | 00794 |
| 2106703 | Ortiz Ortiz, Anibal | HC 73 Box 4521 | | | | Naranjito | PR | 00719 |
| 1875443 | Ortiz Ortiz, Brunilda | Jardines de sto Domingo C-5 A-15 | | | | Juana Diaz | PR | 00795 |
| 1987691 | Ortiz Ortiz, Brunilda | Jardines de Sto Domingo C-5 A-15 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN
130th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086587 | ORTIZ ORTIZ, CARMEN  I. | P.O. BOX 10007 SUITE 407 | | | | GUAYAMA | PR | 00785 |
| 1971943 | Ortiz Ortiz, Hector Luis | Res. Manuel J. Rivera | Edf. 5 #39 | | | Coamo | PR | 00769 |
| 2071610 | Ortiz Ortiz, Magda Ivette | Urb Las Monjitas Calle Furtima #196 | | | | Ponce | PR | 00730 |
| 1968775 | Ortiz Ortiz, Margarita R | RR-2 Box 7104 | | | | Guayama | PR | 00784 |
| 381652 | ORTIZ ORTIZ, MARIA F | BDA SAN LUIS | 92 CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 2012892 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 |
| 2101380 | Ortiz Ortiz, Neftali | RR-1 Bo. 6418 Pozuelo | | | | Guayama | PR | 00784 |
| 2036955 | Ortiz Ortiz, William J. | H.W. Santaella #42 | | | | Coamo | PR | 00769 |
| 2095845 | ORTIZ ORTIZ, WILLIAM J. | H.W. SANTAELLA #42 | | | | COAMO | PR | 00769 |
| 1851138 | ORTIZ ORTIZ, YASDELL T | D-22 CALLE 2 | URB.VILLA ROSALES | | | AIBONITO | PR | 00705 |
| 1851138 | ORTIZ ORTIZ, YASDELL T | Urb. Colinas de San Francisco | H-108 | Calle Valeria | | AIBONITO | PR | 00705 |
| 1941137 | Ortiz Oyola, Angela  M. | Teruel #782 | Urb Vistamar | | | Carolina | PR | 00983 |
| 2070495 | ORTIZ OYOLA, GAMALIER | URB LOS GUARDIAS | | | | COROZAL | PR | 00783 |
| 1998853 | Ortiz Pacheco, Onelia | Urb. Las Delicias J.C. | Quintana #2141 | | | Ponce | PR | 00728 |
| 2044232 | Ortiz Perez, Maria M | P.O. Box 1641 | | | | Orocovis | PR | 00720 |
| 1740739 | Ortiz Perez, Maria Magdalena | P.O. Box 1641 | | | | Orocovis | PR | 00720 |
| 2086540 | Ortiz Pizano, Yamile Alicia | Urb. Vistas del Oceano | C/ Tulipan 8145 | | | Loiza | PR | 00772 |
| 2082917 | ORTIZ PIZARRO, YAMILE ALICIA | URB. VISTAS DEL OCEAN | CALLE TULIPAN 8145 | | | LOIZA | PR | 00772 |
| 2083029 | ORTIZ PLAZA, MADELINE | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9608 |
| 2096749 | Ortiz Quesada, Lydia Milagros | PO Box 2000 | | | | Coamo | PR | 00769 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Estancias de Mountain View | Bloque 2 Casa 8 | | | Coamo | PR | 00769 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1955664 | Ortiz Quinonez, Hamilton | # 1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 1960517 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 1982962 | Ortiz Quinonez, Pascasia | Urb. Santiago Calle B # 28 | | | | Loiza | PR | 00772 |
| 1950815 | Ortiz Ramirez, Edda I. | Tulipa 542 Estancias De Tortuguero | | | | Vega Baja | PR | 00693 |
| 1946868 | Ortiz Ramirez, Gloria Maria | PO Box 1508 | | | | Arroyo | PR | 00714-1508 |
| 2061243 | ORTIZ RAMIREZ, GRISEL DE LOS A. | PO BOX 1016 | | | | COAMO | PR | 00769 |
| 2110014 | Ortiz Ramirez, Magda H. | E 5 2 URB. MARGARITA | | | | CABO ROJO | PR | 00623 |
| 751685 | ORTIZ RAMIREZ, SANDRA I | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1147994 | ORTIZ RAMIREZ, SONIA | URB BORINQUEN | I15 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623-3351 |
| 663797 | ORTIZ RAMOS, HECMARIE | RR-1 BOX 13821 | | | | OROCOVIS | PR | 00720 |
| 2102059 | Ortiz Ramos, Maria I. | HC 4 Box 46204 | | | | Caguas | PR | 00727 |
| 1859789 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 |
| 2114015 | Ortiz Rivas, Nydia N. | #1597 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 2099440 | Ortiz Rivera, Brenda L. | 834 Celle Ricardo Arroyo Laracuente | | | | Dorado | PR | 00646 |
| 382945 | ORTIZ RIVERA, MARIA | BOX 1012 | | | | CIDRA | PR | 00739 |
| 808398 | ORTIZ RIVERA, MARIA DEL C | 908 CALLE JUAN BORIA | | | | DORADO | PR | 00646 |
| 2090530 | ORTIZ RIVERA, MARIA DEL MAR | #26 CARR 833 VILLA GARDEN APT 307 F | | | | GUAYNABO | PR | 00971 |
| 2109244 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 |
| 1957437 | Ortiz Rivera, Maribel | Ext. Punto Oro Calle La Nina 4627 | | | | Ponce | PR | 00728 |
| 2097769 | Ortiz Rivera, Maribel | Ext.Punto Oro Calle La Nina 4627 | | | | Ponce | PR | 00728 |
| 2122581 | ORTIZ RIVERA, NYDIA E | PO BOX 13836 | HC 06 | | | COROZAL | PR | 00783 |
| 1984014 | Ortiz Rivera, Victor C. | Box 5354 | | | | Ponce | PR | 00733 |
| 2047328 | ORTIZ RIVERA, WILBERTO | HC 01 BOX 6430 | | | | OROCOVIS | PR | 00720 |
| 2047232 | Ortiz Rivera, Wilberto | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 1999270 | Ortiz Robles, Carmen Zahyra | HC-01 4812 | | | | Loiza | PR | 00772 |
| 1969660 | Ortiz Robles, Carmen Zahyra | HC-01 4812 | | | | Luiza | PR | 00772 |
| 1991443 | ORTIZ ROCHE, MARGARITA | HC-6 BOX 10430 | | | | JUANA DIAZ | PR | 00795 |
| 383140 | ORTIZ ROCHE, MARGARITA | HC-6 BOX 10430 | | | | JUANA DIAZ | PR | 00795 |
| 2015324 | Ortiz Rodriguez, Angel | Tibes Townhouses Bloq. 12 Apt. 70 | | | | Ponce | PR | 00730 |
| 1995997 | Ortiz Rodriguez, Angel Manuel | Urb. La Rivera #1320 | Calle 40-50 Pio | | | Rio Piedras | PR | 00921 |
| 1973679 | Ortiz Rodriguez, Flora A. | P.O. Box 652 | | | | Comerio | PR | 00782 |
| 2012713 | Ortiz Rodriguez, Luz Ivette | P.O. Box 1506 | | | | Orocovis | PR | 00720 |
| 2059960 | Ortiz Rodriguez, Luz Ivette | P.O. Box 1506 | | | | Orocovis | PR | 00720 |
| 2076326 | Ortiz Rodriguez, Maria Del Carmen | PO Box 631 | | | | Lajas | PR | 00667-0631 |
| 2044709 | Ortiz Rodriguez, Maria Del Carmen | PO Box 631 | | | | Lajas | PR | 00667-0631 |
| 2085382 | Ortiz Rodriguez, Minerva | Ext. Villa Los Santos  #1 Buzon 67 | | | | Arecibo | PR | 00612 |
| 2084681 | Ortiz Rodriguez, Sonia N. | Urb. Villa Alba Calle 11 | J-18 | | | Sabana Grande | PR | 00637 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2108846 | Ortiz Rodriguez, Teresita | Villas de Gurabo B2 Calle 3 | | | | Gurabo | PR | 00778 |
| 1959853 | Ortiz Rodriguez, William | HC 02 Box 13809 | | | | Aguas Buenas | PR | 00703 |
| 2000147 | Ortiz Rojas, Maria Judith | HC-01 Box 9726 | | | | Toa Baja | PR | 00949-9786 |
| 808488 | ORTIZ ROJAS, VILMA L. | URB. VILLA MADRID | CALLE 1 B-1 | | | COAMO | PR | 00769 |
| 1810293 | Ortiz Rosa, Ana Iris | F17 8- PO Box 469 | | | | Luquillo | PR | 00773 |
| 2007933 | ORTIZ ROSA, CLARA L | PO BOX 397 | | | | LUQUILLO | PR | 00773-0397 |
| 2062552 | Ortiz Rosado, Ana E. | P.O. Box 1826 | Mansiones de Coamo | Calle Real B-10 | | Coamo | PR | 00769 |
| 2062552 | Ortiz Rosado, Ana E. | P.O. Box 1826 | | | | Coamo | PR | 00769 |
| 1880388 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | U-E-5 QTAS GUASIMAL | | | | ARROYO | PR | 00714 |
| 1962532 | Ortiz Rosario, Danny | 790 Sector Pena | | | | Camuy | PR | 00627 |
| 2011067 | Ortiz Salas, Gloria I. | Box 4243 Vega Baja | | | | Vega Baja | PR | 00693 |
| 2011458 | Ortiz Salas, Gloria Ivonne | Calle G-H20 Altures de Vega | Box 4243 | | | Vega Baja | PR | 00693 |
| 1886090 | Ortiz Santana, Jose | HC-03 Box 5113 | | | | Adjuntas | PR | 00601 |
| 1886090 | Ortiz Santana, Jose | 591-km.1 -sector El Tugue | | | | Ponce | PR | 00731 |
| 1939664 | Ortiz Santiago, Descia Y | PO Box 603 | | | | Barranquitas | PR | 00794 |
| 1987745 | Ortiz Santiago, Glenny Z. | PO Box 603 | | | | Barranquitas | PR | 00794 |
| 1956591 | Ortiz Santiago, Myriam | HC 04 Box 4440 | | | | Las Piedras | PR | 00771 |
| 2089506 | ORTIZ SANTOS, ANA EVELYN | #468 CAPUCHINO | URB. BORINQUEN VALLEY II | | | CAGUAS | PR | 00725 |
| 2000481 | ORTIZ SANTOS, CARMEN N. | Carr. 879 KM 8.5 int. | | | | Comerio | PR | 00782 |
| 2000481 | ORTIZ SANTOS, CARMEN N. | PALOMAS | HC2 BOX 5679 | | | COMERIO | PR | 00782 |
| 2021406 | ORTIZ SEPULUEDA, JUAN M | P.O. Box 952 | | | | Yabucoa | PR | 00767 |
| 2105228 | ORTIZ SEPULVEDA, KAREN  Y | HC-08 BOX 2258 | | | | SABANA GRANDE | PR | 00637 |
| 2037885 | Ortiz Soldevila, Rosa Nydia | B-12 3 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 2017823 | ORTIZ SOLER, SINDALY | HC 1 BOX 3824 | | | | SANTA ISABEL | PR | 00757 |
| 1812216 | ORTIZ SOTO , CARMEN ALBA | URB. REPORTO VALENCIA | AP #4 CALLE 16 | | | BAYAMON | PR | 00959 |
| 2067613 | Ortiz Soto, Aida E. | PO Box 788 | | | | Coamo | PR | 00769 |
| 2077346 | Ortiz Soto, Edwin | 38 Bolivia St. | | | | Aguadilla | PR | 00603 |
| 2069545 | Ortiz Torres, Blanca I | PO Box 954 | | | | Mayaguez | PR | 00681 |
| 808648 | Ortiz Torres, Glendaliz | Box 5379 | HC-01 | | | Barranquitas | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 384782 | ORTIZ TORRES, HECTOR E | BOX 244 | | | | OROCOVIS | PR | 00720-0244 |
| 1879522 | Ortiz Torres, Mabeline | P.O. Box 330406 | | | | Ponce | PR | 00733-0406 |
| 2091184 | Ortiz Torres, Myriam | Villa Universitavia 791 Ceciliana Box 2 | | | | San Juan | PR | 00926 |
| 1830396 | Ortiz Torres, Nyrma O. | BO. Gato carr 155 km 30.3 | | | | Orocovis | PR | 00720 |
| 1952176 | Ortiz Torres, Nyrma O. | Bo. Gato Carr. 155 Km 30.3 | | | | Orocovis | PR | 00720 |
| 1947653 | Ortiz Torres, Raul | P.O. Box 270 | | | | Naranjito | PR | 00719 |
| 1941950 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00795 |
| 1941726 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00495 |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | | VEGA BAJA | PR | 00694 |
| 1822919 | ORTIZ VAZQUEZ, BENITA | PO BOX 53 | | | | COMERIO | PR | 00782 |
| 2077245 | ORTIZ VAZQUEZ, BRENDA | PO BOX 2533 | | | | CIDRA | PR | 00739 |
| 2045241 | ORTIZ VEGA, GLORIA  M | HC 02 BOX 7248 | | | | SANTA ISABEL | PR | 00757 |
| 2051166 | ORTIZ VEGA, GLORIA M. | HC 2 BOX 7248 | | | | SANTA ISABEL | PR | 00757 |
| 1901079 | Ortiz Ventura, Lizette Marie | PO Box 1044 | | | | Lajas | PR | 00667 |
| 808721 | ORTIZ VILLANUEVA, YANIRA | HC 74 BOX 5264 | BO GUADIANA ALTOS | | | NARANJITO | PR | 00719 |
| 808721 | ORTIZ VILLANUEVA, YANIRA | Carr 826 K1.1 H1 Bo Guadiana Altos | | | | Naranjito | PR | 00719-7464 |
| 2034803 | Ortiz Villodas, Nicolas | Urb. El Dorado Jazmin A-3 | | | | Guayama | PR | 00784 |
| 1986293 | Ortiz, Celeste | #293 C/Karla Michelle | Vill Padiera | | | San Juan | PR | 00915 |
| 1890838 | Ortiz, Edgardo Figueroa | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 |
| 2120467 | Ortiz, Hilda Viera | Calle Ramos Quinones I-21 | | | | Carolina | PR | 00983 |
| 2089642 | Ortiz, Marlene Jaime | PO Box 147 | | | | Humacao | PR | 00792 |
| 1952696 | Ortiz, Reinaldo Martinez | PO Box 2988 | | | | San German | PR | 00683 |
| 2017804 | ORTIZ, RUTH CINTRON | PO BOX 360 | | | | HUMACAO | PR | 00792 |
| 2017804 | ORTIZ, RUTH CINTRON | URB LOS MAESTROS | A-3 | | | HUMACAO | PR | 00791 |
| 2066207 | Ortiz, Santa Espada | Urb. Villa Madrid | Calle 2 B-9 | | | Coamo | PR | 00769 |
| 540812 | ORTIZ, STEVEN AYBAR | #82 URB. CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 593213 | ORTIZ, WILLIAM PEREZ | VILLA DE MONTE REY | 100 APARTADO 120 | | | BAYAMON | PR | 00957 |
| 2024956 | Ortiz-Acosta, Amparo | Urb. Punto Oro | 4485 Calle Almeida | | | Ponce | PR | 00728-2058 |
| 2038209 | Ortiz-Acosta, Amparo | Urb. Punto Oro, 4485 Calle Almeida | | | | Ponce | PR | 00728-2058 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1939547 | Osoria Lopez, Alexis | HC 04 Box 43401 | | | | Hatillo | PR | 00659 |
| 1939547 | Osoria Lopez, Alexis | PO Box 1675 | | | | Hatillo | PR | 00659 |
| 2019718 | OSORIO DIAZ, EVELYN | URB SANS SOUCI | CC15 CALLE 18 | | | BAYAMON | PR | 00957 |
| 1096187 | OSORIO MORAN, TERESITA | URB. AMADOR C-5 | | | | QUEBRADILLAS | PR | 00678 |
| 1936361 | Osorio Pizarro, Luis F. | HC1 Box 7131 | | | | Loiza | PR | 00772 |
| 1189707 | Osorio Romero, Dennis | 323 Calle Interamericana Urb. University Gardens | | | | San Juan | PR | 00927 |
| 1189707 | Osorio Romero, Dennis | PO Box 902-0071 | | | | San Juan | PR | 00902-0071 |
| 2024644 | Osorio Vazquez, Glimer | Urb Villa Carolina 203-41 | Calle 533 Bloque #41 | | | Carolina | PR | 00985 |
| 1825299 | Ostolaza Munoz, Blanca A. | Po Box 75 | | | | Santa Isabel | PR | 00757 |
| 2061770 | Ostolaza Munoz, Ermelindo | P.O.Box 75 | | | | Santa Isabel | PR | 00757 |
| 2090747 | Ostolaza Munoz, Ermelindo | PO BOX 75 | | | | Santa Isabel | PR | 00757 |
| 1833749 | OSTOLAZA MUOZ, BLANCA A. | PO BOX 75 | | | | SANTA ISABEL | PR | 00757-0075 |
| 2082353 | Ostolaze Rodriguez, Cesar W. | HC 2 Box 3512 | | | | Sante Isabel | PR | 00757 |
| 2082353 | Ostolaze Rodriguez, Cesar W. | Urb. Hacienda Concordis II #122 | | | | Santa Isabel | PR | 00757 |
| 1190034 | OTANO VAZQUEZ, DIANA I | ESPITIRU SANTO | A3 APT | | | AGUAS BUENAS | PR | 00703 |
| 2091887 | OTERO ADROVET, CARMEN O. | URB VILLA BLANCA | C/ PERIDOT T#3 | | | CAGUAS | PR | 00725 |
| 1991174 | Otero Baez, Felipe | HC 01 Box 2631 | | | | Loiza | PR | 00772 |
| 2000432 | OTERO BAEZ, FERNANDO | HC 01 BOX 2631 | | | | LOIZA | PR | 00772 |
| 193922 | OTERO BURGOS, GLORIMAR | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 |
| 1902924 | Otero Burgos, Luis O | PO Box 257 | | | | Orocovis | PR | 00720 |
| 2117818 | Otero Cabrera, Wanda I | Urb. Villas de Son Cristobal | 106 Aue Palma Real | | | Las Piedras | PR | 00771 |
| 1101187 | Otero Cabrera, Wanda I | Urb Villas de San Cristobal I | 106 Ave Palma Real | | | Las Piedras | PR | 00771 |
| 1982076 | Otero Cabrera, Wanda I | Urb. Villas De San Cristobal I 106 Ave Palma Real | | | | Las Piedras | PR | 00771 |
| 2039374 | Otero Colón, José M. | Urb. Monte Primavera #9 Carr. 787 | | | | Cidra | PR | 00739 |
| 386954 | OTERO CRISTOBAL, RAMON | APARTADO 736 | TOA BAJA | | | TOA BAJA | PR | 00951 |
| 387118 | OTERO GERENA, IRIS D. | CALLE  21 V NUM. 4 | SANTA TERESITA | | | BAYAMON | PR | 00961 |
| 2084399 | Otero Gonzalez, Maria A. | Apt. 290 | | | | Morovis | PR | 00687 |
| 2060805 | Otero Jimenez, Lisbeth | HC-02 Box 7431 | | | | Orocovis | PR | 00720 |
| 1168945 | OTERO MATOS, ANNIE | RES LUIS LLORENS TORRES | EDF 9 APT 170 | | | SAN JUAN | PR | 00913 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067682 | Otero Muniz, Osvaldo | HC 02 BOX 22402 | | | | Mayaguez | PR | 00680 |
| 2035561 | OTERO NAZARIO, ELIZABETH | PO BOX 6736 | | | | CAGUAS | PR | 00726 6736 |
| 2058713 | OTERO RIVERA, AWILDA | URB. ALTURAS DE VEGA BAJA | AA-DD#15 | | | VEGA BAJA | PR | 00693 |
| 387593 | Otero Rivera, Elba I | 100 Calle 5 | Condomino Universal Plaza A-3 | | | Trujillo Alto | PR | 00976 |
| 2106705 | Otero Rodriguez, Sonia | HC 01 Box 11178 | | | | Toa Baja | PR | 00949 |
| 387705 | OTERO ROQUE , MARIA DE LOS A. | BO. OLIMPO | #468 Calle C P1 #3 | | | GUAYAMA | PR | 00784 |
| 1960503 | Otero Santiago, Carmen G. | Carr. 628 Km. 87 | | | | Sabana Hoyos | PR | 00612 |
| 1960503 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1956911 | Otero Semprit, Israel | G-10 C/6 | Urb. Estancias de Cerro Gordo | | | Bayamon | PR | 00957 |
| 1928726 | Otero Toledo, Edwin | Urb. Costas del Atlantico | #7 Calle Playeras | | | Arecibo | PR | 00612-5480 |
| 1994522 | Otero-Yambo, Elsa Iris | 30002 Valle del Amanecer | | | | Dorado | PR | 00646-8400 |
| 2125891 | Oyola Cosme, Osvaldo | BH 1 Calle 34 | | | | Bayamon | PR | 00957 |
| 2049090 | Oyola Cruz, Mildred | Apartado 141853 | | | | Arecibo | PR | 00614 |
| 2115048 | PABON CORDERO, BERNARDITA | PO BOX 1012 | | | | PATILLAS | PR | 00723 |
| 2111104 | Pabon Fernandez, Wanda Ivette | H.C. 06 Box 8666 | | | | Juana Diaz | PR | 00795 |
| 2051171 | Pabon Fernandez, Wanda Ivette | HC06 Box 8666 | | | | Juana Diaz | PR | 00795 |
| 2033519 | Pabon Garcia, Raquel | Balboa Town House Calle 435 Edif. H Apt 56 | | | | Carolina | PR | 00985 |
| 2033519 | Pabon Garcia, Raquel | PO BOX 9773 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 1949133 | Pabon Martinez, Dionisabel | PO Box 237 | | | | Vega Baja | PR | 00694 |
| 2077125 | Pabon Rodriguez, Alexander | #205 Calle Segovia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 2070905 | Pabon Rodriguez, Alexander | Villa del Carmen | 205 Calle Segovia | | | Ponce | PR | 00716 |
| 2056459 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C. BELLA VISTA D-23 | | | MERCEDITA | PR | 00715 |
| 389354 | PABON ROJAS, OSCAR | HC-02 BOX 4353 | BO. PEDRO GARCIA | | | COAMO | PR | 00769 |
| 2112854 | Pabon Vega, Jimmy | HC 05 BOX 10688 | | | | Moca | PR | 00676 |
| 2056940 | Pacheco Acosta, Nilda E. | Box 132 | | | | Penuelas | PR | 00624 |
| 2072355 | Pacheco Andino, Andres | RR 2 Box 826 | | | | San Juan | PR | 00926 |
| 1943603 | Pacheco Figueroa, Rosa M | Calle 25 Y 1331 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 |
| 2060667 | Pacheco Giudicelli, Ceferino | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 |
| 2098456 | Pacheco Giudicelli, Ceferino | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 |
| 1938709 | Pacheco Giudicelli, Ceferino | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061380 | Pacheco Luciano, Jose | Carr. 677 Bo Maricao Sector Moron | | | | Vega Alta | PR | 00692 |
| 1846005 | Pacheco Maldonado, Giselle | Urb. La Concepcion | C/ Del Carmen Box 170 | | | Guaynilla | PR | 00656 |
| 1930814 | Pacheco Maldonado, Giselle | Urb. La Concepcion | 9 Del Carmen Box 170 | | | Guayanilla | PR | 00656 |
| 1848206 | Pacheco Martinez, Doris   Gisela | Urb. Villa Milago Calle Pedio | Giovannetti #34 | | | Yauco | PR | 00698 |
| 2042628 | Pacheco Martinez, Elsie Jannette | Ext. Santa Elena 3 Calle Santa Clara #27 | | | | Guayanilla | PR | 00656 |
| 1972591 | Pacheco Morales, Ismael | Parcelas Cabaza Bo. Coqui 413 | | | | Aguirre | PR | 00704 |
| 1929783 | Pacheco Moret, Alice Janet | P.O. Box 335239 | | | | Ponce | PR | 00733-5239 |
| 2029602 | PACHECO MUNIZ, MELVIN | URB. COLINAS DE PENUELAS 340 | | | | PENUELAS | PR | 00624 |
| 2120709 | Pacheco Orengo, Robuan | Box 1078 | | | | Penuelas | PR | 00624 |
| 2107548 | Pacheco Orengo, Robuan | PO Box 1078 | | | | Penuelas | PR | 00624 |
| 2087492 | Pacheco Pacheco, Ana L | RR # 6 Buzon 6856 | | | | Toa Alta | PR | 00953 |
| 2099606 | PACHECO PEREZ, ALICE M. | COTO LAUREL | HC 06 BOX 4285 | | | PONCE | PR | 00780 |
| 2008594 | Pacheco Perez, Maria M. | El Laurel 508 Paseo Zumbador | | | | Coto Laurel | PR | 00780 |
| 1104272 | PACHECO PEREZ, WILMER | HC02 BOX 5566 | | | | PENUELAS | PR | 00624 |
| 1104272 | PACHECO PEREZ, WILMER | Urb. Santa Maria Calle | Haerenda la Gloria E-1 | | | Guayarilla | PR | 00656 |
| 1902665 | Pacheco Perez, Wilmer L | HC 02 Box 5566 | | | | Penuelas | PR | 00624 |
| 1902665 | Pacheco Perez, Wilmer L | Urb. Santa Maria Calle Hacienda La Gloria E1 | | | | Guayanilla | PR | 00656 |
| 390063 | PACHECO RAMOS, MARIA | URB SAN JOSE | BUZON 100 CALLE 8 | | | SABANA GRANDE | PR | 00637 |
| 668306 | Pacheco Rios, Ignacio | BAYAMON GARDENS STA | PO BOX 3298 | | | BAYAMON | PR | 00958 |
| 1978216 | Pacheco Rodriguez , Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 |
| 2079196 | Pacheco Rodriguez, Carlos A. | Urb. Valle Costero | C. Arrecife #3720 | | | Santa Isabel | PR | 00757 |
| 1906752 | Pacheco Rodriguez, Nelson | 3519 Calle Ealdio Mattei El Tuque | | | | Ponce | PR | 00728-4917 |
| 1969359 | Pacheco Rodriguez, Nilsa | 196-Calle Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1879644 | Pacheco Rodriguez, Nilsa | 196 Calle Juan Arzola | | | | Guayanilla | PR | 00656 |
| 2082172 | Pacheco Torres, Ana M. | Urb. Villas del Cafetal Calle 13 | I 26 | | | Yauco | PR | 00698 |
| 2082172 | Pacheco Torres, Ana M. | Urb.Villas del Cafetal Calle #13 | I 126 | | | Yauco | PR | 00698 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007086 | Pacheco Torres, Kerman | C-19 Los Tirado | | | | Guayanilla | PR | 00656 |
| 2001464 | PACHECO TORRES, KERMAN | C-19 LOS TIRADO | | | | GUAYANILLA | PR | 00656 |
| 914497 | PACHECO TORRES, KERMAN | C-19 LOS. TIRADO | | | | GUAYANILLA | PR | 00656 |
| 2035363 | Pacheco Torres, Kerman | C-19 Los Tirado | | | | Guayanilla | PR | 00656 |
| 2114986 | Pacheo Perez, Maria E. | HC 02 Box 324 | | | | Yauco | PR | 00698 |
| 1932447 | Padella Rivera, Linda Ivette | Calle 2 #84 Jardins de Toa Alta | | | | Toa Alta | PR | 00953 |
| 2007506 | Padilla Ayala, Pedro A. | P. O. Box 2001 | | | | Trujillo Alto | PR | 00977 |
| 336619 | PADILLA CRUZ, MIRIAM E | URB EXTENSION MARBELLA | 335 CALLE CADIZ | | | AGUADILLA | PR | 00603 |
| 2057685 | Padilla Ferrer, Blanca I | 13 Cruce de Anones | | | | Naranjito | PR | 00719 |
| 2105301 | Padilla Ferrer, Blanca I. | 13 Cruce de Anones | | | | Naranjito | PR | 00719 |
| 2067795 | Padilla Garcia, Gilbert | HC 02 Box 10380 | | | | Yauco | PR | 00698 |
| 1056798 | PADILLA GONZALEZ, MARIO A | LAS DELICIAS | 3104/C.M. CADILLA | | | PONCE | PR | 00728-3914 |
| 1867226 | Padilla Gonzalez, Tomas | HC02-Box 5628 Bo. Barrero | | | | Rincon | PR | 00677 |
| 1823555 | Padilla Jimenez, Angel  L | Jardines De Gurabo 194 10 st. | | | | Gurabo | PR | 00778-2723 |
| 991595 | PADILLA JIMENEZ, EVELYN | PO BOX 1030 | | | | GURABO | PR | 00778-1030 |
| 1998211 | PADILLA MARTINEZ, CARMEN L. | H26 D MONTELLANO | | | | CAYEY | PR | 00736 |
| 2092552 | Padilla Matias, Felipe | c/ Carmelo Diaz Soler JD-23 7ma Secc | Levittown | | | Toa Baja | PR | 00949-3710 |
| 1991170 | PADILLA PADILLA, MARIBEL | HC 72 Box 3766-127 | | | | NARANJITO | PR | 00719-9713 |
| 1074185 | PADILLA PADILLA, OMAR | URB SANTA MARINA | BUZON 92 CSANTA SOFIA | | | QUEBRADILLAS | PR | 00678 |
| 1283107 | PADILLA RIVERA, ISMAEL | URB MONTELLANO | H 26 CALLE D | | | CAYEY | PR | 00736 |
| 2097458 | Padilla Rosado, Domingo | Bo Botijas #1 | Po Box 993 | | | Orocovis | PR | 00720 |
| 2100467 | Padilla Rosado, Domingo | Bo. Botijas #1-PO Box 993 | | | | Orocovis | PR | 00720-0993 |
| 1864227 | Padilla Santiago, Gabriel | Urb. Laurel Sur | 1476 Calle Bienteveo | | | Coto Laurel | PR | 00780 |
| 1933744 | Padilla Santiago, Yanira | HC5 Box 25745 | | | | Lajas | PR | 00667-9474 |
| 391429 | PADILLA TORRES, ELIO J. | URB VALLE DE TIERRA NUEVAS | #11 CALLE CAOBA | | | MANATI | PR | 00674 |
| 2103172 | Padilla Vargues, Carlos J | 217 Rafael Hernandez | | | | Ponce | PR | 00728 |
| 2008713 | PADIN CLASSEN, MARIA E. | 11439 GOODHUEST NE | | | | BLAINE | MN | 55449 |
| 2008713 | PADIN CLASSEN, MARIA E. | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 2050646 | PADIN GONZALEZ, KAMILO F | COND REXVILLE PARK | APD F3 17 | | | BAYAMON | PR | 00957 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053721 | Padin Gonzalez, Kamilo F | Coral Rexville Park Apdo I-317 | | | | Bayamon | PR | 00957 |
| 2076382 | Padin-Rodriguez, Jose  M. | 26490 Calle Velez | | | | Quebradillas | PR | 00678 |
| 2117365 | Paduani Simonetty, Wanda B. | 255 Calle Tercera, Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1933892 | Pagan Alicea, Luis A. | 284 PMB Suite #1 Carretera 853 | | | | Carolina | PR | 00987 |
| 2023639 | Pagan Calcano, Edna I. | P.O. Box 1208 | | | | Rio Grande | PR | 00745 |
| 1984793 | Pagan Calcano, Edna I. | P.O. Box 1208 | | | | Rio Grande | PR | 00745 |
| 2038911 | Pagan Colon, Carmen M. | HC-02 Box 5411 | | | | Villalba | PR | 00766 |
| 1151905 | PAGAN CORDERO, VIDALINA | HC 2 BOX 6204 | | | | JAYUYA | PR | 00664-9603 |
| 809462 | PAGAN CORNIER, YANIRA | Carr 132 Colinas Macara | | | | Guayanilla | PR | 00656 |
| 809462 | PAGAN CORNIER, YANIRA | HC-01 BOX 7478 | QUEBRADAS | | | GUAYANILLA | PR | 00656 |
| 1868106 | PAGAN CORREA, JESSE | BDA GUAYDIA | 113 CALLE DR ZAVALA | | | GUAYANILLA | PR | 00656 |
| 1834717 | Pagan Cosme, Rafaela | RR 2 Bzn 6410 | | | | Manati | PR | 00674 |
| 2010725 | Pagan Crespo, Paulita | Town Park Siracusa B7 | | | | San Juan | PR | 00924 |
| 1851253 | Pagan Cuascut, Lilliam N. | 101-A Calle 19 Bo Mameyal | | | | Dorado | PR | 00646 |
| 2104986 | Pagan Febus, Ruben A. | HC-02 Box 71072 | | | | Comerio | PR | 00782 |
| 646554 | PAGAN FELIX, ANGEL | CALLE TORRECILLA 134 LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 2115722 | Pagan Figueroa, Nereida | HC 3 Box 4324 | | | | Florida | PR | 00650 |
| 1944568 | Pagan Figueroa, Reynaldo | P.O. Box 365 | | | | Villalba | PR | 00766 |
| 2040298 | PAGAN GOMEZ, ISMAEL | PO BOX 528 | | | | PATILLAS | PR | 00723 |
| 2059343 | PAGAN GOMEZ, NAIDA | DEPARTMENTO DE COMECCION | URB. MIRAMAR III-I-19 | | | ARROYO | PR | 00714 |
| 2059343 | PAGAN GOMEZ, NAIDA | P.O BOX APT 1144 | | | | ARROYO | PR | 00714 |
| 1956245 | Pagan Gonzalez, Jocelyn A. | 621 Sec. Los Pinos | | | | Cidra | PR | 00739 |
| 1841847 | Pagan Guzman, Milton | PO Box 800862 | | | | Coto Laurel | PR | 00780 |
| 2109856 | Pagan Hernandez, Blanca | Calle 14 M-17 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 640733 | PAGAN IRIZARRY, EDGARDO | PO BOX 1764 | | | | SAN GERMAN | PR | 00683 |
| 2085066 | Pagan Kuilan , Josean | Urb. 1218 Praduras calle Aguamauna | | | | Barceloneta | PR | 00617 |
| 2096253 | Pagan Leon, Ricardo | #59 Luz divina | | | | Ponce | PR | 00716 |
| 809545 | PAGAN LOPEZ, LYNETTE | BO.BOCA | HC 02 BOX 7864 | | | GUAYANILLA | PR | 00656 |
| 1941155 | Pagan Lopez, Maria A. | 638 S.W. Marrone Dr. | | | | Lees Summit | MO | 64081-2789 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065655 | PAGAN LUGO, LOURDES | HC10 BOX 6619 | | | | SABANA GRANDE | PR | 00631 |
| 2091467 | Pagan Lugo, Lourdes | HC10 Box 6619 | | | | Sabana Grande | PR | 00637 |
| 392923 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | B-3 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1880528 | PAGAN MEJIAS, ADANELLY | URB LOS CAOBOS | 2187 CALLE NARANJO | | | PONCE | PR | 00731 |
| 2034682 | Pagan Montanez, Melissa Monick | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 |
| 1172013 | Pagan Nazario, Awilda | PO BOX 881 | | | | Culebra | PR | 00775 |
| 1172013 | Pagan Nazario, Awilda | P.O. Box 881 Carr. 250 KM 4 | | | | Culebra | PR | 00775 |
| 215972 | PAGAN NAZARIO, HERMINIO | PO BOX 669 | | | | JUANA DIAZ | PR | 00795 |
| 1911762 | Pagan Nazario, Herminio | P.O. Box 669 | | | | Juana Diaz | PR | 00795-0669 |
| 1911762 | Pagan Nazario, Herminio | 260 1 BO Rio Canas Abajo | | | | Juana Diaz | PR | 00795-0669 |
| 1038211 | PAGAN NEGRON, LUZ | HACIENDA TOLEDO | 312 CALLE CATALUNA | | | ARECIBO | PR | 00612-8845 |
| 2074160 | Pagan Pacheco , Valerio | HC 08 Box 3070 | | | | Sabana Grande | PR | 00637 |
| 1990783 | Pagan Pagan, Sylvia I. | 689 Calle Ausubo Los Caobos | | | | Ponce | PR | 00716 |
| 2025469 | Pagan Pagan, Yahaira | HC02 Box 8357 | | | | Orocovis | PR | 00720 |
| 1982579 | Pagan Pirela, Efrain | P.O Box 700 | | | | Arroyo | PR | 00714 |
| 1994929 | Pagan Reyes, Luis F. | S-34 5 Urb. Delgado | | | | Caguas | PR | 00725 |
| 2020942 | Pagan Reyes, Luz O. | C-17 Jobos Arbolada | | | | Caguas | PR | 00727 |
| 393588 | PAGAN RIVERA, EMMA R | URB SANTA MARIA | C37 CALLE 23 | | | GUAYANILLA | PR | 00656-1507 |
| 2033931 | PAGAN RIVERA, ERIC | 4101 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953-5313 |
| 393598 | PAGAN RIVERA, FERNANDO | PO Box 1226 | | | | CIALES | PR | 00638 |
| 2084638 | Pagan Rivera, Maritza | PO Box 811 | | | | Orocovis | PR | 00720 |
| 2117757 | Pagan Rivera, Maritza | PO Box 811 | | | | Orocovis | PR | 00720 |
| 2081897 | PAGAN RIVERA, SONIA  N | PO BOX 65 | | | | COMERIO | PR | 00782 |
| 2081897 | PAGAN RIVERA, SONIA  N | apartado 65 | | | | Comerio | PR | 00782 |
| 1941724 | Pagan Rivera, Sonia N | Urb. Sabona del Palmar D-8 | | | | Comeno | PR | 00782 |
| 1941724 | Pagan Rivera, Sonia N | Urb. Sabana del Palmar D-8, Apartado 65 | | | | Comeno | PR | 00782 |
| 2071910 | Pagan Rivera, Sonia N. | Apartado 65 | | | | Comerio | PR | 00782 |
| 2036224 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | M 4 CALLE CEIBA | | | SAN SEBASTIAN | PR | 00685 |
| 1641395 | PAGAN RUIZ, ROBERTO | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | | PONCE | PR | 00730 |
| 1900307 | Pagan Salgado, Gamalier | Calle E Nueva Vida El Tugue L66 | | | | Ponce | PR | 00728 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1788871 | Pagan Santana , Leslie | Apartado 1642 | | | | San German | PR | 00683 |
| 2046773 | Pagan Santiago, Alma L. | Calle Canas #7-A Box 749 | | | | Adjuntas | PR | 00601 |
| 1924502 | PAGAN TOLEDO, GISELA | URB SANTA TERESITA | 5411 CALLE SAN FERNANDO | | | PONCE | PR | 00730 |
| 1209805 | PAGAN TOLEDO, GISELA | CALLE COFRESI 3155 | URB PUNTO ORO | | | PONCE | PR | 00728 |
| 1959367 | PAGAN TORRES, ANGEL MANUEL | PO BOX 769 | | | | VILLALBA | PR | 00766 |
| 2070629 | Pagan Torres, Hector M. | P.O. Box 10166 | | | | Ponce | PR | 00732-0166 |
| 2036248 | Pagan Torres, Lydia  E. | Urb. Jones de | Flamobyan #98 Ext. Baldorioty | | | Morovis | PR | 00687 |
| 2113682 | Pagan Torres, Paulita | 7860 C/Correa | | | | Sabana Seca | PR | 00952 |
| 2005018 | Pagan Zayas, Jose D. | 12 Camino Pablo Ortiz | | | | San Juan | PR | 00926 |
| 2113520 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 |
| 1980371 | Pagan., Yajaira | AJ-10 39 jardines de contry club | | | | Carolina | PR | 00983 |
| 1969935 | Pagon Zayas, Arleen | P.O. Box 1435 | | | | Coamo | PR | 00769 |
| 2119203 | Pallens Guzman, Elsie | 2112 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1980793 | Palmer Marrero, Jose A. | Cond Paseo La Reina Apt 3503 | | | | Ponce | PR | 00716 |
| 1963808 | PALMER, MELVIN JESUS CRUZ | URB EXT. VILLA RITA | PALLE #30 CASA EE-18 | | | SAN SEBASTIAN | PR | 00685 |
| 1955747 | Pancorbo Cintron, Linnette | 173 Calle Cisne Urb. Quintas | | | | Cabo Rojo | PR | 00623 |
| 1888933 | PANDOLFI DE RINALDIS, JOSE L. | PO BOX 191479 | | | | SAN JUAN | PR | 00919 |
| 2052137 | Panell Diaz, Lisandra | 400 Carr. 848 Cond. Torres de Carolina | Apto.1501 | | | Carolina | PR | 00987 |
| 2090058 | Paneto Soto, Lilliam | Hc-38 Box 7805 | | | | Guanica | PR | 00653 |
| 1999278 | Pardo Toro, Derys G. | 110 Alamo Urb. El Valle | | | | Lajas | PR | 00667 |
| 2009273 | Pardo Vega, Jose E. | #182 Calle Sante Fe | | | | Guayanilla | PR | 00656 |
| 1790762 | PARDO VILLAMONTE, VICTORIA E | HC 01 BOX 4854 | | | | LAJAS | PR | 00667 |
| 2101528 | Paredes Reyes , Mercedes  A | 57 Ave Lopategui Apt 93 | | | | Guaynabo | PR | 00969-4552 |
| 1237191 | PARIS ESCALERA, JOSE M | URB ALMIRA | AR 2 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 1986221 | Parnilla Lopez, Felicita | Res Yuquiyu edif. # 4 apts 65 | | | | Loizu | PR | 00772 |
| 2041002 | Parntla Carrasquillo, Maria A. | Mediania Alta | Carr. 187 | | | Loiza | PR | 00772 |
| 2106800 | PARRILLA CANALES, MARIA DEL C. | COND LOS CANTIZALES II | EDIF A APT. A-303 | | | SAN JUAN | PR | 00926 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033299 | Parrilla Carrasquillo, Juan Carlos | Barrio Colobo Mediania Alta | | | | Loiza | PR | 00772 |
| 2036218 | Parson Gonzalez, Myrna Milagros | Urb. Ville Prades 609 Casimiro Duchesne | | | | Rio Piedras | PR | 00928 |
| 2015175 | Pascal Rosa, Rafael E. | Carretera 189 Condominio Caminito | Apt #505 | | | Gurabo | PR | 00778 |
| 1990775 | Pascual Rosa, Rafael E. | Cauveteva 189 Condominio Caminito | Apt 505 | | | Guvado | PR | 00778 |
| 2017672 | PASTRANA ALMENA, SONIA E. | CALLE LUZ 312 VILLA PALMERA | | | | SANTURCE | PR | 00915 |
| 1018271 | PASTRANA SANCHEZ, JOSE L. | FELIXPASTRANA TUTOR | RR 6 BOX 10615 | | | SAN JUAN | PR | 00926-9462 |
| 2020563 | Patron Perez, Magaly J | 4 Calle Federico Degetau Apt. 412 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 1929395 | PE JRODRIGUEZ, PEDRO | HC6 BOX 10432 | | | | JUANA DIAZ | PR | 00795 |
| 1983526 | Pedraza Rolon, Gloria Maritza | F-11 Calle 6 | Vista Monte | | | Cidra | PR | 00739 |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | Agente del Orden Publico | Policia de Puerto Rico | 29 Amatista | | Caugas | PR | 00725 |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | URB VILLA BLANCA | 29 CALLE AMATISTA | | | CAGUAS | PR | 00725 |
| 2016243 | PEGUERO PIMENTEL, VICKY | URB CAGUAS NORTE | CALLE A-D1 CALLE HAWAII | | | CAGUAS | PR | 00725 |
| 2111430 | PELATI NUNEZ, ERASTO | BOX 921 CATANO STA. | | | | CATANO | PR | 00963 |
| 2017176 | PELEGRINA SOEGAARD, DIANA | URB. LOS PINOS | #805 CALLE CASIPEA | | | SAN JUAN | PR | 00923 |
| 2087375 | Pellicier Babandndi, Gaspar | C/1 A29 OPB Villa Milagros | | | | Yauco | PR | 00698 |
| 1250141 | PELLOT DUPREY, LORI L. | P.O. BOX 250050 | | | | AGUADILLA | PR | 00604 |
| 1991499 | Pellot Feliciano, Mary Luz | RR 02 Box 4306 | | | | Anasco | PR | 00610 |
| 2059363 | Pellot Feliciano, Mary Luz | RR02 Box 4306 | | | | Anasco | PR | 00610 |
| 809945 | Pellot Feliciano, Yolanda | Bo. Cerro Gordo | HC 04 Box 14251 | | | Moca | PR | 00676 |
| 2056632 | Pellot Feliciano, Yolanda | HC-4 Box 14241 | | | | Moca | PR | 00676 |
| 809945 | Pellot Feliciano, Yolanda | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2007994 | Pellot Jimenez, Janice | HC-56 Box 5045 | | | | Aguada | PR | 00602 |
| 2039809 | PELLOT LOPEZ, YOLANDA | HC 03 | BOX 34609 | BO CEIBA BAJA | | AGUADILLA | PR | 00603 |
| 2087308 | PELLOT LOPEZ, YOLANDA | HC - 03 BOX 34609 | | | | AGUADILLA | PR | 00603 |
| 2109951 | Pellot Ramos, Yolanda I. | PO Box 913 | | | | Vega Alta | PR | 00692 |
| 2032843 | Pena Cintron, Carmen Ada | P.O. Box 7881 | Bo. Diego Hernandez | | | Yauco | PR | 00698 |
| 2112864 | Pena Davila, Nereida | RR18 Box 773-A | | | | San Juan | PR | 00926 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989169 | PENA GARCIA, CARLOS R. | #815 CALLE 3 | URB. LAS MERCEDES LAS PIE DRAS | | | LAS REDRAS | PR | 00771 |
| 2040145 | Peña Hernández, Julissa Marie | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1887855 | Pena Hernandez, Zoraida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1982198 | PENA MEDINA , LEONIDES | HC 01 BOX 5570 | | | | OROCOVIS | PR | 00720 |
| 1880404 | PENA MEDINA, LEONIDES | H.C. 01 BOX 5570 | | | | OROCOVIS | PR | 00720 |
| 2114398 | PENA MERCED, EVELYN | REPARTO SEVILLA | 893 TURINA | | | SAN JUAN | PR | 00924 |
| 1879493 | Pena Miranda, Marisol | I-17 11 Urb. Condado Moderno | | | | Caguas | PR | 00725 |
| 2096761 | Pena Pena, Wanda Ivette | PO Box 415 | | | | Arroyo | PR | 00714 |
| 2096761 | Pena Pena, Wanda Ivette | Calle Lilayo A-7 Sunset Park Bo. Palmas | | | | Arroyo | PR | 00714 |
| 2070188 | PENA QUINTERO, NORA M | PO BOX 270 | | | | CATANO | PR | 00963 |
| 2070188 | PENA QUINTERO, NORA M | PO BOX 806 | | | | CATANO | PR | 00963 |
| 2013780 | Pena Ramos, Jesus | P.O. Box 193794 | | | | San Juan | PR | 00919-3794 |
| 2060265 | Pena Santiago, Mayra Elba | 39 Calle Castillo | | | | Ponce | PR | 00730 |
| 2060265 | Pena Santiago, Mayra Elba | 243-MSC 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717 |
| 2026973 | Pena, Israel Miranda | HC 2 Box 38681 | | | | Arecibo | PR | 00612 |
| 1787301 | Peno Hernandez, Julissa Marie | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 2068492 | Perales Cruz, America | Bo Tejas HC Box 69780 | Carr. 30 Ramal 9921 | | | Las Piedras | PR | 00771 |
| 2011399 | Perales Cruz, America | Bo. Tejas HC 2 Box 69780 carr. 30 Ramal 9921 | | | | Las Piedras | PR | 00771 |
| 1965314 | Perales Menendez, Rhona | PO Box 815 | | | | Las Piedras | PR | 00771 |
| 2076877 | Perales Perez , Noel Angel | 145 Turabo Cluster | | | | Caguas | PR | 00727-2547 |
| 399335 | Perales Rivera, Carmen M. | HC 2 BOX 11552 | | | | HUMACAO | PR | 00791-9616 |
| 1980812 | Perales Valentin, Betzaida | Urb. Altos de Florida | Buzon 338 | | | Florida | PR | 00650 |
| 2015781 | Peralta Santiago, Valerie I. | Condominio Monte Brisas Edificio 4 Apt. 106 | | | | San Juan | PR | 00926 |
| 1916186 | PERAZA PEREZ, RUBEN | HC 4 BOX 21989 | | | | LAJAS | PR | 00667 |
| 2029701 | Perdomo Rivera, Maria M. | Cond. Florimar Calle Ronde Apt. I-602 | | | | San Juan | PR | 00926-5278 |
| 2120857 | Pereira Cruz, Heriberto | HEE 10 Urb. San Antonio | | | | Anasco | PR | 00610 |
| 2022611 | Pereira Martinez, Carmen Z. | V-7 Calle 65 Urb. Pargue Central | | | | Caguas | PR | 00725 |
| 2093126 | Pereira Miranda, Blanca J | RR-04 Box 3663 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1319983 | PEREIRA MIRANDA, BLANCA J. | RR-04 BOX 3663 | | | | CIDRA | PR | 00739 |
| 399628 | PEREIRA RAMOS, BEATRIZ | URB COLINEAS DEL ESTE A-24 | BUZON 1259 | | | JUNCOS | PR | 00777 |
| 2040499 | Perez - Rivera, Hector J. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 |
| 2029572 | Perez Acosta, Luis M. | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 1254731 | PEREZ ACOSTA, LUIS M. | HC-2 Box 2454 | | | | BOQUERON | PR | 00622 |
| 2097883 | Perez Agostini, Carlos M | Villa Toledo Calle Uruti 407 | | | | Arecibo | PR | 00612 |
| 2063410 | PEREZ AGOSTINI, LUIS  A | HC- 4 BOX 40850 | | | | HATILLO | PR | 00659-8307 |
| 2053420 | Perez Albino, Milagros | HC 33 Box 5184 | | | | Dorado | PR | 00646 |
| 1933299 | Perez Alero, Esther Ma | PO Box 3616 | | | | Aguadilla | PR | 00605 |
| 2098176 | PEREZ ALGARIN, MARY R. | RR 4 BOX 809 | | | | BAYAMON | PR | 00956 |
| 2104654 | PEREZ ALVARADO, MIRIAM | SANTIAGO APOSTOL G20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 2023309 | Perez Alvarado, Miriam | Santiago Apostol G2O | Calle 4 | | | Santa Isabel | PR | 00757 |
| 1071941 | PEREZ ALVARADO, NORA M | HC01 BOX 4005 | | | | SALINAS | PR | 00751 |
| 399997 | Perez Alvarado, Nora M. | HC 1 Box 4005 | | | | Salinas | PR | 00751 |
| 1082902 | PEREZ ALVARADO, RAUL | HC 1 BOX 4005 | | | | SALINAS | PR | 00751 |
| 2095284 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 400086 | PEREZ ANTONSANTI, SANDRA I | VILLAS DEL CAFETAL C-13 L-31 | | | | YAUCO | PR | 00698 |
| 400086 | PEREZ ANTONSANTI, SANDRA I | VILLAS DEL CAFETAL C-13 L-31 | | | | YAUCO | PR | 00698 |
| 1967245 | Perez Antonsanti, Sandra I | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 2033151 | PEREZ ANTONSANTI, SANDRA I. | URB. VILLAS DEL CAFETAL | C-13 L-31 | | | YAUCO | PR | 00698 |
| 2052304 | Perez Antonsanti, Sandra I. | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 1992984 | Perez Aponte, Igdalia E. | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 |
| 1992984 | Perez Aponte, Igdalia E. | P.O. Box 817 | | | | Coamo | PR | 00769 |
| 2085836 | PEREZ APONTE, SARIMAR | #21 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 |
| 2063982 | Perez Arroyo, Iris M. | HC 01 7220 | | | | Aguas Buenas | PR | 00703 |
| 400189 | PEREZ ARROYO, MOISES | 15 CALLE B | REPARTO KENNEDY | | | PENUELAS | PR | 00624-3515 |
| 1960565 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 |
| 1861784 | Perez Aules, Maria A | RR-10 Calle 28 | Ext. Alta Vista | | | Ponce | PR | 00716 |
| 1898245 | Perez Aviles, Ana  Maria | HC-05 Box 24469 | | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 38

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974395 | Perez Aviles, Gladys | Bda. Sandin | 105 Calle Hacienda Aviles | | | Vega Baja | PR | 00693 |
| 400279 | PEREZ AYALA, VIVIAN | PO BOX 30427 | | | | AGUADILLA | PR | 00603 |
| 400279 | PEREZ AYALA, VIVIAN | PO BOX 30427 | | | | AGUADILLA | PR | 00603 |
| 1963687 | Perez Baez, Iris | HC-02 Box 12871 | | | | Lajas | PR | 00667 |
| 2054553 | Perez Bautista, Dorys | HC-02 Box 23421 | | | | San Sebastian | PR | 00685 |
| 2054553 | Perez Bautista, Dorys | PR 445 KM 7.7 Bo. Rocha | | | | Moca | PR | 00676 |
| 2045565 | Perez Beltran, Eliseo | Bo. Indios | Solares Nuevos #80 | | | Guayanilla | PR | 00656 |
| 2045565 | Perez Beltran, Eliseo | HC-02 Box 8720 | | | | Guayanilla | PR | 00656 |
| 2026173 | Perez Beltran, Luz N. | Box 278 | | | | Rio Grande | PR | 00745 |
| 1700789 | PEREZ BERNACET, HARRY | CHALETS LOS SAUCES 244 | APTDO 8 C POMAROSA | | | HUMACAO | PR | 00791 |
| 2041820 | Perez Berrocal, Marisol | Urb. Vista Verde Calle 7 #513 | | | | Aguadilla | PR | 00603 |
| 2077004 | Perez Birriel, Ana L. | PO Box 7382 | | | | Carolina | PR | 00986 |
| 2101641 | Perez Bonilla, Carmelo | PO Box 306 | | | | Isabela | PR | 00662 |
| 2104331 | Perez Borges, Rosa Maria | PO Box 798 | | | | Patillas | PR | 00723 |
| 2021404 | Perez Borges, Rosa Maria | PO Box 798 | | | | Patillos | PR | 00723 |
| 2123825 | Perez Borges, Rosa Maria | P.O. Box 798 | | | | Patillas | PR | 00723 |
| 2042106 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 |
| 1946866 | Perez Burgos, Carmen I | 5338 James McManus | Urb Mariani | | | Ponce | PR | 00717-1115 |
| 2012286 | PEREZ BURGOS, CARMEN I | 5338 JAMES MCMANUS | URB MARIANI | | | PONCE | PR | 00717-1115 |
| 2060871 | PEREZ BURGOS, CARMEN I. | URB. MARIANI | 5338 JAMES MCMANUS | | | PONCE | PR | 00717-1115 |
| 1897412 | Perez Calderon, Manuel | HC-02 | | | | Loiza | PR | 00772 |
| 2049032 | Perez Casablanca, Marilyn | HC-4 Box 44777 | | | | San Seb. | PR | 00685 |
| 2050001 | Perez Casablanca, Marilyn | HC-4 Box 44777 | | | | San Seb. | PR | 00685 |
| 1860213 | Perez Castellar, Ivette | Avenida Hostos | | | | Ponce | PR | 00730 |
| 1860213 | Perez Castellar, Ivette | HC 01 Box 10289 | | | | Penuelas | PR | 00624 |
| 2089485 | Perez Castellar, Virgenmina | 224 48-Jard del Caribe | | | | Ponce | PR | 00728 |
| 1182911 | PEREZ CASTRO, CARMEN | HC 5 BOX 16704 | | | | YABUCOA | PR | 00767 |
| 1739506 | Perez Cepeda, Jean C. | HC 2 Box 6503 | | | | Loiza | PR | 00772 |
| 1739506 | Perez Cepeda, Jean C. | Po Box 42003 | | | | San Juan | PR | 00940 |
| 2017362 | PEREZ COLON, EDUARDO | HC- 2 BOX 6222 | | | | GUAYANILLA | PR | 00656 |
| 1933427 | Perez Colon, Eduardo | HC Box 02 Box 6222 | | | | Guayanilla | PR | 00656 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092957 | Perez Colon, Gladybel | RR 03 Box 9539 | | | | Toa Alta | PR | 00953 |
| 2086291 | Perez Colon, Luz E. | Cond Jardin Sereno 2405 | | | | Carolina | PR | 00983-2122 |
| 1051140 | PEREZ COLON, MARIA D. | HC 3 BOX 11385 | | | | JUANA DIAZ | PR | 00795-9505 |
| 730008 | PEREZ COLON, NIXZA T. | VILLA CONTESSA | B 1 CALLE BORBON | | | BAYAMON | PR | 00953 |
| 2095029 | PEREZ CRUZ, ANGEL B. | Q-54 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 |
| 2063036 | Perez Cruz, Iraida | PO Box 482 | | | | Ceiba | PR | 00735 |
| 2068829 | Perez Cruz, Iraida | PO Box 482 | | | | Ceiba | PR | 00735 |
| 1222787 | Perez Cruz, Jacqueline | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | | Yauco | PR | 00698 |
| 2015716 | Perez Cruz, Leonardo | Calle Carrau | Bzn. 89 | | | Mayaguez | PR | 00680 |
| 2032463 | PEREZ DE GONZALEZ, GERALDINA | URB CAFETAL II | CALLE PUERTO RICO 035 | | | YAUCO | PR | 00698 |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 |
| 401635 | PEREZ DEL VALLE, ANA W | PO BOX 3113 | | | | GUAYAMA | PR | 00785 |
| 2022855 | Perez Diaz, Jose E. | Urb. Ext. Diplo Calle 14 G-1 | | | | Naguabo | PR | 00718 |
| 2118934 | Perez Diaz, Maria del Carmen | Apto. Las Marias B-16 | | | | Juana Diaz | PR | 00795 |
| 2064561 | PEREZ DIAZ, MARIA DEL CARMEN | P.O. BOX 1693 | | | | JUANA DIAZ | PR | 00795 |
| 1945438 | Perez Diaz, Samuel | Urb. Los Maestros C/ Salvador Lugo #2 | | | | Adjuntas | PR | 00601 |
| 2061049 | PEREZ ECHEVARRIA, URBANO | HC 01 BOX 8883 | | | | PENUELAS | PR | 00624 |
| 2010043 | Perez Espinosa, Maria H | HC 02 Box 3049 | | | | Sabana Hoyos | PR | 00688 |
| 2086664 | Perez Feliciano, Hilda | Urb Santa Maria | Calle 25 E-5 | | | Guayanilla | PR | 00656 |
| 2009779 | Perez Feliciano, Margarita | HC 02 Box 8020 | | | | Guayanilla | PR | 00656 |
| 2055265 | Perez Feliciano, Noemi | HC 4 Box 11475 | | | | Yauco | PR | 00698 |
| 1091460 | PEREZ FIGUEROA, SANDRA I. | HC-01 BOX 4967 | | | | NAGUABO | PR | 00718-9729 |
| 402164 | PEREZ FLORES, GLORYBELL | RR-4 BOX 486 | | | | BAYAMON | PR | 00956 |
| 1105426 | PEREZ FONTANEZ, YAMILKA | HC 4 BOX 58011 | | | | GUAYNABO | PR | 00971 |
| 1794306 | Perez Franceschini, Carlos Alberto | Urb Alturas de Yauco | Calle 6 M-11 | | | Yauco | PR | 00698 |
| 2067211 | Perez Galarza, Manuel | PO Box 138 | | | | Angeles | PR | 00611 |
| 1856283 | PEREZ GONZALEZ, ELIZABETH | VICTOR ROJAS 2 CALLE 1 CASA 166 | | | | ARECIBO | PR | 00612 |
| 402541 | PEREZ GONZALEZ, JOSE N. | HC-01 BOX 4413 | | | | VILLALBA | PR | 00766 |
| 1995313 | Perez Gonzalez, Mayra R | 439 Calle Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037442 | PEREZ GONZALEZ, MAYRA R | 439 PASEO DEL MAR. URB. SOL Y MAR | | | | ISABELA | PR | 00662 |
| 1062819 | PEREZ GONZALEZ, MIGUEL A | HC 4 BOX 46822 | | | | AGUADILLA | PR | 00603 |
| 1938294 | Perez Gonzalez, Veronica | HC 05 Box 11213 | | | | Moca | PR | 00676 |
| 2029802 | PEREZ GONZALEZ, WILMA | HC-05 BOX 56457 | | | | CAGUAS | PR | 00725-9225 |
| 2093874 | Perez Gonzalez, Wilma | HC-05 Box 56457 | | | | Caguas | PR | 00725-9225 |
| 1918169 | PEREZ GOYTIA, JOCELYN | 38 EST. MONTESOL | | | | GURABO | PR | 00778 |
| 2106086 | PEREZ HERNANDEZ, CARMENCITA | HC 02 BOX 12819 | | | | MOCA | PR | 00676 |
| 2120444 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 2125280 | Perez Hernandez, Cesar A. | Urb. Roosevelt 256 Rodrigo Triana | | | | San Juan | PR | 00698 |
| 2085614 | Perez Hernandez, Daniel | Urb. El Conquistador | N17 Diego Velazquez | | | Trujillio Alto | PR | 00976 |
| 1944120 | Perez Hernandez, Sonia | HC 6 Box 65151 | | | | Aguadilla | PR | 00603 |
| 402922 | PEREZ HERNANDEZ, SONIA | HC 6 BOX 65151 | | | | AGUADILLA | PR | 00603 |
| 2079358 | Perez Hernandez, Sonia | HC 6 Box 65151 | | | | Aguadilla | PR | 00603 |
| 2000387 | Perez Irizarry, Jose Luis | G-2 Calle 5 El Madrigal | | | | Ponce | PR | 00731 |
| 2109711 | Perez Jimenez , Luis   Daniel | Coamo Hosuing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 |
| 2020940 | Perez Jimenez, Edwin | Urb. Villa del Carmen C/Turabo #2310 | | | | Ponce | PR | 00716 |
| 2030767 | PEREZ JIMENEZ, EDWIN | VILLA DEL CARMEN | 2310 CALLE TURABO | | | PONCE | PR | 00716 |
| 1964097 | Perez Justiniano, Clara E. | PO Box 80 | | | | Las Marias | PR | 00670 |
| 2100329 | Perez Lamount, Ivette | Apt. 1429 | | | | San Sebastian | PR | 00685 |
| 2122435 | Perez Leon, Mryna E. | Urba Las Alondras | Calle 1 casa A-8 | | | Villalba | PR | 00766 |
| 2006207 | Perez Leon, Myrna E. | Urb. Las Alendras | Calle 1 Casa A-8 | | | Villalba | PR | 00766 |
| 2094923 | Perez Leon, Myrna E. | Urb. Las Alondras | Calle 1 Casa A-8 | | | Villalba | PR | 00766 |
| 2052945 | Perez Lopez, Jose M. | Urb. Alturas de Rio Grande G335 Calle 7 | | | | Rio Grande | PR | 00745 |
| 566715 | PEREZ LUGO, VANESSA | P.O. BOX 827 | | | | QUEBRADILLAS | PR | 00678 |
| 2007236 | PEREZ MAESTRE, DYNNEL | BOX 1805 | | | | UTUADO | PR | 00641 |
| 2113324 | Perez Maldonado, Melliangee | #1031 St Calle  11 SE Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 2113324 | Perez Maldonado, Melliangee | Po Box 192517 | | | | San Juan | PR | 00919-2517 |
| 1850426 | Perez Maldonado, Nilda | Calle #C5 de Infanteria B200 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065988 | PEREZ MALDONADO, RUTH MIRIAM | URB. MANSION REAL #146 CALLE REY FERNANDO | | | | COTTO LAUREL | PR | 00780 |
| 2000720 | Perez Mangual , Ana  Maria | PO Box 2157 | | | | Moca | PR | 00676 |
| 2025805 | Perez Martinez, Ana L. | Villas del Rio | 1201 Calle Riachuelo | | | Mayaguez | PR | 00680 |
| 403662 | PEREZ MARTINEZ, CANDIDA  E | URB SAN CRISTOBAL B 4 | | | | AGUADA | PR | 00602 |
| 2018812 | PEREZ MARTINEZ, CANDIDA E | URB. SAN CRISTOBAL B-4 | | | | AGUADA | PR | 00602 |
| 2004581 | Perez Martinez, Heriberto | 707 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 403899 | PEREZ MEDINA MD, WALESKA | PO BOX 1419 | | | | ARECIBO | PR | 00613 |
| 2038618 | Perez Medina, Gladys | BOX 685 | | | | RINCON | PR | 00677 |
| 2055217 | PEREZ MEDINA, WALESKA | CALLE 18 S-10 URB VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 2055217 | PEREZ MEDINA, WALESKA | PO BOX 1419 | | | | ARECIBO | PR | 00613 |
| 2084086 | PEREZ MEDINA, WALESKA | PO BOX 1419 | | | | ARECIBO | PR | 00613 |
| 2112924 | PEREZ MELENDEZ, EDNA M. | P.O. BOX 1576 | | | | UTUADO | PR | 00641 |
| 2099389 | Perez Mendez, Efrain | Apt 1304 | | | | Moca | PR | 00676 |
| 2015313 | Perez Mendez, Litza M. | HC-03 Box 20752 | | | | Arecibo | PR | 00612 |
| 1949897 | Perez Mendoza , Ada L. | HC 03 Box 32115 | | | | Aguada | PR | 00602 |
| 2063818 | Perez Mercado, Nelson Ramon | Bo Ceiba Sur Carr. #198 | Romal-934 Km 1.2 Int. | | | Juncos | PR | |
| 2063818 | Perez Mercado, Nelson Ramon | Bo Ceiba Sur Carr. #198 | Romal-934 Km 1.2 Int. | | | Juncos | PR | |
| 2063818 | Perez Mercado, Nelson Ramon | Bo Ceiba Sur Carr. #198 | Romal-934 Km 1.2 Int. | | | Juncos | PR | |
| 2063818 | Perez Mercado, Nelson Ramon | Box 802 | | | | Juncos | PR | 00777 |
| 1847543 | Perez Millan, Marilyn | Apto 1043 | | | | Trujillo Alto | PR | 00977 |
| 2112096 | Perez Molina, Ana I. | Bo Contorno | Carr. 823 Km 0.4 | PO Box 682 | | Toa Alta | PR | 00954 |
| 1917139 | Perez Morales , Luz A | P.O. Box 1035 | | | | Moca | PR | 00676 |
| 2015471 | Perez Morales, Edna M. | Urb Valle Arriba Heights 217 DH7 | | | | Carolina | PR | 00983 |
| 2034288 | PEREZ MORALES, RAFAEL | HC-01 Buzon 11635 | | | | Aibonito Guerrero | PR | 00685 |
| 2069515 | Perez Moreno, Daisy | Condo. de Diego 444 | Apt. 1802 | | | San Juan | PR | 00923 |
| 1949206 | PEREZ MUNIZ, ANTONIO | 861 CALLE ROBERTO CLEMENTE | | | | QUEBRADILLAS | PR | 00678 |
| 1904711 | Perez Muniz, Antonio | 861 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2107205 | Perez Muniz, Antonio | #861 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2072794 | Perez Muniz, Samuel | HC 08 Box 24540 | | | | Aguadilla | PR | 00603-9646 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1930443 | PEREZ MUNOZ, JULIO | URB. VILLA SERENA CALLE DANUBE A-1 | | | | SAN ISABEL | PR | 00757 |
| 1930443 | PEREZ MUNOZ, JULIO | URB PASEO DEL SOL Y MAR | BUZON 624 CALLE PERLA | | | JUANA DIAZ | PR | 00795 |
| 2117862 | Perez Natal, Maria E. | HC 01 Box 4933 | | | | Juana Diaz | PR | 00795 |
| 1948746 | Perez Nieves, Carmen | PMB 158 RR-8 | PO Box 1995 | | | Bayamon | PR | 00956 |
| 2100831 | Perez Nieves, Dennisse | Box 2324 | | | | Moca | PR | 00676 |
| 1899126 | Perez Nieves, Hiram | HC-05 Box 108444 | | | | Moca | PR | 00676 |
| 1103648 | PEREZ OJEDA, WILLIAM | URB ESTANCIA PLAZA | 21 D11 | | | BAYAMON | PR | 00961 |
| 404840 | PEREZ ORTEGA, EDNA S | BOX 6081 | HC 73 | | | NARANJITO | PR | 00719-9628 |
| 404840 | PEREZ ORTEGA, EDNA S | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 |
| 1948983 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 2062888 | Perez Ortiz, Felix  Juan | Com. Miramar | Calle Amarilis #596-51 | | | Guayama | PR | 00784 |
| 2053589 | Perez Ortiz, Sandra Ivette | Urb. San Francisco #14 Calle San Luis | | | | Yauco | PR | 00698 |
| 2118453 | Perez Ortiz, Wanda I. | P.9 Calle 11 Alt. de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1939060 | Perez Pabon, Elisa | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 |
| 2037993 | Perez Pabon, Elisa | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 |
| 2107110 | PEREZ PABON, MARILYN | HC 65 BOX 6583 | | | | PATILLAS | PR | 00723 |
| 2061405 | Perez Padilla, John E. | Urb. Toa Linda A5 Calle A | | | | Toa Alta | PR | 00953 |
| 1956956 | Perez Pena , Ana Rosa | 111-D 2, Bo. Saint Just | | | | Trujillo Alto | PR | 00976-2826 |
| 1973605 | PEREZ PEREZ, ALFREDO L. | PO BOX 4298 | | | | AGUADILLA | PR | 00605 |
| 1991336 | Perez Perez, Carmen D. | P.O. Box1861 | | | | Aguadilla | PR | 00605 |
| 2064738 | PEREZ PEREZ, DANIEL | URB PUNTO ORO | 4257 CALLE EL SERENO | | | PONCE | PR | 00728 |
| 1959957 | Perez Perez, Elba I | Box 134 | | | | Lajas | PR | 00667 |
| 1959957 | Perez Perez, Elba I | Bo La Plata Calle 7 Casa 44 | | | | Lajas | PR | 00667 |
| 2103500 | PEREZ PEREZ, ENRIQUE | HC5 BOX 55346 | | | | CAGUAS | PR | 00625 |
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | AF-21 CALLE 28 ESTE URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1861480 | Perez Perez, Loyda | HC 5 Box 25641 | | | | Camuy | PR | 00627 |
| 1941201 | PEREZ PEREZ, LOYDA | HC-5 BOX 25641 | | | | CAMUY | PR | 00627 |
| 1945840 | PEREZ PEREZ, WILLIAM | PO BOX 5000 SUITE | | | | AGUADA | PR | 00602 |
| 2126105 | Perez Perez, William | PO Box 5000 Suite | | | | Aguada | PR | 00602 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118631 | PEREZ PIZARRO, ELDA R. | PO BOX 141 | | | | LOIZA | PR | 00772 |
| 1105451 | PEREZ PIZARRO, YAMIR | LIMONCILLO 510 LOS ARBOLES | | | | RIO GRANDE | PR | 00745 |
| 1105451 | PEREZ PIZARRO, YAMIR | CORP. FONDO DEL SERGURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0858 |
| 693442 | PEREZ QUINONES, JULIO | HC 01 BOX 6503 | | | | LOIZA | PR | 00772-9730 |
| 1245179 | PEREZ QUINONES, JULIO | HC 1 BOX 6503 | | | | LOIZA | PR | 00772 |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | HC-4 BOX 15392-1 | | | | MOCA | PR | 00676 |
| 2119823 | Perez Ramirez, Jimmy | HC-01 Box 4848 | | | | Camuy | PR | 00627 |
| 2009309 | Perez Ramos, Annette | PO Box 143796 | | | | Arecibo | PR | 00614-3796 |
| 2055516 | Perez Rebollo, William | HC-03 Box 9858 | | | | Penuelas | PR | 00624 |
| 1985056 | Perez Reilly, Melissa M. | PMB 1006 PO Box 5030 | | | | Aguadilla | PR | 00605 |
| 1952106 | Perez Reilly, Melissa M. | PMB 1006 PO Box 5030 | | | | Aguadilla | PR | 00605 |
| 2097040 | Perez Rijo, Juan G | C/ Antanio Del Asis # 750 | | | | San Juan | PR | 00915 |
| 405996 | PEREZ RIJO, JUAN G. | BO OBRERO | CALLE ANTONIO DE ASIS #750 | | | SAN JUAN | PR | 00915 |
| 2117143 | Perez Rios, Adelaide | Bo. Achiote - Box 741 | | | | Naranjto | PR | 00719 |
| 1977754 | PEREZ RIVERA , JOSE  A. | CALLE MERAMAR 129 | | | | PONCE | PR | 11730 |
| 1807450 | Perez Rivera, Clotilde | 1525 Carr. 108 | | | | Mayaguez | PR | 00682 |
| 1820963 | Perez Rivera, Clotilde | 1525 Carr. 108 | | | | Mayaguez | PR | 00682 |
| 1848636 | Perez Rivera, Edgardo | HC-01 Box 4381 | | | | Juana Diaz | PR | 00795 |
| 2078676 | Perez Rivera, Edgardo | HC-01 Box 4381 | | | | Juana Diaz | PR | 00795 |
| 2076834 | PEREZ RIVERA, JOSE A | CALLE MIRAMAR 129 | | | | PONCE | PR | 00730 |
| 1937442 | PEREZ RIVERA, JOSE A. | CALLE MIRAMAR 129 | | | | PONCE | PR | 00730 |
| 1986651 | Perez Rivera, Juana | Comdominio San Jose Edf #2 | Apt #12 | | | San Juan | PR | 00923 |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | | Toa Alta | PR | 00954-1091 |
| 1984283 | Perez Rivera, Maritza | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 2047707 | Perez Rivera, Maritza | 2325 calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 406362 | Perez Rivera, Miguel  A. | Hc-01 Box 11805 | | | | Carolina | PR | 00985 |
| 1988394 | Perez Rivera, Rosa E | PO Box 765 | | | | Juncos | PR | 00777 |
| 2037626 | PEREZ RIVERA, WILFREDO | H #26 CALLE AGUAYBANA | URB TIBES | | | PONCE | PR | 00731 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1197874 | PEREZ ROBLES, ELIZABETH | URB. MONTE BRISAS I CALLE K L - 50 | | | | FAJARDO | PR | 00738 |
| 2121547 | Perez Robles, Francisco | 100 Calle 141 Final Apt. 1006 | Cond. Plaza del Parque | | | Carolina | PR | 00983-2071 |
| 134599 | PEREZ RODRIGUEZ, DENESSE | PO BOX 1171 | | | | OROCOVIS | PR | 00720 |
| 134599 | PEREZ RODRIGUEZ, DENESSE | URB COLINS #1 24 | | | | OROCOVIS | PR | 00720 |
| 134599 | PEREZ RODRIGUEZ, DENESSE | URB. COLINA I #24 BO BARRIA | | | | OROCOVIS | PR | 00710 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 406766 | PEREZ RODRIGUEZ, MARY I. | AA-12 CALLE-32 | CANA | | | BAYAMON | PR | 00957 |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 |
| 1960369 | Perez Rodriguez, Yesenia | PO Box 712 | | | | Lajas | PR | 00667 |
| 2102390 | PEREZ RODRIGUEZ, YESENIA | PO BOX 712 | | | | LAJAS | PR | 00667 |
| 406867 | PEREZ RODRIGUEZ, YESENIA | SECTOR LA HAYA | CARR. 3101   KM.0.9 | PO BOX 712 | | LAJAS | PR | 00667 |
| 2075674 | Perez Rojas, Carmen L. | HC 60 Box 42301 | | | | San Lorenzo | PR | 00754 |
| 2103599 | Perez Romero, Wanda Ivette | P.O. Box 9021976 | | | | Old San Juan | PR | 00902-1976 |
| 2072784 | Perez Rosa, Carmen E | Urb El Culebrina Calle Pino L13 | | | | San Sebastian | PR | 00685 |
| 2033540 | Perez Rosa, Wilfredo | HC 3 Box 32003 | | | | San Sebastian | PR | 00685 |
| 2050685 | Perez Rosario, Maria de los A | Calle Castillo 223 | | | | Aquadilla | PR | 00603 |
| 2057825 | Perez Rosario, Nayda E. | PO Box 205 | | | | Naguabo | PR | 00718 |
| 2067342 | Perez Ruiz, Guetzy | PO Box 573 | | | | Penuelas | PR | 00624 |
| 1981118 | Perez Ruiz, Maria T | PO Box 573 | | | | Penuelas | PR | 00624 |
| 2030285 | Perez Ruiz, Nereida | 1160 Calle Ucares | | | | Isabela | PR | 00662 |
| 2024930 | Perez Sanchez, Benjamin | #38 Estancias Monte Sol | | | | Gurabo | PR | 00778-4114 |
| 2023876 | Perez Sanchez, Betzaida | HC-02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 2057266 | PEREZ SANTANA, BELKIS | 21 SAN MARTIN URB. SANTA ELENA III | | | | GUAYANILLA | PR | 00656 |
| 407411 | PEREZ SANTANA, BETZAIDA L | 28C Pedro Giovannetti | Urb. Villa Milagro | | | Yauco | PR | 00698 |
| 407411 | PEREZ SANTANA, BETZAIDA L | URB VILLA MILAGROS | 28 CALLE A | | | YAUCO | PR | 00698-0000 |
| 2062846 | Perez Santana, Clara Maria | A-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1994329 | PEREZ SANTIAGO, JOSE L. | #3613 C/CONCHA URB. VALLE CASTERO | | | | SANTA ISABEL | PR | 00757 |
| 2085872 | PEREZ SANTIAGO, MILDRED E | HC 01 BOX 31269 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1950767 | PEREZ SANTIAGO, ROSA M | K-21 C/ALMENDROS | | | | MERCEDITA | PR | 00715 |
| 1982241 | Perez Santos, Wina L. | 165 Francisco Colon | C-15 Las Muesas | | | Cayey | PR | 00736 |
| 2021625 | Perez Santos, Wina L. | Urb. Las Muesas | #165 Calle Francisco Colon | | | Cayey | PR | 00736 |
| 1711541 | PEREZ SOTO, EDWARD | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 |
| 1106931 | Perez Soto, Yolanda | PO BOX 972 | | | | JAYUYA | PR | 00664 |
| 2107051 | Perez Soto, Yolanda | PO Box 972 | | | | Jayuya | PR | 00664 |
| 1751059 | Perez Stuart, Myriam Margarita | La Serrania 239 | | | | Caguas | PR | 00725-1808 |
| 2030697 | Perez Talavera, Ricardo | HC-8 Box 24540 | | | | Aguadilla | PR | 00603-9646 |
| 2056731 | Perez Torres, Aida  I. | HC 20 Box 10432 | | | | Juncos | PR | 00777-9620 |
| 2114674 | Perez Torres, Awilda | HC 43 Box 10985 | | | | Cayey | PR | 00736 |
| 2026769 | Perez Torres, Daniel | Carr 123 KM 34-1 | | | | Adjuntas | PR | 00601-1049 |
| 1965668 | Perez Torres, Daniel | Carr 123 Km 341 Adjuntas | | | | Adjuntas | Pr | 00601-1049 |
| 1866275 | PEREZ TORRES, FELIX | PO BOX 1162 | | | | PE¥UELAS | PR | 00624 |
| 2061270 | PEREZ TORRES, JOSE J. | 3A 24 REPTOS SABONETAS | | | | PONCE | PR | 00716 |
| 2030461 | Perez Torres, Julio Armando | HC-38 Box 6018 | | | | Guanica | PR | 00653 |
| 2001330 | Perez Torres, Lymarie | Urb. Hacienda Concordia | 11127 Crisantemo | | | Santa Isabel | PR | 00757 |
| 2009904 | PEREZ TORRES, MIGUEL ANGEL | HC 38 BOX 6137 | | | | Guanica | PR | 00653 |
| 1988185 | PEREZ TORRES, RAFAEL | URB. MEDINA CALLE 5-D-48 | | | | ISABELA | PR | 00662 |
| 1988185 | PEREZ TORRES, RAFAEL | 100 URB. MANUEL CORCHADO CALLE GIRASOL | | | | ISABELA | PR | 00662 |
| 924368 | PEREZ URBINA, MELVIN G | PMB 1734 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 2110808 | Perez Valentin, Jorge R. | P.O. Box 817 | | | | Vega Baja | PR | 00694 |
| 1818084 | Perez Valentin, Maria de los A. | #140 Ext. Betances | | | | Vega Baja | PR | 00693 |
| 1818084 | Perez Valentin, Maria de los A. | P.O. Box 817 | | | | Vega Baja | PR | 00694 |
| 2033022 | Perez Vaquez, Luis J. | HC-3 Box 11800 | | | | Comerio | PR | 00782 |
| 1992298 | Perez Vargas , Maria  N | HC 02 Box 8115 | | | | Camuy | PR | 00627 |
| 1985052 | Perez Vargas, Aurea Rosa | 6 Eustoquio Torres | | | | Guayanilla | PR | 00656 |
| 2034422 | PEREZ VARGAS, AUREA ROSA | 6 EUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 2076023 | Perez Vargas, Dora N. | 208 Ave. Los Mora | | | | Arecibo | PR | 00612 |
| 1977707 | Perez Vazquez, Sarah Esther | 21 San Isidro St | | | | Sabana Grande | PR | 00637 |

Exhibit AN

130th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843703 | PEREZ VELAZQUEZ , CARMEN M | URB LA ESTANCIA | 405 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 |
| 973641 | PEREZ VELAZQUEZ, CARMEN | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 |
| 244545 | PEREZ VELAZQUEZ, JORGE | HC-02 BOX 11633 | | | | MOCA | PR | 00676 |
| 2084766 | Perez Velez, Jose  A. | Urb las Pinos Calle accies 624 | | | | Yauco | PR | 00698 |
| 1066324 | PEREZ VELEZ, MOISES | URB MIRAFLORES | BLOQUE 1 4 CALLE ALBAR | | | BAYAMON | PR | 00957 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 1983230 | PEREZ VIERA , MARIA  T | HC 03 | BOX 14874 | | | AGUAS BUENAS | PR | 00703 |
| 1879939 | Perez Viera, Rene O. | HC-3 Box 17442 | | | | Aguas Buenas | PR | 00703-8301 |
| 1860127 | Perez Villanueva, Nereida | Calle Esperanza #6 | | | | Aguada | PR | 00602 |
| 2053960 | Perez Villanueva, Nereida | Calle Esperanza #6 | | | | Aguada | PR | 00602 |
| 1935356 | Perez, Vanessa De Jongh | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 |
| 409014 | PESANTE BENITEZ, IRMA N | URB SAN JOSE E-2 | | | | AIBONITO | PR | 00705 |
| 2120415 | Phillips Lara, Anw C | Urb. Repto Teresita | Calle 41 AT 5 | | | Bayamon | PR | 00961 |
| 2036696 | PICA BRENES, NORMA J. | VALLES DE GUAYAMA,10-S-17 | | | | GUAYAMA | PR | 00784 |
| 882155 | Picon Torres, Ana I. | HC - 2 Box 4617 | | | | Sabana Hoyos | PR | 00688 |
| 2113120 | Picon Torres, Ana I. | HC-2 Box 4617 | | | | Sabana | PR | 00688 |
| 2107282 | Picon Torres, Ana I. | HC-2 Box 4617 | | | | Sabana Hoyos | PR | 00688 |
| 1966039 | Pimentel Ortiz, Marta Brunilda | 6017 Calle Bolivia | Bo. Belgica | | | Ponce | PR | 00717-1715 |
| 1904068 | Pimentel Robles, Luz D | Apartado 1674 | | | | RIO GRANDE | PR | 00745 |
| 2086354 | Pimentel Sanes, Sandra | Hostos 180 | Condomino Monte Sur | Apto.502 | | San Juan | PR | 00918 |
| 2004799 | Pina Delgado, Carmen A. | P-2 Calle Fortaleza | Urb. Glenview | | | Ponce | PR | 00730 |
| 1950675 | Pina Perez, Domingo | Reparto Guayanes B #3 | PO Box 865 | | | Penuelas | PR | 00624 |
| 2028909 | Pina Quinones, Carmen | HC01 Buzon 8200 | | | | Penuelas | PR | 00624-9701 |
| 1941621 | Pineiro Gonzalez, Ileana | 0-17 Urbanizacion Caguax Calle Colesibi | | | | Caguas | PR | 00725 |
| 410200 | PINEIRO ROSA, CARMEN G. | 5Z39 C/5-20 | URB.JARDINES DE MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1964438 | Pineiro Torres, Brendaliz | Urb. Medina Calle 14D-23 | | | | Isabela | PR | 00662 |
| 1975968 | Pinero Jorge, Carmen E. | Urb. Las Leandras | Calle 21 JJ-3 | | | Humacao | PR | 00791 |

**<u>Exhibit AO</u>**

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028868 | Pinto Burgos, Ramon A. | Urb. Villa Navarro #34 | | | | Maunabo | PR | 00707 |
| 2024309 | Pinto Garcia, Marilena | A-1 Urb. Jose H. Ramirez | | | | Rio Grande | PR | 00745 |
| 2072614 | Pinto Rodriguez, Carmen L. | P.O. Box 355 | | | | Gurabo | PR | 00778 |
| 2098770 | Pinto Rodriguez, Gladys | Urb. Villa Navarro #14 | | | | Maunabo | PR | 00707 |
| 1982077 | Pinto-Lebron, Carmen Milagros | Ave Tnte Cesar Gonzalez | Calle Calaf | | | San Juan | PR | |
| 1982077 | Pinto-Lebron, Carmen Milagros | Urb. Rolling Hills | U-411 Calle Nicaragua | | | Carolina | PR | 00987 |
| 2109968 | Pita Madera, Arnaldo | BZN 1293 | | | | Penuelas | PR | 00624 |
| 1922016 | Piza Hernandez, Ivette | Urb. Villa del Carmen | Calle Salay 2916 | | | Ponce | PR | 00716 |
| 1849878 | Pizarro Bonilla, Sara | 1563 Santiago Oppenheirner | Urb. Las Delcias | | | Ponce | PR | 00728 |
| 1969951 | Pizarro Cruz, Mariela | Calle Teruel #501 | Urb Villa Granada | | | San Juan | PR | 00923 |
| 2073287 | Pizarro Cruz, Wilma E. | Ext Alta Vista | Calle 26 XX42 | | | Ponce | PR | 00716-4268 |
| 2048853 | Pizarro Cudiz, Jackeline | 167 Rey Fernando Marim Ned | | | | Coto Laurel | PR | 00280-2603 |
| 1940949 | Pizarro de Jesus, Marilu | BO Cieneg Alta HC02 B2 17905 | | | | Rio Grande | PR | 00745 |
| 2028495 | Pizarro Fuentes, Aileen | HC 01 Box 5273 | | | | Loiza | PR | 00772 |
| 411028 | PIZARRO FUENTES, DANIEL | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 |
| 2040556 | Pizarro Gutierrez, Jackeline | # 167 Calle Rey Fernando Maxim Real | | | | Coto Laurel | PR | 00780-2613 |
| 1939054 | Pizarro Jimenez, Jose C. | Calle 64 #BM 290 | | | | Rio Grande | PR | 00745 |
| 2113355 | Pizarro Lopez, Roberto | Apartado 473 | | | | Loiza | PR | 00772 |
| 1948047 | Pizarro Luzay, Vicnic J | HC 07 Box 2534 | | | | Ponce | PR | 00731 |
| 2002779 | Pizarro Mercado, Belkys Y. | HC 01 Box 3597 | | | | Loiza | PR | 00772-9712 |
| 2030449 | Pizarro Nieves, Miriam | Bo. Dajaos Caretera | 167 R829 Km 3.7 Int. | | | Bayamon | PR | 00956 |
| 1187563 | PIZARRO OSORIO, DANIEL E. | 100 YAGUEZ | URB. RIVER VALLEY PARK | | | CANOVANAS | PR | 00729 |
| 746958 | PIZARRO PANIAGUA, ROBERTO | PO BOX 1868 | | | | JUNCOS | PR | 00777 |
| 2047198 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | C/5 D-5 URB. EL COQUI #2 | | | | CATANO | PR | 00962 |
| 2047198 | PIZARRO PERELLO, MARIA  DE LOS ANGELES | D-5 5 | | | | CATANO | PR | 00962 |
| 2110369 | Pizarro Sanchez, Madeline | Torre III Apto 18M Condominio Sky Tower | | | | San Juan | PR | 00926 |
| 1942396 | Pizarro Sanchez, Maria Dolores | HC-02 Box 15457 | | | | Carolina | PR | 00987 |
| 2040519 | Pizarro Velazquez, Aida | HC-02 Box 6617 | | | | Loiza | PR | 00772-9735 |
| 2114401 | PIZZARO JUSANZ, VICNIA  J | HC07 | Box 2534 | | | Ponce | PR | 00731-9607 |
| 2058000 | Pizzini Medina, John | 518 Calle Pitillo Bo Miradero | | | | Mayaguez | PR | 00682 |
| 1955168 | PLANELL RODRIGUEZ, CARMEN DALILA | BO. MAGUARO CALLE RIVERA 213 | | | | LAJAS | PR | 00667 |
| 1900574 | Plaud Sanchez, Luis Antonio | PO Box 456 | | | | Arroyo | PR | 00714 |
| 2098661 | Plaza Ferra, Maria Ivette | HC03 5414 | | | | Adjuntas | PR | 00601 |
| 2005831 | Plaz-Cortijo, Jorge I. | Urb. Savannah Real 189 | | | | San Lorenzo | PR | 00754 |
| 2101951 | PLUMEY PEREZ, FRANCISCO A | A22 JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 |
| 2025786 | Polaco Ramos, Ivonne M. | Apartado 413 | | | | Loiza | PR | 00772 |
| 2121337 | Polanco Ortiz, Josefa M | HC 5 Box 50050 | | | | Vega Baja | PR | 00693 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018210 | Polanco Vargas, Pedro | P.O. Box 4658 | | | | Aguadilla | PR | 00605 |
| 2020399 | Polanco Vazquez, Pedro | P.O. Box 4658 | | | | Aguadilla | PR | 00605 |
| 2044780 | POLL SALCEDO, ANGELICA R. | Urb. TorreMolinos Este Calle D #E 14 | | | | Guaynabo | PR | 00969 |
| 1996490 | Pomales Marrero, Leonor | Urb. Vista alegre #4 | Calle Isabel II | | | Villalba | PR | 00766 |
| 1988299 | Pomales Muniz, Maria J. | D-15 Calle 37 Colinas de Monte | | | | San Juan | PR | 00924 |
| 1946201 | POMALES ROSA, EVELYN | PO BOX 157 | | | | SANTA ISABEL | PR | 00757-0157 |
| 1865680 | Ponce Castaing, Ana Angelica | P.O. Box 359 | | | | Salinas | PR | 00751 |
| 2052967 | PONCE CASTAING, ANA ANGELICA | PO BOX 359 | | | | SALINAS | PR | 00751 |
| 2086414 | Ponce de Leon Rivera, Alberto III | 504 Calle Flamboyan | | | | Coto Laurel | PR | 00780 |
| 2068697 | PONCE GONZALEZ, GLENDA | 869 CALLE ROSENDO VITERBO | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2000978 | Ponce Maldonado, Maria T. | Centro de Gobierno | | | | Arroyo | PR | 00714 |
| 2076092 | PONCE MALDONADO, MARIA T. | Centro de Gobierno | | | | Arroyo | PR | 00714 |
| 2000978 | Ponce Maldonado, Maria T. | P.O. Box 608 | | | | Arroyo | PR | 00714 |
| 2076092 | PONCE MALDONADO, MARIA T. | P.O. BOX 608 | | | | ARROYO | PR | 00714 |
| 2057582 | Ponce Rivera, Nereida | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 |
| 914446 | PONS FIGUEROA, KELVIN | A-3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 |
| 2078199 | PONS FIGUEROA, KELVIN | CALLE LUCHETTI A-3 | | | | VILLALBA | PR | 00766 |
| 2106221 | Pons Gaston, Evelyn M. | Calle Los Caobos F11 | | | | Mercedita | PR | 00715 |
| 2078517 | PONS RUIZ, ONEIDA | CALLE PRINCIPAL BO LA CUARTA 175 | | | | MERCEDITA | PR | 00715 |
| 1985396 | Ponton Hernandez, Tomas | EXT LAGO HORIZONTE | 7503 PASEO LAGO GUAYABAL | | | COTO LAUREL | PR | 00780 |
| 413001 | PORTALATIN ALVAREZ, EDSON | BARRIADA CABAN  #12 CALLE LARIOUX | | | | AGUADILLA | PR | 00603 |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 2107321 | PORTALATIN GUZMAN, MARIA | PUEBLO | BOX 835 | | | HATILLO | PR | 00659 |
| 1882162 | PORTALATIN RODRIGUEZ, IRMA I. | #1897 47ST. FAIR VIEW | | | | SAN JUAN | PR | 00926 |
| 1997597 | PORTALATIN VILLANUEVA, LUZ E | HC 4 BOX 48001 | | | | HATILLO | PR | 00659 |
| 2025705 | Portuondo Mosealenno, Elena V | #990 Manila | PO Box 31335 | | | San Juan | PR | 00925 |
| 1992354 | Portuondo Mosralenco, Elena Victoria | 990 Calle Manila | | | | San Juan | PR | 00925 |
| 1992354 | Portuondo Mosralenco, Elena Victoria | PO Box 31335 | | | | San Juan | PR | 00929-2335 |
| 1985247 | Portuondo Mosralenko, Elena V. | 990 Manila | | | | San Juan | PR | 00929 |
| 1985247 | Portuondo Mosralenko, Elena V. | PO Box 31335 | | | | San Juan | PR | 00929-2535 |
| 1947926 | Prado Lozada, Liliana | Calle Hungria Do.6 Sec.10 Sta.5 Vanite | | | | Bayamon | PR | 00956 |
| 1092713 | PRADOS RUIZ, SARIMAR | WINDSOR TOWER | 410 DE DIEGO STREET APT 814 | | | SAN JUAN | PR | 00923-3023 |
| 2026980 | Pramo Juzan, Vicnia J. | HC07 Box 2534 | | | | Ponce | PR | 00731-9607 |
| 2071354 | PRATTS ACEVEDO, ANTONIA | HC 3 BOX 12436 | | | | CAROLINA | PR | 00987 |
| 2071354 | PRATTS ACEVEDO, ANTONIA | HC-3 Box 12436 | | | | Carolina | PR | 00987 |
| 1891275 | PRATTS MERCADO, MIGUEL | URB VISTA VERDE | #561 CALLE #14 | | | AGUADILLA | PR | 00603 |
| 2044611 | PRATTS MERCADO, MIGUEL | URB VISTA VERDE | 561 CALLE 14 | | | AGUADILLA | PR | 00603 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988497 | PRATTS MERCADO, MIGUEL | URB VISTA VERDE #561 CALLE #14 | | | | AGUADILLA | PR | 00603 |
| 2042594 | Prieto Candelaria, Ana | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1924054 | Prieto Candelaria, Ana | C/O C9oordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1199953 | PRIETO COSME, ENIEL | HC04 BOX 7194 | | | | COROZAL | PR | 00783 |
| 1068101 | PRIETO COSME, NARIEL | Calle Idilio Casa #90 | | | | COROZAL | PR | 00783 |
| 1068101 | PRIETO COSME, NARIEL | P.O. Box 480 | | | | Corozal | P.R. | 00783 |
| 1236174 | Prieto Vazquez, Jose Luis | Calle 7 Casa F-19 | barrio Mameyal | | | Dorado | PR | 00646 |
| 1931019 | Principe Rodriguez, Ingrid A. | Rincon Espanol C-6 Calle 3 | | | | Trujillo Alto | PR | 00976 |
| 2116918 | Pruina Cuhirz, Jackeline | #167 Rey Fernando Marrin Red | | | | Coto Laurel | PR | 00780-2603 |
| 2047355 | Pujols Iglesias, Sheila M. | Urb. Floral Pnk Calle Espana | | | | San Juan | PR | 00917 |
| 2083078 | Pujols Otero, Gricely | HC-3 Box 35506 | | | | San Sebastian | PR | 00685 |
| 2087105 | Quero Criado, Mabel | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 2096815 | Quesada Moreno, Miguel Angel | HC5 Box 5820 | | | | Juana Diaz | PR | 00795 |
| 1841370 | Questell Cruz, Roberto | 37 Calle Union | | | | Santa Isabel | PR | 00757 |
| 1841370 | Questell Cruz, Roberto | P.O Box 102 | | | | Santa Isabel | PR | 00757 |
| 2068042 | QUESTELL MONTES, FELICITA B | BOX 185 | | | | SANTA ISABEL | PR | 00757 |
| 2068042 | QUESTELL MONTES, FELICITA B | JARD. STA.ISABEL CALLE 8 B-35 | | | | SANTA ISABEL | PR | 00757 |
| 2033923 | Quetell Roman, Hector M | 2163 Calle Esperanza | Urb. Mariani | | | Ponce | PR | 00717 |
| 1873883 | QUETELL ROMON, HECTOR MANUEL | 2163 CALLE ESPERONZA URB. MARIANI | | | | PONCE | PR | 00717 |
| 2066143 | Quetell Vilarino, Francisco H. | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 |
| 2101280 | Quile Aviles, Iris Leticia | Ext. Punto Oro | 4620 Calle La Nina | | | Ponce | PR | 00728-2100 |
| 2081193 | Quiles Avilles, Francisco R. | Hc-01 Box 2516 | | | | Jayuya | PR | 00664 |
| 1962921 | Quiles Castellar, Daisy | 60 Calle Central | Bda. Clausells | | | Ponce | PR | 00730 |
| 2042468 | Quiles Excia, Miguel A. | Box 460 | | | | Castaner | PR | 00631 |
| 1964202 | Quiles Figueroa, Glenda E. | Urb. Turobo Garden | C / 5  E-2 | | | Caguas | PR | 00727 |
| 1920346 | Quiles Martinez, Geronimo | Urb. Paseo La Ceiba | 38 Calle Flor de Maga | | | Hormigueros | PR | 00660-8805 |
| 2093140 | Quiles Nieves, Blanca R. | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 2092669 | Quiles Ocasio, Carmen L | P.O. Box 1381 | | | | Orocovis | PR | 00720 |
| 2055567 | Quiles Ocasio, Gerardo | PO Box 128 | | | | Orocovis | PR | 00720 |
| 1961213 | Quiles Ocasio, Maristella | P. O. Box 1039 | | | | Orocovis | PR | 00720-1039 |
| 2074133 | QUILES OCASIO, MARISTELLA | P.O. BOX 1039 | | | | OROCOVIS | PR | 00720-1039 |
| 1985431 | Quiles Oquendo, Maria M. | H-C-01 Box 5181 | | | | Juncos | PR | 00777 |
| 1873171 | Quiles Ortiz, Victor Joel | 2872 Calle Toledo | Villa de Carmen | | | Ponce | PR | 00716 |
| 1992816 | Quiles Quiles, Joel | 125 Calle 7 | Urb Los Flamboyanes | | | San Lorenzo | PR | 00754 |
| 2103078 | Quiles Ramos, Midalia | 1599 Camino Zoologico | | | | Mayaguez | PR | 00680 |
| 1975331 | Quiles Ramos, Migdalia | 1599 Camino Zoologico | | | | Mayaguez | PR | 00680 |
| 2009999 | Quiles Rosado, Carmen M. | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1921287 | Quiles Santana, Jorge  I | 2P 13 Girasol | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 918621 | QUILES SANTIAGO, LUZ  S. | PO BOX 140733 | | | | ARECIBO | PR | 00614-0733 |
| 2093302 | Quiles Santiago, Luz S. | PO Box  140733 | | | | Arecibo | PR | 00614 |
| 1863596 | Quiles Serrano, Lillian | HC-02 Box 38681 | | | | Arceibo | PR | 00612 |
| 2028176 | Quilez Santiago, Luz S | P.O Box 140733 | | | | Arecibo | PR | 00614 |
| 1965449 | Quils Oeasio, Geraldo | PO Box 128 | | | | Orocovis | PR | 00720 |
| 2014239 | Quinones Acevedo, Nancy Dannette | Ave. Emerito Estrada Rivera | | | | San Sebastian | PR | 00685 |
| 1998047 | Quinones Aleman, Angel Luis | P.O. Box 1882 | | | | Trujillo Alto | PR | 00977 |
| 1975520 | Quinones Andino, Maria del C. | Urb. Rio Grande Estate 11525 | | | | Rio Grande | PR | 00745 |
| 2005517 | Quinones Arroyo, Jessica | PMB 475 | 609 Ave Tito Castro Ste 102 | | | Ponce | PR | 00716 |
| 2005720 | QUINONES BARRETO, VIVIAN | PO BOX 252 | | | | SAN ANTONIO | PR | 00690 |
| 1103663 | QUINONES BORGOS, WILLIAM | 316 CALLE VILLA ESTANICAS DORODAS | | | | PONCE | PR | 00728 |
| 2073810 | Quinones Borgos, William | 316 Calle Villa Ponce | Estancias Doradas | | | Ponce | PR | 00728 |
| 416864 | QUINONES CALDERON, ANA D | CALLE51 BJ-685 JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2024964 | Quinones Calderon, Sylvia | Urb San Antonio EH 4 | | | | Anasco | PR | 00610 |
| 416869 | QUINONES CAMACHO, EDUARDO | PO BOX 742 | | | | BOQUERON | PR | 00622 |
| 1984761 | Quinones Camacho, Eduardo | PO Box 742 | | | | Boqueron | PR | 00622 |
| 1962681 | QUINONES CAPO, LYDIA ALEJANDRINA | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | URB. SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 |
| 2070941 | QUINONES CAPO, LYDIA ALEJANDRINA | URB. SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 |
| 332375 | QUINONES CARRASQUILLO, MIGUEL A | URB VILLAS DE LOIZA | AC47 CALLE 26 | | | CANOVANAS | PR | 00729 |
| 416930 | Quinones Carrasquillo, Miguel A. | Villas De Loiza | C/ 26  AC-47 | | | Canovanas | PR | 00729 |
| 2113646 | Quinones Cervera, Rafaela | URB. SANTA CLARA | 3048 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716 |
| 2024939 | Quinones Cintron, Vilmarys M. | Calle 1A-42 Colinas Verdes | | | | San Juan | PR | 00924 |
| 2009292 | Quinones Delgado, Luisa | HC-06 Box 70579 | | | | Caguas | PR | 00725 |
| 1909174 | QUINONES ECHEVARRIA, YVONNE | 203 CALLEJON SABATER | | | | PONCE | PR | 00717-0354 |
| 2085240 | Quinones Guzman, Maria del C. | P. O. Box 407 | | | | Penuelas | PR | 00624 |
| 2049917 | Quinones Guzman, Norma I. | P.O Box 407 | | | | Penuelas | PR | 00624 |
| 2010614 | QUINONES HERNANDEZ, ECXER | P.O. BOX 1109 | | | | ANASCO | PR | 00610 |
| 2077079 | Quinones Hernandez, Excer | PO Box 1109 | | | | Anasco | PR | 00610 |
| 2126368 | Quinones Hernandez, Reinaldo | HC 04 Box 11636 | | | | Yauco | PR | 00698 |
| 1153756 | QUINONES JUARBE, WILFREDO | C - 14 Ninoshka | URB Altaos de Joyude | | | Cabo Rojo | PR | 00623 |
| 1153756 | QUINONES JUARBE, WILFREDO | PO Box 267 | | | | Hormigueros | PR | 00660 |
| 2052868 | QUINONES LUGO , LILYVETTE | A-38 URB EL CONUENTO | | | | SAN GERMAN | PR | 00683 |
| 2097390 | Quinones Monge, Katina | HC 01 Box 2150 | | | | Loiza | PR | 00772 |
| 2104742 | Quinones Monge, Maria E. | HC 01 Box 5151 | | | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 29

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2046985 | Quinones Monse, Maria E. | HC 01 Box 5151 | | | | Loiza | PR | 00772 |
| 1934922 | Quinones Munoz , Hector Luis | Juan Ponce de Leon Blogue V | Apt 521 | | | Ponce | PR | 00717 |
| 2004436 | Quinones Nieves, Raul | HC 02 Box 15123 | | | | Carolina | PR | 00987 |
| 1970591 | QUINONES ORTIZ, FELIX | URB SANTA TERESITA | CALLE SANTA RITA 4538 | | | PONCE | PR | 00730-4638 |
| 1979407 | QUINONES ORTIZ, FELIX | URB. SANTA TERESITA | CALLE SANTA RITA 4538 | | | PONCE | PR | 00730-4638 |
| 1995540 | Quinones Ortiz, Rosa M | Zona Rural | PO Box 6 | | | Rio Grande | PR | 00745 |
| 1995540 | Quinones Ortiz, Rosa M | PO BOX 6 | | | | Rio Grande | PR | 00745 |
| 2124496 | Quinones Ortiz, Rosa Virginia | PO Box 63 | | | | Fajardo | PR | 00738 |
| 2054457 | Quinones Pinet, Celia  M. | Calle 46 CC-11 Ext. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 2056791 | Quinones Quintero, Luz M | 15 Calle B | Reparto Kennedy | | | Penuelas | PR | 00624-3515 |
| 1881550 | QUINONES RAMOS, EDUARDO  L. | COND. LUCERNA EDIF A-2 APRT 1-A | | | | CAROLINA | PR | 00983 |
| 2028072 | Quinones Rivas, Michael J. | RR-02 Buzon 5254 | | | | Cidra | PR | 00739 |
| 2109961 | QUINONES RODRIGUEZ, FEMY | PO Box 1112 | | | | ISABELA | PR | 00662 |
| 2095286 | Quinones Rojas, Enid | 3436 Cordova | Urb. Calle de Andalucia | | | Ponce | PR | 00728-3131 |
| 2005912 | Quinones Rojas, Sonia Iris | Hospital Distrito de Ponce - Dept. de Salud | | | | Ponce | PR | 00731 |
| 2005912 | Quinones Rojas, Sonia Iris | Parc. Maqueyes | Ave Rochdale #312 | | | Ponce | PR | 00728 |
| 1969903 | Quinones Santiago, Maria Del C | HC  02  BOX  10024 | | | | YAUCO | PR | 00698 |
| 2044972 | Quinones Troche, Alma C. | Urb. Hill View Lake St. 328 C3 | | | | Yauco | PR | 00698 |
| 1952400 | Quinones Vargos, Sandra Lee | 6321 Ext. Pto Oro c. pacifico | | | | Ponce | PR | 00728 |
| 2059926 | Quinones Velazquez, Oscar | HC 01 Box 9297 | | | | Penuelas | PR | 00624 |
| 2082197 | Quinones Velez, Aida L. | PO Box 1099 | | | | Isabela | PR | 00662 |
| 2086022 | Quinones Velez, Magda L. | Box 1198 | | | | Isabela | PR | 00662 |
| 2083610 | Quinones Velez, Magda L. | PO Box 1198 | | | | Isabela | PR | 00662 |
| 2082562 | Quinones, Awilda Lopez | HC-37 Box 7620 | | | | Guanica | PR | 00653 |
| 1901280 | Quinones, Maria  del C. | Urb. Rio Grande Estate 11525 | | | | Rio Grande | PR | 00745 |
| 1872257 | Quinones, Michelle | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 1982969 | Quintana Alicea, Carmen D. | 673 Puerto Vallarta St. | | | | San Juan | PR | 00926 |
| 2020294 | QUINTANA GONZALEZ, PABLO E | PO BOX 30427 | | | | AGUADILLA | PR | 00603 |
| 1934780 | Quintana Quintana, Lissette | Calle 1 #18-A Parcelas Elizabeth Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 2002465 | Quintana Ramos, Sandra Y. | Urb. El Culebrinas Calle Jobo W-5 | | | | San Sebastian | PR | 00685 |
| 2114299 | QUINTANA REBOYRAS, JOAQUINA | CAMPO ALEGRE #86 | RAMAL III | | | LAROS | PR | 00669 |
| 2114299 | QUINTANA REBOYRAS, JOAQUINA | HC 4 BOX 15286 | | | | LARES | PR | 00669 |
| 1958270 | Quintana Reyes, Angerous | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703 |
| 2011349 | Quintana Rivera, Carmen R. | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 |
| 1906646 | Quintana Rivera, Carmen R. | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 |
| 1996949 | QUINTANA VALENTIN, LEONILDA | HC 05 BOX 10868 | | | | MOCA | PR | 00676 |
| 1907047 | Quintana Valentin, Luz Zaida | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 |
| 1027868 | Quintana, Julia Llanos | PO BOX 20927 | | | | SAN JUAN | PR | 00928-0927 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 949169 | QUIRINDONGO RODRIGUEZ, ALFREDO | URB LOS CAOBOS | 1611 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS MARGARITA | URB. BALDORIOTY | 2539  CALLE GOBERNADORES | | | PONCE | PR | 00728-2939 |
| 2079318 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tamaina | | | Yauco | PR | 00698 |
| 1966665 | Quiros Dilan, Aracelis | P.O. Box 637 | | | | Aguirre | PR | 00704 |
| 1893380 | QUIROS ORENGO, FRANCISCO | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 2134621 | Quiros Orengo, Francisco A. | HC 01 Box 10831 | | | | Guayanilla | PR | 00656-9527 |
| 1959149 | Quiros Orengo, Noemi | Box 6657 | HC 01 | | | Guaynilla | PR | 00656-9768 |
| 56058 | Quiros Orengo, Noemi | HC 1 BOX 6656 | | | | Guayanilla | PR | 00656-9717 |
| 56058 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | | Guayanilla | PR | 00656 |
| 57389 | QUIROS ORTIZ, BRENDA IVETTE | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795 |
| 2052997 | Quiros Torres, Otilia | Urb. Hill View | Moon Street 504 | | | Yauco | PR | 00698 |
| 2022873 | Quivos Rivera, Edwin R. | HC 4 Box 7150 | | | | Juana Diaz | PR | 00795-9602 |
| 1985149 | Radinson Perez, Eva Yannett | PO Box 2580 | | | | Moca | PR | 00676 |
| 2034565 | RAFAEL SIERRA MERCED | IRLANDA APTS | 1 IRLANDA APTS APT 232 | | | BAYAMON | PR | 00956-5366 |
| 1968801 | Rafael Velasco, Luis | 5416 Surco | | | | Ponce | PR | 00728-2438 |
| 2115526 | Ramirez Alvarez, Lydia C. | URB. ESTANCIAS DEL GOLF 798 | | | | PONCE | PR | 00730 |
| 1810903 | Ramirez Arce, Luisa M. | HC 02 Box 7672 | | | | Penuelas | PR | 00624 |
| 1843710 | Ramirez Ayala, Madeline I. | PO Box 299 | | | | Ensenada | PR | 00647-0299 |
| 421801 | RAMIREZ CASIANO, NOELIA | P.O. BOX 525 | | | | OROCOVIS | PR | 00720 |
| 2081373 | RAMIREZ CASIANO, NOELIA | PO BOX 525 | | | | OROCOVIS | PR | 00720 |
| 1860276 | Ramirez Collazo, Roberto  B | Green Hills casa E-13 Girasol | | | | Guayama | PR | 00784 |
| 371108 | RAMIREZ COLON, OLGA I | PO BOX 1414 | | | | HORMIGUEROS | PR | 00660 |
| 2057291 | Ramirez Delgado , Rosa | HC 03 Box 12437 | | | | Carolina | PR | 00987 |
| 1937148 | Ramirez Diaz, Carmen Z. | PO Box 324 | | | | Orocons | PR | 00720 |
| 2076267 | Ramirez Diaz, Carmen Z. | PO Box 324 | | | | Orocons | PR | 00720 |
| 1992577 | RAMIREZ FIGUEROA, RAFAEL | SAN ANTONIO | J-7 CALLE 10 | | | CAGUAS | PR | 00725 |
| 2104351 | RAMIREZ GONZALEZ, CARMEN I | PO BOX 560017 | | | | GUAYANILLA | PR | 00656 |
| 2026981 | Ramirez Grajales, Carmen Laura | 4002 Villa Ramirez Bo. Mani | | | | Mayaguez | PR | 00680 |
| 1944520 | Ramirez Grajales, Carmen Laura | 4002 Villa Ramirez Bo-Mani | | | | Mayaguez | PR | 00680 |
| 2012966 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00780 |
| 1995482 | Ramirez Hernandez, Myrna Milagros | HC 01 Box 5989 | | | | Orocovis | PR | 00720 |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 |
| 2022630 | Ramirez Irizarry, Eva M. | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |
| 422366 | Ramirez Lopez, Jose | Calle Sol #4 | | | | San German | PR | 00683 |
| 422366 | Ramirez Lopez, Jose | 15 Continuacion Esperanza | | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 4 Calle Sol | | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 16 Continuacion Esperanza | | | | San German | PR | 00683 |
| 2095362 | Ramirez Lugo, Maria A. | RR 05 Box 6321 | | | | ANASCO | PR | 00610-9827 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061721 | Ramirez Malave, Marta M. | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 |
| 2061721 | Ramirez Malave, Marta M. | TCC. Sistemas de Oficinas | Adm. Desarrollo para Empresas Agropecuarias | PO Box 10163 | | San Juan | PR | 00908-1163 |
| 1230750 | RAMIREZ MARTINEZ, JORGE ALEJANDRO | APARTADO 315 | | | | OROCOVIS | PR | 00720 |
| 2125264 | Ramirez Montes, Evelyn | urb. Monte Brisas V Calle 5 - 12, 5121 | | | | Fajardo | PR | 00738 |
| 1998804 | Ramirez Muniz, Ruben | PO Box 446 | | | | Yauco | PR | 00698 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1969192 | Ramirez Olivencia, Haydee | PO Box 423 | | | | Anasco | PR | 00610 |
| 1104105 | RAMIREZ ORTIZ, WILMA M. | HC 645 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 |
| 1891533 | RAMIREZ OYOLA, AMALIA | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 1914935 | Ramirez Pardo, Veronica | HC-03 Box 19453 | | | | Lajas | PR | 00667 |
| 1914935 | Ramirez Pardo, Veronica | Ninguno | Carr 394 int 392 sector Cerro Alto | Bo: Candelaria | | Lajas | PR | 00667 |
| 2040966 | Ramirez Principe, Wanda  I. | Haciendas del Norte | 2BB 19 Calle E | | | Toa Baja | PR | 00949-5387 |
| 1995813 | Ramirez Rivera, Mayra | 2908 Calle Costa Coral | | | | Ponce | PR | 00717 |
| 2083226 | RAMIREZ RODRIGUEZ, IRMA | HC 03 BOX 11809 | | | | JUANA DIAZ | PR | 00795 |
| 423086 | RAMIREZ RODRIGUEZ, JOSE  E. | CARNAVAL 2833 | URB PERLA DEL SUR | | | PONCE | PR | 00717 |
| 2052801 | RAMIREZ ROSA, JULIAN | PO BOX 673 | | | | ISABELA | PR | 00662 |
| 1901670 | Ramirez Rosas, Maria Elena | #23 Calle 3 Palomas Yauco | | | | Yauco | PR | 00698 |
| 2071105 | Ramirez Ruiz, Doris M. | P.O. Box 379 | | | | Aguada | PR | 00602-0379 |
| 2047380 | Ramirez Santiago, Carmen  L | HC 61 Box 34142 | | | | Aguada | PR | 00602 |
| 2062455 | RAMIREZ SANTIAGO, ROSA I. | PO BOX 2065 | | | | AGUADA | PR | 00602 |
| 2010007 | Ramirez Soto, Lizzy | Urb. Valle Dorado | 30042 Valle del Amanecer | | | Dorado | PR | 00646 |
| 2023082 | Ramirez Texdor, Samuel Angel | 187 K Urb Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1868930 | RAMIREZ TEXDOR, SAMUEL ANGEL | 187-K URB ALTURAS SABONERAS | | | | SABANA GRANDE | PR | 00637 |
| 1891477 | RAMIREZ TORRES, MARIA M. | PO BOX 202 | | | | OROCOVIS | PR | 00720 |
| 1989118 | Ramirez Torres, Mildred A. | 449 Calle Armando Collazo S. Urb. Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1949543 | Ramirez Valentin, Lilliam I. | #126 Secto Toledo | Calle Puerto Rico | | | Isabela | PR | 00662 |
| 1935887 | Ramirez Valentin, Lilliam I. | 126 Sector Toledo calle Puerto Rico | | | | Isabela | PR | 00662 |
| 2078709 | Ramirez Velez, Aida L. | Urbanizacion Buena Vista | C -7 Calle 3 | | | Lares | PR | 00669 |
| 423594 | Ramirez Vives, Braulio | Carr #2 Buzon 6521 | | | | Quebradillas | PR | 00678 |
| 423594 | Ramirez Vives, Braulio | HC-02 Buzon 6859 | Barrio Buenos Aires | Sector Las Americas | | Lares | PR | 00669 |
| 2087070 | RAMIREZ, MARIA  S. | PO Box 1601 | | | | Orocovis | PR | 00720 |
| 1984838 | Ramirez, Maria S. | PO Box 1601 | | | | Orocovis | PR | 00720 |
| 1823740 | Ramirez, Norberto Lugo | PO Box 759 | | | | Hormiguero | PR | 00660 |
| 2091536 | Ramon Rodriguez, Yvette | Urb Altrusa de Florida B-1 Calle 1 | | | | Florida | PR | 00650 |
| 2011936 | Ramos Acevedo, Gladys | HC9 Box 91745 | | | | San Sebastian | PR | 00685 |
| 2052313 | Ramos Algarin, Mirtza C | La Merced | 352 Juan B Rodz | | | San Juan | PR | 00918 |
| 2073462 | RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO 707 | | | | JUANA DIAZ | PR | 00795 |
| 424949 | RAMOS AMARO, ANDREA | HC-63 BOX 3352 | | | | PATILLAS | PR | 00723 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 424949 | RAMOS AMARO, ANDREA | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 |
| 2001849 | Ramos Anguero, Miguel | Urb Marisol Calle 4C-22 | | | | Arecibo | PR | 00612 |
| 2072886 | Ramos Anguero, Miguel | Urb. Marisol | Calle 4C-22 | | | Arecibo | PR | 00612 |
| 1848221 | Ramos Arroyo, Wilfredo | PO Box 7004 PMb 132 | | | | San Sebastián | PR | 00685 |
| 2095026 | Ramos Aviles, Edwin A. | PO Box 536 | | | | Camuy | PR | 00627 |
| 2082040 | Ramos Aviles, Juan L | HC 02 Box 10207 | | | | Las Marias | PR | 00670 |
| 2060641 | Ramos Aviles, Marlene | PO Box 305 | | | | Orocovis | PR | 00720 |
| 1399242 | RAMOS AYALA, JOSE A. | C/31 AB-22 URB. PARQUE ECUSTRE | | | | CAROLINA | PR | 00987 |
| 2036107 | Ramos Barreto, Elsa A. | CALLE RAFAEL HERNANDEZ #17 | RUBIANES | | | AGUADILLA | PR | 00603 |
| 284037 | RAMOS BELTRAN, LUIS  F. | 8 BO VIERA | | | | LARES | PR | 00669 |
| 1972503 | Ramos Bonilla, Sofia | PO Box 959 | | | | Guanica | PR | 00653 |
| 1162415 | RAMOS CANDELARIO, AMELIA | PO BOX 4298 | | | | AGUADILLA | PR | 00605 |
| 2028612 | Ramos Carrasquillo, Alberto | PO Box 3640 | | | | Aguadilla | PR | 00605 |
| 1957953 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 |
| 2063025 | Ramos Castillo, Pablo J | Urb Jard De Country Club | Bz 22 Calle 133 | | | Carolina | PR | 00983 |
| 1219215 | RAMOS COLON, IRMA L. | F8 CALLE CARPINTERO | | | | GUAYAMA | PR | 00785 |
| 1219215 | RAMOS COLON, IRMA L. | PO BOX 693 | | | | GUAYAMA | PR | 00785 |
| 1899932 | Ramos Colon, Jose S. | HC 65 Buzon 6088 | | | | Patillas | PR | 00723 |
| 2010158 | Ramos Colon, Lillian | Res. Padre Nazario Edif. # 5 Apto. # 32 | | | | Guayanilla | PR | 00656 |
| 2060299 | Ramos Colon, Lillian | Res. Padre Nazario Edif.#5 Apto. 32 | | | | Guayanilla | PR | 00652 |
| 2111178 | Ramos Colon, Lillian | Res. Padre Nazario | Edif #5 Apto #32 | | | Guayanilla | PR | 00656 |
| 1970764 | Ramos Colon, Lillian | Res. Padre Nazario | EDIF. #5 Apto. #32 | | | Guayanilla | PR | 00656 |
| 2004443 | Ramos Colon, Nilda N | Ext. Villa del Carmen | Calle-11-J19 | | | Cidra | PR | 00739 |
| 1842330 | Ramos Correa, Iran | PO Box 846 | | | | Penuelas | PR | 00624 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 |
| 2035009 | Ramos Cruz, Wilfredo | 111 Calle Valle | Urb. Rose Valley | | | Morovis | PR | 00687 |
| 1842226 | RAMOS DE JESUS, ANA | APARTADO 251 | | | | ARROYO | PR | 00714 |
| 1842226 | RAMOS DE JESUS, ANA | COMUNIDAD LAS 500 PARCELA 300 | | | | Arroyo | PR | 00714 |
| 2100863 | Ramos Delgado, Jose Luis | P.O. Box 35 | | | | Trujillo Alto | PR | 00977 |
| 2102479 | Ramos Diaz , Carol L. | Calle 73 Blg 87- 26 Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1936262 | Ramos Diaz, Suheily | PO Box 39 | | | | Vega Baja | PR | 00694-0039 |
| 1979983 | Ramos Esperanza, Ana I. | HC-866 Box 6022 | | | | Fajardo | PR | 00738 |
| 678634 | RAMOS FELICIANO, JOHANNA | BO CACAO BOX 2846 | | | | QUEBRADILLA | PR | 00678 |
| 1975551 | RAMOS FERNANDEZ, MIGDALIA | 1303 BORINKEN PARK | BORINKEN PARK | | | CAGUAS | PR | 00725 |
| 1880740 | Ramos Figueroa, Blanca I. | HC 2 Box 7839 | | | | Ciales | PR | 00638 |
| 2063867 | Ramos Figueroa, Lourdes M. | 3-8 Sec. Gayaney Bo Coto Norte | | | | Manati | PR | 00674 |
| 2116003 | Ramos Figueroa, Maria L | HC 33 Box 5262 | | | | Dorado | PR | 00646 |
| 2010625 | Ramos Flores, Edda Lizzette | Urb. Reparto Universidad | F-35 Calle 8 | | | San German | PR | 00683 |
| 2035973 | Ramos Franquie, Zoraida | HC01-BOX 4744 | | | | Lares | PR | 00669 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956753 | RAMOS FRATICELLI, NORMA N | BOX 348 | | | | PENUELAS | PR | 00624 |
| 2052489 | RAMOS GARCIA, RAMON | HC 07 BOX 3324 | | | | PONCE | PR | 00731-9651 |
| 1933830 | RAMOS GARCIA, RIMA N. | PO BOX 727 | | | | AGUADA | PR | 00602 |
| 2002299 | Ramos Gonzalez, Kiaranel | B672 C/Principe Ext El Comadale | | | | Carolina | PR | 00982 |
| 1934813 | Ramos Gonzalez, Lulu A. | P.O. Box 446 | | | | Yauco | PR | 00698 |
| 1877914 | Ramos Gonzalez, Maribel | G-9 Hacienda Camacho | | | | Guayanilla | PR | 00656 |
| 2034960 | RAMOS GONZALEZ, MYRNA E | URB. EXTENSION ELIZABETH | 5117 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1067097 | RAMOS GONZALEZ, MYRNA E | URB. EXTENSION ELIZABETH | 5117 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1959067 | Ramos Gonzalez, Myrna E. | Urb. Extension Elizabeth 5117 | Calle Cantares | | | Cabo Rojo | PR | 00623 |
| 645424 | RAMOS GUZMAN, ELIZABETH | C-D4 URB LA MARGARITA | | | | SALINAS | PR | 00751 |
| 2125998 | Ramos Landron, Ana L. | Urb. Verde Mar Calle gronnitti 730 | | | | Humacao | PR | 00741 |
| 2029807 | Ramos Latimer, Peregrin | Jardines de Borinquen | Petunia U7 | | | Carolina | PR | 00985 |
| 1976209 | Ramos Lopez, Cielo Maria | P.O. Box 331682 | | | | Ponce | PR | 00733-1682 |
| 2085966 | Ramos Lopez, Cielo M. | PO Box 331682 | | | | Ponce | PR | 00733-1682 |
| 1875861 | Ramos Lorenzo, Beckylee | #384 G Juan H. Cintron | | | | Ponce | PR | 00730-0518 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 |
| 1154494 | RAMOS LUGO, WILLIAM | P.O. BOX 103 | | | | ARECIBO | PR | 00613 |
| 2090512 | Ramos Malai, Rosa M. | Urb. Alturas de Florida | C-11 Calle 2 | | | Florida | PR | 00650 |
| 2111073 | Ramos Malani, Rosa M. | Urb. Alturas de Florida Calle 2 C-11 | | | | Florida | PR | 00650 |
| 1982582 | Ramos Marin, Guillermina | Calle Mejico Parc.337 | La Dolores | | | Rio Grande | PR | 00745 |
| 2117560 | Ramos Marquez, Anastasia | RR8 Box 1995 PMB 301 | | | | Bayamon | PR | 00956-9676 |
| 1066548 | RAMOS MARTINEZ, MONSERRATE | PO BOX 5164 | | | | VEGA ALTA | PR | 00692-5164 |
| 2022512 | RAMOS MAYOL, LYNMAR | EXT SANTA TERESITA | 4019 CALLE SANTA CATALINA | | | PONCE | PR | 00730-4621 |
| 2100038 | Ramos Mayol, Lynmar Y. | 4019 Santa Catalina Urb. Santa Teresita | | | | Ponce | PR | 00730 |
| 2069259 | RAMOS MEDINA, CARMEN L | BO. ARENAS SECTOR SANTE CLARA | PO BOX 414 | | | CIDRA | PR | 00739 |
| 2091671 | RAMOS MEDINA, CARMEN L. | BO. ARENAS SECTOR SANTA CLARA | PO BOX 414 | | | CIDRA | PR | 00739 |
| 1922482 | RAMOS MERCADO, LISSETTE D | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | | ISABELA | PR | 00662 |
| 2039947 | Ramos Mercado, Lissette De L | P O Box 1266 | | | | Aguada | PR | 00602 |
| 1972238 | RAMOS MOLINA, BRENDALIZ | ALTOZANO | RR1 BOX 41236 | | | SAN SEBASTIAN | PR | 00685 |
| 1897261 | Ramos Montanez, Allen Osvaldo | HC5 Box 7901 | | | | Yauco | PR | 00698 |
| 2083270 | RAMOS MORALES, ANA E. | 565 ELLIOT LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 1912661 | RAMOS MORALES, EDNA Y. | URB. SAN MARTIN | 62 CALLE 3 | | | PATILLAS | PR | 00723 |
| 2012611 | Ramos Morales, Jose C. | Apartado 51025 Levitown | | | | Toa Baja | PR | 00950 |
| 2049105 | Ramos Munoz, Ana M | PO Box 1147 Calle Cambija | | | | Rincon | PR | 00677 |
| 1876827 | Ramos Natal, Esther M. | HC 4 Box 17336 | | | | Camuy | PR | 00627-7620 |
| 2012706 | Ramos Ocasio, Felix J | HC-1 Box 3448 | | | | Arroyo | PR | 00714 |
| 2082103 | Ramos Ocinaldi, Wilde Zee | P.O. Box 330430 | | | | Ponce | PR | 00733-0430 |
| 2082103 | Ramos Ocinaldi, Wilde Zee | EE 31 Frontera Glenvao Gardens | | | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 29

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022029 | Ramos Ocinaldi, Zulma E. | EE-31 Calle Frontera Glenview Gdns | | | | Ponce | PR | 00730 |
| 2034570 | Ramos Ortiz, Adelaida | RR 01 Bz 3248 | | | | Cidra | PR | 00739 |
| 2053470 | RAMOS ORTIZ, CARMEN E | H-27 CALLE 10 MOGUOLIA GODOUS | | | | BAYAMON | PR | 00956 |
| 1872727 | Ramos Ortiz, Jayson | Bo Belgica Calle Chile # 5755 | | | | Ponce | PR | 00717 |
| 1865669 | RAMOS ORTIZ, JAYSON | BO. BELGICA CALLE CHILE #5755 | | | | PONCE | PR | 00717 |
| 2085642 | Ramos Ortiz, Juan Antonio | HC-71 Box 2939 | | | | Naranjito | PR | 00719-9711 |
| 2085642 | Ramos Ortiz, Juan Antonio | Carretere 811 Km 4 Hm O Bo. Cedro Abajo | | | | Naranjito | PR | 00719 |
| 2106319 | Ramos Ortiz, Maritza | L-15 Calle 11 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 2010664 | Ramos Ortiz, Nitza | J-1 Calle 10 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 1976307 | RAMOS PAOLI, JOEL | PO  BOX 10 | | | | LARES | PR | 00669 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 |
| 1220857 | Ramos Perez, Isuannette | HC 1 Box 6441 | | | | Santa Isabel | PR | 00757 |
| 1932809 | Ramos Perez, Isuannette | HC-01 Box 6441 | | | | Santa Isabel | PR | 00757 |
| 1933712 | Ramos Perez, Isuannette | HC-01 BOX 6441 | | | | Santa Isabel | PR | 00757 |
| 1950872 | Ramos Perez, Isuannette | HC-01 Box 6441 | | | | Santa Isabel | PR | 00757 |
| 1225420 | RAMOS PEREZ, JEANNETTE | VILLA DEL CARMEN | TENDAL #2056 | | | PONCE | PR | 00716 |
| 1861671 | Ramos Perez, Raul J. | HC-03 Box 9514 | | | | Moca | PR | 00676 |
| 2086637 | RAMOS RAMOS, BIENVENIDO | PO BOX 1155 | | | | PENUELAS | PR | 00624 |
| 2060294 | Ramos Ramos, Carmen  M | PO Box 3582 | | | | Bayamon | PR | 00958 |
| 1787904 | Ramos Ramos, Carmen B. | RR-5 Box 18677 | | | | Toa Alta | PR | 00953 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 |
| 2123616 | Ramos Ramos, Sixto | HC 02 Box 3711 | Carr 386 | KM 6.7 | | Penuelas | PR | 00624 |
| 2123616 | Ramos Ramos, Sixto | HC-02 Box 3711 | | | | Penuelas | PR | 00624 |
| 2033922 | Ramos Rios, Candido | 2010 Calle Sabanera Coto Laurel | | | | Ponce | PR | 00780 |
| 2101876 | Ramos Rivera, Fernando | Urb. San Isidoro | Calle Pedro R. Acosta #108 | | | Sabana Grande | PR | 00637 |
| 2114545 | RAMOS RIVERA, IRMA  G. | PO BOX 9657 | | | | CIDRA | PR | 00739 |
| 1162009 | RAMOS RODRIGUEZ, ALVIN | PO BOX 462 | BARRIO RIO GRANDE RINCON | | | RINCON | PR | 00677 |
| 1946967 | Ramos Rodriguez, Anabel | 30 calle Betmus | | | | Santa Isabel | PR | 00757 |
| 1946967 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 1895998 | Ramos Rodriguez, Hector M. | RR 5 Box 8536 AA | | | | Bayamon | PR | 00956-9769 |
| 2002889 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 2002889 | RAMOS RODRIGUEZ, JOSE | HC-01 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 1137637 | RAMOS RODRIGUEZ, RAMONA | PO BOX 351 | | | | GUAYAMA | PR | 00785-0351 |
| 932961 | RAMOS RODRIGUEZ, RAMONA | PO BOX 351 | | | | GUAYAMA | PR | 00785 |
| 2070717 | Ramos Rodriguez, Rosael | Apartado 251 | | | | Arroyo | PR | 00714 |
| 2070717 | Ramos Rodriguez, Rosael | Communidad Las 500 Parcela 300 | | | | Arroyo | PR | 00714 |
| 924382 | Ramos Roman, Melvin L. | PO Box 306 | | | | Moca | PR | 00676 |
| 2022563 | Ramos Rosado, Luis A. | B-8 Calle #2 | | | | Maunabo | PR | 00707 |
| 1854151 | Ramos Rosado, Pedro I. | 46 Ruta 5 | | | | Isabela | PR | 00662 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961317 | Ramos Rosado, Sheila | Urb. San Antonio G-6 Calle A | Bzn #111 | | | Sabana Grande | PR | 00683 |
| 2080639 | Ramos Rosario, Luz M. | L#20 Calle 6 | Urbanizacion Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1766021 | Ramos Sanabria, Carlos  A. | Calle G I-17 Urb Monte Brisay | | | | Fajardo | PR | 00738 |
| 1966681 | Ramos Sanabria, Juan C. | PO Box 683 | | | | Naguabo | PR | 00718 |
| 1972986 | Ramos Sanchez , David | HC-01 BOX 6401 | | | | ARROYO | PR | 00714 |
| 2021832 | RAMOS SANCHEZ, IVONNE | BOX 980 | | | | BAJADERO | PR | 00616 |
| 2108472 | Ramos Sanchez, Ivonne | Box 980 | | | | Boqueron | PR | 00616 |
| 2104790 | Ramos Sanchez, Ivonne | Box 980 | | | | Bajadero | PR | 00616 |
| 2013638 | RAMOS SANCHEZ, OLWIN | BARIO TABLONAL BUZON 1073 | | | | AGUADA | PR | 00602 |
| 1946899 | Ramos Santana, Olga M. | RR 01 Box 5632 | | | | Maricao | PR | 00606 |
| 1946899 | Ramos Santana, Olga M. | Urb La Milagrosa F26 Calle Jade | | | | Sabana Grande | PR | 00637 |
| 1962749 | Ramos Santiago, Glorinet | RR-1 Box 1384 | | | | Orocovis | PR | 00720 |
| 2049122 | Ramos Sepulveda, Maritza | Calle Brandon #22 | | | | Ensenada | PR | 00647-1402 |
| 1952027 | Ramos Soto, Aracelis | PO Box 542 | | | | Anasco | PR | 00610 |
| 1935970 | Ramos Soto, Jessica | P.O. Box 5156 | | | | Aguadilla | PR | 00605 |
| 2032318 | Ramos Stuart, Richard | H-20, Santa Rita Urb.Sanba Eluir | | | | Caguas | PR | 00725 |
| 2122005 | Ramos Torres, Angel | HC-5 Box 13417 | | | | Juana Diaz | PR | 00795-9515 |
| 2122005 | Ramos Torres, Angel | Negociado de la Policia de Puerto Rico | Agente de la Policia de Puerto Rico | Bo Guayabal Calle 10 #293 | | Juana Diaz | PR | 00795-9515 |
| 2083714 | Ramos Torres, Angel L | HC-5 Box 13417 | | | | Juana Diaz | PR | 00795-9515 |
| 2083714 | Ramos Torres, Angel L | Bo. Guayabal Calle 10 #293 | | | | Juana Diaz | PR | 00795-9515 |
| 1182270 | RAMOS TORRES, CARMEN M. | PO BOX 275 | | | | ISABELA | PR | 00662 |
| 2006675 | Ramos Torres, Leonel | P.O. Box # 300 | | | | Penuelas | PR | 00624 |
| 2031122 | Ramos Torres, Leonel | PO Box #300 | | | | Penuelas | PR | 00624 |
| 2077848 | Ramos Tracy, Tina Marie | Apt. 313 | | | | Villalba | PR | 00766 |
| 1893606 | Ramos Valles, Jackeline | 2021 Calle Asuncion | | | | San Juan | PR | 00918 |
| 2074155 | RAMOS VALLES, JACKELINE | 2021 Calle Asuncion | | | | San Juan | PR | 00918 |
| 2074155 | RAMOS VALLES, JACKELINE | HC 64 Buzon 8425 | | | | Patillas | PR | 00723 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 |
| 1057440 | Ramos Vega, Marisol | Urb. Country Club | OH #10 Calle 518 | | | Carolina | PR | 00982 |
| 2028018 | Ramos Velazquez, Mirta  M. | HC 63 BUZON 3265 | | | | PATILLAS | PR | 00723 |
| 1951798 | Ramos Velazquez, Mirta M | HC 63 Buzon 3265 | | | | Patillas | PR | 00723-3265 |
| 2038512 | Ramos Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 |
| 2115169 | Ramos Velez, Juan B | Reparto San Miguel | Calle Liana #6 | | | Mayaguez | PR | 00680 |
| 302768 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 |
| 1956700 | Ramos Vera, Braulio | Calle Fidel Soto #4 Bda Tablastilla | | | | San Sebastian | PR | 00685 |
| 1192146 | RAMOS VIALIZ, EDGAR R. | PO BOX 971 | | | | RINCON | PR | 00677 |
| 2082940 | RAMOS VILLEGAS, VIVIAN M. | #608 CALLE 11 BO. OBRERO | | | | SAN JUAN | PR | 00915 |
| 1241359 | RAMOS ZAEZ, JUAN CARLOS | PMB 242 BOX 5075 | | | | SAN GERMAN | PR | 00683 |
| 1967911 | RAMOS ZAPATA, MARIA | HC-08 BOX 407 | | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027659 | Ramos Zayas, Olga L. | PP 26 Calle 900 | Alt del Turabo | | | Caguas | PR | 00725 |
| 2053074 | Ramos, Ivonelly Santiago | Bo. Ceiba Carmelita clensto Ben 13 | | | | Vega Baja | PR | 00693 |
| 1073236 | Ramos, Odalis Figueroa | 61 Calle David Lopez | | | | Florida | PR | 00650 |
| 1911163 | Ramos, Santiago Alverio | 3012 Calle Oceano | Urb. Valle Costero | | | Santa Isabel | PR | 00959 |
| 2032708 | Rangel Padilla, Vilma | PO BOX 1585 | | | | Yauco | PR | 00698 |
| 430638 | RASPALDO TORRES, GLORIA | P.O. BOX 77 | | | | SALINAS | PR | 00751 |
| 1985460 | Raspaldo Torres, Gloria | Departamento de Educacion | Calle Santos P. Amadeo Final | | | Salinas | PR | 00751 |
| 1985460 | Raspaldo Torres, Gloria | P.O. Box 77 | | | | Salinas | PR | 00751 |
| 2056874 | Raunld, Francesca J. | Ave Cestacion 282 | | | | Isabela | PR | 00662 |
| 2079713 | Renta Ortiz, Wilda  E. | H-30 C-1 Apt. 3 | | | | Juana Diaz | PR | 00795 |
| 1244306 | RENTA RAMIREZ, JULIE A. | PO BOX 795 | | | | SAN GERMAN | PR | 00683-0795 |
| 256453 | RENTA RAMIREZ, JULLIE A | PO BOX 795 | | | | SAN GERMAN | PR | 00683 |
| 1205359 | RENTAS ELMY, FIGUEROA M | BDA BORINQUEN NUM 36 | | | | VILLALBA | PR | 00766 |
| 1982850 | Rentas Rivera, Awilda | CR-15 5ta secc. Dr. J. G. | Dr. J. G. Padilla Levittown | | | Toa Baja | PR | 00949 |
| 2103660 | RENTAS RODRIGUEZ, LUIS A | AC3 CERA 29B | | | | PONCE | PR | 00728 |
| 2068364 | Rentas Rodriguez, Nelson Luis | HC 9 Box 1424 | | | | Ponce | PR | 00731-1491 |
| 2110763 | Rentas Valentin, Mirnaly | #4028 Calle Tortola Urb. Laurel Sur | | | | Coto Laurel | PR | 00780 |
| 2103082 | Rentes Santiago, Vivian | 55 C/La Plata Urb. Brisas del Rio | | | | Morovis | PR | 00687 |
| 1983624 | Repole Melendez, Sharon D. | Llenos del Sur #478- C-Jaznan | | | | Coto Laurel | PR | 00780 |
| 2039129 | Requena Mercado, Javier Eduardo | Angelito Lugo F. 26 Nueva Vida El Tuque | | | | PONCE | PR | 00728 |
| 432813 | REQUENA MERCADO, JAVIER EDUARDO | ANGELITO LUGO F-26 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1953550 | Resto Adorno, Eymy L | HC-61 Box 4472 | | | | Trujillo Alto | PR | 00976 |
| 2092364 | RESTO ADORNO, SAMUEL | HC-61 BOX 4405 | SECTOR ROBERTO RESTO | | | TRUJILLO ALTO | PR | 00976 |
| 2042387 | Resto Cruz , Evelyn | Urb. Covadonga Calle Palacios Valdez IG-24 | | | | Toa Baja | PR | 00949 |
| 1630295 | Resto de Jesus, Brunilda | Calle Membrillo 11 | Urb. Mountain View | | | Coamo | PR | 00769 |
| 1630295 | Resto de Jesus, Brunilda | PO Box 1838 | | | | Coamo | PR | 00769 |
| 1855898 | Resto Diaz, Ignacio | H-12  Calle 5 | Reparto Santiago | | | Naguabo | PR | 00718 |
| 2052246 | RESTO PEREZ, MARCOS E. | RR-10 CALLE 12 URB. CANA | | | | BAYAMON | PR | 00957 |
| 1981202 | Resto Rodriguez, Yosania | P.O. Box 819 | | | | Comerio | PR | 00782 |
| 1995380 | Resto Santiago, Yaritza | #224 Calle 9 | Brisasde de Ceiba | | | Ceiba | PR | 00735 |
| 2110906 | REVERON SANTOS, HUMBERTO | URB. ESTANCIAS SANTA ISABEL | CALLE PERLA 408 | | | Santa Isabel | PR | 00757 |
| 2117683 | Rey Torres, Melinelba | 612 Felix Lopez Figueroa | | | | Las Piedras | PR | 00771 |
| 2005702 | Reyes Agosto, Eva N | KM 1.5 Las 3t | | | | Rio Grande | PR | 00745 |
| 2005702 | Reyes Agosto, Eva N | PO Box 411 | | | | Palmer | PR | 00721 |
| 1995620 | Reyes Agosto, Jose M. | HC 50 Box 22430 | | | | San Lorenzo | PR | 00754 |
| 1237247 | REYES AGOSTO, JOSE M. | HC 50 PO Box 22430 | | | | SAN LORENZO | PR | 00754 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 |
| 1903879 | Reyes Albelo , Angel L. | Urbanizacion Nueva #8 | | | | Barceloneta | PR | 00617 |
| 1967807 | Reyes Burgos, Mayra | P.O. Box 1003 | | | | Coamo | PR | 00769 |
| 1943051 | Reyes Carrasquillo, Jocelyn | PM B 608 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1890892 | Reyes Carrasquillo, Marylin | Box 1154 | | | | Naguabo | PR | 00718 |
| 1890892 | Reyes Carrasquillo, Marylin | Urb. City Palace II | Calle Hichezada Casa P11 | | | Naguabo | PR | 00718 |
| 1957914 | Reyes Carrion, Migdalia | Lomas de Trujillo G24 C/7 | | | | Trujillo Alto | PR | 00976 |
| 2067825 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 |
| 2123779 | REYES CORREA, GLADYS | PMB 186 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 2123779 | REYES CORREA, GLADYS | W8-25 CLL TIRSO MOLINA | | | | SAN JUAN | PR | 00926 |
| 1932034 | REYES DIAZ, SALLY | C4 CALLE 7 | ALTURAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00796 |
| 2002016 | Reyes Flores, Carmen M. | PO Box 1016 | | | | Aibonito | PR | 00705 |
| 2002016 | Reyes Flores, Carmen M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2002016 | Reyes Flores, Carmen M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2002016 | Reyes Flores, Carmen M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2085516 | REYES GARCIA, JOEL | 80-A CALLE SANTA ANA | | | | SALINAS | PR | 00751 |
| 2029591 | Reyes Guzman, Ricardo | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 |
| 2055960 | Reyes Irizarry, Mildred | | | | | | | |
| 1876645 | Reyes Lopez, Adalberto | Urb. Ext Caguax | Calle 20 #S-8 | | | Caguas | PR | 00726 |
| 1249831 | REYES LOPEZ, LLIANCARLOS | HC 02 BOX 7519 | | | | CAMUY | PR | 00627 |
| 434826 | REYES LOPEZ, MARILYN | HC-02 BOX 4777 | BARRIO JAGUEYES | | | VILLALBA | PR | 00766-9716 |
| 2050447 | REYES LOPEZ, RAFAEL | HC 7 BOX 32033 | | | | JUANA DIAZ | PR | 00795-9201 |
| 1859040 | Reyes Luna, Juan P. | Urb. Villa Del Carmen 485 Solimar St. | | | | Ponce | PR | 00716-2106 |
| 1910800 | REYES MALAVE, EDWARD | URB. ESTANCIA DE MOUNTAIN VIEW 4-10 | | | | COAMO | PR | 00769 |
| 1910800 | REYES MALAVE, EDWARD | URB. MOUNTAIN VIEW 28 - CALLE MONTE BRITTON | | | | COAMO | PR | 00769 |
| 2087961 | Reyes Malave, Edward | Urb. Mountain Vw 28 | Calle Montebrito | | | Coamo | PR | 00769 |
| 434885 | REYES MALAVE, GILBERTO | URB TRINITARIAS | 798 CALLE MARIA B. AMADEO | | | AGUIRRE | PR | 00704 |
| 2085487 | REYES MALAVE, GILBERTO | URB. TRINITARIAS | CALLE MARIA B AMADEO 798 | | | AGUIRRE | PR | 00704 |
| 1346523 | REYES MALDONADO, JUAN F | BO COCO NUEVO | 80 A CALLE SANTA ANA | | | SALINAS | PR | 00751 |
| 1955796 | Reyes Matos, Myrta | Box 61414 | | | | Cidra | PR | 00739 |
| 1955796 | Reyes Matos, Myrta | RR-02 Box 6414 | | | | Cidra | Puerto Rico | 00739 |
| 1835572 | Reyes Mojica, Ana Leonor | M-16 Mona Marti Valle Tolima | | | | Caguas | PR | 00727 |
| 1960988 | Reyes Morales, Pedro G | PO Box 4244 | | | | Vega Baja | PR | 00694 |
| 435181 | Reyes Moyett, Maritza | Urb Villas Del Carmen | B 20 Calle 3 | | | Gurabo | PR | 00778 |
| 2031440 | Reyes Navarro, Luz M. | Urb. Los Angeles | 34 Calle Piscis | | | Carolina | PR | 00979 |
| 1862683 | Reyes Negron, Lirienid | Box 312 | | | | Utuado | PR | 00641 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 813446 | REYES NIEVES, MILAGROS | RIVERVIEW | CALLE 22 T 12 | | | BAYAMON | PR | 00961 |
| 1854208 | REYES OLIVERAS, ELISA I. | CALLE 4 E-8 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976 |
| 2037719 | Reyes Oliveras, Elisa I. | Calle 4 E-8 Tenoazas | Urb. Industrial Tres Monjitas | deCupey | | Trujillo Altho | PR | 00976 |
| 2037719 | Reyes Oliveras, Elisa I. | Analista de Recursos Humanos | Dpto. de Correccion y Rehabilitacion | 34 Ave.Cesar Gonzalez Urb.Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 1854208 | REYES OLIVERAS, ELISA I. | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1854208 | REYES OLIVERAS, ELISA I. | DPTO DE CORRECCION Y REHABILITACION | 34 AVE CESAR GONZALEZ | URB INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1834995 | Reyes Pagan, Sandra M | N-2 #17 Condado Moderno | | | | Caguas | PR | 00725 |
| 2084784 | Reyes Pagan, Sandra M. | Urb Condado Moderno | N2 Calle 17 | | | Caguas | PR | 00725-2451 |
| 1946025 | REYES PEREZ, NEHEMIAS | HC 3 BOX 36004 | | | | MOCA | PR | 00676 |
| 1946025 | REYES PEREZ, NEHEMIAS | VS PO Box 23 | | | | AGUADILLA | PR | 00605 |
| 1070270 | REYES RENTAS, NIDIA I | HC-01 BOX 31190 | | | | JUANA DIAZ | PR | 00795 |
| 2045091 | Reyes Rentas, Nidia I | HC 01 BOX 31190 | | | | JUANA DIAZ | PR | 00795 |
| 2065497 | REYES RENTAS, NIDIA I. | HC-01 BOX 31190 | | | | JUANA DIAZ | PR | 00795 |
| 2026045 | Reyes Reyes, Rosaline | PO Box 658 | | | | Coamo | PR | 00769-0658 |
| 2038454 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 2097431 | Reyes Rivera, Gladys | Box 9766 | | | | Cidra | PR | 00739 |
| 2018341 | Reyes Rivera, Israel | PO Box 1435 | | | | Dorado | PR | 00646-1435 |
| 2082672 | Reyes Rivera, Noel | RR5 Box 4999 PMB 186 | | | | Bayamon | PR | 00956 |
| 2005729 | Reyes Rodriguez , Rigcci  L. | Urb. Trinitarias | C/ Jose A Sanchez #724 | | | Aguirre | PR | 00704 |
| 624890 | REYES RODRIGUEZ, CARMELO | HC 06 BOX 70124 | | | | CAGUAS | PR | 00725-9502 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 2043227 | Reyes Rodriguez, Efrain R. | PO Box 195641 | | | | San Juan | PR | 00919-5641 |
| 1859948 | Reyes Rodriguez, Maria M. | Barrio Valenciano Abajo | | | | Juncos | PR | 00777 |
| 1859948 | Reyes Rodriguez, Maria M. | HC-20 Box 11182 | | | | Juncos | PR | 00777 |
| 2110681 | Reyes Rodriguez, Omar B. | Carr. 186 Km 7.4 | | | | Canovanas | PR | 00729 |
| 2110681 | Reyes Rodriguez, Omar B. | PO Box 2402 | | | | Canovanas | PR | 00729 |
| 2056191 | REYES RODRIGUEZ, ROSITA | D-7 St.#5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 2056191 | REYES RODRIGUEZ, ROSITA | Maestrade Inges-Escuela Superior Stella Marquez | Departamento de Educacion | Calle Santos P. Amadea Final | | Salinas | PR | 00751 |
| 436073 | REYES RODRIGUEZ, ZULMA V | HC-01  BOX  14761 | | | | COAMO | PR | 00769 |
| 2004385 | Reyes Romero, Amanda | Paseo Delta S. 1519 | Pri Secc Levittown | | | Toa Baja | PR | 00949 |
| 2017402 | Reyes Serra, Neida E. | AN-2 C/ Viena Urb. Caguas Nate | | | | Caguas | PR | 00725 |
| 1949143 | REYES SOTO, JOHANNA | PO BOX 1304 | | | | CEIBA | PR | 00735 |
| 2076888 | Reyes, Hilda M. | Bo. Rio Abajo Sector Capilla Buzon 2221 | | | | Cidra | PR | 00739 |
| 1120280 | REYES, MILDRED | PO BOX 371 | | | | YABUCOA | PR | 00767-0371 |
| 2028674 | Reyes-Guadalupe, Maritza | P.O. Box 801458 | | | | Coto Laurel | PR | 00780-1458 |
| 2002187 | Riera Aponte, Marihelva | O-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 |
| 1944433 | Riestra Arroyo, Betzaida | PO Box 918 | | | | Vega Baja | PR | 00694 |
| 2039940 | Rijos Ramos, Carmen  G. | Calle 216 4G-58 | | | | Trujiilo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2039940 | Rijos Ramos, Carmen  G. | Urb. Colinas De Fairview | Calle 216 4G-58 | | | Trujillo Alto | PR | 00976 |
| 1998152 | RIOS ARCE, JANETTE | HC-4 BOX 9249 | | | | UTUADO | PR | 00641 |
| 1928829 | Rios Berrios, Glorivee | RR 2 Box 3955 | | | | Toa Alta | PR | 00953 |
| 1996256 | Rios Berrios, Glorivee | RR 2 Box 3955 | | | | Toa Alta | PR | 00953 |
| 2035632 | Rios Cardona, Brenda L | PO Box 9 | Carr 115 km 19.3 | | | Aguada | PR | 00602 |
| 1851309 | RIOS CERVANTES , HECTOR | D-9 CALLE 5 | URB JARDINES DE ANASCO | | | ANESCO | PR | 00610 |
| 2097541 | RIOS CERVANTES, ALBA N. | REPARTO DAGUCY CALLE 4 G-5 | | | | ANASCO | PR | 00610 |
| 1949263 | Rios Cervantes, Nelida | 10 Carlos Feria | | | | Anasco | PR | 00610 |
| 1858680 | Rios Cervantes, Nelida | 10 Carlos Feria | | | | Anasco | PR | 00610 |
| 1845562 | Rios Coho, Veronica | 17 Calle L-38 | | | | Caguas | PR | 00725 |
| 2075123 | Rios Cruz, Ana M. | HC-01 Box 7581 | | | | Aguas Buenas | PR | 00703 |
| 2124603 | Rios David, Eric R. | C-33 Calle Dalia Urb. Bella Vista | | | | Aibonito | PR | 00705 |
| 2108164 | Rios Garcia, Yolanda | Hc05 Box 58659 | | | | Hatillo | PR | 00659 |
| 1971920 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 1224867 | RIOS GIRALD, JAVIER | VILLAS REALES | 341 LOUVRE | | | GUAYNABO | PR | 00969 |
| 1974891 | Rios Gonzalez, Luz Palmira | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 |
| 2036507 | Rios Hernandez, Yolanda | Urb Paseo las Flores | 4649 Calle Adonai | | | Isabela | PR | 00662 |
| 2010192 | Rios Hernandez, Yolanda | Urb. Paseo Las Flores | 4649 Calle Adonai | | | Isabela | PR | 00662 |
| 596969 | RIOS HERNANDEZ, YOLANDA | URB PASEO LAS FLORES | 4649 CALLE ADONAI | | | ISABELA | PR | 00662 |
| 2111623 | RIOS LEY, HEUBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 2111623 | RIOS LEY, HEUBERTO | HC-04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 |
| 2036475 | Rios Matos, Carmen M. | HC-57 Box 10121 | | | | Aguada | PR | 00602 |
| 2033545 | Rios Matos, Carmen M. | HC 57 Box 10121 | | | | Aguada | PR | 00602 |
| 1863455 | Rios Mera, Mercedes | Urb. Alturas del Alba | Calle Estrella #101028 | | | VILLALBA | PR | 00766 |
| 1938736 | Rios Miranda, Madeline | Urb. Flamboyan | Calle 14 H-11 | | | Manati | PR | 00674 |
| 439304 | RIOS MOLINA, HERMINIO | HC 01 BOX 5157 | | | | COROZAL | PR | 00783 |
| 1924800 | Rios Molina, Herminio | HC-1 Box 5157 | | | | Corozal | PR | 00783 |
| 1955765 | Rios Negron, Filiberto | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1982750 | Rios Ortiz, Maria de los A. | 478 Inmaculada | | | | Cidra | PR | 00739-2117 |
| 2098859 | Rios Ortiz, Zoraida | 470 Sec. Imaculada | | | | Cidra | PR | 00739-2117 |
| 439515 | Rios Pagan, Andres | Urb Puerto Nuevo | 524 Calle Arlico | | | San Juan | PR | 00920 |
| 1822405 | Rios Perez, Carlos  R | T 740 Maria Loiza Valley | | | | Canovanas | PR | 00729 |
| 1901141 | Rios Pujols, Rosa H. | #757 Selles Sola | | | | Rio Piedras | PR | 00923 |
| 1824884 | Rios Ramos, Yasmin | PSAI | Department de Educacion | Carr Maraguez Barrio Loa Ausubos | 139 K 3.3 Sector Jaguey | Ponce | PR | 00731 |
| 2078643 | Rios Ramos, Yasmin | Carr Maraguez Barrio | Sector Jaguey | | | Ponce | PR | 00731 |
| 2048432 | Rios Ramos, Yasmin | Carr Maraguez Barrio Los | 139K 3,3 Sector Jaguey | | | Ponce | PR | 00731 |
| 1824884 | Rios Ramos, Yasmin | Carr Naraguez Barrio los Ausubos | 139 15 3.3 Sector Jaguey | | | Ponce | PR | 00731 |
| 1807513 | Rios Rios, Mirta | Urb Venturini Calle 4 C15 | | | | San Sebastian | PR | 00685 |
| 1877835 | Rios Rivera, Ariel | HC 4 Box 9559 | | | | Utuado | PR | 00641 |
| 2103523 | RIOS RIVERA, ARIEL | H C 4 BOX 9559 | | | | UTUADO | PR | 00641 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2076665 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno | Parque Ecustre | | | Carolina | PR | 00986 |
| 618818 | RIOS RODRIGUEZ, BETSY | #54 CALLE EMILIO MERCADO | URB. VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 618818 | RIOS RODRIGUEZ, BETSY | #54 CALLE EMILIO MERCADO | URB. VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 1936145 | Rios Rodriguez, Betsy | #54 Emilio Mercado | Urb. Villa Milagro | | | Yauco | PR | 00698 |
| 2081563 | RIOS RODRIGUEZ, JOSEFA | HC-1 BOX 18536 | | | | AGUADILLA | PR | 00603 |
| 1913605 | Rios Rodriguez, Miladys | P.O. Box 1499 | | | | Yauco | PR | 00698-1499 |
| 1064013 | RIOS RODRIGUEZ, MILADYS | PO BOX 1499 | | | | YAUCO | PR | 00698-1499 |
| 995161 | RIOS ROLON, FRANCISCA | PARC VAN SCOY | 13 CALLE PANORAMA | | | BAYAMON | PR | 00957-6550 |
| 2079495 | Rios Rosado, Miriam | Barrio Cruz Carr.412 K3.4 iut | | | | Rincon | PR | 00677 |
| 2079495 | Rios Rosado, Miriam | HC03 Box 6621 | | | | Rincon | PR | 00627 |
| 1892915 | RIOS SANCHEZ, BRENDA L | HC 4 BOX 43164 | | | | AGUADILLA | PR | 00603 |
| 2004414 | RIOS SANTIAGO, SALOMON | EXT VALLE ALTO 2396 CALLE LOMA | | | | PONCE | PR | 00730-4145 |
| 1999762 | Rios Santiago, Salomon | Urb. Valle Alto | 2396 Calle Loma | | | Ponce | PR | 00730-4145 |
| 1672772 | RIOS TORRES, EMILIO | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1816263 | RIOS TORRES, MARIA L. | 262 CALLE URUGUAY 14-F | | | | SAN JUAN | PR | 00917 |
| 2030738 | Rios Velazquez, Elizabeth | Box 561860 | | | | Guayanilla | PR | 00656 |
| 2069288 | Rios Velazquez, Elizabeth | Box 561860 | | | | Guayanilla | PR | 00656 |
| 813945 | RIOS VELAZQUEZ, VIRGEN | #35 CALLE MAGA | URB. LAS CAMPIÑAS III | | | LAS PIEDRAS | PR | 00771 |
| 1914215 | RIOS VELAZQUEZ, ZAIDA | URB VALLE ARRIBA HEIGHTS | AP 4 CALLE FLAMBOYAN | | | CAROLINA | PR | 00984 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 |
| 2124631 | Rios, Zulma | 274 Calle San Sebastian | Apt. 1B | | | San Juan | PR | 00901 |
| 2033234 | Rios-Pujols, Maria de los Angeles | 1182 Naranjal | | | | Rio Piedras | PR | 00924 |
| 2085742 | Riutort Vega, Damaris | HC 6 Box 2072 | | | | Ponce | PR | 00731-9610 |
| 1899577 | Rivas Cartagena, Edwin | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 440617 | RIVAS CINTRON, MAYRA V. | CALLE JOSE VALIENTE 18 | | | | COROZAL | PR | 00783 |
| 894549 | RIVAS FERNANDEZ, EDWIN | REIVIR # 502 URB. MONACO III | | | | MANATI | PR | 00674 |
| 1906716 | Rivas Garcia, Maria S. | P.O. Box 1191 | | | | Orocovis | PR | 00720 |
| 1933876 | Rivas Garcia, Maria S. | PO Box 1191 | | | | Orocovis | PR | 00720 |
| 27734 | RIVAS LUYANDO, ANIBAL | 150 CALLE CIRCONIA | | | | GUAYAMA | PR | 00784 |
| 27734 | RIVAS LUYANDO, ANIBAL | 601 AVE. FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00936 |
| 2023195 | Rivas McClin, Carmelo | RR-36 Box 1429 | | | | San Juan | PR | 00926 |
| 2059814 | Rivas Rodriguez, Glenda Liz | HC 30 Box 38233 | | | | San Lorenzo | PR | 00754 |
| 2089701 | RIVAS VAZQUEZ, ELSIE E | VILLA RICA | AP6 CALLE EDMEE | | | BAYAMON | PR | 00959 |
| 2024888 | Rivas, Alicia Valenzuela | P.O. Box 5041 | | | | Aguadilla | PR | 00605 |
| 1944149 | RIVER RIVERA, MADELINE | CAPARRA TERRACE | 1403 CDOVER | | | RIO PIEDRAS | PR | 00921 |
| 1865509 | Rivera , Gilda M. | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 441099 | Rivera Acosta, Eileen | Urb Parque Real | Calle Rubi #52 | PO Box 102 | | Lajas | PR | 00667 |
| 1207261 | RIVERA ACOSTA, FRANKLIN | PO BOX 96 | | | | GUANICA | PR | 00653 |
| 1207261 | RIVERA ACOSTA, FRANKLIN | EXT. SANTA JUANITA C-10 | | | | GUANICA | PR | 00653 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114089 | Rivera Adorno, Odalys | HC 61 Box 4582 | | | | Trujillo Alto | PR | 00976 |
| 1953835 | Rivera Agosto, Ana Teresa | Calle 11-2-9 Monte Subacio | | | | Gurabo | PR | 00778 |
| 1953835 | Rivera Agosto, Ana Teresa | Comeo PO Box 249 | | | | Gurabo | PR | 00778 |
| 1995780 | RIVERA AGOSTO, ANA T | MONTE SUBASIO | 11 L9 | | | GURABO | PR | 00778 |
| 2059783 | Rivera Aguilera, Migdalia | HC 03 BOX 10607 | | | | JUANA DIAZ | PR | 00795 |
| 2055560 | Rivera Albino, Luisa Linnette | P.O. Box 516 | | | | Adjuntas | PR | 00601 |
| 1058617 | RIVERA ALERS, MARTA I. | PO Box 3163 | | | | Guayana | PR | 00785 |
| 1058617 | RIVERA ALERS, MARTA I. | PUERTO DE JOBOS CRR1 BOX 6801 | | | | GUAYAMA | PR | 00654-9608 |
| 1955018 | Rivera Alicea, Maria Margarita | Las Flores #31 | | | | Barranquitas | PR | 00794 |
| 1911039 | Rivera Alicea, Miguel A. | Calle Los Flores #31 | | | | Barranquintas | PR | 00794 |
| 1860032 | Rivera Alicia, Angel A | HC 3 Box 8919 | | | | Barranquitas | PR | 00794 |
| 2069487 | Rivera Alvarado, Amelia | F-11 Calle 5 Rpto. Sabanetas | | | | Ponce | PR | 00716-4211 |
| 1998639 | RIVERA ALVARADO, ASTRID | URB JARDINES DE SANTA ISABEL | CALLE 1 A14 | | | SANTA ISABEL | PR | 00757 |
| 441455 | Rivera Alvarado, Ramon A | Urb Del Carmen | 25 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1842654 | RIVERA ALVAREZ, LUIS | 2913 CALLE PAISAJE, VILLA ESPERANZA | | | | PONCE | PR | 00716 |
| 2014206 | Rivera Andino, Yariela | 146 Barrio Daguao | | | | Naguabo | PR | 00718 |
| 2045735 | Rivera Aponte , Pedro Luis | D-2 Calle Aurora Urb. Horizonte | | | | Curabo | PR | 00778 |
| 1830740 | Rivera Aponte, Ana Iris | HC 04 Box 16750 | | | | Comerio | PR | 00782 |
| 1950871 | Rivera Aponte, Francisca | ED - 20 - Calle E-4 | | | | Luquillo | PR | 00773 |
| 2113427 | Rivera Aponte, Sara | H.C. #2 Box 8951 | | | | Orocovis | PR | 00720 |
| 2005020 | Rivera Aponte, Sara | HC #2 Box 8951 | | | | Orocovis | PR | 00720 |
| 2061411 | Rivera Arroyo , Vivian | IP 18 Calle 9 | | | | Toa Alta | PR | 00953 |
| 2072730 | Rivera Arroyo, Minerva | P.O. BOX 11043 | | | | SAN JUAN | PR | 00910 |
| 2015574 | Rivera Arroyo, Yodiseth | HC-04 Box 119027 | | | | Yauco | PR | 00698 |
| 2020530 | Rivera Aviles, Karla Marie | Calle Olimpo Esquina Axt. Mayer | Para II Miramar | | | San Juan | PR | 00902-0192 |
| 2020530 | Rivera Aviles, Karla Marie | H-1 Calle 8 Urb La Esperanza | | | | Vega Alta | PR | 00692 |
| 2013352 | Rivera Aviles, Pedro L. | RR-01 Box 16173 | | | | Toa Alto | PR | 00953 |
| 1839193 | Rivera Ayala, Carlos Alberto | 711 Reina Isabel | Quinto Centenario | | | Mayaguez | PR | 00680 |
| 1197405 | RIVERA AYALA, ELIUD | HC 1 BOX 5158 | | | | LOIZA | PR | 00772 |
| 2049875 | Rivera Ayala, Juan A. | HC 61 Box 6117 | | | | Trujillo Alto | PR | 00976 |
| 2097434 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 |
| 1953251 | RIVERA BAEZ, WANDA I. | 2B22 CALLE 57 MANS DE CAROLINA | | | | CAROLINA | PR | 00987-8129 |
| 2115302 | Rivera Barbosa, Wanda R | Calle Eden # W5 Urb Glenview | | | | Ponce | PR | 00731 |
| 1966115 | Rivera Barreto, Daphne | Urb. Sierra Bayamon | 93-64 Calle 79 | | | Bayamon | PR | 00961 |
| 2045923 | Rivera Batista, Israel | Bo Islote II | 277 Calle 13 | | | Arecibo | PR | 00612 |
| 1888935 | Rivera Batista, Israel | Bo Isolote II 277 Calle 13 | | | | Arecibo | PR | 00612 |
| 1941919 | RIVERA BATISTA, ISRAEL | BO. ISLOTE II 277 CALLE 13 | | | | ARECIBO | PR | 00612 |
| 1220720 | Rivera Batista, Israel | Boislote II 277 Calle 13 | | | | Arecibo | PR | 00612 |
| 1220720 | Rivera Batista, Israel | Boislote II 277 Calle 13 | | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 29

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1766833 | RIVERA BATISTA, ISRAEL | BOISLOTE II 277 CALLE 13 | | | | ARECIBO | PR | 00612 |
| 1766833 | RIVERA BATISTA, ISRAEL | BOISLOTE II 277 CALLE 13 | | | | ARECIBO | PR | 00612 |
| 2005798 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Incienso | | | | Juana Diaz | PR | 00795 |
| 2068085 | Rivera Belbru, Orlando L. | Las Martinez #41 Cantera | | | | Ponce | PR | 00731 |
| 2092960 | Rivera Bermudez, Rosa M. | B-11 c/Alameda (4seccion) | | | | Bayamon | PR | 00956 |
| 814207 | RIVERA BERNARD, CARLOS | URB. JESUS M. LAGO | #A-24 | | | UTUADO | PR | 00641 |
| 442501 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 |
| 442501 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.O Int. | | | | | | |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 |
| 1875996 | Rivera Betancourt, Aracelis | HC-01 Box 2609 | | | | Loiza | PR | 00772 |
| 1988491 | RIVERA BISBAL, LUIS L. | P.O. BOX 1524 | | | | BOSQUERON | PR | 00622 |
| 1967918 | Rivera Bisbal, Luis L. | P.O. Box 1524 | | | | Boqueron | PR | 00622 |
| 1948228 | Rivera Bisbal, Luis L. | PO Box 1524 | | | | Boqueron | PR | 00622 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1950562 | Rivera Burgos, Luis Mario | Bo. Bayamon Gandara 2 | Box 1142 | | | Cidra | PR | 00739 |
| 814253 | RIVERA BURGOS, ROSA | COM. TOA VACA | APARTADO 219 | | | VILLALBA | PR | 00624 |
| 814253 | RIVERA BURGOS, ROSA | 497 #8 | | | | Villalba | PR | 00766 |
| 1975756 | Rivera Cajigas, Myrta M. | HC-05 Box 29555 | | | | Camuy | PR | 00627 |
| 1939728 | RIVERA CAMPOS, EMMA  ROSA | #8 ALTURAS AEL ROBLEGAL | | | | UTUADO | PR | 00641 |
| 1199508 | RIVERA CAMPOS, EMMA R. | #8 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 |
| 1978385 | Rivera Campos, Emma Rosa | #8 Alturos del Roblegal | | | | Utuado | PR | 00641 |
| 2019259 | Rivera Capetillo, Jorge L. | HC-03 Box 14463 | | | | Utuado | PR | 00641 |
| 1677663 | Rivera Cardenales, Evelyn | PO Box 506 | | | | Barranquitas | PR | 00794 |
| 1936391 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle  C#34 | | | Coamo | PR | 00769 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 |
| 1162630 | Rivera Cartagena, Ana A | La Hacienda | AX33 Calle 43 | | | Guayama | PR | 00785 |
| 2038901 | Rivera Casiano, Abigail | P.O. Box 2020 | | | | San German | PR | 00683 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 |
| 2092155 | Rivera Castro, Ada L. | Calle 2 Numero 124 | Saint Just | | | Trujillo Alto | PR | 00976 |
| 2084260 | Rivera Chepano, Keila | Urb. Mansiones de Anasco #23 | | | | Anasco | PR | 00610 |
| 443614 | RIVERA CHEVRES, ANGELA | HC 73 BOX 4463 | | | | NARANJITO | PR | 00719-9605 |
| 2100747 | Rivera Cintron, Graciela | Urb. Villa del Camen | Ave Constancia 4463 | | | Ponce | PR | 00716 |
| 1861248 | Rivera Cintron, Lilliana | Buzon #1 Sector Los Sostres | Bo. Nuevo | | | Naranjito | PR | 00719 |
| 2032614 | Rivera Cintron, Lori Ann | Urb. Cindal Masio Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |
| 2032614 | Rivera Cintron, Lori Ann | Urb. Ciudar Maos Calle 15 G 59 | | | | San Juan | PR | 00754 |
| 2061476 | RIVERA CINTRON, SHARON LYNETTE | HC-72 BOX 3894 | | | | NARANJITO | PR | 00719 |
| 1931746 | Rivera Cintron, Sharon Lynnette | HC-72 Box 3894 | | | | Naranjito | PR | 00719 |
| 2080867 | RIVERA CLASS, EVELYN | APARTADO 773 | | | | CIALES | PR | 00638 |
| 814378 | RIVERA CLASS, GRISEL | BOX 962 | | | | CIALES | PR | 00638 |
| 443749 | Rivera Class, Grisel | Box 962 | | | | Ciales | PR | 00638 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2124740 | RIVERA COLLAZO, EVELYN | URB. QUINTAS DE FAJARDO | F-31 C/5 | | | FAJARDO | PR | 00738 |
| 2024239 | Rivera Colon, Aurea E. | Apartado 593 | | | | Aguas Buenas | PR | 00703 |
| 1972150 | Rivera Colon, Carmen M | 50 Sector Pabon Bo. Franquez | | | | Morovis | PR | 00687 |
| 2104728 | RIVERA COLON, FLORENCIO | PO BOX 103 | | | | JUANA DIAZ | PR | 00795-0103 |
| 2013223 | Rivera Colon, Iris N. | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 |
| 2053417 | Rivera Colon, Jacqueline | A-22 Calle 1 | | | | Guayama | PR | 00784 |
| 2088148 | Rivera Colon, Linnette | urb costa norte 40 calle delfin | | | | Hatillo | PR | 00659 |
| 2025043 | Rivera Colon, Luis E. | R.R. 1 Box 11664 | | | | Orocovis | PR | 00720 |
| 2013609 | RIVERA COLON, MARIE ZAIDA | COND. LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 606 | | | SAN JUAN | PR | 00924-2378 |
| 714371 | RIVERA CORCHADO, MARIAM  Z | 183 SEGUNDO FELICIANO | | | | MOCA | PR | 00676 |
| 1801471 | Rivera Corchado, Yamixa | PO Box 1739 | | | | Moca | PR | 00676 |
| 1880220 | RIVERA CORDERO, MARICELIS | APARTADO 1642 | | | | SAN GERMAN | PR | 00683 |
| 2106730 | Rivera Cotto, Jorge R | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 1954040 | RIVERA CRUZ, ELIZABETH | P.O. BOX 1907 | | | | YABUCOA | PR | 00767 |
| 2052667 | Rivera Cruz, Esteban Junior | T-27 Calle 45 Parque Euestre | | | | Carolina | PR | 00987 |
| 1215024 | RIVERA CRUZ, HECTOR | BO. MIRAILOVES URB JARDINES DE PAB BLANCO CASA L-1 | | | | ARECIBO | PR | 00616 |
| 1215024 | RIVERA CRUZ, HECTOR | HC 2 BOX 8627 | L12 CALLE 2 | | | BAJADERO | PR | 00616-9742 |
| 1904628 | Rivera Cruz, Ilia M | Urb. Monte Brisas 2 T4 Calle P | | | | Fajardo | PR | 00738 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 |
| 2115538 | RIVERA CRUZ, YOLANDA | HC-02 BOX 73986 | | | | LAS PIEDRAS | PR | 00771 |
| 1996816 | Rivera Davila, Irma Z. | Palermo #26 Gonzales Seijo | | | | San Juan | PR | 00924 |
| 2086924 | RIVERA DAVILA, MARIA IVETTE | CALLE 2 #57 A SECTOR EL COTTO | | | | DORADO | PR | 00646 |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARR # 110 KM 3.3 BO ARENALES | | | | AGUADILLA | PR | 00603 |
| 2072821 | RIVERA DE JESUS, JANNETTE | P.O. BOX 824 | | | | TOA ALTA | PR | 00954 |
| 1227180 | RIVERA DE JESUS, JESUS R | HC 4 BOX 13822 | | | | ARECIBO | PR | 00612 |
| 445232 | RIVERA DE JESUS, JESUS R. | BARRIO HATO VIEJO | HC-O4 BOX 13822 | | | ARECIBO | PR | 00612 |
| 2052235 | Rivera De Jesus, Marcos H. | Urb. El Retiro Calle 2 C-5 | | | | Quebradillas | PR | 00678 |
| 445349 | RIVERA DE MORALES, TERESA | URB REXVILLE | CALLE 3 A C20 | | | BAYAMON | PR | 00957-0000 |
| 1965801 | Rivera De Quinonez, Graciela | PO Box 1980 R 38 | | | | Loiza | PR | 00772 |
| 2089034 | Rivera DeGracia, Luz M | P.O.Box 122 | | | | Orocovis | PR | 00720 |
| 2049705 | RIVERA DEGRACIA, LUZ M. | PO BOX 122 | | | | OROCOVIS | PR | 00720 |
| 1766559 | Rivera Del Valle, Maricel | HC 04 Box 15173 | | | | Carolina | PR | 00987 |
| 2063630 | Rivera Diaz, Antonio | Parcelas Niagras #18 B | | | | Coamo | PR | 00769 |
| 1861162 | RIVERA DIAZ, ANTONIO | PARCELOS NIAGARAS -#18B | | | | COAMO | PR | 00769 |
| 1992963 | RIVERA DIAZ, MARIA | PO BOX 905 | | | | OROCOVIS | PR | 00720-0905 |
| 2086002 | RIVERA ECHEVARRIA, BLAS | REPARTO KENNEDY CALLE B #96 | | | | PENUELAS | PR | 00624 |
| 1919981 | Rivera Echevarria, Doris G | Urb Hillside | Call 4 N6 | | | San Juan | PR | 00926 |
| 1735617 | Rivera Echevarria, Maria M. | 2325 c/Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1881147 | Rivera Escalera, Walma Y. | AA -16 C-46 Urb. Villas de Loiza | | | | Canóvanas | PR | 00729 |
| 2000330 | RIVERA ESTRELLA, RICHARD | YAMARA SIERRA MALDONADO | URB VIRGINIA VALLEY | CALLE VALLE CLARO 915 | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 29

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000330 | RIVERA ESTRELLA, RICHARD | HC 4 BOX 4363 | | | | LAS PIEDRAS | PR | 00771 |
| 2053806 | Rivera Feliciano, Nelly E. | 4752 Ext Punto Oro | Calle La Almiranta | | | Ponce | PR | 00728-2117 |
| 1943514 | Rivera Ferrer, Irving | PO Box 1980 PMB 290 | | | | Loiza | PR | 00772 |
| 2092592 | Rivera Ferrer, Naval | HC 01 Box 2019 | | | | Loiza | PR | 00772 |
| 2081592 | Rivera Ferrey, Irving | PO Box 1980 PMB290 | | | | Loiza | PR | 00772 |
| 2009268 | Rivera Figueroa, Angel L. | HC-61 BOX 34576 | | | | Aguada | PR | 00602 |
| 291249 | RIVERA FIGUEROA, ANGELA N. | HC-01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 |
| 291249 | RIVERA FIGUEROA, ANGELA N. | MALDONADO FONTANEZ, MARISOL | HC-1 BOX 5595 | | | BARRANQUITAS | PR | 00794 |
| 2010057 | Rivera Figueroa, Angelita | Buzon 508 Calle Limonsillo | Urb Los Adales | | | Rio Grande | PR | 00745 |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | HC 5 | BOX 13897 | | | JUANA DIAZ | PR | 00795 |
| 1855919 | Rivera Figueroa, Evelyn V. | Urb. San Augusto Calle Hacienda la Elisa A-11 | | | | Guayanilla | PR | 00656 |
| 2075147 | Rivera Figueroa, Gloria A. | 4D#12 Calle 202 | Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 2063075 | Rivera Figueroa, Gloria A. | Blq. 4D#12 Calle 202 Colinas de Fair View | | | | Trujillo Alto | PR | 00976 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | | CAGUAS | PR | 00727-2364 |
| 2081487 | Rivera Flores, Paula | P.O. Box 237 | | | | Coamo | PR | 00769 |
| 2010833 | Rivera Fonseca, Luz A. | 61 Calle Ventura Monroig | | | | Florida | PR | 00650 |
| 2090787 | Rivera Fonterez, Maria M. | CC-28 Jumacao Parque Del Monte | | | | Caguas | PR | 00727 |
| 2081366 | Rivera Garcia, Evelyn | COOP. EL ALCAZAR APT 19K | | | | SAN JUAN | PR | 00923 |
| 2026915 | Rivera Garcia, Lizaida E. | H-29 Calle 6 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 1931117 | Rivera Garcia, Luz D. | Apartudo 1003 | | | | Yubucon | PR | 00767 |
| 2114669 | RIVERA GARCIA, MARIBEL | CEIBA SUR | HC 01 BOX 5353 | | | JUNCOS | PR | 00777-9703 |
| 1863479 | Rivera Garcia, Nancy | 2145 Cond. Vista Real II | | | | Caguas | PR | 00727 |
| 1863479 | Rivera Garcia, Nancy | Federico Costa 131 Suite 100 | | | | San Juan | PR | 00727 |
| 1086534 | RIVERA GARCIA, ROBERTO | VILLA DEL CARMEN | 435 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 |
| 447123 | Rivera Garcia, Wanda E. | Urb.Lugetti | C-Virg.Pozo -23 | | | Manati | PR | 00674 |
| 1867744 | Rivera Gil , Sylma | 23 Calle - 11 | | | | San German | PR | 00683 |
| 1230772 | RIVERA GINORIO, JORGE | H.C. 9 BOX 1450 | | | | PONCE | PR | 00731 |
| 1907738 | Rivera Golderos, Axel | PO Box 1415 | | | | Arroyo | PR | 00714 |
| 1907738 | Rivera Golderos, Axel | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2042780 | Rivera Gomez, Israel | 46  Calle Vista Mar Bo. Coto. | | | | Isabela | PR | 00662 |
| 2036671 | Rivera Gonzalez, Angel  M. | Calle 10 K-19 Loma Alta | | | | Carolina | PR | 00987 |
| 447344 | Rivera Gonzalez, Arcelia | HC 6 Box 12841 | Bo Robles | | | San Sebastian | PR | 00685 |
| 447344 | Rivera Gonzalez, Arcelia | HC 03 Box 17687 | | | | Quebradillas | PR | 00678 |
| 1948178 | Rivera Gonzalez, Carmen  G. | G-6 Calle 5 | | | | Bayamon | PR | 00957 |
| 2115867 | Rivera Gonzalez, Jean Marie | P.O. Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 2115867 | Rivera Gonzalez, Jean Marie | P.O. Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 2032788 | RIVERA GONZALEZ, LOEDNY Z | URB. BRISAS DE ANASCO | CALLE 8  GG 20 | | | ANASCO | PR | 00610 |
| 2074494 | RIVERA GONZALEZ, MARITSA | 207 CORNELL APT 403 | UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927-4103 |
| 814867 | RIVERA GONZALEZ, MARITZA | UNIVERSITY GARDENS | 207 CORNELL APT 403 | | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815093 | Rivera Gonzalez, Minellie | HD-25 Calle 221 | Urb. Country Club | | | Carolina | PR | 00982 |
| 2052421 | Rivera Gonzalez, Raul J. | HC -01 Box 2943 | | | | Jayuya | PR | 00664-8621 |
| 2102344 | Rivera Gracia, Ivan F | Blvd. Miguel A. Pon, Pasco del Rey | Apt. 2302 | | | Ponce | PR | 00716 |
| 1907045 | Rivera Green , Sonia  N | Urb. Valle Sereno | 22 Calle Rocio | | | Juana Diaz | PR | 00795 |
| 2027610 | Rivera Guadalupe, William | HC 03 Box 11645 | | | | Arecibo | PR | 00688 |
| 2062352 | Rivera Hernaiz, Luz I. | Calle 29-A 898 Urb. Montecarlos | | | | San Juan | PR | 00924 |
| 2086553 | RIVERA HERNANDEZ, ARTURO A. | PARK ROAD 126 | | | | AGUADILLA | PR | 00604 |
| 2093011 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 |
| 2026047 | Rivera Hernandez, Glamary | Estancias del Bosque Calle Robles 848 | | | | Cidra | P.R | 00739 |
| 2026047 | Rivera Hernandez, Glamary | HC-02 Box 31332 | | | | Caguas | PR | 00727-9212 |
| 2044751 | Rivera Hernandez, Gloria | 377 Urb. Roosevelt Calle Juan A. Davila | | | | San Juan | PR | 00918 |
| 2124226 | Rivera Irizarry, Neftali | 2253 Sorrel Lane | | | | Winterville | NC | 28590 |
| 2124223 | Rivera Irizarry, Neftali | 2253 Sorrel Lane | | | | Winterville | NC | 28590 |
| 448415 | Rivera Irizarry, Nelson G | Bo. Cristy | 102 Ramon Valdes | | | Mayaguez | PR | 00680 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1775200 | Rivera Jimenez, Luis Raul | Parcela la Tea #154 Calle F | | | | San German | PR | 00683 |
| 2047144 | Rivera Jiménez, Maria V. | 181-6 Calle 419 | Villa Carolina | | | Carolina | PR | 00985 |
| 2031009 | Rivera Johnson, Rafael | Calle Santa Rosa #58 | Urb. Monserrate | | | San German | PR | 00683 |
| 1859761 | Rivera Laboy, Myrna | Urb. Valle Verde Calle Pedregal 1211 | | | | Ponce | PR | 00717-3512 |
| 1995647 | RIVERA LABOY, NOEMI | URB VALLE VEIDE CALLE PEDROGA 1211 | | | | PONCE | PR | 00717-3512 |
| 2021533 | Rivera Landran, Jose Saim | Calle 5 A77 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2021533 | Rivera Landran, Jose Saim | Carr PR #3 | Sector Communidad El Escorial 65 Int. | | | Carolina | PR | 00987 |
| 2097533 | Rivera Landrau, Luz Minerva | Carrtera 757 Km 9.4 Bo. Mamey | | | | Patillas | PR | 00723 |
| 2097533 | Rivera Landrau, Luz Minerva | PO Box 591 | | | | Patillas | Puerto Rico | 00723 |
| 2019891 | RIVERA LANDRON, DARYNEL | URB. MARIA DEL CARMEN CALLE 7-L-2 | | | | COROZAL | PR | 00783 |
| 2016100 | Rivera Leon, Miguel A. | 503 Salamanca Villa del Carmen | | | | Ponce | PR | 00716-2114 |
| 2066414 | Rivera Leon, Virgen | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | | Juana Diaz | PR | 00795 |
| 2122445 | Rivera Lopez, Alida | U 414 Calle Nicaragua | Urb Rolling Hills | | | Carolina | PR | 00989-7032 |
| 2015189 | Rivera Lopez, Bernardo | El Tonto Calle 3-C-5 | | | | Cayey | PR | 00736 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 #502 | | | | Sabana Grande | PR | 00637 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 Calle 14 #EE-2 | | | | Sabana Grande | PR | 00637 |
| 2055422 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 |
| 2032797 | Rivera Lopez, Mariela | PO Box 1551 | | | | San German | PR | 00683 |
| 2003747 | Rivera Lopez, Miriam | P.O. Box 8296 | | | | Ponce | PR | 00732-8296 |
| 2057017 | Rivera Lopez, Miriam | PO Box 8296 | | | | Ponce | PR | 00732-8296 |
| 449221 | RIVERA LOPEZ, ROBERTO | HC 01 BOX 5453 | | | | OROCOVIS | PR | 00720 |
| 1910665 | Rivera Lopez, Roberto | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1975923 | RIVERA LOPEZ, SOL A | URB VISTAS DEL ATLANTICO | BUZON 101 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1937765 | Rivera Lozada, Myriam J | HC2 BOX 72001 | | | | LAS PIEDRAS | PR | 00771 |
| 1998666 | RIVERA LUCIANO, ARLENE | BO JUAN GONZALEZ | CARR 123 KLM 37H3 | | | ADJUNTAS | PR | 00601 |
| 1998666 | RIVERA LUCIANO, ARLENE | PO BOX 241 | | | | ADJUNTAS | PR | 00601 |
| 1939208 | Rivera Luciano, Hector L | Urb Star Light Novas 3047 | | | | Ponce | PR | 00717 |
| 2106069 | RIVERA LUCIANO, HECTOR L. | URB.STARLIGHT 3047 CALLE NOVAS | | | | PONCE | PR | 00717 |
| 1762957 | RIVERA LUGO, FLORENTINO | URB. VILLA DEL CARMEN | 2277 CALLE TURIN | | | PONCE | PR | 00716 |
| 2041797 | Rivera Lugo, Jacqueline | 332 Jazmin Urb Calinas Penuela | | | | Penuela | PR | 00624 |
| 2029067 | Rivera Luna, Jadeline | HC-3 Box 10638 | | | | Comeno | PR | 00782 |
| 2092091 | Rivera Luna, Jadeline | H-C-3 Box 10638 | | | | Comerio | PR | 00782 |
| 767131 | RIVERA MALAVE, WILSON | HC 38  BOX 6773 | | | | GUANICA | PR | 00653 |
| 1890270 | Rivera Maldonado, Antonio | PO Box 322 | | | | Penuelas | PR | 00624 |
| 2077597 | Rivera Maldonado, Cristina | Apt 857 Urbanizacion Alturas de Utuado | | | | Utuado | PR | 00641 |
| 2085964 | Rivera Maldonado, Cristina | Apt 857 Urbanizacion Alturos de Utuado | | | | Utuado | PR | 00641 |
| 2004460 | RIVERA MALDONADO, GLORIMAR | HC02 BOX 6684 | | | | JAYUYA | PR | 00664 |
| 2097558 | Rivera Maldonado, Ida | Hacienda El Semil 11117 | | | | Villalba | PR | 00766 |
| 2018875 | RIVERA MARRERO, WALDEMAR | URB. TOA LINDA | | | | TOA ALTA | PR | 00953 |
| 2065084 | Rivera Martinez , Rosa  Hilda | PMB apt 111 suite 3000 | | | | Coamo | PR | 00769 |
| 1900045 | Rivera Martinez, Carlina | PO Box 1810 PMB 772 | | | | Mayaguez | PR | 00681 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 2093190 | Rivera Martinez, Geraldo | P.O. Box 261 | | | | Orocovis | PR | 00720 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 2036963 | Rivera Martinez, Madeline | L-15 Calle Ortegon | | | | Ciales | PR | 00638 |
| 1868670 | Rivera Martinez, Myriam | HC 07 Box 2424 | | | | Ponce | PR | 00731 |
| 1848029 | Rivera Martinez, Olga Maria | #2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2114780 | Rivera Martinez, Tamara I. | Depto. Educacion Calle Intendente Ramirez | PO Box 0759 | | | San Juan | PR | 00759 |
| 1936688 | Rivera Masso, Sandra I | HC 2 Box 5746 | | | | Salinas | PR | 00751-9732 |
| 2111502 | RIVERA MATIAS, IRIS D. | 10 STA. CRUZ COND. RIVER PARK CALLE 106 | | | | BAYAMON | PR | 00961 |
| 2030113 | RIVERA MATOS, NORBERTA | CALLE SALUSTIANA COLON C-68 | IDAMARIS GARDENS | | | CAGUAS | PR | 00727 |
| 2120123 | Rivera Mejias, Maria del C. | P.O. BOX 8891 | | | | VEGA BAJA | PR | 00694 |
| 2013955 | Rivera Melendez, Adela | Carr. 156 Bo Caguitas | | | | Aguas Buenas | PR | 00703 |
| 2013955 | Rivera Melendez, Adela | Sector Las Orquideas #30 | | | | Aguas Buenas | PR | 00703 |
| 1980582 | Rivera Melendez, Awilda | Apartado 1556 | | | | Sabana Seca | PR | 00952 |
| 1987355 | Rivera Melendez, Felix | Calle-5-625 Apt 1 | Bo. Obrero | | | San Juan | PR | 00915 |
| 1902532 | Rivera Melendez, Raymond | HC-01 Box 4057 | | | | Villalba | PR | 00766 |
| 2029890 | Rivera Melendez, Sandra | P.O Box 1915 | | | | Cabo Rojo | PR | 00623 |
| 2044950 | RIVERA MERCADO, GEORGE K. | CALLE SECUNDINO MINGUELA #34 | | | | MAYAGUEZ | PR | 00680-6821 |
| 1954529 | Rivera Mercado, George K. | Calle Secundino Minguela #34 | | | | Mayagüez | PR | 00680-6821 |
| 2116285 | Rivera Mercado, Janette | HC -01 Box 3042 | | | | Villalba | PR | 00766-9701 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960450 | Rivera Mercado, Janette | HC 1 Box 3042 | | | | Villalba | PR | 00766-9701 |
| 2108775 | Rivera Miranda, Erick A. | HC 07 Box 5250 | | | | Juana Diaz | PR | 00795 |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 |
| 1219312 | RIVERA MOLINA, IRMA | HC 01 BOX 5453 | | | | OROCOVIS | PR | 00720 |
| 2096456 | Rivera Molina, Irma | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 2072225 | Rivera Montaivo, Ferdinand | HC-01 Box 4284 | | | | Utuado | PR | 00641 |
| 2093206 | Rivera Montalvo, Carmen G. | PO Box 1757 | | | | Utrado | PR | 00641 |
| 1972101 | Rivera Montes, Yamarie | Urb. Altura Sabanerra E99 | | | | Sabana Grande | PR | 00637 |
| 2091472 | Rivera Morales , Triana | 154 Norte Calle Munoz Rivera | | | | Carolina | PR | 00985 |
| 888263 | RIVERA MORALES, CARMELO | PO BOX 510 | | | | LAS PIEDRAS | PR | 00771 |
| 2106687 | Rivera Morales, Carmen | P.O. Box 7515 Bo.Obrero | | | | San Juan | PR | 00916-7515 |
| 146810 | RIVERA MORALES, EDDIE | CARR. 416 K. 0.7 | | | | AGUADA | PR | 00602 |
| 2006888 | Rivera Morales, Eddie | Box 32475 | | | | Aguada | PR | 00602 |
| 2006888 | Rivera Morales, Eddie | Carr 416 K 0.7 | | | | Aguada | PR | 00602 |
| 2033899 | RIVERA MORALES, EDDIE | CARR. 416 K.0.7 HC 3 | BOX 32575 | | | AGUADA | PR | 00602 |
| 146810 | RIVERA MORALES, EDDIE | BOX 32575 AGUADA | | | | AGUADA | PR | 00602 |
| 2002839 | RIVERA MORALES, JESUS | HC-61- BUZON 4520 SECTOR BATISTA | | | | TRUJILLO ALTO | PR | 00976 |
| 2126347 | Rivera Morales, Luz D. | GG 26 Calle Pandora Urb. Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 1937954 | Rivera Morales, Luz M | Urb. La Campina 1 # 31 Calle Flamboyan | | | | Las Pedras | PR | 00771 |
| 2105826 | Rivera Morales, Luz M. | Urb. La Campina 1 | #31 Calle Flamboya | | | Las Pedras | PR | 00771 |
| 2088144 | RIVERA MORALES, MARIA TERESA | 236 CRISTO REY BO OLIMPO | | | | GUAYAMA | PR | 00784 |
| 1968255 | Rivera Morales, Maria Teresa | 236 Calle Cristo Rey Bo. Olimpo | | | | Guayama | PR | 00784 |
| 1986295 | Rivera Morales, Marilyn | HC 01 Box 8280 | | | | Loiza | PR | 00772 |
| 2099495 | RIVERA MORALES, MIRIAM | BB 34 CALLE COLON VAN SCOY | | | | BAYAMON | PR | 00957 |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | | Anasco | PR | 00610 |
| 2096958 | Rivera Morales, Tania | HC-03 Box 31841 | | | | Cagus | PR | 00725 |
| 1957921 | Rivera Muniz , Lois  D | Box 9720 Cotto Stachion 00613 | | | | Arecibo | PR | 00612 |
| 2084181 | Rivera Muniz, Carmen | Urb Las Margaritas | 3707 Ave Baramaya | | | Ponce | PR | 00728 |
| 1842435 | Rivera Muniz, Carmen M. | 14 Romaguera | | | | Ponce | PR | 00730-3114 |
| 1218947 | RIVERA MUNIZ, IRIS VIOLETA | URB LAS MARGARITAS | 321 CPEDRO FLORES | | | PONCE | PR | 00728 |
| 1750867 | Rivera Munoz, Edward A | Calle 15 Bloq 35 #14 | 2da Ext. Villa Carolina | | | Carolina | PR | 00985 |
| 2060115 | Rivera Narvaez, Brunilda | RR-03 Box 10422-3 | | | | Toa Alta | PR | 00953 |
| 2087276 | RIVERA NAZARIO, HERIBERTO | PARC NUEVA VIDA | Q 167 CALLE F | | | PONCE | PR | 00728 |
| 2006283 | Rivera Nazario, Mayra D. | #27 Calle Marcial Rivera Bo. Ballaja | | | | Cabo Rojo | PR | 00623 |
| 1164767 | RIVERA NEGRON, ANDRES | PO BOX 897 | | | | AIBONITO | PR | 00705 |
| 2076095 | Rivera Negron, Jose Juan | HC 33 Box 5262 | Marismilla | | | Dorado | PR | 00646 |
| 2081936 | Rivera Negron, Jose Juan | HC 33 Box 5262 | Bo. Marismilla | | | Dorado | PR | 00646 |
| 1253313 | RIVERA NEGRON, LUIS D | URB VISTA VERDE | BUZ 789 CALLE 9 A | | | AGUADILLA | PR | 00603 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2089609 | Rivera Negron, Medelicia | Calle 19 T20 Ext. Caguax | | | | Caguas | PR | 00725 |
| 1969437 | Rivera Negron, Xavier | Bda. Las Monjas | 107 C Pepe Diaz | | | San Juan | PR | 00917 |
| 1953608 | Rivera Nieves, Evangelista | HC-07-33669 | Bo. Canaboncito | | | Caguas | PR | 00725 |
| 1243767 | RIVERA NIEVES, JUANITA | COND TORRE VILLA ANDALUCIA 1 | APT 1401 | | | SAN JUAN | PR | 00926 |
| 1949682 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |
| 1174783 | Rivera Nogue, Brenda L. | P.O. Box 363 | | | | Comerio | PR | 00782 |
| 255420 | RIVERA NUNEZ, JULIA M | HC-02 BOX 9492 | | | | JUANA DIAZ | PR | 00795 |
| 2055451 | RIVERA NUNEZ, MANUEL  ANGEL | PO BOX 127 | | | | CIALES | PR | 00638 |
| 2051080 | Rivera Nunez, Manuel Angel | P.O. Box 127 | | | | Ciales | PR | 00638 |
| 2099267 | Rivera Nunez, Manuel Angel | PO Box 127 | | | | Ciales | PR | 00638 |
| 2062875 | Rivera Ocasio, Ana E. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1046100 | RIVERA OCASIO, LUZ R | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 |
| 1046100 | RIVERA OCASIO, LUZ R | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 |
| 1228550 | RIVERA OFRAY, JOHANNA | HC02 BOX 6511 | | | | SALINAS | PR | 00751-9610 |
| 1914824 | RIVERA OJEDA, NYDIA | URB VILLA ESPERANZA | A 54 CALLE FE | | | CAGUAS | PR | 00725 |
| 2092665 | RIVERA OLIVERAS, GLADYS AWILMA | HC-01 BOX 4375 | | | | UTUADO | PR | 00641 |
| 815500 | RIVERA OLIVERAS, OMAYRA | URB. MONTE VERDE | CALLE ALVENIA BUZON 310 | | | MANATI | PR | 00674 |
| 1981604 | RIVERA ORTEGA , HAYDEE | HC 73 BOX 4521 | | | | NARANJITO | PR | 00719 |
| 1940923 | Rivera Ortiz, Astrid | P.O. Box 1535 | | | | Corozal | PR | 00783 |
| 2059421 | Rivera Ortiz, Astrid | P.O. Box 1538 | | | | Corozal | PR | 00783 |
| 1821481 | Rivera Ortiz, Denise | 1733 Cupido Urb. Venus Gardens | | | | San Juan | PR | 00926 |
| 2015536 | RIVERA ORTIZ, ELVIN | 41A URB. COLINAS DE COAMO | | | | COAMO | PR | 00769 |
| 2094232 | Rivera Ortiz, Evelyn | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1867129 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 Calle Mariano Verde | | | | Coamo | PR | 00769 |
| 2076484 | Rivera Ortiz, Gloria M | Il-4 avenica flordel valle urb jas vegas | | | | catano | PR | 00962 |
| 1944998 | Rivera Ortiz, Iris A. | PO Box 689 | | | | Aguas Buenas | PR | 00703 |
| 1249074 | RIVERA ORTIZ, LISANDRA | HC 1 BOX 9280 | | | | GUAYANILLA | PR | 00656-9768 |
| 2121420 | Rivera Ortiz, Luz C. | Alt. de Bucarabones Calle 46 3G15 | | | | Toa Alta | PR | 00953 |
| 1967710 | Rivera Ortiz, Lydia Maritza | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 1943277 | Rivera Ortiz, Nelida | HC-5 Box 51375 | | | | Aquadilla | PR | 00603-9521 |
| 2051224 | RIVERA ORTIZ, SAMUEL | HC-02 BOX 12871 | | | | LAJAS | PR | 00667 |
| 1963092 | Rivera Ortiz, Samuel | HC-02 Box 12871 | | | | Lajas | PR | 00667 |
| 1891460 | Rivera Ortiz, Victor | 919 Calle Asturia, Villa Granada | | | | San Juan | PR | 00923 |
| 2068843 | Rivera Ortiz, Yanirma | Carr 159 K - 16.4 Mavilla | | | | Corozal | PR | 00783 |
| 2068843 | Rivera Ortiz, Yanirma | PO Box 160 Corozal | | | | Corozal | PR | 00783 |
| 2072971 | Rivera Otero, Angel  Manuel | 31; California | | | | Toa Alta | PR | 00953 |
| 190740 | RIVERA PABON, GERARDO | MANSION DEL SUR | 46 CALLE VIGIA | | | PONCE | PR | 00780-2084 |
| 2103489 | RIVERA PADILLA, ENID  M. | HC-2 BOX 7103 | | | | BARRANQUITAS | PR | 00794 |
| 2089300 | Rivera Padilla, Enid M. | HC -2 Box 7103 | | | | Barranquita | PR | 00794 |

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952969 | Rivera Padin , Lizbelle | HC-3 Box 3153 | | | | Morovis | PR | 00687 |
| 214859 | RIVERA PADRO, HECTOR | APART. 500 SECTOR EL CORDEO | | | | ANGELES | PR | 00611 |
| 2050343 | Rivera Pagan, Johana | 362 Calle Daniel Santos | Urb. Altos De Florida | | | Florida | PR | 00650 |
| 1934457 | RIVERA PAGAN, JOSSIE | Clausell's Calle 4 #71 | | | | PONCE | PR | 00730 |
| 1858031 | Rivera Pastor, Jose A. | PO Box 1449 | | | | Rincon | PR | 00677 |
| 2045000 | Rivera Pastrana, Damian | HC 61 Box 5087 | | | | Trujillo Alto | PR | 00976 |
| 1874907 | Rivera Pena, Pura A. | HC - 01 Box 5254 | | | | Orocovis | PR | 00720 |
| 1968369 | Rivera Pena, Sonia Maria | H.C. 01 box 5000 | | | | Orocovis | PR | 00720 |
| 2118834 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 |
| 2054312 | Rivera Perez, Edwin F. | HC 4 Box 9165 | | | | Utuado | PR | 00641 |
| 2102562 | Rivera Perez, Evelyn | Calle 12, G5 Urb Santa Teresita | | | | Bayamon | PR | 00961 |
| 1978450 | RIVERA PEREZ, HILDA | APARTADO 861 | | | | UTUADO | PR | 00641 |
| 1991992 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 |
| 2005734 | Rivera Perez, Orlando | Apartodo 216 | | | | Penuelas | PR | 00624 |
| 2014589 | Rivera Perez, Wanda | 4 Condominio Playa Azul 4 | Apto B-13 | | | Luquillo | PR | 00773 |
| 2080860 | RIVERA PIMENTEL, JUSTINA | PO BOX 764 | | | | CANOVANAS | PR | 00729 |
| 2067787 | Rivera Pina, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 |
| 2068016 | Rivera Plaza, Carmen  C. | 966 Calle Brillante Urb. Brisas del Laurel | | | | Ponce | PR | 00780 |
| 1697135 | RIVERA PLAZA, WANDA L | URB JAIME L DREW | 166 CALLE 6 | | | PONCE | PR | 00730-1533 |
| 701064 | RIVERA QUILES, LUIS A | PO BOX 936 | | | | VILLALBA | PR | 00766 |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1791680 | Rivera Quinones, Luis Angel | 52 Calle Sanchez Urb Aponte | | | | Cayey | PR | 00736 |
| 454385 | Rivera Quinonez, Jose | PO Box 143412 | | | | Arecibo | PR | 00614 |
| 454385 | Rivera Quinonez, Jose | PO Box 143412 | | | | Arecibo | PR | 00614 |
| 2017656 | Rivera Quintana, Jeanette | 1-L-1 Urb. Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 1949599 | Rivera Ramon, Christian O. | HC-04 Box 12372 | | | | Yauco | PR | 00698 |
| 2125944 | Rivera Ramos , Reinaldo | Urb Costa Sur Calle Velero I - 23 | | | | Yauco | PR | 00698 |
| 2125944 | Rivera Ramos , Reinaldo | Urb Costa Sur Calle Velero I - 23 | | | | Yauco | P.R. | 00698 |
| 2023534 | Rivera Ramos, Ana Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 |
| 2045897 | Rivera Ramos, Carmen I. | Calle Jose Ramos | Bzn. #10 Granjas | | | Vega Baja | PR | 00693 |
| 1903082 | RIVERA RAMOS, HAYDEE | P.O. BOX 9024 | | | | PONCE | PR | 00732-9024 |
| 1981685 | Rivera Ramos, Jorge L. | PO Box 472 | | | | Aguas Buenas | PR | 00703 |
| 1981685 | Rivera Ramos, Jorge L. | Depto de Educacion de P.R. | Carr. 173 Km 7 Escuela SU Sumidero | | | Aguas Buenas | PR | 00703 |
| 1944879 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | | Anasco | PR | 00610 |
| 2085686 | Rivera Ramos, Miguel Alcangel | PO Box 720 | | | | Penuelas | PR | 00624 |
| 2020004 | RIVERA RENTA, NORMA  IRIS | PO BOX 6576 | | | | PONCE | PR | 00733-6576 |
| 1999836 | Rivera Renta, Rafael A | Urb San Martin I Calle 3 Num C-3 | | | | Juana Diaz | PR | 00795 |
| 1819923 | Rivera Renta, Rafael A. | Urb. San Martin | Calle 3 #C-3 | | | Juana Diaz | PR | 00795 |
| 1158886 | RIVERA REYES, AIXZA | Parce las Gandaras Bo Bayamon | PO BOX 315 | | | CIDRA | PR | 00739 |

Exhibit AO
131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953118 | RIVERA REYES, AIXZA | PARCELAS GANDARAS BO BAYAMON | PO BOX 315 | | | CIDRA | PR | 00739 |
| 2112378 | Rivera Reyes, Angel M. | C/32 Bloq. 2 #18 V. Carolina | | | | Carolina | PR | 00983 |
| 1909988 | RIVERA REYES, ELENA | D-36 6 URB. SYLVIA | | | | COROZAL | PR | 00783 |
| 1842646 | Rivera Reyes, Maria  Magdalena | Apartado 1261 | | | | Coamo | PR | 00769 |
| 2103570 | Rivera Rios, Manuel A | JR12 Lizzie Graham ST | Leyittown | | | Toa Baja | PR | 00949 |
| 1886018 | Rivera Rios, Melissa | Calle Principal Parcela 208 | | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 2028858 | Rivera Rios, Migdalia | Calle Bondad 7 | Urb. Paraiso De Mayaguez | | | Mayaguez | PR | 00680 |
| 196128 | Rivera Rios, Militza | HC-3 Box 818 | | | | Mayaguez | PR | 00680 |
| 1039114 | RIVERA RIVAS, LYDIA  E | URB TURABO GARDENS | K4 CALLE 3 | | | CAGUAS | PR | 00727-6007 |
| 2010563 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 |
| 1932741 | Rivera Rivera, Aurea Esther | C/ Nopomusemo Cond. Thomasville | Park Apto. 4304 | | | Carolina | PR | 00987 |
| 1906365 | Rivera Rivera, Beatriz | HC-03 Box 18305 | | | | Coamo | PR | 00769 |
| 2068036 | RIVERA RIVERA, DAISY | CERRO GORDO | RR4 BOX 13301 | | | ANASCO | PR | 00610-9502 |
| 2043807 | Rivera Rivera, Edgardo | C-H6 Via Santo Domingo Plaza 22 | | | | Bayamon | PR | 00961 |
| 2033261 | Rivera Rivera, Elba I. | Centro Medico Antiguo Hospital Psiquiatrico | | | | Rio Piedras | PR | 00936 |
| 2033261 | Rivera Rivera, Elba I. | Chalets Brisas del Mar E-4 | | | | Guayama | PR | 00784 |
| 1934467 | Rivera Rivera, Eneida | L40 Calle 15 | | | | Naguabo | PR | 00718 |
| 2116492 | Rivera Rivera, Eva Mercedes | PO Box 373141 | | | | Cayey | PR | 00737-3141 |
| 1881893 | Rivera Rivera, Fernando Luis | Urb. El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 1936231 | RIVERA RIVERA, FRANCISCA | URB CASTELLANA GDN | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 |
| 1860877 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 |
| 1860877 | Rivera Rivera, German | Carr. 143 KM.59.2 Bo.Helechan Arriba | | | | Barranquitas | PR | 00794 |
| 2051040 | Rivera Rivera, Ivonne | HC1 Box 14457 | | | | Aguadilla | PR | 00603 |
| 455969 | RIVERA RIVERA, JULIO | 215 TORONTO ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 2103807 | Rivera Rivera, Margarita | HC-01 Box 1720 | | | | Morovis | PR | 00687 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R 1 | Box 893 | | Corozal | PR | 00783 |
| 2124539 | Rivera Rivera, Marilyn | 71-51 Calle 59 | Villa Carolina | | | Carolina | PR | 00985 |
| 1880375 | Rivera Rivera, Mario R. | 37 Ave. de Diego Monacillas | | | | San Juan | PR | 00927 |
| 1880375 | Rivera Rivera, Mario R. | Urb. Villa Carolina #70-18 | Calle 57 | | | Carolina | PR | 00985 |
| 2104876 | Rivera Rivera, Miriam | PO Box 456 | | | | Naranjito | PR | 00719 |
| 1918597 | Rivera Rivera, Myrna Esther | Box 581 | | | | Santa Isabel | PR | 00757 |
| 2003694 | RIVERA RIVERA, NAOMIK | PO BOX 975 | | | | CIALES | PR | 00638 |
| 456300 | Rivera Rivera, Naomik | PO Box 975 | | | | Ciales | PR | 00638 |
| 2115162 | RIVERA RIVERA, RADY | HC 72 BOX 3894 | | | | NARANJITO | PR | 00719 |
| 2099021 | Rivera Rivera, Roberto Luis | El Laurel 508 Paseo Zumbador | | | | Coto Laurel | PR | 00780 |
| 2012715 | Rivera Rivera, Rosa M. | 1041 Calle Maria Cadilla | Urb. Country Club | | | San Juan | PR | 00924 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053191 | RIVERA RIVERA, SANDRA I. | RR 02 BOX 2018 | | | | TOA ALTO | PR | 00953 |
| 2028579 | RIVERA RODRIGUEZ , NOELIA E | #12 JOSE DE DIEGO | | | | COTO LAUREL | PR | 00780 |
| 2038176 | Rivera Rodriguez, Alexander | Reparto Sabanetas | A23 Calle 3 | | | Ponce | PR | 00716 |
| 1844289 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 2043342 | Rivera Rodriguez, Carlos J | PO Box 3558 | | | | Aguadilla | PR | 00605 |
| 1985087 | Rivera Rodriguez, Carlos J. | P. O. Box 3558 | | | | Aquadilla | PR | 00605 |
| 1824596 | Rivera Rodriguez, Carmen M. | 116 Calle Cipres | Calle Estancias | | | Juana Diaz | PR | 00795-2825 |
| 2093575 | RIVERA RODRIGUEZ, DAVID | PO BOX 624 | | | | OROCOVIS | PR | 00720 |
| 2052258 | Rivera Rodriguez, Eladin | 609 Ave. Tito Castro Ste. 102 | PMB322 | | | Ponce | PR | 00716-0200 |
| 2068002 | RIVERA RODRIGUEZ, EVELYN | BRISAS DEL MAR | 1323 CALLE CORAL | | | PONCE | PR | 00728-5208 |
| 2091083 | Rivera Rodriguez, Hiram | HC - 1 Box 4162 | | | | Villalba | PR | 00766 |
| 1991152 | Rivera Rodriguez, Jorge | Parc. Barinas | Calle Gilberto Silva 292 | | | Yauco | PR | 00698 |
| 1934822 | Rivera Rodriguez, Jose Luis | Urb. Las Marias | Calle A #27 | | | Juana Diaz | PR | 00795 |
| 1817299 | RIVERA RODRIGUEZ, LUIS A. | BUZON 2620 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1045820 | RIVERA RODRIGUEZ, LUZ M. | 893 URB ALTS DE UTUADO | | | | UTUADO | PR | 00641 |
| 2017657 | Rivera Rodriguez, Marisol | P.O. Box 571 | Saint Just | | | CAROLINA | PR | 00978 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 1945449 | RIVERA RODRIGUEZ, MIGUEL | HC 4 BOX 46165 | | | | LAS PIEDRAS | PR | 00771 |
| 2084331 | Rivera Rodriguez, Miguel A. | HC-1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 1881202 | Rivera Rodriguez, Miguel A. | HC-1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 1854691 | Rivera Rodriguez, Minelis De L. | HC-03 Box 15681 | | | | Aguas Buenas | PR | 00703 |
| 2029923 | Rivera Rodriguez, Miriam R. | P.O. Box 1367 | | | | Trujillo Alto | PR | 00977 |
| 2059542 | Rivera Rodriguez, Mirna  J. | Urb. El Retiro Calle Santiago #3 | | | | San German | PR | 00683 |
| 2051657 | Rivera Rodriguez, Moises | HC 02 Box 5064 | | | | Villalba | PR | 00766 |
| 2114377 | Rivera Rodriguez, Raul | HC-01 Box 2943 | | | | Jayuya | PR | 00664-8621 |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | 7426 REPTO SAN CARLOS | | | | GUANICA | PR | 00653-8850 |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | 7426 REPTO SAN CARLOS | | | | GUANICA | PR | 00653-8850 |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | HC-38 Box 7426 | | | | Guanica | PR | 00653 |
| 1141201 | RIVERA RODRIGUEZ, ROMAN | HC-38 Box 7426 | | | | Guanica | PR | 00653 |
| 1977221 | RIVERA RODRIGUEZ, SOFIA | 2232 URB. EXT. VALLE ALTO C/SABANA | | | | PONCE | PR | 00730 |
| 1948269 | Rivera Rodriguez, Yajaira I | PO Box 128 | | | | Orocovis | PR | 00720 |
| 2109683 | Rivera Rodriguez, Yajaira I. | P.O. Box 128 | | | | Orocovis | PR | 00720 |
| 2040041 | Rivera Roldan, Daisy | 71 Playita Calle C | | | | Salinas | PR | 00751 |
| 1989867 | Rivera Roldan, Delka E. | Delka Enid Rivera Roldan, Acreedor | Ninguna | Bo. Quebrada Carr. 181 Box 333 | | San Lorenzo | PR | 00754 |
| 1989867 | Rivera Roldan, Delka E. | PO Box 333 | | | | San Lorenzo | PR | 00754 |
| 2039400 | Rivera Rolon, Angel R. | Calle Julia AN-15 Urb. Villa Rica | | | | Bayamon | PR | 00959 |
| 1641879 | Rivera Roman, Neftali | PO Box 366891 | | | | San Juan | PR | 00936-6891 |
| 2084971 | RIVERA ROMAN, NEFTALI | PO BOX 366891 | | | | JUAN | PR | 00936-6891 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 |
| 457869 | Rivera Roman, Wanda I | Box 1078 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 29

Exhibit AO

131st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1925716 | Rivera Roman, Wanda I. | PO Box 1078 | | | | Penuelas | PR | 00624 |
| 2065160 | Rivera Roque, Julio | HC-01 Box 3300 | | | | Salinas | PR | 00751 |
| 1979209 | Rivera Rosa, Edna | Calle 13 I-127 | Villas Cafetal | | | Yauco | PR | 00698 |
| 1984699 | Rivera Rosa, Edna | I-127 Calle 13 Urb. Villas del Cafetal | | | | Yauco | PR | 00698 |
| 1947987 | Rivera Rosa, Edna | I-127 Calle 13 Villas del Cafetal | | | | Yauco | PR | 00698 |
| 816201 | RIVERA ROSA, ELINED | URB. REXVILLE | AT 35 CALLE 51 | | | BAYAMON | PR | 00957 |
| 1848683 | RIVERA ROSA, LUIS A | NC-25 C/444 UTA E41 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2017660 | Rivera Rosa, Luis A. | NC-25 C/444 4ta Ext | Country Club | | | Carolina | PR | 00982 |
| 1999107 | Rivera Rosa, Maria | HC 37 Box 5571 | | | | Guanica | PR | 00653 |
| 458036 | Rivera Rosado, Alexis | HC 1 Box 3334 | | | | Adjuntas | PR | 00601 |
| 2053271 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 |
| 2050607 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 1886166 | Rivera Rosado, Dianette | #35 Calle O'Neill | | | | Corozal | PR | 00783 |
| 1766650 | RIVERA ROSADO, EDWIN M. | HC 02 BOX 6676 | | | | JAYUYA | PR | 00664 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | CASA NO. 5 CARR. 307 KM. 8-7 INT | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | PO BOX 1067 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2049571 | Rivera Rosado, Lilliam | # 57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 2032580 | RIVERA ROSADO, LILLIAM | #57 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 1948607 | Rivera Rosado, Lorna M. | 7C Aponte Interior Este | | | | Corozal | PR | 00783 |
| 2085926 | Rivera Rosado, Luis J. | Jardines del Caribe c/58 #4352 | | | | Ponce | PR | 00728 |
| 2047554 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 2029015 | Rivera Rosado, Marivelis | C/17 F46 Urb. Bayamon Garden | | | | Bayamon | PR | 00957 |
| 1940988 | Rivera Rosario, Doris S. | HC-15 Box 16422 | | | | Humacao | PR | 00791 |
| 1997598 | Rivera Rosario, Luis M. | RR 01 Box 2156 | | | | Anasco | PR | 00610 |
| 285278 | RIVERA ROSARIO, LUIS R. | BO TEJAS SECT ASTURIANA | PO BOX 1129 PR 914 | | | LAS PIEDRAS | PR | 00771-1129 |
| 1958332 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juana Diaz | PR | 00795 |
| 1925832 | Rivera Ruiz, Nereida | 79 Calle 3 | Urb. T. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 805161 | Rivera Ruiz, Nereida | 79 Calle 3 Urb. T. Carrion Maduro | | | | Juana Díaz | PR | 00795 |
| 2114345 | Rivera Saez, Pedro J | Urb San Jose | B 12 Calle 4 | | | Toa Alta | PR | 00953 |
| 2073746 | Rivera Salerna, Carmen M. | Urb San Antonio G P.O Box 55 | | | | Anasco | PR | 00610 |
| 1967803 | Rivera Salerno, Lilliam L. | Box 4 | Urb. Reparto Daguey | C-13 | | Anasco | PR | 00610 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Calle 4 F14 | | | | Gurabo | PR | 00778 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Urb Los Robles | | | | Gurabo | PR | 00778 |
| 2032537 | RIVERA SANCHEZ, ADELAIDA | HACIENDA PARQUE Buzon 45 | | | | SAN LORENZO | PR | 00754 |
| 2092269 | Rivera Sanchez, Ariel | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 |
| 1916750 | Rivera Sanchez, Carmen  L | 42 Juan Melendez | Urb Dos Rios | | | Ciales | PR | 00638 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 2059862 | RIVERA SANCHEZ, JESUS M | PO BOX 2492 | | | | COAMO | PR | 00769 |
| 2107577 | RIVERA SANCHEZ, JOSE A. | 82 ALTOS | BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 |
| 1935024 | RIVERA SANCHEZ, MARISOL | VILLAS DE BUENAVENTURA | 269 CALLE ARACIBO | | | YABUCOA | PR | 00767-9556 |

Exhibit AO

131st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013489 | RIVERA SANCHEZ, MIGDALIA | EXT. VILLAS DE BUENAVENTURA #584 | | | | YABUCOA | PR | 00767 |
| 2110343 | Rivera Sanchez, Rosa | PO Box 370746 | | | | Cayey | PR | 00737-0746 |
| 2108380 | Rivera Sanchez, Rosa  A. | PO Box 370746 | | | | Cayey | PR | 00737-0746 |
| 1940495 | Rivera Sanchez, Venera | Calle-5 A #13 Jardines de Santo Domingo | | | | Juana Diaz | PR | 00795 |
| 2110337 | RIVERA SANTIAGO , LUZ M | 3418 CALLE CORDOVA | VILLA DE AUDALUCIA | | | PONCE | PR | 00728 |
| 1931462 | Rivera Santiago, Delia R | Calle Martinica # 805 4t ext Country Club | | | | San Juan | PR | 00924-0729 |
| 1189822 | RIVERA SANTIAGO, DESIREE | AVE. TNTE. CESAR GONZALEZ | ESQ CALLE CALAF #34 | | | HATO REY | PR | 00936 |
| 1189822 | RIVERA SANTIAGO, DESIREE | URB MONTE LINDO | C8 CALLE 12 | | | DORADO | PR | 00646 |
| 1961473 | Rivera Santiago, Hector L. | A-1 Principal | | | | Cidra | PR | 00739 |
| 1856824 | RIVERA SANTIAGO, IRAIDA | URB. ALTURAS DEL ALBA CALLE | LUNA 10706 | | | VILLALBA | PR | 00766 |
| 2064217 | RIVERA SANTIAGO, IRAIDA | URB. ALTURAS DEL ALBA CALLE | LUNA 10706 | | | VILLALBA | PR | 00766 |

**Exhibit AP**

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051225 | Rivera Santiago, Iraida | Urb A Huras del Alba Calle Luna 10706 | | | | Villalba | PR | 00766 |
| 459133 | RIVERA SANTIAGO, ISABEL | APARTADO 1696 BARRIO SIERRA | | | | AIBONITO | PR | 00705 |
| 459133 | RIVERA SANTIAGO, ISABEL | P.O. BOX 1696 | | | | AIBONITO | PR | 00705 |
| 459133 | RIVERA SANTIAGO, ISABEL | P.O. BOX 1696 | | | | AIBONITO | PR | 00705 |
| 2091051 | Rivera Santiago, Joel | HC 44 Box 13305 | | | | Cayey | PR | 00736 |
| 1972147 | Rivera Santiago, Lillian S. | Apt. 846 | | | | Arroyo | PR | 00714 |
| 1942736 | RIVERA SANTIAGO, LINDA | HILL VIEW ST. LAKE #332 | | | | YAUCO | PR | 00698 |
| 1885434 | Rivera Santiago, Loida | Carr #171 K.M. 4-9 | Bo. Rincon | | | Cidra | PR | 00739 |
| 2066313 | Rivera Santiago, Maria de L. | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 |
| 2107491 | Rivera Santiago, Maria Luz | Urb Russe Calle Los Lirios F50 | Box 1128 | | | Monrovis | PR | 00687 |
| 1058052 | RIVERA SANTIAGO, MARITZA | HC 01 BOX 6137 | | | | TOA BAJA | PR | 00949 |
| 1941087 | Rivera Santiago, Nestor E | Ext. Guaydia Calle Ricardo Balasguide #40 | | | | Guayanilla | PR | 00656 |
| 2015249 | Rivera Santiago, Santos | 37 Ave. De Diego, Monacilles | | | | San Juan | PR | 00927 |
| 2015249 | Rivera Santiago, Santos | HC-74 BOX 5460 | | | | Naranjito | PR | 00921 |
| 459391 | RIVERA SANTIAGO, WALDEMAR | AVE LAS AMERICAS | B-37 TREASURE VALLEY | CIDRA | | CIDRA | PR | 00739 |
| 2015103 | RIVERA SANTIAGO, WANDA I | PO BOX 1983 | | | | CIALES | PR | 00638 |
| 2078366 | Rivera Santigo, Nestor E | Calle Ricardo Balasquide #40 | | | | Guayanilla | PR | 00656 |
| 1104952 | RIVERA SEGARRA, YADIRA | URB. SOMBRA DEL REAL C/ ROBLE 412 | | | | COTO LAUREL | PR | 00780 |
| 2001881 | Rivera Sepulveda, Rosa E. | HC 01 | Box 16900 | | | Guayanilla | PR | 00656 |
| 2031523 | Rivera Sepulveda, Rosa E. | HC-01 Box 16900 | | | | Guayanilla | PR | 00656 |
| 1837851 | Rivera Soto, Emma L. | Ext Jard De Coamo | F 42 Calle 9 | | | Coamo | PR | 00769 |
| 2073513 | RIVERA SOTO, MERARI | 368 BURGOS | | | | SAN JUAN | PR | 00923 |
| 925659 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 459949 | Rivera Soto, Naida | Urb. Santa Maria | Calle Hacienda La Gloria E-1 | | | Guayanilla | PR | 00656 |
| 2108794 | Rivera Soto, Naida M. | Urb Santa Mana | Calle Hda La Garcia | E-1 | | Guayanilla | PR | 00656 |
| 1978593 | Rivera Suazo, Nydia M. | Apartado 20279 | | | | San Juan | PR | 00928-0279 |
| 2084644 | RIVERA TORO, DIADEL | BO. LA CUARTA | CALLE PRINCIPAL #114 | | | MERCEDITA | PR | 00715 |
| 2090699 | Rivera Toro, Diadel | La Cuarta Principal #114 | | | | Mercedita | PR | 00715 |
| 2016606 | Rivera Toro, Diadel | Bo. La Cuarta Calle Principal # 114 | | | | Mercedita | PR | 00715 |
| 2057794 | Rivera Torres, Ana Lilliam | HC06 Box 2490 | | | | Ponce | PR | 00731 |
| 1172614 | RIVERA TORRES, BEATRIZ | URB VISTA DEL MORRO | L1 URUGUAY | | | CATANO | PR | 00962 |
| 2004431 | RIVERA TORRES, CARLOS A. | URB BALDORIOTY | CALLE GUAJIRA #3305 | | | PONCE | PR | 00726 |
| 1997084 | Rivera Torres, Carlos A. | Urb Baldority Calle Guajira # 3305 | | | | Ponce | PR | 00728 |
| 2068927 | Rivera Torres, Carlos A. | Urb Baldority 3305 c/Guajira | | | | Ponce | PR | 00728 |
| 2064388 | Rivera Torres, Carlos A. | Urb. Baldorioty | Calle Guajira #3305 | | | Ponce | PR | 00728 |
| 2053441 | Rivera Torres, Carmen A. | E-9 C/Municipal Quintas de Norte | | | | Bayamon | PR | 00959 |
| 2061587 | Rivera Torres, Carmen R. | 21505 Villas de Guauato | | | | Cayey | PR | 00736 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111813 | Rivera Torres, Deadina | 20A Calle 1 | | | | Ponce | PR | 00730 |
| 2098588 | Rivera Torres, Edwin | HC-02 BOX 5411 | | | | Villalba | PR | 00766 |
| 2112464 | Rivera Torres, Eva Ivania | C-17 Calle B-San Antionio | | | | Arroyo | PR | 00714 |
| 2112464 | Rivera Torres, Eva Ivania | Maegtra Educacion Comercial | Esc Superior Stella Marquez Calle Santos P. Amadeo | | | Salinas | PR | 00714 |
| 2041138 | Rivera Torres, Francisco | Calle Guanina A-3 Urb.Villa Boringuen | | | | Caguas | PR | 00725 |
| 2013746 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 |
| 1821976 | Rivera Torres, Jemarie | PO Box 1129 | | | | Las Piedras | PR | 00771-1129 |
| 2014286 | Rivera Torres, Joel | HC 06 Box 4867 | | | | Coto Laurel | PR | 00780 |
| 246459 | RIVERA TORRES, JOSE ALFREDO | URB. VILLA MIZEI | 335 CALLE DELFIN | | | ISABELA | PR | 00662 |
| 1240134 | RIVERA TORRES, JOVANY | BO LA PLENA | J21 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1835326 | RIVERA TORRES, JUAN C | PMB 101 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 2042476 | Rivera Torres, Lesbia M. | Box 515 | | | | Coamo | PR | 00769 |
| 2072586 | Rivera Torres, Lionel | Po Box 664 | | | | Penuelas | PR | 00624 |
| 2107835 | Rivera Torres, Luis R | PO Box 1129 | | | | Las Piedras | PR | 00771 |
| 2060077 | Rivera Torres, Maria Del C. | Ext. Jacaguax | Calle 3 N5 | | | Juana Diaz | PR | 00795 |
| 2033863 | RIVERA TORRES, MARIANA | P.O. BOX 932 | | | | OROCOVIS | PR | 00720 |
| 2096014 | Rivera Torres, Mariana | PO Box 932 | | | | Orocovis | PR | 00720 |
| 2085740 | Rivera Torres, Milagros | HC-11 Box 48451 | | | | Caguas | PR | 00725-9072 |
| 1934287 | Rivera Torres, Milton G | Calle Vista Dorada Golden View 155 edif 2 Apto 25 | | | | PONCE | PR | 00728 |
| 2109992 | Rivera Torres, Milton G. | Calle Vista Donada 155 Golden View Edif 2 Apto 25 | | | | Ponce | PR | 00728 |
| 2066208 | Rivera Torres, Milton G. | Golden View Blg.2 Apto.25 | | | | Ponce | PR | 00728 |
| 2014492 | Rivera Torres, Myriam | PO Box 781 | | | | Orocovis | PR | 00720 |
| 2091227 | Rivera Torres, Myriam | PO Box 781 | | | | Orocovis | PR | 00720 |
| 2083483 | Rivera Torres, Myrna I. | Departamento de la Familia | Oficinista Dactilografo III | Centro Gobernamental | | Arroyo | PR | 00714 |
| 2083483 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 |
| 1190775 | Rivera Torres, Paula | 4406 Las Marias | | | | Sabanca Seca | PR | 00952 |
| 1190775 | Rivera Torres, Paula | Cond Valencia Plaza 307 | Apt. 206 Calle Almeria | | | San Juan | PR | 00923 |
| 1190775 | Rivera Torres, Paula | Cond. Jardines Metropolitano II | Calle Galileo 361 | Apt. 14-A | | San Juan | PR | 00927 |
| 2117720 | Rivera Torres, Ricardo | HC 3 Box 11751 | Carr. 778 Km 2.6 Bda Pasarell Sector Lazos | | | Comerio | PR | 00782 |
| 2029183 | Rivera Torres, Solimar | Urb. Vega Linda #20 Tomas Torres | | | | Jayuya | PR | 00664 |
| 1986121 | Rivera Traverso, Sara A. | HC - 03 33684 | | | | Aguada | PR | 00602 |
| 1963129 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 |
| 2040062 | Rivera Vargas, Gregorio | 4-Z-28 Villa Nueva | | | | Caguas | PR | 00727 |
| 2054722 | Rivera Vargas, Israel | HC 5 Box 72254 | | | | Guaynabo | PR | 00971 |
| 1991278 | Rivera Vazquez, Albert | I-5 Calle 11 Urb Ext Jardines de Coamo | E #61 Urb vista del Sol | | | Coamo | PR | 00769 |
| 2087608 | Rivera Vazquez, Carmen D. | HC 06 Box 14266 | | | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989617 | Rivera Vazquez, Carmen M. | PO Box 1038 | | | | Corozal | PR | 00783 |
| 2097306 | Rivera Vazquez, Daisy | Hc-6 Box 13700 | | | | Corozal | PR | 00783 |
| 1992268 | Rivera Vazquez, Felix U. | Urb Glenview Gardens | AA12 Calle Fresna N-17 | | | Ponce | PR | 00730 |
| 2122099 | Rivera Vazquez, Jose J. | PO Box 672 | | | | Barranquitas | PR | 00794 |
| 1955707 | RIVERA VAZQUEZ, JOSE L. | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 |
| 2046111 | Rivera Vazquez, Marines | P.O. Box 1206 | | | | Guayama | PR | 00785 |
| 2043289 | RIVERA VAZQUEZ, MARINES | P.O. BOX 1206 | | | | GUAYAMA | PR | 00785 |
| 1938760 | Rivera Vazquez, Marisol | Calle 17 Buzon 382 | San Isidro | | | Canovanas | PR | 00729 |
| 1971467 | Rivera Vazquez, Martita | PMB 318 Box 1345 | | | | Toa Alto | PR | 00954 |
| 2007990 | Rivera Vazquez, Ricardo | 10 Urb Villa Flores | | | | Sabana Grande | PR | 00637 |
| 2082028 | Rivera Vazquez, Ricardo | 10 Urb. Villa Flores | | | | Sabana Grande | PR | 00637 |
| 2095538 | Rivera Vazquez, Ricardo | 10 Urb. Villa Flores | | | | Sabana Grande | PR | 00637 |
| 2100958 | Rivera Vazquez, Ricardo | 10 Urb. Villa Flores | | | | Sabana Grande | PR | 00637 |
| 2079141 | Rivera Velazquez, Guetsey | HC02 Box 364 | | | | Yauco | PR | 00698 |
| 1847970 | Rivera Velez, Felix | Jl 8 Urb. Villas Del | Cafelal | | | Yauco | PR | 00698 |
| 2037803 | Rivera Vidal, Nora | P.O. Box 588 | | | | Cabo Rojo | PR | 00623 |
| 2031158 | RIVERA VIDAL, NORA | PO BOX 588 | | | | CABO ROJO | PR | 00623-0588 |
| 2034521 | RIVERA VIDAL, NORA | PO BOX 588 | | | | CABO ROJO | PR | 00623 |
| 2039108 | Rivera Vidal, Nora | PO Box 588 | | | | Cabo Rojo | PR | 00623 |
| 2105853 | Rivera Villalobos, Ada A | Urb. Sultana | 126 Giralda | | | Mayaguez | PR | 00680 |
| 1853859 | RIVERA VILLALONGO, ELMO | URB. VILLA F. | 4 WS-6 VIA 39 | | | CAROLINA | PR | 00983 |
| 1955183 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1955183 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 2035926 | Rivera Zayas, Betzaida | PO BOX 592 | | | | OROCOVIS | PR | 00720-0592 |
| 1943531 | Rivera Zayas, Rosa I. | Apartado 469 | | | | Naranjito | PR | 00719 |
| 2056737 | RIVERA, CARMEN E. | CALLE 4 H-8 URB. SILVIA | | | | COROZAL | PR | 00783 |
| 1934749 | Rivera, Cayetano Irizarry | 51 Altos Munoz Rivera | | | | Rincon | PR | 00677 |
| 1934749 | Rivera, Cayetano Irizarry | G.P.O. Box 741 | | | | Rincon | PR | 00677 |
| 1848123 | Rivera, Dorie Filomeno | HC 01 6063 | | | | Canovanas | PR | 00729 |
| 2102430 | Rivera, Enid | PO Box 1401 | | | | Rincon | PR | 00671 |
| 1930007 | RIVERA, ESTHER | H-16 B | | | | GUAYNABO | PR | 00969 |
| 2016890 | Rivera, Gilda M. | HC - 05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1962869 | RIVERA, JACKELINE VAZQUEZ | PO BOX 1926 | | | | CEIBA | PR | 00735 |
| 2050518 | RIVERA, JAIME BLANCO | 400 COOP. LA CEIBA | APT 205 | | | PONCE | PR | 00717 |
| 1013411 | RIVERA, JOHN DIAZ | URB HACIENDA PALOMA | 129 CALLE FAISAN | | | LUQUILLO | PR | 00773 |
| 2074305 | Rivera, Jose D. | 157 Pesante | | | | San Juan | PR | 00911 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 |
| 1949766 | RIVERA, MELISSA | AVE. DEGETAU PASEO DEGETAU APTS 2404 | | | | CAGUAS | PR | 00727 |
| 2046449 | RIVERA, MORAZA MO | MARTHA N. MORAZA RIVERA | P.O. BOX 8334 | | | BAYAMON | PR | 00960-8334 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2046449 | RIVERA, MORAZA MO | URB JARDS DE CAPARRA | AB2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 |
| 1143241 | RIVERA, ROSALYN RIOS | 127 HONEYCUTT RD. | | | | HAZEL GREEN | AL | 35750 |
| 2062568 | Rivero Luna, Jacleline | HC-3 Box 10638 | | | | Comerio | PR | 00782 |
| 1974597 | Rivero Luzunaris, Arleene E. | Parque de la vista 1280 | Juan Baiz D-137 | | | San Juan | PR | 00924 |
| 1892598 | Riverva Gomez, Zaida Luz | H-C 3 Box 14928 | | | | Aguas Buenas | PR | 00703 |
| 2035735 | Rna Olengo, Rowna | Urb. Estaruas del Peuna | Clemcard C-39 | | | LAJAS | PR | 00667 |
| 2055603 | Robles Camacho, Felix L. | 3699 Ponce BYP | | | | Ponce | PR | 00728 |
| 2055603 | Robles Camacho, Felix L. | HC-07 Box 10236 | | | | Juana Diaz | PR | 00795 |
| 1897544 | ROBLES CANCEL, AMILCAR | CALLE VERONICA ACEVEDO K-2 | | | | PONCE | PR | 00730 |
| 1939714 | Robles Candelaria, Frankie | HC 03 Box 21966 Bo Dominguito | | | | Arecibo | PR | 00612 |
| 463733 | ROBLES COSME, ENID | URB. SAN MARTIN II | CALLE 5 F-6 | | | JUANA DIAZ | PR | 00795 |
| 2068219 | Robles Esquilin, Lourdes M. | HC-04 Box 4056 | | | | Las Piedras | PR | 00771 |
| 1958480 | Robles Jimenez, Caroline V. | Urb. Monte Casino Height C/ Rio | Guajataca #407 | | | Toa Alta | PR | 00953 |
| 684579 | Robles Maldonado, Ofelia | HC 01  Box 10315 | | Bo. Macana | | Guayanilla | PR | 00656 |
| 684579 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | Bo. Macana | | Guayanilla | PR | 00656 |
| 1967238 | Robles Nunez, Carmen R | Urb. Santa Ana K-9 Calle 11 | | | | Vega Alta | PR | 00692 |
| 1967238 | Robles Nunez, Carmen R | BO Juana Matos | 413 Calle Barbosa | | | Catano | PR | 00962 |
| 1822375 | Robles Perez, Eddie | Rep Metropolitano | Calle 11 SE 1025 | | | San Juan | PR | 00921 |
| 1922346 | Robles Rios, Jose R. | Calle Eugenio Sanchez Lopez #12 | | | | Manati | PR | 00674 |
| 1808956 | Robles Roche, Jorge L. | Urb. Camino Seveno #63 | | | | Las Piedvas | PR | 00771 |
| 1170498 | ROBLES RODRIGUEZ, ARIEL | HC 03 BOX 16567 | | | | QUEBRADILLAS | PR | 00678 |
| 32748 | ROBLES RODRIGUEZ, ARIEL | HC 03 BOX 16567 | | | | QUEBRADILLAS | PR | 00678 |
| 1951300 | Robles Rodriguez, Blanca I. | RR02 Bz 5723 | | | | Cidra | PR | 00739 |
| 1974959 | Robles Rodriguez, Ileana | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 464405 | ROBLES RODRIGUEZ, ILEANA | EL CONQUISTADOR | L-53 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 1930183 | Robles Rodriguez, Maria I. | P.O. BOX 1484 | | | | Cidra | PR | 00739 |
| 2059894 | ROBLES ROSARIO, ERICA JANICE | CAMPO LAGO #68 | | | | CIDRA | PR | 00739 |
| 611805 | ROBLES TORRES, ANGELA | URB STA CLARA | 188 CALLE C | | | PONCE | PR | 00716 |
| 2121240 | ROBLES VALENCIA, ENILDA M | STA ROSA | 23-23 CALLE 18 | | | BAYAMON | PR | 00959 |
| 1984580 | Robles, Elizabeth | 1768 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 2059956 | Roche Garcia, Vivian | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1655125 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2023104 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2079317 | Roche-Moreno, Edwin A. | P.O. Box 852 | | | | Santa Isabel | PR | 00757 |
| 2103775 | Rodgriuez Agosto, Carmelo I. | PO Box 1199 | | | | Naguabo | PR | 00718 |
| 2090467 | Rodriguez Acevedo, Angel M. | Monte Elena #60 Calle Aleli | | | | Dorado | PR | 00646-5601 |
| 2089627 | Rodriguez Agosto, Marisol | Buzon 282 Bo. Mariana | | | | Naguabo | PR | 00718 |
| 1758442 | Rodriguez Aguilar, Wilfreddy | PO Box 560353 | Bo. Macana Carr 378 KM 1.0 | | | Guayanilla | PR | 00656 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1884663 | Rodriguez Aguilie, Xiomara E. | #74 Urb. Villa del Bosque | | | | Cidra | PR | 00739-9205 |
| 1980788 | Rodriguez Alamo, Carlos | P O Box 549 | | | | Carolina | PR | 00987 |
| 2108804 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00987 |
| 2107994 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00987 |
| 2107994 | Rodriguez Alamo, Carlos | Carlos Rodriguez Alamo | Policia De Puerto Rico | PO Box 70166 | | San Juan | PR | 00936-8166 |
| 1980788 | Rodriguez Alamo, Carlos | Policia De Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiemore 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 |
| 2043140 | Rodriguez Alicea, Carmen Milagros | PO Box 759 | | | | Arroyo | PR | 00714 |
| 1973283 | Rodriguez Alicea, Johanna | #89 Calle Capitan Cortea | | | | Ponce | PR | 00731 |
| 1933980 | RODRIGUEZ ALICEA, NADYA | RIO GRANDE STATES | CALLE 32 HH 11 | | | RIO GRANDE | PR | 00745 |
| 1933980 | RODRIGUEZ ALICEA, NADYA | Industrial Ville 11835, Calle B, Suite 3 | | | | Carolina | PR | 00983 |
| 465483 | Rodriguez Alicea, NADYA D. | CALLE 32 HH-11 | RIO GRANDE STATE | | | RIO GRANDE | PR | 00745 |
| 2039886 | Rodriguez Almodouar, Angel David | 82 Calle Montalva | | | | Ensenada | PR | 00647 |
| 2045571 | RODRIGUEZ ALOMAR, LETICIA | CALLE CONSTITUCION #18 | | | | SANTA ISABEL | PR | 00757 |
| 1873869 | Rodriguez Alvarado, Candida M. | 152 Calle Guayacan Urb. Valle Arriba | Apartado 422 | | | Coamo | PR | 00769 |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | HC-01 APARTADO 4067 | | | | GUAYANILLA | PR | 00656 |
| 2066809 | Rodriguez Alvarado, Nelida | A-66 Lirio Urb. Stella | | | | Guayanilla | PR | 00656 |
| 1897158 | RODRIGUEZ ALVARADO, NELIDA | A-66 LIRIO URB.STELLA | | | | GUAYANILLA | PR | 00656 |
| 1990781 | Rodriguez Alvarez, Jose A. | Calle Arado 5828 | | | | Ponce | PR | 00728 |
| 2039741 | RODRIGUEZ ANDINO, IRIS D | PMB 103 PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2104941 | Rodriguez Arce, Hilda Luz | 302 Jaen | | | | San Juan | PR | 00923 |
| 1175212 | RODRIGUEZ ARROYO, BRUNILDA | HC02 BOX 5626 | | | | COMERIO | PR | 00782 |
| 898605 | RODRIGUEZ ARROYO, FERNANDO | 147 AVE ATLANTICO APT 203 OCEAN REEF | | | | ARECIBO | PR | 00612 |
| 2001174 | Rodriguez Arroyo, Olga | HC 6 Box 13901 | | | | Hatillo | PR | 00659 |
| 1934161 | Rodriguez Arroyo, Ramona | Villas del Sol Final CA #1 Rancho El Triunfador | | | | Trujillo Alto | PR | 00977 |
| 2023126 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 |
| 2114862 | RODRIGUEZ AVILES, ANGEL LUIS | BUZON 3087 | | | | MARICAO | PR | 00606 |
| 2024335 | Rodriguez Aviles, Doris | HC 02 Box 6462 | | | | Barranquitas | PR | 00794 |
| 2045136 | RODRIGUEZ AYALA, WILDA E | CARR 187 SECTOR LA 23 MED BAJA | | | | LOIZA | PR | 00772 |
| 2045136 | RODRIGUEZ AYALA, WILDA E | PO BOX 1981 SUITE 132 | | | | LOIZA | PR | 00772 |
| 1857298 | RODRIGUEZ BARRERO, RICARDO | #8004 AVE. JOBOS | | | | ISABELA | PR | 00662 |
| 2094219 | RODRIGUEZ BARRETO, JOSE M | CARR. 485 BOX 7161 BO. SAN JOSE | | | | QUEBRADILLAS | PR | 00678 |
| 2042802 | Rodriguez Bermudez, Angel Rafael | AK 26 Calle Monterrey | | | | San Juan | PR | 00926 |
| 1962511 | RODRIGUEZ BLANCO, EDITH ANDREA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 |
| 2117251 | Rodriguez Bonilla, Noraly | 103 Elias Valdespino | | | | Mayaguez | PR | 00680 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042978 | Rodriguez Borrero, Ricardo | 8004 Ave. Jobos | | | | Isabela | PR | 00662 |
| 2110169 | Rodriguez Boyet, Mayra J | Urb. Baldorioty | Calle Guajira #3305 | | | Ponce | PR | 00729 |
| 2055102 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1904401 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1968725 | Rodriguez Boyet, Mayra J. | Urb. Baldority Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1989880 | Rodriguez Cabrera, Jesus Gabriel | Carr 811 Km 1.8 | Bo Cedro Abajo | | | Naranjito | PR | 00719 |
| 1989880 | Rodriguez Cabrera, Jesus Gabriel | HC 71 Box 3171 | | | | Naranjito | PR | 00719 |
| 817130 | RODRIGUEZ CALDERON, NELSON | BO.PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687 |
| 1973524 | RODRIGUEZ CAMPOS, CARMEN | 1812 3RD ST SE APT. R | | | | WINTER HAVEN | FL | 33880 |
| 467056 | RODRIGUEZ CAMPOS, LIZZETTE | P. O. BOX 328 | | | | PATILLAS | PR | 00723 |
| 2081149 | Rodriguez Cansobre, Sussanne J. | Departamento de Agricultura (ADEA) | PO Box 1907 | | | Coamo | PR | 00769 |
| 2081149 | Rodriguez Cansobre, Sussanne J. | Urb Valle Escondido C- Espino Rubial | | | | Coamo | PR | 00769 |
| 1992492 | Rodriguez Caraballo, Edith M. | PO Box 7779 | | | | Guanica | PR | 00653 |
| 2117892 | RODRIGUEZ CARABALLO, NELSON | HC01-BOX 7367 | | | | GUAYANILLA | PR | 00656 |
| 2023142 | Rodriguez Carabello, Santiago | Calle Rubias W# 5 Alturas de Yauco | | | | Yauco | PR | 00698 |
| 1097208 | RODRIGUEZ CARDONA, VANESSA | BOX 2250 | | | | MOCA | PR | 00676 |
| 1097208 | RODRIGUEZ CARDONA, VANESSA | BOX 2250 | | | | MOCA | PR | 00676 |
| 1959674 | Rodriguez Carmona, Gerald | Urb Ext Alta Vista JJ-10 Calle 28 | | | | PONCE | PR | 00716-4372 |
| 2070597 | RODRIGUEZ CARMONA, GERALD | URB EXT ALTAVISTA | JJ 10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 2037773 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb. Las Palmas | | | Moca | PR | 00676 |
| 1996415 | Rodriguez Casillas, Maria Esther | HC-03 Box 19442 | | | | Lajas | PR | 00667 |
| 2084329 | Rodriguez Castillo, Elizabeth | HC 01 Box 4147 | | | | Juana Diaz | PR | 00795 |
| 1197962 | RODRIGUEZ CASTILLO, ELIZABETH | HC 1 BOX 4147 | | | | JUANA DIAZ | PR | 00795 |
| 2121456 | Rodriguez Castillo, Jose M | Apartado 10199 | | | | Humacao | PR | 00792 |
| 1964968 | RODRIGUEZ CASTILLO, JOSE M. | APARTADO 10199 | | | | HUMACAO | PR | 00792 |
| 1953876 | Rodriguez Castillo, Rosa L. | HC-1 Box 17655 | | | | Humacao | PR | 00791 |
| 1905450 | Rodriguez Castillo, Rosa L. | HC-1 Box 17655 | | | | Humacao | PR | 00791 |
| 1814767 | Rodriguez Castro, Erick | HC-01 Box 11648 | | | | Carolina | PR | 00985 |
| 2090711 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club | C/16 T 5 | | | Ponce | PR | 00730 |
| 2116536 | Rodriguez Cedeno, Mirian | H-5 C/6 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 |
| 2115419 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 1235282 | Rodriguez Cintron, Jose J | HC-02 Box 14416 | | | | Guayanilla | PR | 00656 |
| 2055229 | RODRIGUEZ CINTRON, MARGIE L | B-11 CALLE 2 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2055229 | RODRIGUEZ CINTRON, MARGIE L | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | HC 01 BOX 583 | | | | SANTA ISABEL | PR | 00757 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | BO. OLLAS CALLE 14 #597 | | | | SANTA ISABEL | PR | 00757 |
| 1903228 | Rodriguez Cintron, Norma | Urb Las Flores | Cale 4-I-8 | | | Juana Diaz | PR | 00795 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 467732 | RODRIGUEZ CINTRON, OLGA I. | BO PALOMAS NUEVA VIDA | P.O. BOX 2072 | | | YAUCO | PR | 00698 |
| 467745 | RODRIGUEZ CINTRON, SYLMA E | HC 01 BOX 5289 | | | | SANTA ISABEL | PR | 00757 |
| 2034103 | RODRIGUEZ COLLAZO, MIRIAM | 8595 CARR 514 | | | | VILLALBA | PR | 00766 |
| 2034103 | RODRIGUEZ COLLAZO, MIRIAM | TEC. SISTEMA OFICINA | ADMINISTRACION REHABILITACION VOCACIONAL | URB ALTURAS DEL ALBA | C1 SOL E9 | VILLALBA | PR | 00766 |
| 2116719 | RODRIGUEZ COLON, ADA I | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 1962653 | Rodriguez Colon, Ada I. | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2020346 | Rodriguez Colon, Freddy | HC 03 Box 12128 | | | | Juana Diaz | PR | 00795 |
| 2118955 | RODRIGUEZ COLON, MINERVA | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2120575 | RODRIGUEZ COLON, MINERVA | H-C1 BOX 5452 | | | | OROCOVIS | PR | 00720 |
| 1990000 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1730411 | Rodriguez Colon, Pedro Juan | PO Box 719 | | | | Guanica | PR | 00653 |
| 2057076 | Rodriguez Colon, Ramonita | HC01 Box 4090 | | | | Coamo | PR | 00769 |
| 2057076 | Rodriguez Colon, Ramonita | Urb Valle Real #42 | | | | Coamo | PR | 00769 |
| 1956727 | Rodriguez Colon, Virgen E | Villas Decastro | JJ1 Calle 600 | | | Caguas | PR | 00725 |
| 1945850 | Rodriguez Cordero, Evangelina | 7205 Ave Agustin Racuos | | | | Isabela | PR | 00662 |
| 468363 | Rodriguez Cordero, Peter | Urb Alturas De San Felipe | A 37 | | | Arecibo | PR | 00612 |
| 468363 | Rodriguez Cordero, Peter | Urb. Vista Azul | BB-17 Calle 33 | | | Arecibo | PR | 00612 |
| 2044820 | Rodriguez Correa, Myrna E. | Urb. La Vista G16 Via Cumbres | | | | San Juan | PR | 00924-4475 |
| 310703 | Rodriguez Costa, Dania Ivette | BO. COTO QUEBRADA | HC-02 BOX 7543 | | | PENUELAS | PR | 00624 |
| 1848692 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina Calle 2 D-9 | | | | Coamo | PR | 00769 |
| 1947025 | Rodriguez Cotto, Isabel | #45 Calle Ruiz Belvis | Apto 3-C | | | Caguas | PR | 00725 |
| 2006086 | RODRIGUEZ CRESPO, ARMANDO | CALLE 25 F4 | SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1871002 | Rodriguez Crespo, Armando | Calle 25 F4 Santa Maria | | | | Guayanilla | PR | 00656 |
| 1950838 | Rodriguez Crespo, Hector M. | P.O. Box 713 | | | | Aguada | PR | 00602-0713 |
| 2022060 | RODRIGUEZ CRUZ, ANA H | HC 6 BOX 14114 | | | | COROZAL | PR | 00783 |
| 2111840 | RODRIGUEZ CRUZ, ANA H | HC-6 BOX 14114 | | | | COROZAL | PR | 00783 |
| 2098261 | Rodriguez Cruz, Antonia Y | HC-6 Box 14037 | | | | Corozal | PR | 00783 |
| 2044247 | Rodriguez Cruz, Carmelo | B24 282 Bo. Mariana | | | | Naguabo | PR | 00718 |
| 2021582 | RODRIGUEZ CRUZ, JOSE | JARD DE CAPARRA | V9 CALLE 23 | | | BAYAMON | PR | 00959-7739 |
| 2007745 | Rodriguez Cruz, Juan | K-7 Jerusalen | Caguas Norte | | | Caguas | PR | 00725 |
| 1947651 | Rodriguez Cruz, Juan R. | Calle 6 H-54 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 2057710 | Rodriguez Cruz, Maribel | PO Box 561266 | | | | Guayanilla | PR | 00656 |
| 2049377 | RODRIGUEZ CRUZ, MARIBEL | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 1974803 | Rodriguez Cruz, Maribel | P.O. Box 561266 | | | | Guayanilla | PR | 00656 |
| 2091733 | RODRIGUEZ CRUZ, MIGUEL ANGEL | C-8 PERUGIA EXT VILLA CAPRI | | | | SAN JUAN | PR | 00924 |
| 1876376 | Rodriguez Cruzado, Alicia E. | Urb. San Fernando c/8 D1 | | | | Toa Alta | PR | 00953 |
| 2042559 | Rodriguez David, Luz Marely | 2370 Calle eureka Vista Alegre | | | | Ponce | PR | 00717 |
| 2121329 | RODRIGUEZ DAVID, LUZ MARELY | CALLE EUREKA 2370 VISTA ALEGRA | | | | PONCE | PR | 00717 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 714482 | Rodriguez David, Marianita | M 10 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 |
| 2013356 | Rodriguez David, Marianita | M10 calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 |
| 1971445 | Rodriguez De Jesus, Ada M. | H.W. Santaella #42 | | | | Coamo | PR | 00769 |
| 2017275 | RODRIGUEZ DE JESUS, TABITA | URB COUNTRY VIEW | #50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 |
| 1984169 | Rodriguez De Leon, Iveusse | Apto 1408 | | | | Rio Grande | PR | 00745 |
| 1962594 | RODRIGUEZ DE LEON, SONIA I. | URB. SANTA ELENA CALLE 13 A 160 | | | | YABUCOA | PR | 00767 |
| 2125660 | Rodriguez del Valle, Maria | Urb Hacienda Borinquen 1219 Calle Almendro | | | | Caguas | PR | 00725 |
| 1934083 | Rodriguez Delgado, Evelyn | Reparto Suri | Calle Bromelia | Casa 251 | | San German | PR | 00683 |
| 1825601 | Rodriguez Delgado, Franceline | Seg Ext El Valle Begonia 500 | | | | Lajas | PR | 00667 |
| 2101114 | Rodriguez Delgado, Hector L | Sector Magote | Calle Euaristo Vazquez #43 | | | Cayey | PR | 00736 |
| 1929110 | Rodriguez Delgado, Jose Ismael | P.O. Box 117 | | | | Yauco | PR | 00698 |
| 1929110 | Rodriguez Delgado, Jose Ismael | Urb Villa Milagro 63 Calle Domingo Flores | | | | Yauco | PR | 00698 |
| 1999575 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 |
| 1999575 | Rodriguez Delgado, Luz D. | P.O. Box 210 | | | | Rio Grande | PR | 00745 |
| 2102249 | Rodriguez Diaz, Jose A. | Urb.Valle Hucares Calle La Ceiba No. 65 | | | | Juana Diaz | PR | 00795 |
| 1999066 | Rodriguez Diaz, Maria E. | HC-75 Box 1527 | | | | Naranjito | PR | 00719 |
| 2005420 | Rodriguez Diffut, Candido | Calle Atocha #144 | | | | Ponce | PR | 00730 |
| 2027925 | Rodriguez Diffut, Lourdes | 4476 Calle Santa Luisa | Ext. Sta. Teresita | | | Ponce | PR | 00730 |
| 1883318 | Rodriguez Dominicci, Carmen I. | Calle 8 O-17 | Urb. Villas De San Agustin | | | Bayamon | PR | 00959 |
| 1876769 | RODRIGUEZ ESPADA , LIDUVINA | PO BOX 1833 | | | | COAMO | PR | 00769 |
| 1918300 | RODRIGUEZ ESPADA, OLGA I. | QUINTAS DE VILLAMAR | CALLE HIGUERO V-1 | | | DORADO | PR | 00646 |
| 1948920 | Rodriguez Espada, Rosa Angelica | HC-3 Box 8645 | | | | Barranquitas | PR | 00794 |
| 2053361 | Rodriguez Espino, Alexis R. | BO: Apeadero Sector Amill | KM D. 3 Car:757 | | | Patillas | PR | 00723 |
| 2053361 | Rodriguez Espino, Alexis R. | Policia De Puerto Rico | 601 Ave. Franklin D. Roosevelt | | | San Juan | PR | 00936 |
| 2114818 | Rodriguez Feliciano, Ibis G. | HC-01 Box 7803 Calle Alejandro Novoa | | | | Hatillo | PR | 00659 |
| 2112759 | RODRIGUEZ FELICIANO, NORMA I. | P.O. BOX 1940 | | | | FAJARDO | PR | 00738 |
| 1939727 | Rodriguez Feliciano, William | Urb. Villa Del Carmen Ave. Constancia 4463 | | | | Ponce | PR | 00716 |
| 2100293 | Rodriguez Felix, Angel R. | Urb. La Providencia 2B-15 | Calle 13 | | | Toa Alta | PR | 00953 |
| 1816289 | Rodriguez Figueroa, Amparo | HC 2 Box 5920 | | | | Bajadero | PR | 00616 |
| 2016777 | RODRIGUEZ FIGUEROA, AMPARO | HC 2 BOX 5920 | | | | BAJADERO | PR | 00616 |
| 470135 | RODRIGUEZ FIGUEROA, AMPARO | HC 2 BOX 5920 | | | | BAJADERO | PR | 00616 |
| 2054246 | RODRIGUEZ FIGUEROA, ANGEL L | URB TOA LINDA | E-1 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1941434 | Rodriguez Figueroa, Hector L. | Calle A 608 | | | | Trujillo Alto | PR | 00976 |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | JOSE ELIAS BELLON # 2 ESTE | | | | GUAYAMA | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 30

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1981449 | Rodriguez Figueroa, Luz P. | Parque Centro 170 Ave Arterial Aostos J-14 | | | | San Juan | PR | 00918-5065 |
| 1932821 | RODRIGUEZ FIGUEROA, MIGDALIA | JARDINES DEL CARIBE | 103 3 | | | Ponce | PR | 00728 |
| 2084727 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | P.O. BOX 902 | | | | OROCOVIS | PR | 00720 |
| 2121308 | Rodriguez Figueroa, Wanda Alexa | PO Box 709 | | | | Orocovis | PR | 00720 |
| 2078311 | Rodriguez Flores, Abigail | 25 Calle 3 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1805331 | Rodriguez Flores, Benita E | PO Box 1279 | | | | Saint Just | PR | 00978 |
| 1950137 | Rodriguez Flores, Daisy | Colinas de Villa rosa F8 | | | | Sabana Grande | PR | 00637 |
| 2019892 | Rodriguez Flores, Eilleen | HC 5 Box 5712 | | | | Yabucoa | PR | 00767 |
| 2063318 | Rodriguez Franceschi, Brunilda | #19 Calle A Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 1991355 | Rodriguez Franco, Jose F | HC 5 Box 13361 | | | | Juana Díaz | PR | 00795-9513 |
| 2107363 | Rodriguez Garcia, Idelisa | 946 Carmen Hernandez Urb. El Comandante | | | | San Juan | PR | 00924 |
| 2020679 | Rodriguez Garcia, Maria Del Carmen | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 1879447 | Rodriguez Garcia, Miguel Angel | Edif. 2 Apt. 27 Res. Tormos Diego | | | | Ponce | PR | 00730 |
| 2055291 | RODRIGUEZ GARCIA, MILAGROS | CALLE MAGNOLIA #97 | | | | PONCE | PR | 00730 |
| 1958817 | Rodriguez Gerena, Jacqueline | HC-6 Box 60509 | | | | Mayaguez | PR | 00680 |
| 2108755 | Rodriguez Gerena, Yamira | PO Box 724 | | | | Fajardo | PR | 00738 |
| 2081683 | Rodriguez Gio, Maria M | Calle del Carmen  #66-25 | | | | Guayama | PR | 00784 |
| 1974767 | Rodriguez Goitia, Nilsa | D5 Calle 1 Urb. El Vivero | | | | Gurabo | PR | 00778 |
| 1974767 | Rodriguez Goitia, Nilsa | P.O. Box 692 | | | | Gurabo | PR | 00778 |
| 2054598 | Rodriguez Gomez, Jose R. | HC-22 Box 9348 | | | | Juncos | PR | 00777 |
| 1899503 | Rodriguez Gomez, Jose Ramon | HC 22 BOX 9348 | | | | Juncos | PR | 00777 |
| 2061388 | Rodriguez Gonzales, Luis A | HC03 Box 9907 | | | | Penuelas | PR | 00624 |
| 2086465 | Rodriguez Gonzalez, Carmen L. | MM7 Rose St. | | | | San Juan | PR | 00926 |
| 1195239 | Rodriguez Gonzalez, Edwin | Po Box 20189 | | | | San Juan | PR | 00928 |
| 1853495 | Rodriguez Gonzalez, Gloria | 11 Calle Balasto Urb. Praderas del Plata | | | | Cayey | PR | 00736-3148 |
| 2005193 | RODRIGUEZ GONZALEZ, HECTOR | L6 CALLE B | | | | LUQUILLO | PR | 00773 |
| 2029019 | RODRIGUEZ GONZALEZ, LUIS G | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 |
| 2022917 | Rodriguez Gonzalez, Maria del Pilar | HC-01 Box 7452 | | | | Hatillo | PR | 00659 |
| 2124743 | Rodriguez Gonzalez, Veronica | 38 Calle K Tallabo Allai | | | | Penuelas | PR | 00624 |
| 471392 | Rodriguez Gonzalez, Veronica | P.O. Box 1175 | | | | Penuelas | PR | 00624 |
| 2124743 | Rodriguez Gonzalez, Veronica | PO Box 1175 | | | | Penuelas | PR | 00624 |
| 2029245 | Rodriguez Gracia, Hiram | HC 03 Box 9861 | | | | San German | PR | 00683 |
| 1921220 | Rodriguez Gutierrez, Alexander | HL 5 Box 1772 | | | | Yauco | PR | 00698 |
| 2109791 | RODRIGUEZ GUTIERREZ, RAQUEL A. | 104 CALLE SAMPU URB ROSARIO | | | | YAUCO | PR | 00698 |
| 2107888 | RODRIGUEZ GUZMAN, ANA L | 22 2 TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1935841 | RODRIGUEZ GUZMAN, MINERVA | KM 14 HM 7 SECTOR PALMA SOLA | BO. CARITE | | | GUAYAMA | PR | 00784 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956645 | Rodriguez Hebens, Janitza | 4506 c/Belkis Urb. Jardines del Puerto | | | | Cabo Rojo | PR | 00623 |
| 2066823 | RODRIGUEZ HEBENS, JANITZA | URB JARDINES DEL PUERTOS | 4506 CALLE BELKIS | | | CABO ROJO | PR | 00623 |
| 2066992 | Rodriguez Heben's, Janitza | 4506 C/ Belkis Urb. Jardines del Puerto | | | | Cabo Rojo | PR | 00623 |
| 1971265 | Rodriguez Hernandez, Evelyn | 142 Jard. Del Caribe Calle 17 | | | | Ponce | PR | 00728 |
| 1421548 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | MARIBEL VIDAL VALDEZ | P.O. Box 6616 | | | CAGUAS | PR | 00726-6616 |
| 2116936 | Rodriguez Hernandez, Jose D. Dolores, Julia H. Toledo Hernandez Y SLG | PO Box 6616 | | | | Caguas | PR | 00726 |
| 2043151 | RODRIGUEZ HERNANDEZ, JOSEFINA | A-22 BDA ISLA VERDE | | | | COAMO | PR | 00769 |
| 2050495 | RODRIGUEZ HERNANDEZ, LUIS E. | APARTADO 272 | | | | CAMUY | PR | 00627 |
| 2011751 | RODRIGUEZ HERNANDEZ, LUIS E. | APARTADO 272 | | | | CAMUY | PR | 00627 |
| 471834 | RODRIGUEZ HERNANDEZ, MARIA L | BARRADA ISLA VERDE A - 27 | | | | COAMO | PR | 00769 |
| 471834 | RODRIGUEZ HERNANDEZ, MARIA L | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 2065136 | Rodriguez Hernandez, Nayda | HC 2 Box 4874 | | | | Villalba | PR | 00766 |
| 2034974 | Rodriguez Hernandez, Roberto | 208 Calle E Bo. La Cuarta | | | | Ponce Mercedita | PR | 00715 |
| 2048105 | Rodriguez- Hernandez, Roberto | 208 Called E La Qinta | | | | Ponce | PR | 00715 |
| 2067295 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 1830360 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 2061429 | Rodriguez Irizarry, John | HC-01 Box 7171 | | | | Yauco | PR | 00698 |
| 1999963 | Rodriguez Irizarry, Orlando | 6570 Ext. Punto Oro Calle la Constitución | | | | Ponce | PR | 00728 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1822111 | Rodriguez Lanzar, Carmen E. | Colinas de Fairview | 4R - 33 Calle 216 | | | Trujillo Alto | PR | 00976 |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | BO. PATRON | CARRETERA 6617 BOX 50609 | | | MOROVIS | PR | 00687 |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL C | HC 4 Box 50609 | | | | Morovis | PR | 00687 |
| 2090594 | Rodriguez Laureano, Maria Del Carmen | HC 4 Box 50609 | | | | Morovis | PR | 00687 |
| 2117115 | Rodriguez Lebron, Raquel | c/Toronto D-4 Urb. Santa Juanita | | | | Bayamon | PR | 00956 |
| 2051746 | Rodriguez Lebron, Roberto C. | Urb. Altos de la Fuente Calle 8 D-22 | | | | Caguas | PR | 00727 |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | | Naranjito | PR | 00719 |
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | Departamento Correccion Rehabilitacion | #34 Ave. Tut. Cesar Gonzalez, Esquina Calaf. | | | Hato Rey | PR | 00936 |
| 1962841 | RODRIGUEZ LOZADA, HECTOR MANUEL | HC 73 BOX 4898 | | | | NARANJITO | PR | 00719 |
| 2108698 | Rodriguez Lugo, Ana M. | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 |
| 2081872 | Rodriguez Lugo, Carmen G. | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 |
| 2106165 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | | MAYAGÜEZ | PR | 00682 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1825151 | Rodriguez Madera, Nilda | Urbanracion La Monsarate Calle Oriental #81 | | | | San German | PR | 00683 |
| 1953295 | Rodriguez Maldonado, Egbea | PO Box 1399 | | | | Moca | PR | 00676 |
| 473077 | RODRIGUEZ MALDONADO, EGBERT D. | PO BOX 1399 | | | | MOCA | PR | 00676 |
| 2058467 | Rodriguez Maldonado, Maria C. | HC-04 Box 5432 | | | | Humacao | PR | 00791 |
| 2058467 | Rodriguez Maldonado, Maria C. | Bo. Tejas I Carr 908 K.2.3. | | | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | | Humacao | PR | 00791 |
| 2092351 | Rodriguez Mandry, Jaqueline | HC-01 Box 4065 | | | | Juana Diaz | PR | 00795 |
| 2111057 | RODRIGUEZ MARAUCCI, HECTOR | HC-01 BOX 9217 #177 | | | | PENUELAS | PR | 00624 |
| 928861 | RODRIGUEZ MARQUEZ, NORBERTO | 240 C/ 49 APTO 1411A | | | | SAN JUAN | PR | 00924 |
| 928861 | RODRIGUEZ MARQUEZ, NORBERTO | OFICIAL CORRECCIONAL, DEPARTAMENTO DE CORRECCION Y CALAF | 34 AVE TENT CESAR GONZALEZ, ESQUINA | | | HATO REY | PR | 00936 |
| 1897690 | Rodriguez Marrero, Lisandra | #40 Calle Ephesus Urb. Parque Flamingo | | | | Bayamon | PR | 00959 |
| 2032962 | RODRIGUEZ MARTINEZ , EVA N | BLOQUE S-25 C/17 | URB. ALTURAS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1946824 | Rodriguez Martinez , Virginia | HC-03 Box 11422 | | | | Juana Diaz | PR | 00795 |
| 2070998 | Rodriguez Martinez, Fernando | Bo. Compo Alegre Calle Acuano Sur B10-A | | | | Ponce | PR | 00716 |
| 2070746 | Rodriguez Martinez, Gloria E | Po Box 736 | | | | SABANA GRANDE | PR | 00637 |
| 2070746 | Rodriguez Martinez, Gloria E | PO BOX 337 | | | | MARICAO | PR | 00606-0337 |
| 2036054 | Rodriguez Martinez, Hector L. | HC-02 Box 9802 | | | | Aibonito | PR | 00705 |
| 1776484 | RODRIGUEZ MARTINEZ, JANICE | CALLE 65 INFANTERIA #32 NORTE | | | | LAJAS | PR | 00667 |
| 2102822 | Rodriguez Martinez, Jose A | #42 Barriado Rullan | | | | Adjuntas | PR | 00601 |
| 2107957 | Rodriguez Martinez, Jose A | 42 Barrida Rolloin | | | | ADJUNTAS | PR | 00601 |
| 2079360 | Rodriguez Martinez, Juan A | 3046 Sangria Street | | | | Kissimmee | FL | 34744 |
| 1939910 | Rodriguez Martinez, Miguel | HC 59 Box 5515 | | | | Aguada | PR | 00602 |
| 1893026 | Rodriguez Martinez, Virgenmina | P.O. Box 1604 | | | | Yauco | PR | 00698 |
| 2084073 | Rodriguez Martinez, Virginia | HC-03 Box 11422 | | | | Juana Diaz | PR | 00795 |
| 2051663 | Rodriguez Martinez, Virginia | HC-03 Box 11422 | | | | Juana Diaz | PR | 00795 |
| 2005717 | Rodriguez Medina, Eliezer | 8179 Omaha Circle | | | | Spring Hill | FL | 34606 |
| 2101867 | Rodriguez Medina, Ramon W. | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | HC-5 BOX 5796 | | | | JUANA DIAZ | PR | 00795 |
| 1870206 | RODRIGUEZ MELENDEZ, CARMEN | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 2069700 | Rodriguez Melendez, Ivan O. | #3 La Montalva | | | | Ensenada | PR | 00647 |
| 2069700 | Rodriguez Melendez, Ivan O. | Box 412 | | | | Ensenada | PR | 00647 |
| 2118734 | Rodriguez Mercado, Felix F | PO Box 143256 | | | | Arecibo | PR | 00614 |
| 2075952 | Rodriguez Mercado, Felix F. | PO Box 143256 | | | | Arecibo | PR | 00614 |
| 2019191 | Rodriguez Mercado, Felix F. | PO Box 143256 | | | | Arecibo | PR | 00614 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2074439 | RODRIGUEZ MERCADO, FREDDIE | URB JARDINES DEL CARIBE | RR 24 CALLE 44 | | | PONCE | PR | 00728 |
| 1898456 | Rodriguez Mercado, William | C7 Calle Manuel Fdez Juncos | Villa del Sol | | | Juana Diaz | PR | 00795 |
| 1989625 | Rodriguez Mercado, Zenaida | PO Box 1515 | | | | Yauco | PR | 00698 |
| 1968315 | Rodriguez Millan, Linda Ellis | #28 Espino Rubial | Urb. Valle Escundido | | | Coamo | PR | 00769 |
| 2067106 | Rodriguez Miranda, Nilda | 74 Bobby Capo | | | | Coamo | PR | 00769 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 |
| 1866508 | Rodriguez Molina, Esther | La Plena | Calle Vista Alegre D-43 | | | Mercedita | PR | 00715 |
| 1906003 | Rodriguez Molina, Esther | La Plena | Calle Vista Alegre D-43 | | | Merceditas | PR | 00715 |
| 1904058 | RODRIGUEZ MOLINA, ESTHER | LA PLENA CALLE VISTA ALEGRE D-43 | | | | MERCEDITAS | PR | 00715 |
| 2048168 | Rodriguez Montalvo, Monserate | 2702 Ashley Ct. | | | | Kissimmee | FL | 34743 |
| 2052529 | Rodriguez Montanez, Edgardo | 104 Via Lamans.Mansiones del Lago | | | | Toa Baja | PR | 00949-3260 |
| 2052529 | Rodriguez Montanez, Edgardo | Departmento de Educacion | Federico Costes | | | San Juan | PR | 00918 |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | LAGO ALTO CIDRA G124 | | | | TRUJILLO ALTO | PR | 00976-0000 |
| 2120990 | Rodriguez Mora, Juan Francisco | HC 7 Box 3581 | | | | Ponce | PR | 00731 |
| 1617857 | Rodriguez Morales , Dora | HC 06 Box 4257 | | | | Coto Laurel | PR | 00780 |
| 2045302 | Rodriguez Morales, Esteban | HC 01 Box 10848 | | | | Guayanilla | PR | 00656 |
| 2049109 | RODRIGUEZ MORALES, GLADYS E | 217 RAFEAL HERNANDEZ | | | | PONCE | PR | 00730 |
| 1764693 | RODRIGUEZ MORALES, ILEANA | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 2049386 | RODRIGUEZ MORALES, ILEANA | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 2058053 | RODRIGUEZ MORALES, KELMAN | HC 01 BOX 10848 | | | | GUAYANILLA | PR | 00656 |
| 1867342 | Rodriguez Morales, Maria De Los A | 6512 Cripton Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 2079031 | RODRIGUEZ MORALES, MARIA DE LOS A. | 6512 CRIPTON URB PUNTO ORO | | | | PONCE | PR | 00728 |
| 1135055 | RODRIGUEZ MORALES, RAFAEL | HC72 BOX 3682 | | | | NARANJITO | PR | 00719 |
| 2009390 | Rodriguez Morales, Raul | PO Box 9475 | | | | Caguas | PR | 00726 |
| 2037181 | RODRIGUEZ MORALES, REBECCA | HC 4 BOX 14503 | | | | MOCA | PR | 00676 |
| 2062608 | Rodriguez Morales, Rebecca | HC - 04 Box 14503 | | | | Moca | PR | 00676 |
| 1830920 | Rodriguez Morales, Riesner G. | Carr 392 K.M O. 9 | Cerro Alto | | | Tajas | PR | 00667 |
| 1830920 | Rodriguez Morales, Riesner G. | HC 03 Box 17358 | | | | Tojas | PR | 00667 |
| 747067 | RODRIGUEZ MORALES, ROBERTO | COM LAS 500 | 119 C/ ESMERALDA | #19 | | ARROYO | PR | 00714 |
| 1946490 | Rodriguez Morales, Rosalva | HC-72 Box 3368 | | | | Naranjito | PR | 00719 |
| 2076340 | Rodriguez Morales, Rosana | 505 Jose A Canals Urb Roosevelt | | | | San Juan | PR | 00918 |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 |
| 2000764 | RODRIGUEZ MORENO, RAMON | HC 2 BOX 5470 | | | | RINCON | PR | 00677-9440 |
| 2080211 | Rodriguez Moreno, Ramon | HC-02-BOZON 5470 | | | | RINCON | PR | 00677 |
| 474913 | RODRIGUEZ MUNIZ, ARCANGEL | BO. QUEBRADA HONDA | SECTOR CASANOVA | HC 01 BOX 6915 | | GUAYANILLA | PR | 00656 |
| 57650 | Rodriguez Munoz, Brenda Vanessa | HC 03 BOX 10986 | | | | Juana Diaz | PR | 00795-9502 |
| 2069237 | Rodriguez Muriel, Yadira | Urb. Monte Elene #208 Calle Hortensie | | | | Doredo | PR | 00646-5609 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 30

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069237 | Rodriguez Muriel, Yadira | Corporacion del Fondo de Seguro de Estado | Urb. Monte Elena #208 | Calle Hortensia | | Dorado | PR | 00646 |
| 1858891 | Rodriguez Nazario, Maria M | Condominio Ponciana | 9140 Calle Marina Apto. #706 | | | Ponce | PR | 00717 |
| 2093816 | Rodriguez Negron, Nilda | Ciudad Jardin II #228 | | | | Canduanas | PR | 00729 |
| 2041196 | Rodriguez Negron, Roberto | #525 C/Perla Brisas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1895156 | RODRIGUEZ NIGAGLIONI, CARMEN M. | CALLE ROBLE A15 URB LUCHETTI | | | | YAUCO | PR | 00698 |
| 1825658 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 2029549 | RODRIGUEZ OCASIO, SAMARIE R | URB JOSE QUINONES | C ULISES ORTIZ 1195 | | | CAROLINA | PR | 00985 |
| 2075478 | RODRIGUEZ OCASIO, SAMARIE R. | URB JOSES QUINONES C/ULISES | ORTIZ 1195 | | | CAROLINA | PR | 00985 |
| 2068665 | Rodriguez Ocasio, Tomas | HC-02 Box 6124 | | | | Villalba | PR | 00766 |
| 1899539 | Rodriguez Ofray, Iris | HC 2 Box 6538 | | | | Salinas | PR | 00751 |
| 1860532 | Rodriguez Oliveras, Dionisio | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 1899649 | Rodriguez Ortega, Milagros J. | 3193 Calle Andalucia, Urb. Islazul | | | | Isabela | PR | 00662 |
| 955585 | Rodriguez Ortiz, Angel L | RR 3 BOX 9783 | | | | Toa Alta | PR | 00953 |
| 2014470 | RODRIGUEZ ORTIZ, AUBREY | HC 1 BOX 2644 | | | | BOQUERON | PR | 00622 |
| 2117527 | Rodriguez Ortiz, Carilin V. | HC-01 Box 3381 | | | | Adjuntas | PR | 00601 |
| 2014828 | Rodriguez Ortiz, Ersilia | Urb Villa Del Rey 4TA Sec 4 S 2 | Calle 8 | | | Caguas | PR | 00727 |
| 2063033 | Rodriguez Ortiz, Francisca | PO Box 604 | | | | Patillas | PR | 00723 |
| 818236 | RODRIGUEZ ORTIZ, LETICIA | HC-02 BOX 6142 | | | | BARRANQUITAS | PR | 00794 |
| 2094560 | Rodriguez Ortiz, Rosa J. | Res. Bella Vista Edif 12 apt 77 | | | | Salinas | PR | 00751 |
| 2075900 | Rodriguez Ortiz, Sandra A. | Calle Isidro Camacho 19 | | | | Lajas | PR | 00667-1953 |
| 2062469 | RODRIGUEZ OTERO, ALEXA | 417 CALLE SUR | | | | DORADO | PR | 00646 |
| 2044935 | Rodriguez Otero, Angela | Ceferino Barbosa 618 | | | | Dorado | PR | 00646 |
| 1967738 | Rodriguez Otero, Diane | Urb Silva Calle 6 D-29 | | | | Corozal | PR | 00783 |
| 2105290 | Rodriguez Otero, Marisol | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 1080377 | RODRIGUEZ OTERO, RAFAEL | URB SAN ANTONIO CALLE 10 J3 | | | | CAGUAS | PR | 00724 |
| 825454 | RODRIGUEZ OYOLA, JOSE L. | CALLE 17 B-18 | URB. SANTA MARIA MAYOR | | | HUMACAO | PR | 00791 |
| 1982030 | Rodriguez Oyola, Martin G. | HC 5 Box 55515 | | | | Hatillo | PR | 00659 |
| 2075758 | RODRIGUEZ PABON, MYRTA L. | P.O. BOX 952 | | | | JAYUYA | PR | 00664-0952 |
| 1900769 | Rodriguez Pacheco, Aramis | HC 03 Box 14873 | | | | Yauco | PR | 00698 |
| 2048809 | Rodriguez Padilla, Betzaida | HC 65 Box 6522 | | | | Patillas | PR | 00723 |
| 1937760 | RODRIGUEZ PADILLA, LUCRECIA | BRISAS DE MARANILLA | D12 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 2034370 | Rodriguez Padilla, Lucrecia | D-12 Poellausta | | | | Mercedita | PR | 00715 |
| 476340 | RODRIGUEZ PAGAN, DENISSE M | COLINAS DE CUPEY CALLE 1 B-3 | | | | SAN JUAN | PR | 00926 |
| 2076952 | RODRIGUEZ PAGAN, DENISSE M. | COLINAS DE CUPEY CALLE 1 B-3 | | | | SAN JUAN | PR | 00926 |
| 1983381 | RODRIGUEZ PAGAN, DENISSE MARIE | B 3 CALLE 1 | COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1825030 | RODRIGUEZ PAGAN, DOMINGO | HC-6 BOX 10430 | | | | JUANA DIAZ | PR | 00795 |
| 476350 | Rodriguez Pagan, Geraldina | Urb. Glenview Gardens | Calle Fuerte W24 | | | Ponce | PR | 00730-1667 |
| 1869963 | Rodriguez Pena, Aida Iris | Box 1824 | | | | Isabela | PR | 00662 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834927 | Rodriguez Pena, Harry | HC 63 Box 3050 | | | | Patillas | PR | 00723 |
| 1915606 | Rodriguez Pena, William | Bo. Stgo. y Lima Buzon 43 | | | | Naguabo | PR | 00718 |
| 2075323 | Rodriguez Perez, Aida Iris | BOX 1824 | | | | Isabela | PR | 00662 |
| 2056462 | Rodriguez Perez, Dionicio | 737 Rafael Rivera Esbri | | | | Ponce | PR | 00728 |
| 1970456 | Rodriguez Perez, Genoveva | Urb. El Verde | Calle Guavate C-4 | | | Aguadilla | PR | 00603 |
| 2000825 | Rodriguez Perez, Genoveva | Urb. El Verde Calle Guauate C-H | | | | Aguadilla | PR | 00603 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 2028901 | Rodriguez Perez, Laura Vanessa | P.O. Box 143596 | | | | Arecibo | PR | 00614 |
| 2028367 | RODRIGUEZ PEREZ, LAURA VANESSA | PO BOX 143596 | | | | ARECIBO | PR | 00614 |
| 1825236 | Rodriguez Perez, Luis A | 616 Urb. Las Margaritas | Guillermo Venegas | | | Ponce | PR | 00728-2512 |
| 2065077 | Rodriguez Perez, Oscar Luis | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 2037416 | Rodriguez Perez, Oscar Luis | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 1910045 | Rodriguez Peron , Aida Iris | Box 1824 | | | | Isabella | PR | 00662 |
| 2056527 | RODRIGUEZ PLAZA, IDELLISSE | Q1 URB VILLA RETIRO SUR | | | | SANTA ISABEL | PR | 00757 |
| 2018387 | Rodriguez Quiles, Ana D. | Calle Padre Bernazar #89 | Box 772 | | | Anasco | PR | 00610 |
| 2089937 | Rodriguez Quiles, Ana D. | Calle Padre Bernazar #89, Box 772 | | | | Anasco | PR | 00610 |
| 2101817 | RODRIGUEZ QUINONES , IRVIN T | URB BRISAS DEL PRADO 1736 CALLE GARZA | | | | SANTA ISABEL | PR | 00757 |
| 1873620 | Rodriguez Quinones, Ana M. | Urb.Los Maestros 8162 Calle Sur | | | | Ponce | PR | 00717-0260 |
| 2056436 | Rodriguez Quinones, Irvin T | urb brisas del prado 1736 calle garza | | | | Santa Isabel | PR | 00757 |
| 1996247 | Rodriguez Quinones, Lucy E. | Villa Grillasca Carlos Casanova 1541 | | | | Ponce | PR | 00717 |
| 1914117 | Rodriguez Quinones, Maria M. | CALLE C # 16 URB SANTA CLARA | | | | GUANICA | PR | 00653 |
| 2083280 | Rodriguez Quinones, Maria M. | Calle C #16 Urb. Santa Clara | | | | Guanica | PR | 00653 |
| 2030630 | Rodriguez Quinones, Maria M. | Calle C-#16 Urb Santa Clara | P.O. Box 116 | | | Guanica | PR | 00653 |
| 1914117 | Rodriguez Quinones, Maria M. | P.O BOX 116 | | | | GUANICA | PR | 00653 |
| 2083280 | Rodriguez Quinones, Maria M. | P.O. Box 116 | | | | Guanica | PR | 00653 |
| 1965685 | Rodriguez Quinones, Miriam | PO Box 1631 | | | | Trujillo Alto | PR | 00977 |
| 2081639 | Rodriguez Quinones, Mria M. | Calle C #16 Urb. Santa Clara | | | | Guanica | PR | 00653 |
| 2081639 | Rodriguez Quinones, Mria M. | PO Box 116 | | | | Guanica | PR | 00653 |
| 1148089 | RODRIGUEZ QUIROS, SONIA MARGARITA | PO BOX 790 | | | | JUANA DIAZ | PR | 00795 |
| 1872563 | Rodriguez Ramirez, Luis Manuel | Cond Quintana 1407-B Hato Rey | | | | San Juan | PR | 00917 |
| 1184832 | RODRIGUEZ RAMOS, CHRIS M | URB EXT ROOSVELT | 352 CALLE JUAN B RODRIGUEZ | | | SAN JUAN | PR | 00918 |
| 2013654 | RODRIGUEZ RAMOS, GILNIA G. | EL PLANTIO | H 30 CALLE NOGAL | | | TOA BAJA | PR | 00945 |
| 477502 | RODRIGUEZ RAMOS, JOSEFINA | APARTADO 1678 | | | | CAGUAS | PR | 00726-1678 |
| 2084011 | Rodriguez Ramos, Luis G | PO Box 2606 | | | | Vega Baja | PR | 00694-2606 |
| 2020010 | Rodriguez Ramos, Maria Nereid | 66 Calle Hucae | Bo Sabanetas | | | Ponce | PR | 00716 |
| 2027240 | Rodriguez Reyes, Carlos Humberto | Carr. 7787 Km 0.7 Bo Beatriz | | | | Cidra | PR | 00739 |
| 2117193 | RODRIGUEZ RICO, NOEMI | PO BOX 88 | | | | ANASCO | PR | 00610 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1931916 | Rodriguez Rios, Nydia I. | HC- 01 Box 1639 | | | | Boqueron | PR | 00622 |
| 1989513 | Rodriguez Rivera, Arnaldo Luis | A-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2060383 | Rodriguez Rivera, Aurealy | Torre Plaza Del Sur 4D | Carlos Cartagena 4021 | | | Ponce | PR | 00717 |
| 2105254 | Rodriguez Rivera, Blanca I. | 89 Pino Caribe | Urb. Valle Escondido | | | Coamo | PR | 00769 |
| 2090546 | Rodriguez Rivera, Carlos | 58 Los Heroes Bda. | Loco Gaudia | | | Arecibo | Pr | 00602 |
| 1912265 | RODRIGUEZ RIVERA, CARMEN M | HC 5 BOX 10256 | | | | COROZAL | PR | 00783 |
| 889754 | RODRIGUEZ RIVERA, CARMEN M | 205 CALLES LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2085430 | Rodriguez Rivera, Eddie Milson | 1644 Clairto Rd. | | | | West Mifflin | PA | 15122 |
| 1911945 | Rodriguez Rivera, Eddie Milson | 1644 Clairton Rd | | | | West Mifflin | PA | 15122 |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 |
| 2006169 | Rodriguez Rivera, Jomary E | HC 02 Box 6130 | | | | Adjuntas | PR | 00601 |
| 2111162 | Rodriguez Rivera, Jose M. | Urb. Llanos del Sur #549 | Calle Jazmin | | | Coto Laurel | PR | 00780 |
| 1971389 | Rodriguez Rivera, Loyda | 206 Comunidad Santa Barbara | | | | Camuy | PR | 00627 |
| 1949404 | Rodriguez Rivera, Luz I. | 200 N. Pickett St. | Apt 609 | | | Alexandria | VA | 22304 |
| 2137252 | Rodriguez Rivera, Manuel A. | 37 BDA Borinquen | | | | Villalba | PR | 00766 |
| 1878126 | Rodriguez Rivera, Maria E. | HC 46 Box 5532 | | | | Dorado | PR | 00646 |
| 1998825 | Rodriguez Rivera, Mayra del C. | Box 281 | | | | Juncos | PR | 00777 |
| 2088285 | Rodriguez Rivera, Mayra del C. | Box 281 | | | | Juncos | PR | 00777 |
| 720700 | Rodriguez Rivera, Migdalia | Bo. Rabanal  Buzon 2878 | | | | Cidra | PR | 00739 |
| 1908051 | Rodriguez Rivera, Suahil M. | 32 Calle Americo Hernandez | | | | Moca | PR | 00676 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 2018889 | Rodriguez Rivera, Vilma | HC 02 Box 8964 | | | | Juana Diaz | PR | 00795 |
| 1932660 | Rodriguez Rivera, Zayda | P.O Box 1821 | | | | Hatillo | PR | 00659 |
| 2025603 | Rodriguez Rodriguez, Briseida | Calle 15 L18 Bella Vista | | | | Bayamon | PR | 00957 |
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L. | BO RIO LAJAS | RR 2 BOX 5736 | | | TOA ALTA | PR | 00953 |
| 2028553 | RODRIGUEZ RODRIGUEZ, EDGAR | APARTADO 10163 | | | | SAN JUAN | PR | 00908 |
| 2028553 | RODRIGUEZ RODRIGUEZ, EDGAR | PO BOX 1604 | | | | YAUCO | PR | 00698 |
| 2097474 | Rodriguez Rodriguez, Gueimidely | Urb. La Estancia | #304 c/Primavera | | | San Sebastian | PR | 00685 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 |
| 1814449 | Rodriguez Rodriguez, Jose L. | P.O. Box 254 | | | | Patillas | PR | 00723 |
| 1814449 | Rodriguez Rodriguez, Jose L. | Carr 758 Int 7755 KM0.1 | | | | Patillas | PR | 00723 |
| 1987275 | Rodriguez Rodriguez, Julio A. | HC-01 Box 9660 | | | | Penuelas | PR | 00624 |
| 1842206 | Rodriguez Rodriguez, Luis Guillermo | HC-04 Box 5970 | | | | Coamo | PR | 00769-9698 |
| 2038233 | Rodriguez Rodriguez, Luis Guillermo | HC-04 Box 5970 | | | | Coamo | PR | 00769-9698 |
| 2080988 | Rodriguez Rodriguez, Luis S | HC 03 Box 15011 | | | | Juana Diaz | PR | 00795 |
| 2001136 | Rodriguez Rodriguez, Luis S. | HC-03 Box 15011 | | | | Juana Diaz | PR | 00795 |
| 2064111 | RODRIGUEZ RODRIGUEZ, LYDIA | PO BOX 1203 | | | | ANASCO | PR | 00610-1203 |
| 2006213 | Rodriguez Rodriguez, Maria J. | #206 Enrique A. Laguerre | | | | Isabela | PR | 00662 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017864 | Rodriguez Rodriguez, Mayra R. | D-15 Azafran Urb. Jardines Fagot | | | | Ponce | PR | 00716-4037 |
| 1878268 | Rodriguez Rodriguez, Norma I. | 23 N 22 AHs Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 2012581 | Rodriguez Rodriguez, Roberto J. | HC-01 Box 7018 | | | | Villalba | PR | 00766 |
| 2090819 | RODRIGUEZ RODRIGUEZ, RUTH N. | PO BOX 2340 | | | | VEGA BAJA | PR | 00694-2340 |
| 1657520 | Rodriguez Rodriguez, Salvador | 6714 Calle San Blas | | | | Ponce | PR | 00730 |
| 2062983 | Rodriguez Rodriguez, Salvador | 6714 Calle San Blas | | | | Ponce | PR | 00731 |
| 2066361 | Rodriguez Rodriguez, Salvador | 6714 Calle San Blas | | | | Ponce | PR | 00730 |
| 1966384 | Rodriguez Rodriguez, Santo | 292 Calle Heracho Rivera | | | | Morovis | PR | 00687 |
| 1979910 | Rodriguez Rodriguez, Sheilla L. | Urb. Bairoa Golden Gate II | H-9 Calle N | | | Caguas | PR | 00726 |
| 2103809 | Rodriguez Rodriguez, Socorro | 2653 Ponte Vedra Anaida | | | | Ponce | PR | 00716-3619 |
| 2116206 | Rodriguez Rodriguez, Teresa | Apartado 890 | | | | Orocovis | PR | 00720-0890 |
| 589172 | Rodriguez Rodriguez, Virgen E | Urb Constancia | 3176 Ave Julio E Monagas | | | Ponce | PR | 00717 |
| 1831301 | Rodriguez Rodriguez, Walter | Urb. Villa Del Sol B-1 | | | | Juana Diaz | PR | 00795 |
| 1904679 | Rodriguez Rodriguez, Yarimyl | Urb. santa elena 2 | A-23 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1957757 | Rodriguez Rodriguez, Yolanda | RR-14 Buzon 5067 | | | | Bayamon | PR | 00956-9730 |
| 2071868 | RODRIGUEZ ROMAN, ANAIDA M. | URB. DORADO CALLE MAGNOLIA | B-12 | | | GUAYAMA | PR | 00784 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 1997939 | RODRIGUEZ ROMAN, JOSE A. | CALLE 464 KM 3.2 BO ACEITUNAS | | | | MOCA | PR | 00676 |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | CARR 464 KM 3. 2 | BO. ACENTURAS | | | MOCA | PR | 00676 |
| 2026602 | RODRIGUEZ ROMAN, JOSE A. | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 1997939 | RODRIGUEZ ROMAN, JOSE A. | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 1987530 | Rodriguez Romero, Rosalina | 609 Ave Tito Castro Suite 102 | PMB 407 | | | Ponce | PR | 00716-2232 |
| 2010311 | Rodriguez Rosa, Gloria M. | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | 22 CALLE PACOROSA | | | | MOCA | PR | 00676-4816 |
| 1996805 | RODRIGUEZ ROSA, LEONEL I | #6 CALLE PACO ROSA | | | | MOCA | PR | 00676 |
| 1688988 | Rodríguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | 10109 Ravenscourt Dr Apt 202 | | | | Spotsylvania | VA | 22553 |
| 2003535 | Rodriguez Rosado, Cecilia del Carmen | Urb. Constancia Calle Eureka #2408 | | | | Ponce | PR | 00717 |
| 2079442 | Rodriguez Rosado, Maria Teresa | CC-15 Calle Marginal | Van-Scoy | | | Bayamon | PR | 00957 |
| 1963767 | Rodriguez Rosario, Ana E. | P.O. Box 371 | | | | Barceloneta | PR | 00617 |
| 2017851 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 |
| 2001020 | Rodriguez Rosario, Evelyn | Buzon 557 Calle Isaias | Urb. Brisas Del Campanero I | | | Toa Baja | PR | 00949-2229 |
| 2082297 | RODRIGUEZ RUIZ, ANTONIA | HC10 BOX 49111 | | | | CAGUAS | PR | 00725-9657 |
| 1915364 | Rodriguez Ruiz, Hector A. | Calle Oliveras #93 | | | | Cabo Rojo | PR | 00623 |
| 2075856 | Rodriguez Ruiz, Norma I. | HC 4 Box 44470 | | | | San Sebastian | PR | 00685 |
| 1939299 | Rodriguez Saez, Sandra E. | 5370 Carr. 866 K30 | Sabana Seca | | | Toa Baja | PR | 00952 |
| 1845232 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1956795 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2089818 | Rodriguez Sanchez, Odalis Enid | HC-3 Box 15522 | | | | Yauco | PR | 00698 |
| 2105843 | Rodriguez Santiago, Carmen | 3ra. Ext Santa Elena #44 | Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 2095682 | Rodriguez Santiago, Carmen R | PMB 342 Box 4960 | | | | Caguas | PR | 00726 |
| 985107 | RODRIGUEZ SANTIAGO, ELBA | PO BOX 611 | | | | FLORIDA | PR | 00650-0611 |
| 1203159 | RODRIGUEZ SANTIAGO, EVELYN Y. | HC 71 BOX 3154 | | | | NARANJITO | PR | 00719 |
| 2090402 | Rodriguez Santiago, Felix | 23 Paraiso Santa Barbava | | | | Gurabo | PR | 00778-9624 |
| 1922084 | Rodriguez Santiago, Gabriel | 224 Calle Volcan Arenas Barrio Hato Tejas | | | | Bayamon | PR | 00961 |
| 1944701 | Rodriguez Santiago, Johanna | HC 01 BOX 9305 | | | | Guayanilla | PR | 00656-9472 |
| 2110536 | Rodriguez Santiago, Jose E | Comunidad Guanabano Calle A1Fa 161 | | | | Isabela | PR | 00662 |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | RANCHOS GUAYAMA | PO BOX 1963 | | | GUAYAMA | PR | 00785 |
| 2032131 | Rodriguez Santiago, Luz A. | P.O. Box 800824 | | | | Coto Laurel | PR | 00780-0824 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | | RIO PIEDRAS | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | Centro Medico Antiguo Hospital Psiquiatrico | | | | Rio Piedras | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | P O  BOX 1263 | | | | ARROYO | PR | 00714 |
| 1992742 | Rodriguez Santiago, Pedro | Urbanizacion La Monserrate | Calle Oriental #81 | | | San German | PR | 00683 |
| 2059882 | Rodriguez Santiago, Ramon | Buzon #1513 Porcela Soledad Calle K | | | | Mayaguez | PR | 00680 |
| 1904746 | RODRIGUEZ SANTIAGO, ROSA | EXT CAMPO ALEGRE | GERANIO A9 | | | BAYAMON | PR | 00956 |
| 1954478 | Rodriguez Santiago, Yolanda | Quebradas Num 57 | HC 01 Box 9242 | | | Guayanilla | PR | 00656-9769 |
| 1908143 | Rodriguez Santos, Maria C. | Urb. Boringuen Valley #533 | Calle Yagua | | | Caguas | PR | 00725 |
| 2012862 | Rodriguez Santos, Maria Cristina | Urb. Boringuen Valley 533 c/Yagua | | | | Caguas | PR | 00725-9870 |
| 2116828 | Rodriguez Santos, Maria Teresa | PO Box 367492 | | | | San Juan | PR | 00936-7492 |
| 2103516 | Rodriguez Sastie, Yadira I | B-17 Calle 3 | Urb San Martin I | | | Juana Diaz | PR | 00795 |
| 2103516 | Rodriguez Sastie, Yadira I | B-11 Calle 3 | Urb San Martin I | | | Juana Diaz | PR | 00795 |
| 1939491 | Rodriguez Saunders, Amaida | Res. Ponce Housing B-3 Apt. 29 | | | | Ponce | PR | 00731 |
| 1978410 | RODRIGUEZ SEGARRA, WANDA JANET | 59 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 1995205 | Rodriguez Segarra, Wanda Janet | 59 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 1821815 | Rodriguez Sepulveda, Anabelle | Carr. 307 Km 7.9 Int. Urba Villa Nautica | PO Box 764 | | | Boqueron | PR | 00622 |
| 2096234 | Rodriguez Sierra, David O. | 160 Calle F Parc Mattei | Bo Dominquito | | | Arecibo | PR | 00612 |
| 1841356 | RODRIGUEZ SIERRA, DAVID O. | 160 CALLE F PARC. MATTEI | BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 481822 | RODRIGUEZ SIERRA, NILDA L | BO.PUEBLITO DEL RIO | APT. 630 | | | LAS PIEDRAS | PR | 00771 |
| 928211 | RODRIGUEZ SIERRA, NILDA L. | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 2082803 | Rodriguez Silva, Yeidie Z | Calle 8 Blg I #393 Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 2016822 | Rodriguez Soto, Eroilda | HC-3 34760 | | | | San Sebastian | PR | 00685 |
| 2008809 | RODRIGUEZ SOTO, MARIA J | HC 2 BOX 8041 | | | | SANTA ISABEL | PR | 00757 |
| 2056707 | Rodriguez Soto, Mirta | Puerto Nuevo | Calle Ardenas 402 | | | Rio Piedras | PR | 00920 |
| 1946689 | RODRIGUEZ TIRADO , MAREDITH | PO BOX 2090 | | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097573 | Rodriguez Toro, Carmen M | 1390 Calle Castellana | La Rambla | | | Ponce | PR | 00730 |
| 2097573 | Rodriguez Toro, Carmen M | Loteria de PR | 139 Ave. Chardon | | | San Juan | PR | 00918 |
| 2096017 | Rodriguez Torres, Aida R. | #605 Miosotis, Urb. Valle | Escondido | | | Carolina | PR | 00987 |
| 1967460 | Rodriguez Torres, Airi | D3 D Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 2055900 | Rodriguez Torres, Alexis | Urb. Hillcrest Village #4022 | Paseo Aela Vega | | | Ponce | PR | 00716 |
| 1842165 | Rodriguez Torres, Alfredo | Urb. Jaime L. Drew | Calle D #54 | | | Ponce | PR | 00730 |
| 2046253 | Rodriguez Torres, Angela | HC-05 Box 7843 | | | | Yauco | PR | 00698 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2104623 | Rodriguez Torres, Bienvenido | Urb.Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2108942 | RODRIGUEZ TORRES, IVETTE | CALLE JASON #31 | | | | COROZAL | PR | 00783 |
| 1656376 | Rodriguez Torres, Jorge I | Urb Villa el Encanto | F10 Calle 1 | | | Juana Diaz | PR | 00795-2701 |
| 1656376 | Rodriguez Torres, Jorge I | Urb Laurel Sur | 1403 Calle Bienteveo | | | Coto Laurel | PR | 00780-5005 |
| 2117755 | Rodriguez Torres, Maniseli | Urb Estancia del Payaral | Calle Couajona 120170 | | | Villalba | PR | 00766 |
| 1070934 | RODRIGUEZ TORRES, NILSA | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 |
| 482598 | RODRIGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 |
| 2014690 | RODRIGUEZ TORRES, NILSA M. | CALLE C #75 URB. LA VEGA | | | | VILLALBA | PR | 00766 |
| 1950861 | Rodriguez Torres, Nilsa M. | La Vega II Calle C 75 | | | | Villalba | PR | 00766 |
| 730437 | RODRIGUEZ TORRES, NOEMI | 430 30 PALO SECO | | | | MAUNABO | PR | 00707-2004 |
| 730437 | RODRIGUEZ TORRES, NOEMI | 3671 BATEY COLUMBIA | | | | MAUNABO | PR | 00707 |
| 1995722 | Rodriguez Torres, Rafael | Urb La lula calle 2 C6 | | | | Ponce | PR | 00730 |
| 2114744 | Rodriguez Torres, Rosa E. | C-13 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2114744 | Rodriguez Torres, Rosa E. | G-11 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2011880 | Rodriguez Torres, Sandra Ivette | HC72 Box 4059 | | | | Naranjito | PR | 00719-8786 |
| 2072667 | Rodriguez Torros, Jose M. | Urb. Vista Verde | Calle 12 #431 | | | Aguadilla | PR | 00603 |
| 1856978 | Rodriguez Trujillo, Harold | 135 Binerio Franceschini | | | | Guayanilla | PR | 00656 |
| 2034866 | RODRIGUEZ VALAZQUEZ, NANCY E. | URB. BALDEUSTU | 2417 C/GENUERO | | | PONCE | PR | 00730 |
| 2018946 | Rodriguez Valentin, Luis A. | 731 Calle San Juan Pda 16 1/2 | | | | San Juan | PR | 00902 |
| 1921238 | Rodriguez Vargas, Jose | HC 80 Box 7629 | | | | Dorado | PR | 00646 |
| 1987620 | RODRIGUEZ VAZQUEZ, CARLOS J | HC 11 BOX 47647 | | | | CAGUAS | PR | 00725 |
| 1763908 | RODRIGUEZ VAZQUEZ, GLORIA MARIA | CALLE SAN ONOFRE F-40 | URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 2038448 | Rodriguez Vazquez, Ivette | Urb. Bayamon Gardens | Calle 13 N21 | | | Bayamon | PR | 00957 |
| 1969912 | Rodriguez Vazquez, Jennie | HC 03 Box 6330 | | | | Humacao | PR | 00791 |
| 1987969 | Rodriguez Vazquez, Luis A. | PO Box 334434 | | | | Ponce | PR | 00733-4434 |
| 2008860 | Rodriguez Vazquez, Marangeli | HC 01 Box 3892 | | | | Villalba | PR | 00766 |
| 2105315 | Rodriguez Vazquez, Mitna M. | PO Box 953 | | | | Sabana Grande | PR | 00637-0953 |
| 1861410 | Rodriguez Vega, Alfredo | urb. lucnetti calle cedro E-14 | | | | Yauco | PR | 00698 |
| 1898584 | RODRIGUEZ VEGA, CRUZ | BARRIO RINCON #5 C/ UROYOAN | | | | CAYEY | PR | 00736 |
| 2053451 | Rodriguez Vega, Hector | RR 1-B2N 2518 | | | | Anasco | PR | 00610 |
| 2094315 | Rodriguez Vega, Irma Gloria | Calle #6, #18 Urb. Villalba | | | | Sabana Grande | PR | 00637 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005628 | Rodriguez Vega, Julia | 1514 Calle Felicidad | | | | Isabela | PR | 00662 |
| 2005628 | Rodriguez Vega, Julia | Carr #2 Bo.Mora | | | | Isabela | PR | 00662 |
| 1971487 | RODRIGUEZ VEGA, MARIA T. | C/ HENNA #2168 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 |
| 2042169 | RODRIGUEZ VEGA, MIRELYS | URB VALLES DE GUAYAMA | D6 CALLE 7 | | | GUAYAMA | PR | 00785 |
| 1912742 | Rodriguez Velazquez, Ana E | HC 04 Box 7233 | | | | Yabucoa | PR | 00767 |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 |
| 2106381 | Rodriguez Velazquez, Nancy E | Urb. Baldorioty | Calle Genuino 2417 | | | Ponce | PR | 00728 |
| 2084502 | Rodriguez Velez, Glenda L | RR-12 BOX 10326 | | | | Bayamon | PR | 00956 |
| 2090266 | Rodriguez Velez, Maritza | Urb. Jesus M. Lago D-49 | | | | Villalba | PR | 00641 |
| 819221 | RODRIGUEZ VELEZ, MAYRA | EL COQUI I-12 | 912 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 2097026 | Rodriguez Vellez, Elie Minet | RR 01 Box 11148 | | | | Orocovis | PR | 00720 |
| 1873424 | Rodriguez Vera, Marjorie | Urb. Santa Clara | 122 Luz Radiante | | | Ponce | PR | 00716-2530 |
| 2126848 | Rodriguez Vera, Marjorie | Urb. Santa Clara Calle | Luz Radiante #122 | | | Ponce | PR | 00716-2530 |
| 2107401 | Rodriguez Vidal, Migdalia | PO Box 2807 | | | | San German | PR | 00683 |
| 2054754 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 | Bo. Playa | | | Guayanilla | PR | 00656 |
| 819241 | RODRIGUEZ VILLAFANE, SANDRA | HC 20 BOX 26403 | CERRO GORDO | | | SAN LORENZO | PR | 00754 |
| 483808 | RODRIGUEZ VILLANUEVA , BETZAIDA | HC 2 BOX 16195 | | | | ARECIBO | PR | 00612 |
| 1903837 | RODRIGUEZ, CARMEN N | DB-13 C/DAMASCO SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1184024 | RODRIGUEZ, CATHERINE QUINONES | URB. BELLA VISTA | E 18 CALLE NIAGARA | | | PONCE | PR | 00716 |
| 638336 | RODRIGUEZ, DIGNA | Attn: Hector Gonzalez | Colinas de Montecarlo | A 218 Calle Marginal | | San Juan | PR | 00924 |
| 638336 | RODRIGUEZ, DIGNA | Attn: Hector Gonzalez | Colinas de Montecarlo | A 218 Calle Marginal | | San Juan | PR | 00924 |
| 638336 | RODRIGUEZ, DIGNA | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | | | SAN JUAN | PR | 00924 |
| 2099610 | Rodriguez, Guillermo Medina | R2 Calle Leila Oeste | Levittown | | | Toa Baja | PR | 00949 |
| 1842414 | Rodriguez, Ildefonso Torres | 708 Calle Carbalanas | Urb. Mill View | | | Yauco | PR | 00698 |
| 2069585 | RODRIGUEZ, IRMA R. | 205 A COND. RIVER PARK | | | | BAYAMON | PR | 00961 |
| 1950744 | Rodriguez, Jose M. | 110 c/Almendro Los Colobos | | | | Carolina | PR | 00987 |
| 2006305 | Rodriguez, Leonor | Cuidad Interanencara 684 Ca16 Marlon | | | | Bayamon | PR | 00956 |
| 2006305 | Rodriguez, Leonor | P.O. Box 1504 | | | | Isabela | PR | 00662 |
| 2024371 | Rodriguez, Luz A. | Box 9791 | | | | Caguas | PR | 00726 |
| 2115337 | Rodriguez, Lydia A. | P.O. Box 1203 | | | | Anasco | PR | 00610 |
| 2119145 | Rodriguez, Nolan Raffucci | HC 08 Box 1191 | | | | Ponce | PR | 00731 |
| 2065042 | Rodriguez, Sara Negron | HC 02 Box 6687 | | | | Santa Isabel | PR | 00757 |
| 2042100 | Rodriguez, Yarimyl Rodriguez | Urb Santa Elena 2 | A-23 Calle: Orquiden | | | Guayanilla | PR | 00656 |
| 1854721 | Rodriguez, Zenaida | HC-03 Box 32550 | | | | Aquada | PR | 00602 |
| 1962259 | Rodriguez-Lopez, Edith M | PO Box 1352 | | | | Quebradillas | PR | 00678 |
| 2080522 | Rodriguez Cruz, Antonia Y | HC-6 Box 14037 | | | | Corozal | PR | 00783 |
| 1886180 | Rodriguez Figueroa, Luz P. | Parque Centro | 170 Ave Arterial Hostos J-14 | | | San Juan | PR | 00918-5065 |
| 1877906 | Rodriguez Hernandez, Milagros | Urb. La Giadalupe | 1924 Calle La Milagroso | | | Ponce | PR | 00730 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1985118 | Rodriguez Marrero, Francisco | HC-02 Box 12719 | | | | Aguas Buenas | PR | 00703-9603 |
| 1909844 | RODRIQUEZ MELENDEZ, ROSA MARIA | E3 CALLE BARTOLOMEI URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 |
| 1909114 | Rodriguez Ortiz, Olga I. | HC-75 Box 1455 | | | | Naranjito | PR | 00719 |
| 1913646 | Rodriguez Ortiz, Rosa E | 618 Cereza | | | | Yauco | PR | 00698 |
| 2044185 | Rodriguez Rivera, Alicia I. | EE-1 G St. Brisas del Mar | | | | Luquillo | PR | 00773 |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 |
| 1898563 | Rodriguez Santiago, Felix | 23 Paraiso Santa Barbara | | | | Gurabo | PR | 00778-9624 |
| 2009927 | Rodriguez Vega, Maria C. | 2021 calle asouauon | | | | San Juan | PR | 00918 |
| 2009927 | Rodriguez Vega, Maria C. | HC 64 Box 6839 | | | | Patillas | PR | 00723 |
| 1873098 | Rods Ortiz, Luis A. | PMB 169-609 Ave | Tito Suite 102 | | | Ponce | PR | 00716 |
| 2054113 | Rogue Maldonado, Ana M. | Vista Alergre 47 Calle Las Flores | | | | Bayamon | PR | 00959 |
| 2069804 | ROGUE RAMOS, LIMARYS | 862 C/27 5.O LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1950746 | Rohena Alvarez, Loida M. | PO Box 4973 | | | | Carolina | PR | 00984 |
| 1950746 | Rohena Alvarez, Loida M. | Universidad de Puerto Rico | Reunto de Rio Piedras-Faciltad Adm de Empresas | L5 Universidad STE 1501 | | San Jan | PR | 00925-2523 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 2111631 | Rohena Rivera, Jesus Manuel | Alturas de Penuelas II | Calle 10 #K-7 | | | Penuelas | PR | 00724 |
| 2121914 | Roig Franceschini, Marian I. | 4447 Calle EL Angel | Urb. Panto Oro | | | Ponce | PR | 00728-2048 |
| 2079042 | Rois Oritz , Placido | 8 Calle El Paraiso | | | | Aibonito | PR | 00705 |
| 1992943 | ROJAS ESQUILIN, ABIGAIL | SUITE 604 PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 |
| 2036977 | Rojas Feliciano, Fernando A. | HC-02 Box 5433 | | | | Penuelas | PR | 00624 |
| 2036977 | Rojas Feliciano, Fernando A. | HC-02 Box 5433 | | | | Penuelas | PR | 00624 |
| 1979592 | Rojas Guzman, Jeanette | HC-05 Box 5807 | | | | Juana Diaz | PR | 00795 |
| 2029143 | ROJAS HERMINA, NILDA R | 4 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 |
| 2016298 | Rojas Herrera, Delmiro | Ave. Galicia #917-R, Urb. Vista Mar | | | | Carolina | PR | 00987 |
| 484879 | ROJAS MARRERO, CARMEN I | PMB 243 P.O.BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 |
| 2080549 | Rojas Ramirez, Neida | P.O Box 2002 | | | | Orocovis | PR | 00720 |
| 727521 | ROJAS RAMIREZ, NEIDA | P.O. BOX 2002 | | | | OROCOVIS | PR | 00720 |
| 1861727 | ROJAS RAMIREZ, NEIDA | PO BOX 2002 | | | | OROCOVIS | PR | 00720 |
| 2093283 | Rojas Sanchez, Luis A | Ext. Santa Ana III Calle II | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 2016598 | Rojas Santiago, Juan | RR-1 Box 11147 | | | | Orocovis | PR | 00720 |
| 1977560 | ROJAS TORRES, EDNA | PO BOX 206 | | | | GARROCHALES | PR | 00652 |
| 1997521 | Roldan Cuadrado, Juana | Urb. Las Lomas | Calle 23 S.O. #773 | | | San Juan | PR | 00921 |
| 2117504 | Roldan Daumont, Sandra | Villas de Carraizo | C/51 Box 384 | | | San Juan | PR | 00926 |
| 2109603 | Roldan Daumont, Sandra T. | Villas de Carraizo c/51 Box 384 | | | | San Juan | PR | 00926 |
| 485492 | ROLDAN DIAZ, VICTOR M. | ALTURAS DE RIO GRANDE | O-753 CALLE 15A | | | RIO GRANDE | PR | 00745-3202 |
| 2051227 | ROLDAN FONTANEZ, NORMA I | PO BOX 1283 PMB 138 | | | | SAN LORENZO | PR | 00754 |
| 485574 | ROLDAN LUCCA, ARGENIS | PO BOX 294 | | | | JAYUYA | PR | 00664 |
| 1879189 | Roldan Morales, Carmen | C/222 HD 49 County Club | | | | Carolina | PR | 00982 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083144 | Roldan Rivera, Elba I | PO Box 1158 | | | | Jayuya | PR | 00664 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | | | Jayuya | PR | 00664 |
| 1943217 | Roldan Rivera, Marta | Glenview Garden A-23 | Calle Estancia | | | Ponce | PR | 00730 |
| 1842533 | Roldan Vazquez, Hernan | Cond Caguas Court Yard 76 | Georgetti Apt 4-14 | | | Caguas | PR | 00725-4183 |
| 1987062 | Roldan Vazquez, Iris | 79 Arboleda del Rio Gran Vista I | | | | Gurabo | PR | 00778 |
| 2091700 | ROLDAN VICENTE, WANDA | 184 CALLE PICAFLOR REPARTO SAN JOSE | | | | CAGUAS | PR | 00727-9430 |
| 1914179 | ROLON CARTAGENA, BETTY | P.O. Box 679 | | | | AIBONITO | PR | 00705 |
| 2123775 | Rolon Geiqel, Jose F | 2487 Pogceil St Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1054816 | ROLON GONZALEZ, MARIA VIRGEN | REPARTO MONTELLANO | CALLE A-I # 16 | | | CAYEY | PR | 00736 |
| 2066644 | Rolon Irizarry, Carmen L. | 152-C/Famingo Villas de La Playa | | | | Vega Baja | PR | 00693 |
| 2059626 | Rolon Melendez, Belia | Calle - 128 BY-6 | Valle Arriba Heights | | | Carolina | PR | 00983-3328 |
| 1869348 | Rolon Morales, Carlos | RR-01 Box 2060 | | | | Cidra | PR | 00739 |
| 2004848 | Rolon Rivera, Jose J. | Villas De Levittown C-1 | D-16 | | | Toa Baja | PR | 00949 |
| 1982647 | Rolon Rodriguez, Carmen M | PO Box 1004 | | | | Santa Isabel | PR | 00757 |
| 2004781 | Rolon Rodriguez, Carmen M. | PO Box 1004 | | | | Santa Isabel | PR | 00757 |
| 1992023 | Rolon Rodriguez, Maria L. | PO Box 398 | | | | Aquas Buenas | PR | 00703-0398 |
| 1992023 | Rolon Rodriguez, Maria L. | ASSMCA-Departamento de Salud | | | | San Juan | PR | 00936 |
| 1947540 | Rolon Toledo, Norka | #12114 Calle Rey Constantino | | | | Rio Grande | PR | 00745 |
| 2011366 | ROLON VAZQUEZ, OLGA | PO BOX 1149 | | | | TOA ALTA | PR | 00954 |
| 2107159 | Roman Acevedo, Myrna I. | 116 Calle Umbra Villa Toledo | | | | Arecibo | PR | 00612 |
| 1954016 | Roman Acosta, Astrid M | PO Box 113 | | | | Jayuya | PR | 00664 |
| 2038595 | Roman Aguiar, Elizabeth | Irene Veve Carrera | #B-17 Calle 3 | | | Fajardo | PR | 00738 |
| 645499 | Roman Aguiar, Elizabeth | #B-17 Irene Veve Carrera | | | | Fajardo | PR | 00738 |
| 1047634 | ROMAN AGUILAR, MAGALY | BOX 1623 | | | | HATILLO | PR | 00659 |
| 1087485 | ROMAN BETANCOURT, JULIO | HC-02 BOX 15270 | | | | CAROLINA | PR | 00985 |
| 2052119 | Roman Collazo, Eugenia | Coop. La Hacienda Apt 16-C | | | | Sta. Juanita Bay | PR | 00956 |
| 2111796 | Roman Collazo, Gladys | Calle 28 #984 | Verde Mar | | | Punta Santiago | PR | 00741 |
| 2015697 | Roman Colon, Victoria | Conde La Puntilla | Apt 123 | | | Viejo San Juan | PR | 00901 |
| 2069911 | Roman Diaz, Nilda E. | P. O. Box 274 | | | | Juncos | PR | 00777 |
| 819607 | ROMAN ESTRADA, EDITH | CARR. 435 BO.CALABAZAS | P.O. BOX 1855 | | | SAN SEBASTIAN | PR | 00685 |
| 1904663 | Roman Ferrer, Keila J | FK-44 Mariano A Costalo, Levittown | | | | Toa Baja | PR | 00949 |
| 2100784 | ROMAN FERRER, NOEL | 85 CALLE REINA MORA | | | | AGUADILLA | PR | 00603 |
| 487213 | Roman Gonzalez, Enrique | Box 1804 | | | | San Sebastian | PR | 00685 |
| 487214 | Roman Gonzalez, Enrique | PO Box 1804 | | | | San Sebastian | PR | 00685 |
| 1920807 | Roman Heredia, Joseph | HC-06 BOX 10046 | | | | Hatillo | PR | 00659 |
| 1913999 | Roman Heredia, Joseph | HC-06 Box 10046 | | | | Hatillo | PR | 00659 |
| 2011681 | Roman Hernandez, Carlos Jose | PO Box 211 | | | | Aguas Buenas | PR | 00703 |
| 1935856 | ROMAN LASALLE, JOSE M | 181 DOMENECH | | | | ISABELA | PR | 00662 |
| 2096933 | Roman Lopez, Wilson J. | HC 08 Box 24768 | | | | Aguadilla | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060500 | Roman Lugo, Ligia | Cond. Plaza del Sur Apt. 10-C | | | | Ponce | PR | 00717-0333 |
| 1995970 | ROMAN LUGO, LIGIA | COND.PLAZA DEL SUR APT 10-C | 4021 CALLE C CARTAGENA | | | PONCE | PR | 00717-0333 |
| 2102949 | Roman Maisonave, Maryvette del C. | P.O. Box 4093 | | | | Aguadilla | PR | 00605 |
| 2102949 | Roman Maisonave, Maryvette del C. | P.O. Box 4093 | | | | Aguadilla | PR | 00605 |
| 1932056 | Roman Martinez , Rosa Y | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 |
| 2052279 | Roman Martinez, Algohidia | 1479 Ave Felix Aldarondo STGO | | | | Isabela | PR | 00662 |
| 487577 | Roman Martinez, Juan | Urb Royal Gardens | D 18 Calle Josefina | | | Bayamon | PR | 00956 |
| 1787794 | Román Martínez, Madeline | HC-04 Box 17827 | | | | Camuy | PR | 00627 |
| 2016707 | Roman Martinez, Sonia | 1430 Venecia Fuentebella | | | | Toa Alta | PR | 00953 |
| 2108632 | Roman Morales, Anibal | 125 Valles Anasco | | | | Anasco | PR | 00610 |
| 2103769 | ROMAN MORALES, ANIBAL | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 819704 | ROMAN MORALES, WALDEMAR | HC 03 BOX 59049 | BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 487843 | Roman Nieves, Damaris | PO Box 975 | | | | TOA Alta | PR | 00954-0975 |
| 2055271 | Roman Padilla, Rafaela | Bo. Capaez Sect. Punta Brava | | | | Hatillo | PR | 00659 |
| 2055271 | Roman Padilla, Rafaela | HC-04 Box 45302 | | | | Hatillo | PR | 00659 |
| 2078943 | Roman Padin, Evelyn | Paseo Hierro | 307 | | | Isabela | PR | 00662 |
| 2033186 | Roman Perez, Ivelis | 32 Sector Garcia | | | | Aguada | PR | 00602 |
| 2115000 | Roman Quinones, Cesar | Box 886 | | | | Penuelas | PR | 00624 |
| 2072080 | ROMAN REYES, SAMMY | URB VERDE MAR CALLE GRENOTTI | 730 PUNTE SANTIAGO | | | HUMACAO | PR | 00741 |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 1937943 | Roman Rivera, Rafael | RR-1 Box 11060 | | | | Orocovis | PR | 00720 |
| 1937943 | Roman Rivera, Rafael | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2062425 | Roman Rodriguez, Aida Luz | PO Box 592 | | | | Camuy | PR | 00627 |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | PO BOX 1452 | | | | BARCELONETA | PR | 00617 |
| 2104982 | ROMAN RODRIGUEZ, DAMARIS | PO BOX 140033 | | | | ARECIBO | PR | 00614 |
| 1967520 | Roman Rodriguez, Jessica | PO Box 568 | | | | Quebradillas | PR | 00678 |
| 1967520 | Roman Rodriguez, Jessica | Bo. San Antonio Carr. 480 | Km O . 2 int | | | Quebradillas | PR | 00678 |
| 2082288 | Roman Roman , Doris A | HC-02 24447 | | | | San Sebastian | PR | 00685 |
| 2115654 | ROMAN RUIZ, FRANCISCO | HC - 9 BOX 93065 | | | | SAN SEBASTIAN | PR | 00685 |
| 819792 | ROMAN RUIZ, FRANCISCO | HC-9 BOX 93065 | | | | SAN SEBASTIAN | PR | 00685 |
| 1982868 | Roman Santiago, Melissa | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | | CAROLINA | PR | 00983 |
| 2120580 | Roman Velez, Obdulio | HC-01 Box 4483 Bo. Cibao | | | | Camuy | PR | 00627 |
| 2096106 | Roman, Gabriel Colon | HC-07 Box 71180 | | | | Arecibo | PR | 00612 |
| 1852869 | Roman-Rodriguez, Maria L. | 261 Calle Alemendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 |
| 1957958 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | | Hatillo | PR | 00659 |
| 1917319 | Romero Andino, Ivonne | 4821 Temple Heights Road | Apt. 2B | | | Tampa | FL | 33617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 30

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 854871 | ROMERO BONILLA, ABIGAIL | URB VILLA EL ENCANTO G77 CALLE 6 | | | | JUANA DIAZ | PR | 00795 |
| 2011953 | ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 489455 | Romero Lopez, Jesus | Urb. Colinas Verdes | Calle 1 X-6 | | | San Sebastian | PR | 00685 |
| 1961562 | Romero Pizarro, Judith L. | M-1 C/Las Marias Edo. J. Saldana | | | | Carolina | PR | 00983 |
| 2117934 | Romero Tanco, Jose A. | #34 Ave. Tent. Cesar Gonzalez, Esquina Calaf. | | | | Hato Rey | PR | 00936 |
| 2117934 | Romero Tanco, Jose A. | Urb Milenio II #89 Calle Las Olas | | | | Caguas | PR | 00725 |
| 1971672 | ROMERO TORRES, WANDA | 3143 CALLE TURPIAL URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 2090054 | Rondon Villanueva, Joemar | PO Box 1742 | | | | Guaynabo | PR | 00970 |
| 2036237 | Rops Lopez, Pedro J. | Calle 4 Q44 Urb. Ext. Lo Milagros | | | | Bayamon | PR | 00959 |
| 2009467 | ROQUE COLON, NIVEA I. | URB. EL DORADO B41 AMAPOLA | | | | GUAYAMA | PR | 00784 |
| 1874950 | ROQUE RAMOS, LIMARYS | 862 C/27 S.O. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1955442 | Rorado Gonzalez, Ivonne M. | P.O. Box 909 | | | | Rio Grande | PR | 00745 |
| 1933152 | Rosa Berrios, Gloria M. | K-14 Calle Ephesus | Parque Flamingo | | | Bayamon | PR | 00959 |
| 1933152 | Rosa Berrios, Gloria M. | #40 Calle Ephesus Urb. Parque Flamingo | | | | Bayamon | PR | 00959 |
| 1897782 | ROSA CRUZ, JORGE DAVID | 28 CALLE BALDORIOTY | APT 2A | | | CAGUAS | PR | 00725 |
| 1841651 | Rosa Cruz, Osvaldo | PO Box 220 | | | | Penuelas | PR | 00624 |
| 1968220 | ROSA FLORES, VIRGINIA M | HC 4 BOX 8831 | | | | AGUAS BUENAS | PR | 00703-8821 |
| 2059242 | ROSA GOMEZ, ANGELES | HC 20 BOX 25738 | | | | SAN LORENZO | PR | 00754 |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2093121 | ROSA GUZMAN, GUILLERMO | BO CLAUSELL | 47 CALLE 5 | | | PONCE | PR | 00730 |
| 1845898 | Rosa Marin, Marilyn | Urb Colinas Villa Rosa | Calle H F-11 | | | Sabana Grande | PR | 00637 |
| 1900673 | Rosa Marin, Marilyn | Urb Colinas Villa Rosa Calle H F-11 | | | | Sabana Grande | PR | 00637 |
| 2111364 | Rosa Martinez, Norma Iris | PO Box 487 | | | | Angeles | PR | 00611-0987 |
| 1994753 | Rosa Montijo, Lourdes A. | 234 Calle Manuel Alcaide | | | | Hatillo | PR | 00659 |
| 2101340 | Rosa Nunez, Humberto | PO Box 6105 | | | | Mayaguez | PR | 00681 |
| 1876822 | Rosa Orta, Efrain | Cond. Bayside Core Q-401 | | | | San Juan | PR | 00919 |
| 1876822 | Rosa Orta, Efrain | PO Box 9020182 | | | | San Juan | PR | 00902-0182 |
| 2104509 | Rosa Pena, Daisy Marcia | 12 A Calle Sol Box 471 | | | | Arroyo | PR | 00714 |
| 2020838 | ROSA PEREZ, FELIX | BUZON 15659 HC-02 | GOLDEN VALLEY BARRIO CACAO | | | CAROLINA | PR | 00987 |
| 2045668 | Rosa Quinones, Magda I. | PO BOX 1164 | | | | Canovanas | PR | 00729 |
| 1250836 | ROSA RAMOS, LUCAS | HC-09 BOX 11734 | | | | AGUADILLA | PR | 00603 |
| 2089865 | Rosa Rivera, Ingrid | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 2096936 | Rosa Rodriguez, Minerva | Bo. Farallon 27307 | | | | Cayey | PR | 00736 |
| 1989934 | Rosa Roman, Ivan | HC03-Box 9680 Bo. Pueblo | | | | Lares | PR | 00669-9514 |
| 2083773 | Rosa Talavera, Luz Mary | Alt. de Hatillo Calle Jardin 893 | | | | Hatillo | PR | 00659 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 492779 | Rosa Valentin, Jovani | Barrio Pueblo | 13 Paco Rosa | | | Moca | PR | 00676 |
| 1986537 | Rosa Vera, Wilma I | Urb. Rolling Hills | 293 Calle Israel | | | Carolina | PR | 00987 |
| 2074549 | ROSA, MARTA | URB VISTA MAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 |
| 2021100 | Rosa, Wanda Ramos | P.O. BOX 141301 | | | | ARECIBO | PR | 00614 |
| 2045153 | Rosado Alfaro, Monserrate | Comunidad Mantilla 250 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 |
| 2046915 | ROSADO CANDELARIO, MARIA LUZ | BOX 20352 | | | | SAN JUAN | PR | 00928-0352 |
| 2056531 | Rosado Carrero, Alberto | Comunidad Estela Calle 11 Bz 900 | | | | Rincon | PR | 00627 |
| 2000297 | Rosado Cestarys, Ivette de L. | Verdes Calle 17 #304 Camino de las Trinirarius | | | | Gurabo | PR | 00778 |
| 2096864 | Rosado Cintron, Jose A. | C-5 I-12 Haciendas | De Carraizo | | | San Juan | PR | 00926 |
| 616973 | Rosado Cintron, Reinaldo | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766 |
| 616973 | Rosado Cintron, Reinaldo | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766 |
| 1875273 | Rosado Collazo, Iraida | HC-3 Box 14800 | | | | Yauco | PR | 00698 |
| 1855612 | Rosado Correa, Agustin | Box HC 4 44779 | | | | San Sebastian | PR | 00683 |
| 1855612 | Rosado Correa, Agustin | Carr 435 K. 1.0 O Barrio | Mirabales Secton los Peres | | | San Sebastian | PR | 00685 |
| 2066387 | Rosado Correa, Mary C. | 249 Urb. Las Quintas | | | | San German | PR | 00683 |
| 820257 | Rosado Correa, Mary C. | 249 Urb. Las Quintas | | | | San German | PR | 00683 |
| 1933281 | Rosado Cruz, Lisa A. | PO Box 2932 | | | | Arecibo | PR | 00613 |
| 2052255 | Rosado Cruz, Tonny | Calle Amatista J-24 | Ext. Sta. Ana | | | Vega Alta | PR | 00692 |
| 1949618 | Rosado Davila, Ada Mildred | PO Box 362 | | | | San Lorenzo | PR | 00754-0362 |
| 2082228 | Rosado Davila, Carlos M. | 58-E Calle Federico Selles | | | | San Lorenzo | PR | 00754 |
| 2048532 | ROSADO DAVILA, SANTA S | Barrio Florida K.M.12.9 Carr 183 | | | | San Lorenzo | PR | 00754-0362 |
| 2048532 | ROSADO DAVILA, SANTA S | Apartado 362 | | | | San Lorenzo | PR | 00754-0362 |
| 2076234 | Rosado de Jesus, Irma Iris | Bda. Santa Clara 40 Carr. 144 | | | | Jayuya | PR | 00664 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 |
| 1886223 | Rosado Diaz, Margarita | Apartado 361 BO. Cuchillas | | | | Morovis | Pr | 00687 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 |
| 493562 | ROSADO FIGUEROA, CARMEN D | 77 CALLE BEGONIA | JARDINES DE NARANJITO | | | NARANJITO | PR | 00719-4401 |
| 1984880 | Rosado Gonzalez, Brunilda | Carr 115 KM 11.2 Apartado 113 | | | | Rincon | PR | 00677 |
| 2048863 | Rosado Gonzalez, Carmen | Urb Jardines de Toa Alta C/9 # 254 | | | | TOA ALTA | PR | 00953 |
| 1232771 | Rosado Gonzalez, Jose A. | Urb Vistas Del Palmar | K10 Calle G | | | Yauco | PR | 00698 |
| 2087093 | ROSADO GONZALEZ, ROBERTO | 361 CALLE CATLEYA | URB LOS PINOS II | | | ARECIBO | PR | 00612 |
| 2069970 | Rosado Gonzalez, Roberto | Urb. Los Pinos II | 361 Calle Catleya | | | Arecibo | PR | 00612 |
| 1967954 | Rosado Gonzalez, Roberto | Urb. Los Pinos II | 361 Calle Catleya | | | Arecibo | PR | 00612 |
| 2076880 | Rosado Herrera, Jose | HG01 Box 3607 | | | | Corozal | PR | 00783 |
| 2010395 | Rosado Larauente, Lynnette M. | HC 08 Box 2339 | | | | Sabana Grande | PR | 00637 |
| 2076795 | Rosado Larauunte, Lynnette M. | Hc 08 Box 2339 | | | | Sabana Grande | PR | 00637 |
| 2109785 | Rosado Lozada, Maria C. | D-14 Street D | | | | Bayamon | PR | 00957 |
| 2120169 | Rosado Martinez, Sara M. | PO Box 331 | | | | Jayuya | PR | 00664-0331 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1942932 | Rosado Mendez, Evelyn | AK 4 Calle 26 Urb Interamericana | | | | TRUJILLO ALTO | PR | 00976 |
| 2048536 | Rosado Morales, Elizabeth | Paseo Olmos 114 | Estancias del Guayabal | | | Juana Diaz | PR | 00795-9211 |
| 2018283 | ROSADO MORALES, ELIZABETH | ESTANCIAS DEL GUAYABAL | PASEO OLMOS 114 | | | JUANA DIAZ | PR | 00795-9211 |
| 266307 | ROSADO MUNOZ, LESLIE ANN | CALLE FAGUNDO BOX 15 | | | | CABO ROJO | PR | 00623 |
| 1943188 | Rosado Oyola, Betzaida | Urb. Casamia | Calle Guacamayo | #4455 | | Ponce | PR | 00728 |
| 2090393 | Rosado Ramos, Carlos | Urb. Lago Horizonte Calle Ambar Coto Laurel | | | | Ponce | PR | 00780 |
| 2030114 | ROSADO RIOS, ALBA L. | BARRIO CRUZ CARR. 412 K3 4 INT | | | | RINCON | PR | 00677 |
| 2030114 | ROSADO RIOS, ALBA L. | P.O. BOX 1848 | | | | RINCON | PR | 00677 |
| 1929390 | Rosado Rivera, John | HC 45 Box 10235 | | | | Cayey | PR | 00736 |
| 2098999 | ROSADO RIVERA, JOSE ROBERTO | 16 56 LOMAS COUNTRY CLUB | | | | PONCE | PR | 00730 |
| 2055554 | Rosado Rivera, Lionel | HC 01 Box 4451 | | | | Utuado | PR | 00641 |
| 1982473 | Rosado Rivera, Mildred | HC 01 Box 5110 | | | | Barranquitas | PR | 00794 |
| 1949046 | Rosado Rivera, Sonia I. | HC02 Box 6405 | | | | Lares | PR | 00669 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 2118346 | Rosado Rodriguez, Carmen T. | HC 73 Box 5764 | | | | Naranjito | PR | 00719 |
| 1897251 | Rosado Rodriguez, Gladys I. | Box 5000 Caja 336 | | | | San German | PR | 00683 |
| 1938936 | Rosado Rodriguez, William | HC 01 Box 4028 | | | | Arroyo | PR | 00714 |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | PO BOX 1385 | | | | SAN GERMAN | PR | 00683 |
| 494919 | ROSADO ROJAS, WANDA I | URB EL CONQUISTADOR | Q35 CALLE 13 | | | TRUJILLO ALTO | PR | 00976-6431 |
| 1861064 | Rosado Romero, Ramon | 120A Calle 4 Parcelas San Antonio | | | | Dorado | PR | 00646 |
| 1949007 | Rosado Rosado, Carmen M. | PO Box 1194 | | | | Catano | PR | 00963 |
| 2106164 | ROSADO ROSADO, LOURDES | URB ALTURAS VILLALBA | CALLE RAFAEL HERNANDEZ #135 | | | VILLALBA | PR | 00766 |
| 1868221 | ROSADO ROSADO, MARIBEL | HC01 BOX 3178 | | | | VILLALBA | PR | 00766 |
| 2097930 | ROSADO RUBIO, DAGMARYS | URB LA GUADALUPE | 863 CAMAPOLA | | | PONCE | PR | 00730 |
| 2097930 | ROSADO RUBIO, DAGMARYS | MERCEDITA IND. PARK 210 | | | | MERCEDITA | PR | 00715 |
| 2033275 | Rosado Ruiz, Agnes Y. | P.O Box 7119 | | | | Carolina | PR | 00986 |
| 2008858 | ROSADO RUIZ, ELEYDIE | PANCELA 437, CALLE 19 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 2112610 | Rosado Santana, Roberto | 3B - C - 47 Urb. Villa Real | | | | Vega Baja | PR | 00693 |
| 2085082 | ROSADO SANTIAGO, EDUARDO ANDRES | PO BOX 2807 | | | | SAN GERMAN | PR | 00683 |
| 2108613 | ROSADO SANTIAGO, ROSAURA DEL C | CALLE GUAYACAN #103 | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 2115884 | Rosado Santiago, Rosaura del C | Urb Valle Hucares 6/Guayacan #103 | | | | Juana Diaz | PR | 00795 |
| 2018959 | Rosado Valentin, Carmen M | Calle Sta. Clara #61 - Box 745 | | | | Anasco | PR | 00610 |
| 1991060 | Rosado Vazquez, Carmen N. | HC55 Box 9318 | | | | Ceiba | PR | 00735 |
| 2078814 | Rosado Vazquez, Xavier Alexis | 39 Carr 144 | | | | Jayuya | PR | 00664 |
| 1894811 | Rosado Vega, Iris Janet | Urb. Glenview Gardens Calle Fresh AA-13 | | | | Ponce | PR | 00730 |
| 2093819 | Rosado Vega, Julio Cesar | HC-10 Box 185 | | | | Sabana Grande | PR | 00637 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004706 | ROSADO, ANGEL | URB. VILLA GRILLASCO C/CARLOS CASANOVA # 1523 | | | | PONCE | PR | 00717-0579 |
| 2070591 | Rosado, Edgar | 194 Gladiola - Jard. de Jayuya | | | | Jayuya | PR | 00664-1611 |
| 1987751 | Rosado, Gloria E. | HC 3 Box 36065 | | | | Caguas | PR | 00725-9721 |
| 1991478 | Rosado, Gloria E. | HC 3 Box 36065 | | | | Caguas | PR | 00725-9721 |
| 2012933 | Rosado-Olavarria, Carmen L | PO Box 140248 | | | | Arecibo | PR | 00614 |
| 2070208 | Rosaly Antonetty, Luz Aurora | Urb. Lamela Calle Opalo #15 | | | | Isabela | PR | 00662 |
| 370948 | Rosaly Gardenia, Olga B. | 2514 Gardenia Villa Flores | | | | Ponce | PR | 00716-2908 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 |
| 2117105 | Rosario Almodovar, Luz E. | 2583 (altos) Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2067868 | ROSARIO AMARO, MELVIN | HC 1 BOX 3913 | | | | ARROYO | PR | 00714 |
| 1864930 | Rosario Andejar, Yulie | 2715 Village East Dr. | | | | Claremont | NC | 28610-7408 |
| 1940869 | Rosario Arce, Amelia | PO Box 2386 | | | | Isabela | PR | 00662 |
| 597017 | ROSARIO ARROYO, YOLANDA | Jesus Maria Lago #D-8 | | | | Utuado | PR | 00641 |
| 1903805 | Rosario Ayala, Edwar | Calle CA N12 Villa de Loiza | | | | Canovana | PR | 00729 |
| 2126160 | Rosario Badillo, Luis R | El Senorial | 2017 Calle Machado | | | San Juan | PR | 00926 |
| 1833535 | Rosario Borrero , William | P.O. Box 1083 | | | | Penuelas | PR | 00624 |
| 2088387 | ROSARIO CASIANO, MARIA E | URB. SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 |
| 496187 | Rosario Cintron, Ana M. | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 2121685 | ROSARIO COLON, LUIS | PO BOX 1185 | | | | JAYUYA | PR | 00664 |
| 496331 | Rosario Cristobal, Edgar | Extencion Palmer # 97 | | | | Ciales | PR | 00638-9620 |
| 1992783 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 |
| 1982336 | Rosario del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 |
| 2103806 | Rosario Diaz, Alexi | Calle 1 Pare 181 Barrio | | | | Canovanas | PR | 00729 |
| 1985865 | Rosario Diaz, Maria D. | HC 10 Box 49373 | | | | Caguas | PR | 00725 |
| 2057173 | ROSARIO FONSECA, VIVIAN | P.O. BOX 1652 | | | | JUANA DIAZ | PR | 00795 |
| 2125464 | Rosario Fontanez , Iriana | HC 6 Box 12443 | | | | Corozal | PR | 00783 |
| 1859096 | Rosario Garcia, Eddie | C-597 Calle 3 Urb Maria Antonia | | | | Guanica | PR | 00653 |
| 2030140 | ROSARIO GERENA, LIZ DALIA | PO BOX 8804 | | | | HUMACAO | PR | 00792 |
| 2108072 | Rosario Giraud, Leticia | HC 64 Bzn 8459 | | | | Palillas | PR | 00723 |
| 2028794 | ROSARIO GUZMAN , RAFAELA | URB. LEVITTOWN | PASEO DULCEMAR 1508 I SECCION | | | TOA BAJA | PR | 00949 |
| 2086051 | Rosario Iglesias, Irma Ivelisse | Cond. Quinta Real | Apt. 4202 | Calle Rey Arturo | | Toa Baja | PR | 00949 |
| 2114257 | ROSARIO LEBRON , SOLIMAR | 957 CALLE RUISENOR | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1853249 | Rosario Lebron, Damaria | P.O. Box 2671 | | | | Guayama | PR | 00785 |
| 2098657 | Rosario Lebron, Solimar | 957 c/Ruisenor | Urb.Country Club | | | San Juan | PR | 00924 |
| 1986995 | Rosario Lebron, Solimar | 957 C/Ruisenor | Urb. Country Club | | | San Juan | PR | 00924 |
| 2025408 | Rosario Lebron, Solimar | Urb. Country Club | 957 Calle Ruisenor | | | San Juan | PR | 00924 |
| 2017342 | Rosario Maldonado, Emmanuel | Jardines De Country Club | Calle 157 CP25 | | | Carolina | PR | 00983 |
| 1932405 | Rosario Maldonado, Emmanuel | Urb. Jardines de Country Club | C/157 CP25 | | | Carolina | PR | 00983 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 497131 | Rosario Maldonado, Rosa J. | HC 1 Box 6461 | | | | Orocovis | PR | 00720 |
| 2082286 | ROSARIO MALDONADO, ROSA J. | HC 1 BOX 6461 | HC 1 BOX 6461 | | | OROCOVIS | PR | 00720 |
| 2095492 | Rosario Marin, Marilyn | 5 Manuel A Padilla | | | | Toa Baja | PR | 00949 |
| 2070763 | Rosario Melendez, Rosanell | Urb. Freire calle Rubi 123 | | | | Cidra | PR | 00739 |
| 2121722 | Rosario Mercado, Jose M. | HC 03 Box 20752 | | | | Arecibo | PR | 00612 |
| 1896720 | Rosario Montes, Iris B | HC 1 Box 6668 | | | | CIALES | PR | 00638 |
| 1980257 | Rosario Montes, Iris B | HC 1 Box 6668 | | | | Ciales | PR | 00638 |
| 2118746 | ROSARIO NATER, VICTOR R | URB PARQUE ECUESTRE | G 24 CALLE EL TITAN | | | CAROLINA | PR | 00987 |
| 2036729 | Rosario Perez, Carmen N | HC 03 9325 | | | | Villalba | PR | 00766 |
| 1992973 | Rosario Perez, Domingo | Calle 3, G23, Urb. San Rafael | | | | Caguas | PR | 00725 |
| 2022343 | Rosario Quinones, Carmen R | Hc 4 Box 47924 | | | | Hatillo | PR | 00659 |
| 1874414 | Rosario Quinones, Joraika Marie | H-1 Calle 5 | | | | Yauco | PR | 00698 |
| 2044258 | ROSARIO QUINONES, MADELINE | PO BOX 101 | | | | MAYAGUEZ | PR | 00681 |
| 2044258 | ROSARIO QUINONES, MADELINE | URB. VILLAS DE LAUADERO A-45 | | | | HORMIGUEROS | PR | 00660 |
| 2033231 | Rosario Quinones, Maricelly | EXT. ALTURAS DE YAUCO 3, 303 CALLE SAROBEI | | | | YAUCO | PR | 00698 |
| 2025950 | Rosario Ramirez, Orlando | HC 09 Box 6015 | | | | Sabana Grande | PR | 00637 |
| 497917 | Rosario Rivera, Ariel | P.O. Box 73 | | | | Mercedita | PR | 00715 |
| 1054279 | ROSARIO RIVERA, MARIA | PO BOX 664 | | | | JAYUYA | PR | 00664 |
| 1954535 | Rosario Rivera, Rosaly | RR7-16575 | | | | Toa Alta | PR | 00953 |
| 2025030 | Rosario Rodriguez, Eloino | Urb Villas Del Cafetal Calle 10 N8 | | | | Yauco | PR | 00698 |
| 2083576 | Rosario Rodriguez, Felicita | P.O. Box 1295 | | | | Sabana Seca | PR | 00952-1295 |
| 2104126 | ROSARIO RODRIGUEZ, Maria E. | HC 3 BOX 35800 | | | | MOROVIS | PR | 00687 |
| 1671372 | ROSARIO RODRIGUEZ, ZAIDA I. | BOX 372 | MOROVIS NORTE | | | MOROVIS | PR | 00687 |
| 1970615 | Rosario Rosado, Mirza | HC-04 Box 5455 | | | | Guaynabo | PR | 00971 |
| 2070095 | Rosario Rosario, Carmen I. | Urb Villa Del Rey IV Secc | GG2 Calle 14 | | | Caguas | PR | 00725 |
| 2036736 | Rosario Rosario, Norma I. | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 2005686 | Rosario Rosario, Norma I. | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 1920672 | Rosario Sanchez, Leticia | PO Box 3688 | | | | Patillas | PR | 00723 |
| 2039260 | Rosario Sanchez, Leticia | PO Box 3688 | | | | Patillas | PR | 00723 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 97 | | | | SAN LORENZO | PR | 00754 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 843 | | | | SAN LORENZO | PR | 00754 |
| 2108655 | Rosario Santiago, Miguel Angel | HC-01 Box 7238 | | | | Guayanilla | PR | 00656 |
| 1900017 | Rosario Sepulveda, Mariano | HC-02 Box 8020 | | | | Hormigueros | PR | 00660 |
| 2089212 | ROSARIO SIERRA, ALEXIS J. | K 1 CALLE GALLEGOS | RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1995787 | Rosario Vasquez, Elba Enid | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 |
| 1975674 | Rosario Vazquez, Elba Enid | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | HC-3 BOX 33194 | PIEDRAS BLANCAS | | | AGUADA | PR | 00602 |
| 1979571 | Rosario Velazquez, Javier A | Urb. Luquillo Mar | C/A AA25 | | | Luquillo | PR | 00773 |
| 2053037 | Rosario Velazquez, Javier A | Urb. Luquillo Mar C 1A Aa25 | | | | Luquillo | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988900 | ROSARIO VELAZQUEZ, MIGDALIA | AA-25 CALLE A | URB. LUQUILLO MAR | | | LUQUILLO | PR | 00773 |
| 2102674 | Rosario Vicente, Noemi | HC1 PMB 463 Box 29030 | | | | Caguas | PR | 00725 |
| 2103551 | ROSARIO, GLENDA MORALES | PO BOX 174 | LA PLATA | | | AIBONITO | PR | 00786 |
| 2057375 | Rosario-Sanjurjo, Mildred | AA42 Calle 21 Jardines de Palmarejo | | | | Canovanas | PR | 00729 |
| 1963912 | ROSAS COURET, WILLIAM | 19 JUAN CRUZ | EXT. VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 1939218 | Rosas Lebron, Nemuel A. | Urb. San Antonio #7 | | | | Sabana Grande | PR | 00637 |
| 1191263 | ROSAS MARRERO, DORIS L. | HC 3 BOX 18676 | | | | LAJAS | PR | 00667 |
| 1948308 | Rosas Ramos, Jose Antonio | PO Box 818 | | | | San German | PR | 00683 |
| 1963258 | ROSAS RODRIGUEZ, BRUNILDA | HC-7 BOX 26450 | | | | MAYAGUEZ | PR | 00680 |
| 1820850 | ROSAS RODRIGUEZ, JUAN B. | CALLE MANUEL RUIZ GONZALEZ 124 | | | | AGUADA | PR | 00602 |
| 1984921 | Rosedo Vasquez, Jose Raul | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1984921 | Rosedo Vasquez, Jose Raul | Urb. Los Tornitomas Il Buzon 900 | | | | Aguirre | PR | 00704 |
| 1207971 | Rosero, Gamalier | HC71 BOX 2995 | CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 2067797 | ROSS VALEDON, ELGA | BOX 8334 CARR. 484 | | | | QUEBRADILLAS | PR | 00678 |
| 2030943 | Rossner Marrero, Eric | MS-53 C/Via Arcoivis Mausiou del Sol | | | | Sabana Seca | PR | 00952-4044 |
| 1970294 | Rozado Rivera, Wilson | Box 1443 | | | | Utuado | PR | 00641 |
| 2019064 | Rubero Santiago, Victor O. | Barrio Saltos P.O.Box 1889 | | | | Orocovis | PR | 00720 |
| 2058805 | Rubio Barreto , Silda Mairie | PO Box 3933 | | | | Aguadilla | PR | 00605 |
| 2020245 | Rubio Barreto, Silda Mairie | PO Box 3933 | | | | Aguadilla | PR | 00605 |
| 2000367 | Rubio Lago, Nydia Rosa | Calle 20 Q20 Ciudad Univeritaria | | | | Trujillo Alto | PR | 00976 |
| 2004767 | Rubio, Leticia Rivera | 145 Comunidad Caracoles I | | | | Penuelas | PR | 00624 |
| 2091640 | Ruiz Acevedo, Helma M. | Urb. Jardines de Aguadilla #127 | | | | Aguadilla | PR | 00603 |
| 2091034 | Ruiz Acevedo, Helma M. | Urb. Jardines de Aguadilla #127 | | | | Aguadilla | PR | 00603 |
| 1972623 | Ruiz Acevedo, Wanda Ivette | P.O. Box 931 | | | | Rincon | PR | 00677 |
| 1972623 | Ruiz Acevedo, Wanda Ivette | Bo. Calvache Carr. 411 Km 1.4 | | | | Rincon | PR | 00677 |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 2103771 | Ruiz Aponte, Iris Nereida | P.O. Box 330587 | | | | Ponce | PR | 00733-0587 |
| 2043997 | Ruiz Aponte, Lourdes | Condominio Patio Senorial 102 D | | | | Ponce | PR | 00731 |
| 743585 | RUIZ AROCHO, RAUL | ANA MARIA | F 15 CALLE 4 | | | CABO ROJO | PR | 00623 |
| 743585 | RUIZ AROCHO, RAUL | PO BOX 703 | | | | HORMIQUEROS | PR | 00660 |
| 2112201 | Ruiz Arroyo, Ana Hilda | PO Box 1553 | | | | Caguas | PR | 00726 |
| 1996459 | Ruiz Aviles, Zaida | Hc-61 Box 34267 | | | | Aguada | PR | 00602 |
| 1937615 | Ruiz Aviles, Zaida | HC-61 Box 34267 | | | | Aguada | PR | 00602 |
| 2071637 | Ruiz Bague, Evelyn | Box 818 | | | | Toa Baja | PR | 00951 |
| 1858459 | Ruiz Betancourt, Luz Delia | 48 Santisima Trinidad | | | | Caguas | PR | 00725 |
| 1856364 | Ruiz Camara, Eladio | RR 2 Box 2981 | | | | Anasco | PR | 00610 |
| 2011224 | Ruiz Casanova, Misael | HC 04 Box 49106 | | | | Hatillo | PR | 00659 |
| 2122180 | Ruiz Castro, Idalia M. | Cond. Hato Rey Centro Apto  W - 102 | Ave. Arterial Hostos 130 | | | San Juan | PR | 00918 |
| 2122180 | Ruiz Castro, Idalia M. | IDALIA M. RUIZ CASTRO | P. O. Box 25171 | | | San Juan | PR | 00928-5171 |

Exhibit AP

132nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026036 | Ruiz Castro, Luz E. | PO Box 25171 | | | | San Juan | PR | 00928-5171 |
| 2026036 | Ruiz Castro, Luz E. | Urb. Los Lomas | Calle 21 SW # 813 | | | San Juan | PR | 00921 |
| 1948682 | Ruiz Chaparro, Lourdes | HC 56 Box 4327 | | | | Aguada | PR | 00602 |
| 1977790 | RUIZ CHAPRO, MARIA M | HC - 61 BOX 38502 | | | | Aguada | PR | 00602 |
| 2044992 | Ruiz Concepcion , Caroballo | Caroballo Ruiz Concepcion | | | | Cayey | PR | 00737 |
| 242687 | RUIZ CORREA, JOHNNY | HC 01 BOX 7225 | | | | GUAYANILLA | PR | 00656 |
| 2102956 | Ruiz Correa, Johnny | HC-01 Box 7225 | | | | Guayanilla | PR | 00656 |
| 2032919 | Ruiz Denizard, Michelle | HC-01 Box 6620 | | | | Hormigueros | PR | 00660 |
| 501305 | RUIZ FERNANDEZ, CIRA L. | PO BOX 1545 | | | | ISABELA | PR | 00662 |
| 2071506 | RUIZ GONZALEZ, CARLITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 |
| 2045219 | Ruiz Hernandez, Brenda L. | D-45 Cartagena | Lago Alto | | | Truiillo Alto | PR | 00976 |
| 2069361 | Ruiz Hernandez, Gisela | P O Box 522 | | | | Villalba | PR | 00766 |
| 1963359 | Ruiz Hernandez, Gisela | PO Box 522 | | | | Villalba | PR | 00766 |
| 2019079 | Ruiz Hernandez, Teresa | Sector Los Ruiz | | | | Jayuya | PR | 00664 |
| 2045425 | Ruiz Inzamy, Jose L. | Box 1017 | | | | Cantano | PR | 00631 |
| 1969104 | RUIZ JIMENEZ, ELIZABETH | CALLE 7 G 30 | URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 2050881 | Ruiz Jimenez, Felicita | HC-56- Box 5109 | | | | Aguada | PR | 00602 |
| 2050881 | Ruiz Jimenez, Felicita | Carr 4417 | | | | Aguada | PR | 00602 |
| 2050881 | Ruiz Jimenez, Felicita | Carr 4417 | | | | Aguada | PR | 00602 |
| 1993077 | Ruiz Jimenez, Policarpio | Calle Esperanza #11 | | | | Aguada | PR | 00602 |
| 1819303 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 |
| 2018323 | Ruiz Lorena, Eddie N. | 322 Calle Cucangel Villa Gerena | | | | Mayaguez | PR | 00680 |
| 2010173 | Ruiz Manqual, Julia M. | Apartado 418 | | | | Anasco | PR | 00610 |
| 2010173 | Ruiz Manqual, Julia M. | Carr 412, R.M. 3.6, Bo. Cruces | | | | Rincon | PR | 00677 |
| 1778063 | Ruiz Martinez, Luis Ruben | PMB 127 Box 30000 | | | | Loiza | PR | 00729 |
| 2116707 | Ruiz Medina, Isaura | PO Box 1276 | | | | Quebradillas | PR | 00678 |
| 2047613 | Ruiz Mendoza, Melvin | Calle Esperanza #11 | | | | Aguada | PR | 00602 |
| 1941408 | Ruiz Morales, Maria De Lourdes | PO Box 1164 | | | | Hatillo | PR | 00659 |
| 2014876 | Ruiz Morales, Yolanda | HC-6 Box 12999 | Bo Robles | | | San Sebastian | PR | 00685 |
| 2054435 | Ruiz Norega, Eddie N. | 322 C/Auccengel | | | | Mayaguez | PR | 00680 |
| 1852876 | Ruiz Noriega, Eddie Nelson | 322 Calle Arcangel | | | | Mayaguez | PR | 00680 |
| 2026296 | Ruiz Obando, Carlos Alberto | HC-Box 13808 | | | | Juana Diaz | PR | 00795-9704 |
| 2026296 | Ruiz Obando, Carlos Alberto | DTOP | PR 591 Km 1 Sec El Tugne | | | Ponce | PR | 00731 |
| 2033309 | RUIZ PAGAN, JOSE R. | U-48 CALLE 27 URB JARD.DEL CARIBE | | | | PONCE | PR | 00728 |
| 627800 | Ruiz Perez, Carmen M | Urb El Vivero | A 8 Calle 3 | | | Gurabo | PR | 00778 |
| 627800 | Ruiz Perez, Carmen M | Analista Administracion de Recursos Humanos III | Departamento de Correcion y Rehabilitacion | 34 Ave.Cesar Gonzales | Urb.Industrial Tres Monjitas | Hato Rey, San Juan | PR | 00917 |

Exhibit AP

132nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952478 | Ruiz Perez, Ivelisse M. | Urb. la Monserrate Calle Guadalupe #391 | | | | Moca | PR | 00676 |
| 2015614 | Ruiz Perez, Jose Edgardo | Calle Santiago #2 Urb. Boringuen | | | | Caguas | PR | 00725 |
| 2029012 | Ruiz Perez, Jose Ismael | Urb. Alturas Sabaneras A-11 | | | | Sabana Grande | PR | 00637-1601 |
| 2072445 | Ruiz Quiros, Maria E. | HC-61 Box 34155 | Bo. Malpaso | | | Aguada | PR | 00602 |
| 2116593 | Ruiz Rivera, Jorge | 638 SW Marrone Drive | | | | Lees Summit | MO | 64081-2789 |
| 1990226 | RUIZ RIVERA, LYLMISETTE | HC-64 BOX 8283 | | | | PATILLAS | PR | 00723 |
| 1990226 | RUIZ RIVERA, LYLMISETTE | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1164790 | RUIZ RODRIGUEZ, ANDRES | URB CELINA | C1 E33 | | | CEIBA | PR | 00735 |
| 1985741 | Ruiz Rodriguez, Damaris | Urb. Alturas II Calle 5 #D17 | | | | Penuelas | PR | 00624 |

**<u>Exhibit AQ</u>**

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078245 | Ruiz Rodriguez, Juan | H.C. 3 Box 10986 | | | | Juana Diaz | PR | 00795 |
| 2018902 | Ruiz Romero, Oberto | Box 296 | | | | Maricao | PR | 00606 |
| 2083214 | Ruiz Rosa, Carlos | Urb. Pepino- C10 Calle-3 | | | | San Sabastian | PR | 00685 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 |
| 1900587 | Ruiz Ruiz, Hector | HC 03 | Box 30327 | | | Aguadilla | PR | 00603 |
| 1003782 | RUIZ RUIZ, HECTOR | HC-03 BOX 30327 | | | | AGUADILLA | PR | 00603 |
| 1160924 | RUIZ SANCHEZ, ALEXIS | URB JARDINES DE PUERTO 4308 CALLE ZITA | | | | CABO ROJO | PR | 00623 |
| 1903877 | Ruiz Santiago, Margarita | Llanos del Sur #239 Esmeralda | | | | Coto Laurel | PR | 00780 |
| 2055092 | Ruiz Santos, Edith | M-5 Calle 12 | | | | Arecibo | PR | 00612 |
| 821323 | RUIZ SANTOS, EDITH | M-5 CALLE 12 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2080470 | RUIZ SANTOS, EDITH | M-5 CALLE 12 URB. VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 2011436 | Ruiz Segarra, Carmen E. | HC-4 Box 15346 | | | | Lares | PR | 00669 |
| 2007497 | Ruiz Sepulveda, Melissa Esther | Sector Cuba 1068, Rafael Velez | | | | Mayaguez | PR | 00680 |
| 502961 | RUIZ SERRANO, ANTONIO | HC 6 BZN 12901 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 502961 | RUIZ SERRANO, ANTONIO | HC-6 Box 12901 | Bo Robles | | | San Sebastian | PR | 00685 |
| 2042421 | Ruiz Serrano, Jorge Ivan | Calle M. J. Cabrero #65 | | | | San Sebastian | PR | 00685 |
| 2042421 | Ruiz Serrano, Jorge Ivan | PO Box 41 | | | | San Sebastian | PR | 00685 |
| 2022933 | Ruiz Serrano, Maria M. | HC 6 Box 11912 | | | | San Sebastian | PR | 00685 |
| 2051211 | RUIZ SILVA, MILAGROS M. | HC-5 BOX 55023 | | | | AGUADILLA | PR | 00603 |
| 1989843 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1920269 | Ruiz Torres, Manuel A | Urb. Santa Maria Calle 9 I 19 | | | | San German | PR | 00683 |
| 2134630 | Ruiz Torres, Pedro A. | HC 1 Box 9180 | | | | Guayanilla | PR | 00656 |
| 2108842 | Ruiz Valentin, Carlos A. | P.O. Box 712 | | | | Rincon | PR | 00677 |
| 1995389 | Ruiz Vazquez, Alex | Urb. Maria Antonia c13 | #B-647 | | | Guanica | PR | 00653 |
| 2126114 | Ruiz Vega, Edgardo | Negaciado de la Policia de Puerto Rico | Urb. 2 de Extencion El Ville Calle Azuceda # 422 | | | Lejas | PR | 00667 |
| 2126114 | Ruiz Vega, Edgardo | Negaciado de la Policia de Puerto Rico | Urb. 2 de Extencion El Ville Calle Azuceda # 422 | | | Lejas | PR | 00667 |
| 2126114 | Ruiz Vega, Edgardo | P.O. Box 1044 | | | | Lajas | PR | 00667 |
| 1983748 | Ruiz Vega, Edgardo | PO Box 1044 | | | | Lajas | PR | 00667 |
| 2013221 | Ruiz Zapata, Edwin | HC-03 Box 19453 | | | | Lagas | PR | 00667 |
| 1991902 | Ruiz, Evelyn Matias | Barrio Ensenada C-413 B-28 | | | | Rincon | PR | 00677 |
| 2032706 | RULLAN ARLEQUIN, DENNIS | URB. SANTA ELENA | CALLE YAGRUMO R-2 | | | GUAYANILLA | PR | 00656 |
| 503447 | Rullan Muniz, Waldilludy | Urb Haciendas de Borinquen II | 66 Calle Flamboyan | | | Lares | PR | 00669 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123681 | Rullon Muniz, Heriberto | Bo Arenales Altos | Sect Tocones | #438 Calle Almacigo | | Isabela | PR | 00662 |
| 1808331 | Ruth M. Garcia Cedeno | Box 404 | | | | Gurabo | PR | 00778 |
| 1808331 | Ruth M. Garcia Cedeno | Carr 943 Kmlo Bo Celeda | | | | Gurabo | PR | 00778 |
| 1996245 | Sabala Sotomayor, Ana A. | 1162 Cabo Roberto Rivera | Urb. San Agustin | | | San Juan | PR | 00923 |
| 2109338 | Sabater Pabey, Ana Julia | 79 Calle Munoz Rivera | | | | Penuelas | PR | 00624 |
| 2109338 | Sabater Pabey, Ana Julia | HC-02 Box 5871 | | | | Penuelas | PR | 00624 |
| 2013340 | Sabater Pagan, Juana M. | 964 Elias Barbosa El Tuque | | | | Ponce | PR | 00728 |
| 1930667 | Sabo Calderin, Nina | Montecasino Heights Rio Sonador #430 | | | | Toa Alta | PR | 00953 |
| 1953858 | Saez Benitez, Lydia M. | K-12 Calle 1 | Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 1866940 | Saez Cintron, Jose F. | Urb. Santa Maria Calle Hacienda Casanova F-3 | | | | Guayanilla | PR | 00656 |
| 949208 | SAEZ MATOS, ALFREDO | PO BOX 541 | | | | NARANJITO | PR | 00719-0541 |
| 1870890 | Saez Matos, Jose Luis | Apartado 541 | | | | Naranjito | PR | 00719 |
| 2037588 | Saez Negron, Angel | Ciudad Primavera, 1413, Ajuncion | | | | Cidra | PR | 00739 |
| 1193177 | SAEZ ORTA, EDNA I | PO BOX 1383 | | | | YAUCO | PR | 00698-1383 |
| 2040267 | Saez Rivera, Jose Juan | F 21 #5 Urb. Reparto Marquez | | | | Arecibo | PR | 00612-3912 |
| 1720202 | Saez Rivera, Jose Juan | F-21 #5 Urb Repurto Marquez | | | | Arecubo | PR | 00612-3912 |
| 2053281 | Saez Rivera, Nomar | PO Box 7868 | | | | Ponce | PR | 00732 |
| 2045022 | Saez Rodriguez, Nestor | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 |
| 229748 | Saez Rodriguez, Nestor | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 |
| 2027150 | Sainz Serrano, Carlos J. | Urb. Villa Carolina | 99 A Bloq-87-3 | | | Carolina | PR | 00985 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 2117169 | SALABERRIOS RIVERA, NANCY | PO BOX 937 | | | | GARROCHALES | PR | 00652 |
| 2096059 | Salaberrios Rivera, Nancy | PO Box 937 | | | | Garrochales | PR | 00652 |
| 2106119 | Salamanca Martir, Tamara | PO Box 979 | | | | Toa Baja | PR | 00951 |
| 2125294 | Salas Adorno, Felix | #50 Barrio Cuba Libre | | | | Toa Alta | PR | 00953 |
| 821478 | SALAS GONZALEZ, GLADYS | APARTADO 533 | CUCHILLAS | | | MOCA | PR | 00676 |
| 930136 | SALAS MORALES, OSCAR | HC 1 Box 9444 | | | | TOA BAJA | PR | 00949 |
| 2108668 | SALAS QUINONES, MILAGROS | PO BOX 221 | | | | ISABELLA | PR | 00662 |
| 2004843 | Salcedo Velez, Patricia | Bo. Arenas Sector La Capilla #735 | | | | Utuado | PR | 00641 |
| 1000015 | SALDANA ROCHE, GLORIA E. | URB LAS ALONDRAS | B.60  7 | | | VILLALBA | PR | 00766 |
| 1888766 | Saldana-Rivera, Carmen A | Urb. Flamingo Terrace | F-28 Calle Guillermina F-28 | | | Bayamon | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1841379 | Salgado Clemente, Joel A. | 215-22 C / 505 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1942115 | Salgado Crespo, Nydia Ivette | Calle Camelia #19 | | | | Vega Baja | PR | 00693 |
| 2089225 | Salgado Feliciano, Maritza | Urb. Colinas de Villa Rosa G-17 | | | | Sabana Grande | PR | 00637 |
| 2118585 | Salgado Garcia, Jose | 338 Calle 16 | | | | Dorado | PR | 00646 |
| 2029865 | SALGADO GARCIA, MARIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 |
| 2003709 | Salgado Herrera, Nereida | HC 02 Box 6119 | | | | Luquillo | PR | 00773 |
| 2087799 | Salgado Marrero, Jose Juan | Condominio Sta. Ana | 1026 Ave. Luis Vigoreaux | Apt. 20-D | | Guaynabo | PR | 00966-2504 |
| 1965147 | SALGADO MARRERO, JOSE JUAN | CONDOMINIO STA. ANA | 1026 AVE-LUIS VIGOREAUX | APT. 20-D | | GUAYNABO | PR | 00966-2504 |
| 1959900 | Salgado Rios, Samuel | Urb. Los Jardines #180 | | | | Garrochales | PR | 00652 |
| 1860679 | Salgado Soler, Isabel | HC 01 Box 11171 | | | | Toa Baja | PR | 00949 |
| 2055478 | Saliceti Maldonado, Irma J. | 1341 Calle Bonita | | | | Ponce | PR | 00717-2506 |
| 2120200 | Saliceti Maldonado, Irma J. | 1341 Calle Bonita | | | | Ponce | PR | 00717-2506 |
| 1806830 | Salim Nevarez, Brigida | Ave Luis Vigoreaux #1500 Cond Camino | Real Apt G103 Carr 19 | | | Guaynabo | PR | 00966 |
| 2036868 | Salinas Mayorga, Bielsa R. | SH13 Azalea Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1968214 | Sampayo Carambot, Edda Luz | Calle SA SA-13 Rio grande-estates V | | | | Rio Grande | PR | 00745 |
| 2004276 | San Fiorenzo Rodriguez, Santa C. | P.O. Box #3441 | | | | Mayaguez | PR | 00681 |
| 2088787 | San Miguel Lorenzana, Clotilde | Calle 46 Blq 3# 4 Royal Town | | | | Bayamón | PR | 00959 |
| 2049247 | SANABRIA ALAMEDA, LIDIA | CALLE LOS BASORA  # 8 | | | | LAJAS | PR | 00667 |
| 506826 | SANABRIA APONTE, MADELINE | BO TEJAS | HC NUM 2 BOX 7001 | | | YABUCOA | PR | 00767 |
| 506826 | SANABRIA APONTE, MADELINE | BO TEJAS HC#4 BOX 7001 | | | | YABUCOA | PR | 00767-9514 |
| 506837 | SANABRIA BAERGA, LISANDRA | PO BOX 2344 | | | | SALINAS | PR | 00751 |
| 2043835 | SANABRIA BAERGA, RAMON | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 |
| 2046330 | Sanabria Colon, Reynaldo L. | Apt 643 | | | | Villalba | PR | 00766 |
| 2049396 | Sanabria Lopez, Elizabeth | HC 06 Box 45040 | Coto Laurel | | | Ponce | PR | 00780 |
| 1058128 | SANABRIA LOZADA, MARITZA | HC 02 BOX 6989 | | | | YABUCOA | PR | 00767 |
| 1101995 | SANABRIA RIVERA, WILBERT A | CALLE 19 T20 EXT CAGUAX | | | | CAGUAS | PR | 00725 |
| 983204 | SANABRIA SAMBOLIN, EDWARD | HC-3 BOX 9878 | | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082063 | SANABRIA SAMBOLIN, EDWARD | HC-3 BOX 9878 | | | | SAN GERMAN | PR | 00683 |
| 1363695 | SANCHEZ ACEVEDO, NORMA I. | P.O. BOX 339 | | | | SAN SEBASTIAN | PR | 00685 |
| 2048596 | Sanchez Alequin, Edward | Calle San Bernardo 46 Urb. Brisas del Parque 1 | | | | Caguas | PR | 00725 |
| 2018695 | Sanchez Baez, Carmen L. | 222 Los Robles | | | | Rincon | PR | 00677 |
| 2087252 | Sanchez Baez, Carmen L. | 222 Los Robles | | | | Rincon | PR | 00677 |
| 2038779 | Sanchez Baez, Mariana | P.O. Box 216 | | | | Rincon | PR | 00677 |
| 1879690 | Sanchez Bermudez, Carmen R | Calle A 70 Buenos Aires | Box 190 | | | Santa Isabel | PR | 00757 |
| 1851573 | Sanchez Berrios, Lino | 1760 Calle Augusta | | | | San Juan | PR | 00924 |
| 2012796 | SANCHEZ BONES, MELANIE | HC-I BOX 5003 | | | | ARROYO | PR | 00714 |
| 2053644 | SANCHEZ BONILLA, CARMEN M. | HC 61 BOX 34141 | | | | AGUADA | PR | 00602 |
| 2113362 | Sánchez Borrero, Carlos F. | Urb. Las Delicias #3283 Calle Ursula Cardona | | | | Ponce | PR | 00728 |
| 2025080 | Sanchez Cabrera, Jose A. | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 |
| 1819222 | Sanchez Caro, Edgar | 32 Sector Garcia | | | | Aguada | PR | 00602 |
| 2045681 | Sanchez Caro, Edgar | 32 Sector Garcia | | | | Aguada | PR | 00602 |
| 1924454 | Sanchez Caro, Miguel A. | HC-60 Box 29010 | | | | Aguada | PR | 00602 |
| 146631 | SANCHEZ CARRERAS, EDA L. | P.O. BOX  438 | | | | COMERIO | PR | 00782 |
| 1859108 | Sanchez Carreras, Eda L. | PO Box 438 | | | | Comerio | PR | 00782 |
| 531224 | SANCHEZ CARRERAS, SHEILA | AE-39 CALLE 9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 2065806 | Sanchez Carrion, Irma | Rio Grande Hills | #3 Calle A | | | Rio Grande | PR | 00745 |
| 2063345 | Sanchez Castillo, Luis E | Urb. Paseo Sol y Mar | 640 | | | Juana Diaz | PR | 00795 |
| 1968160 | Sanchez Castillo, Luis E. | Urb. Paseo Sol y Mar 640 | | | | Juana Diaz | PR | 00795 |
| 1054825 | SANCHEZ CINTRON, MARIA V | RR 4 BOX 16410 | | | | ANASCO | PR | 00610 |
| 1054825 | SANCHEZ CINTRON, MARIA V | RR4 BOX 5026 | | | | ANASCO | PR | 00610 |
| 300233 | SANCHEZ CINTRON, MARIA V. | RR 4 BOX 16410 | | | | ANASCO | PR | 00610 |
| 1067942 | SANCHEZ COLON, NANCY | HC 1 BOX 5857 | | | | CIALES | PR | 00638 |
| 1067942 | SANCHEZ COLON, NANCY | HC 1 BOX 5857 | | | | CIALES | PR | 00638 |
| 2018969 | Sanchez Colon, Sandra | Carr. 931 K-3-0 | Sector - Los Gomez Barrio Navarro | | | Gurabo | PR | 00778 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018969 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00726 |
| 1864938 | Sanchez Cora , Teresita | Calle E a133 Nueva Vida El Tugue | | | | Ponce | PR | 00728 |
| 1987965 | Sanchez Cora, Teresita | Calle E Q 133 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 1874019 | Sanchez Cotto, Nelida M. | Res. O Jose N. Gandara | Bl. 6 Apt. 80 | | | Ponce | PR | 00717 |
| 2041326 | SANCHEZ CRUZ, NELSON | HC 02 BOX 8849 | | | | YABUCOA | PR | 00767 |
| 821765 | SANCHEZ DE JESUS, ELI S. | ALTURAS DE VILLA DEL REY | C - 11 CALLE 28 | | | CAGUAS | PR | 00727 |
| 2070535 | SANCHEZ DE JESUS, ELI SAMUEL | C-11 CALLE 28 | VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1952448 | Sanchez De Jesus, Eli Samuel | C-11, Calle 28 | Villa del Rey 5 | | | Caguas | PR | 00727 |
| 1963877 | Sanchez De Jesus, Marina | 239 Ruiz Belvis Apt 410 | | | | San Juan | PR | 00915 |
| 337412 | SANCHEZ DE LEON, MODESTO | #30 URB. AMATISTA VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2044891 | Sanchez Dehon, Modesto | #30 c/amatisha Villa Blanca | | | | Caguas | PR | 00725 |
| 2061635 | Sanchez DeLeon, Modesto | 30 C/ Amatista Villa Blanca | | | | Caguas | PR | 00725 |
| 2074741 | Sanchez Dessus, Magda A. | 44 2 Urb. del Carmen | | | | Juana Diaz | PR | 00795-2516 |
| 1987728 | Sanchez Diaz, Eladina | 334 Calle Diamante | Urb. Verdemar | | | Punta Santiago | PR | 00741 |
| 1055675 | Sánchez Dieppa, Maribel | Calle Rosa #82 Bo. Buenaventura | Bno 301 | | | Carolina | PR | 00987 |
| 1864908 | Sanchez Dreppa, Maribel | c/ Rosa #82 B Buenacuenta Box 301 | | | | Carolina | PR | 00987 |
| 508147 | SANCHEZ DUPREY, MARCO A | 221 BARBOSA BO.COCO NUEVO | | | | SALINAS | PR | 00751 |
| 880194 | SANCHEZ DURAN, AJEJANDRO | PO BOX 883 | | | | VEGA ALTA | PR | 00692 |
| 2089979 | Sanchez Feliciano , Luis F | 221 Calle Cristobal Colon | | | | Arecibo | PR | 00612 |
| 1787186 | Sanchez Feliciano, Angelina M. | 1498 CMN Los Gonzalez | Apt. 059 I-6 | | | San Juan | PR | 00926 |
| 1994391 | Sanchez Feliciano, Luis F. | 221 Calle Cristobal Colon | | | | Arceibo | PR | 00612 |
| 1113150 | Sanchez Figueoa, Maria | Caimito Alto RR10615 | | | | Rio Piedras | PR | 00926 |
| 2112037 | Sanchez Figueroa, Ivelisse | Urbanization Lomas de Trujillo | | J-6 Calle 8 | | Trujillo Alto | PR | 00976 |
| 2055913 | Sanchez Figueroa, William | 3 Habcie 646 | | | | Poc | PR | 00780 |
| 2065390 | Sanchez Flores , Rafaela | 9608 Fratelli Crt | | | | Killeen | TX | 76542 |
| 1899686 | Sanchez Garcia, Clara del Mar | 5545 San Rogelio | Urb Santa Teresita | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 821807 | SANCHEZ GARCIA, EMANUELLE | PO BOX 883 | | | | VEGA ALTA | PR | 00692 |
| 2121824 | SANCHEZ GARCIA, ROSA I | HC-11 BOX 47566 | | | | CAGUAS | PR | 00725 |
| 2121824 | SANCHEZ GARCIA, ROSA I | HC-11 BOX 47566 | | | | CAGUAS | PR | 00725 |
| 1806674 | Sanchez Gonzalez, Jose R | Department Correccion | Parcelas Minillas #43 | | | San German | PR | 00683 |
| 1806674 | Sanchez Gonzalez, Jose R | HC-1 Box 7701 | | | | San German | PR | 00683 |
| 2047277 | Sanchez Gonzalez, Luis A. | Urb. Constancia 2726-D | | | | Ponce | PR | 00727-0360 |
| 1988874 | Sanchez Gonzalez, Marisela | PO Box 382 | | | | Jayuya | PR | 00664 |
| 2111961 | Sanchez Guzman, Emilio | E-5 2 Urb Bello Horizonte | | | | Guayama | PR | 00784 |
| 2079103 | Sanchez Guzman, Emilio | Urb. Bello Horizonte | E-5 Calle 2 | | | Guayama | PR | 00784 |
| 2113589 | Sanchez Gyaly, Fariela | Villa Kennedy Edif 33 Apt 516 | | | | San Juan | PR | 00915 |
| 1990500 | Sanchez Hernandez, Iris J. | R-5A Calle 11 | | Urb. Maria del Carmen | | Corozal | PR | 00783 |
| 1855909 | SANCHEZ IRIZARRY, JOSEFA | REPARTO ESPERANZA | CALLE 13 A8 | | | YAUCO | PR | 00698 |
| 2084824 | Sanchez Jimenez, Mirella | PO Box 192883-2883 | | | | San Juan | PR | 00919-2883 |
| 2107479 | SANCHEZ LOPEZ, NELSA | HC 2 BOX 11908 | | | | HUMACAO | PR | 00791 |
| 1099892 | SANCHEZ LOPEZ, VIRGINIA | COOP JARDINES DE TRUJILLO | F APTO 410 | | | TRUJILLO ALTO | PR | 00976 |
| 1920932 | SANCHEZ MARTINEZ, SANDRA | RR #3 BUZON 3610 | | | | SAN JUAN | PR | 00926 |
| 1041812 | SANCHEZ MATEO, MARCOLINA | CALLE RUIZ BELVIZ #61 | | | | COAMO | PR | 00769 |
| 1182773 | SANCHEZ MEDINA, CARMEN N | PO BOX 1437 | | | | YABUCOA | PR | 00767 |
| 2069942 | Sanchez Millan, Jose L. | H-C-05 Box 7712 | | | | Yauco | PR | 00698 |
| 1970454 | Sanchez Morales, Jacobo | Urb. Reparto Valencia | Calle 7 AE8 | | | Bayamon | PR | 00959 |
| 1983229 | Sanchez Moreno, Michelle | RR-1 BZN 2438 | | | | Anasco | PR | 00610 |
| 1971503 | Sanchez Muniz, Gisela | Calle #17 P-78-C. Bo Mameyal | | | | Dorado | PR | 00646 |
| 1971503 | Sanchez Muniz, Gisela | PO Box 298 | | | | Dorado | PR | 00646 |
| 2031535 | Sanchez Negron, Raul | P.O. Box 621 | | | | Ensenada | PR | 00642-0621 |
| 1224951 | SANCHEZ NUNEZ, JAVIER | URB CORCHADO | 85 CALLE GARDENIA | | | ISABELA | PR | 00662 |
| 658917 | SANCHEZ ORTA, GERARDO | 119-30 CALLE 67 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2017485 | Sanchez Ortega, Nilda I. | HC 2 Box 43656 | | | | Vega Baya | PR | 00693 |
| 1932695 | Sanchez Ortiz, Eduardo | Calle 3 #14 Paredes Viejas | | | | Gurabo | PR | 00778 |
| 509533 | Sanchez Ortiz, Jaydy E. | Santa Juana | Calle 4 A-13 | | | Caguas | PR | 00725 |
| 509534 | Sanchez Ortiz, Joel | Rr #1 Buzon 37382 | Bo. Altozano | | | San Sebastian | PR | 00685 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993892 | Sanchez Ortiz, Yvette | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 |
| 1970046 | Sanchez Ortiz, Yvette | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 |
| 2027071 | SANCHEZ PEREIRA, ELENA | PO BOX 673 | | | | ANASCO | PR | 00610-0673 |
| 1094868 | SANCHEZ PEREZ, ANA E | HC 4 BOX 18210 | | | | GURABO | PR | 00778 |
| 1962873 | Sanchez Perez, Maria Judith | RR 11 Box, 4010 | | | | Bayamon | PR | 00956 |
| 2076930 | Sanchez Ramos, Manuel | #86 La Montalva | | | | Ensenada | PR | 00647 |
| 2022845 | SANCHEZ RIOS, ISABEL | D-7 MONTICIELO | | | | CAGUAS | PR | 00726 |
| 2022845 | SANCHEZ RIOS, ISABEL | PO BOX 9073 | | | | CAGUAS | PR | 00726 |
| 1973409 | Sanchez Rivera, Antonio | HC 646 Box 8239 | | | | Trujillo Alto | PR | 00976 |
| 2022713 | Sanchez Rivera, Carmen | Res. Roberto Clemente Buzon 16091 | | | | Carolina | PR | 00987 |
| 1005670 | SANCHEZ RIVERA, HIPOLITA | PO BOX 463 | | | | ARROYO | PR | 00714 |
| 1843545 | Sanchez Rivera, Rafael | Ext Carmen Augustin Colon Pacheco D5 | | | | Salinas | PR | 00751 |
| 2007445 | SANCHEZ RIVERA, SHIRLEY M. | AQ-32 CALLE 17 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 2026498 | SANCHEZ RODRIGUEZ, EVELYN | URB. VISTAS DE RIO GRANDE 1 C-10 346 | | | | RIO GRANDE | PR | 00745 |
| 822026 | SANCHEZ RODRIGUEZ, LILLIAM | EMAJAGUAS | HC 01 BOX 2314 | | | MAUNABO | PR | 00707 |
| 2092770 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 |
| 2110871 | Sanchez Roldan, Carlos J | PMB 342 | Box 4960 | | | Caguas | PR | 00726 |
| 2004461 | Sanchez Roldan, Carlos J. | PMB 342 Box 4960 | | | | Caguas | PR | 00726 |
| 2004461 | Sanchez Roldan, Carlos J. | PMB 342 Box 4960 | | | | Caguas | PR | 00726 |
| 2053882 | Sanchez Rosa, Arlette Irasemis | PO Box 177 | | | | Sabana Seca | PR | 00952 |
| 1993629 | Sanchez Rosario, Evelyn | PO Box 43001 Dept 463 | | | | Rio Grande | PR | 00745 |
| 2098790 | Sanchez Rosario, Rosa J. | P.O. Box 172 | | | | Palmer | PR | 00721 |
| 2084359 | Sanchez Ruiz, Carlos Javier | PO Box 1564 | | | | Mayaguez | PR | 00681 |
| 1177543 | SANCHEZ RUIZ, CARLOS JAVIER | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 |
| 2076220 | SANCHEZ SANTIAGO, BRENDA | HC-3 BOX 155 22 | | | | YAUCO | PR | 00698 |
| 2104518 | SANCHEZ SANTIAGO, IRIS | HC 2 BOX 7614 | | | | YABUCOA | PR | 00767 |
| 2042381 | Sanchez Santiago, Milnely | 117 Urb. Valles de Anasco | | | | Anasco | PR | 00610-9626 |
| 2124915 | Sanchez Santiago, Omar J | HC 03 Box 33645 | Barrio Malpaso Sec Villarrubia | | | Aguada | PR | 00602 |
| 2125035 | Sanchez Santiago, Omar J. | HC 03 Box 33645 | Barrio mal paso sec villar rubia | | | Aguada | PR | 00602 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1887280 | Sanchez Santos, Justino | 2B-22 Calle 57 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 2045969 | Sanchez Serrano, Jeanette | Calle 17-513 #2 Villas de Castro | | | | Caguas | PR | 00725 |
| 1954149 | Sanchez Sierra, Gisela | D-30 Villas de Gurabo Calle 1 | | | | Gurabo | PR | 00778 |
| 1856727 | Sanchez Sierra, Isabel | 214 Valle Del Turabo Urb. | Valle De Ensueno | | | Gurabo | PR | 00778 |
| 2096387 | Sanchez Silva, Eric Noel | HC-10 Box 8043 | | | | Sabana Grande | PR | 00637 |
| 2072705 | Sanchez Siso , Circe A | Valle de Andalucia | 3335 Calle Jaen | | | Ponce | PR | 00728-3132 |
| 2045392 | Sanchez Siso, Dafne | PO Box 8202 | | | | Ponce | PR | 00732-8202 |
| 2084036 | Sanchez Siso, Maria L. | Villas de Rio Canas c/Pedro Mendiz #1222 | | | | Ponce | PR | 00728 |
| 1949823 | Sanchez Torres, Betsy | Via 66 3JN-4 Villa Fontana | | | | Carolina | PR | 00983 |
| 2095690 | SANCHEZ TORRES, LOURDES | PO BOX 1142 | | | | MOROVIS | PR | 00687 |
| 1868712 | Sanchez Torres, Wilmarys | Urb Calinas Del Prado Calle Rey Alfredo #158 | | | | Juana Diaz | PR | 00795 |
| 1995684 | SANCHEZ VEGA, NILDA L. | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 |
| 1871953 | Sanchez Velez, Wanda Y | 204 Urb. Villa Del Bosque | | | | Cidra | PR | 00739 |
| 1979090 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 |
| 1987986 | SANCHEZ, JUAN P | #947 EL TUQUE CALLE ELIAS BARBOSA | | | | PONCE | PR | 00728 |
| 2054816 | Sanchez, Noel Alberto | HC 2 Box 8191 | | | | Salinas | PR | 00751 |
| 2026563 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 |
| 2121050 | Sanfiorenzo Rodriguez, Santa C. | Apartado (P.O.) 3441 | | | | Mayaguez | PR | 00681 |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | Cia Fomento Recreativo | Carr #108 Bo Miradero | | | Mayaguez | PR | 00680 |
| 2105668 | Sanfiorenzo Rodriguez, Santa C. | P.O. Box 3441 | | | | Mayaguez | PR | 00681 |
| 2071702 | SANJURJO CALCANO, ANA L | PO BOX 537 | | | | LOIZA | PR | 00772 |
| 2071702 | SANJURJO CALCANO, ANA L | CARR 187 K7 HI PUEBLO DE NINO | | | | LOIZA | PR | 00772 |
| 2120148 | Sanjurjo Calcano, Ana L. | Mediania Alta Box 537 | Carr 187 | | | Loiza | PR | 00772 |
| 1984291 | Sanjurjo Pimentel, Cecilia | 667 Taft Urb La Cumbre | | | | San Juan | PR | 00926 |
| 2124239 | Sanjurjo, Agustin | B-16 7 | Urb. Terrazas de Cupey | | | Trujillo Alto | PR | 00976 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992351 | SANOGUET MELENDEZ, VANESSA | HC-02 BOX 12641 | | | | LAJAS | PR | 00667 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 |
| 2066498 | SANTA MALDONADO, MARIA R. | CALLE REINI ISABEL AB-1 | URB. BAIROA | | | CAGUAS | PR | 00725 |
| 2083683 | Santa Olmeda, Angel L. | HC-50 BOX 40575 | | | | San Lorenzo | PR | 00754 |
| 2043626 | Santa Rivera, Luis Francisco | Urb. Parkville | #2 Ave. Lopategui | | | Guaynabo | PR | 00969-4455 |
| 2110919 | SANTAELLA GUZMAN, CESAR | CALLE 65 INF 708 PUEBLO | | | | TRUJILLO ALTO | PR | 00976 |
| 710123 | SANTAELLA RODRIGUEZ, MARIA C | APARTADO 50 | | | | JUANA DIAZ | PR | 00795 |
| 2090325 | SANTAELLA SERRANO, NILDA | PO BOX 615 | | | | COTO LAUREL | PR | 00780-0615 |
| 2090325 | SANTAELLA SERRANO, NILDA | PO BOX 800615 | | | | COTO LAUREL | PR | 00780-0615 |
| 1958915 | Santaella Soto, Gladys I. | Ext. Lago Horizonte | C/Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 |
| 2033774 | Santalices Aponte, Javier | Urb. Villa Nueva Calle 2 M8 | | | | Caguas | PR | 00727 |
| 2064253 | Santana Acosta, Jose J. | HC-01 Box 17583 | | | | Humacao | PR | 00791 |
| 2031190 | Santana Acosta, Obedilia | #104 Calle Fco. Negron, | Urb. Valle Piedra | | | Las Piedras | PR | 00771 |
| 1174118 | SANTANA BAEZ, BLANCA I. | HC46 BOX 5900 | | | | DORADO | PR | 00646-9630 |
| 1969723 | Santana Betancourt, Luz V. | HC 645 Box 6320-B | | | | Trujillo Alto | PR | 00976 |
| 1818616 | Santana Cruz, Alida E. | Urb Borinquen #B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 |
| 1807995 | Santana Cruz, Alida E. | Urb. Borinquen # B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 |
| 940672 | Santana Diaz, Wilfredo | HC 61 Box 4712 | | | | Trujillo Alto | PR | 00976 |
| 2074412 | SANTANA FELICIANO, KEILA DAMARIS | PO BOX 71 | | | | ENSENADA | PR | 00647 |
| 1990748 | SANTANA FERNANDEZ, DAISY | SAN RAFAEL CALLE 3 E-23 | | | | CAGUAS | PR | 00725 |
| 1878977 | Santana Lopez, Wilfredo | D 14 | Villa Verde | | | Cayey | PR | 00736 |
| 12964 | SANTANA MARIN, ALEXANDRA | HC-1 BOX 2721 | | | | JAYUYA | PR | 00664 |
| 1067951 | SANTANA MENDEZ, NANCY | PO BOX 1063 | | | | YAUCO | PR | 00698 |
| 2077519 | Santana Miranda, Juan J | 25 V-16 Jardines Caribe | | | | Ponce | PR | 00728 |
| 2001368 | SANTANA MUNIZ, JACQUELINE | RES. SABANA D-6 | CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 |
| 2111969 | SANTANA NEGRON, GUALBERTO | HC 04 BOX 12539 | | | | SAN GERMAN | PR | 00683 |
| 1880920 | Santana Nieves, Carmen Maria | Urb. Valle Dorado 30093 | Calle Valle del Plata | | | Dorado | PR | 00646 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1892636 | SANTANA NIEVES, MIGDALIA | URB.HERMANAS DAVILA 205 AVE BETANCES | | | | BAYAMON | PR | 00959 |
| 2017327 | Santana Pacheco, Tatiana M. | Bda. Olimpia B-1 | | | | Adjuntas | PR | 00601 |
| 1912449 | SANTANA PEREZ, JOSE L | URB SANTA ELENA | B13 CORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 1960947 | Santana Ramos, Ricardo | P.O. Box 1104 | | | | San German | PR | 00683 |
| 1026708 | SANTANA RIVERA, JUANA | CIUDAD CENTRAL I | 25 CALLE ZAFIRO | | | SAN JUAN | PR | 00924-5331 |
| 2090739 | Santana Rivera, Wilfredo | RR1 Box 6299 | | | | Maricao | PR | 00606 |
| 2083623 | SANTANA ROSADO, MERCEDES | URB. VILLA LOS SANTOS | CALLE 21 CASA DD-17 | | | ARECIBO | PR | 00612 |
| 670572 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1902320 | Santana Santos, Carmen | Urb. El Retiro | c/Santiago #11 | | | San German | PR | 00683 |
| 2105029 | SANTANA SANTOS, CARMEN | URB. EL RETIRO CALLE SANTIAGO #11 | | | | SAN GERMAN | PR | 00683 |
| 235296 | SANTANA SEDA, JANET M | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | | RIO GRANDE | PR | 00745 |
| 2109798 | Santana Seda, Janet Magali | Urbanizacion Rio Grande Estates #10723 | Calle Reina Cleopatra | | | R.G. | PR | 00745 |
| 1182774 | SANTANA TORRES, CARMEN N. | URB CAMINO DEL SUR | CALLEGAAVIOTA 463 | | | PONCE | PR | 00716 |
| 2121762 | Santana Vazquez, Juan R | HC-02 Box 11624 | | | | Humacao | PR | 00791 |
| 2025597 | SANTANA VEGA, VICTOR R | 223 URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 2102129 | SANTANA, DINA MEDINA | PO BOX 1612 | | | | JUANA DIAZ | PR | 00795 |
| 2117829 | Santana, Romanita | PO Box 359 | | | | Calebra | PR | 00775 |
| 2117191 | Santana, Rosa Hilda | 169 Gladiola Urb. Jardines | | | | Jayuya | PR | 00664 |
| 2053530 | SANTANA, SHARE | URB EL CONVENTO | A 31 CALLE 5 | | | SAN GERMAN | PR | 00683 |
| 2014476 | Sante Maldonaldo, Maria R. | Calle Reine Isabel AB1 | Urb Bairoa | | | Caguas | PR | 00725 |
| 1936471 | Santiago Acevedo, Maritza | PMB 298 PO Box 144035 | | | | Arecibo | PR | 00614 |
| 1867530 | Santiago Acosta, Sergio S | HC 09 Box 2558 | | | | Sabana Grande | PR | 00637 |
| 2001842 | Santiago Alejandro, Julia E. | 13 19 Berwind Estates | | | | San Juan | PR | 00924 |
| 1916872 | Santiago Alvarado, Ivette D. | P.O Box 1031 | | | | Orocovis | PR | 00720 |
| 1864659 | Santiago Alvarado, Ivette D. | P.O.Box 1031 | | | | Orocovis | PR | 00720 |
| 2048153 | SANTIAGO ALVARADO, MARITZA | P.O. BOX 1257 | | | | OROCOVIS | PR | 00720 |
| 1961748 | SANTIAGO ALVAREZ , INGRID Y | URB ESTANCIA C/POMAROSA | #115 | | | LAS PIEDRAS | PR | 00771 |
| 1822183 | Santiago Alvarez, Conchita A | Pomarosa 49 | Las Estancias | | | Las Piedras | PR | 00771 |
| 2061826 | Santiago Alvarez, Ingrid. Y | Urb. La Estancia #115 | | | | Las Piedra | PR | 00771 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906457 | Santiago Antuna, Pedro J. | Bo. Mamey HC 65 Buzon 6113 | | | | Patillas | PR | 00723 |
| 1895190 | Santiago Arzwaga, David | Calle Fili #887 4ta Ext. | Country Club | | | San Juan | PR | 00924 |
| 1988609 | Santiago Barrera, Brian | HC-38 Box 7265 | Barrio Arena Calle 3 | Parcela #56 | | Guanica | PR | 00653 |
| 2036385 | SANTIAGO BATTISTINI, LILLIAM | HC 1 BOX 3117 | | | | ADJUNTAS | PR | 00601 |
| 1955962 | SANTIAGO BENGOCHEA, GRACE DAMARIS | HC1 BOX 6091 | | | | GUAYANILLA | PR | 00656 |
| 2059120 | Santiago Bengochea, Grace Demaris | HC1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 514855 | SANTIAGO BERRIOS, ARNALDO | PO BOX  878 | | | | GUAYAMA | PR | 00785 |
| 1212810 | Santiago Berrios, Harold | PO Box 878 | | | | Guayama | PR | 00785 |
| 663391 | Santiago Berrios, Harold R | P O Box 878 | | | | Guayama | PR | 00785-0875 |
| 663391 | Santiago Berrios, Harold R | Urb. Chalet de Brisas del Mar | Calle Velero A-5 | | | Guayama | PR | 00784 |
| 1945421 | Santiago Bonilla, Irma N. | G1 5 Bonneville Heights | | | | Caguas | PR | 00727 |
| 2090050 | Santiago Bosque, Frances | P.O. Box 2905 | | | | Mayuguez | PR | 00681 |
| 1988797 | Santiago Caban, Elsie | Urb. Marbella | #45 Carr 467 | | | Aguadilla | PR | 00603-5918 |
| 2121994 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | Q-171 Feliciano Delgado Naleva Vida | | | | Ponce | PR | 00728 |
| 2030401 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2003616 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 |
| 2035375 | Santiago Cabrera, William | O-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 |
| 2040125 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 |
| 1874656 | Santiago Caldero, Violeta | Condiminio Sierra Dorada | #1720 Calle 22 Apt. 08 | | | Bayamon | PR | 00959 |
| 2111330 | SANTIAGO CAMACHO, KAREN | #2 RICARDO SOTO TABLASTILLA | | | | SAN SEBASTIAN | PR | 00685 |
| 1989590 | Santiago Campos, Esther | PO Box 629 | | | | Mercedita | PR | 00715-0629 |
| 2041730 | Santiago Cancel, Omar E | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 2041730 | Santiago Cancel, Omar E | Apartado 10163 | | | | San Juan | PR | 00908 |
| 2100109 | Santiago Cancel, Sylvia E. | Urb. Nuevo Mameyes | Calle 4 (Los Pontones) D-58 | | | Ponce | PR | 00730 |
| 2065326 | Santiago Cardona, Leslie A | Villa Retiro Q12 | | | | Santa Isabel | PR | 00757 |
| 2117134 | Santiago Cardona, Nemanuel | HC4 Box 13045 | | | | San German | PR | 00683 |
| 677110 | SANTIAGO CARLO, JESSICA | BO SUSUA BAJA | 1 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 2023560 | Santiago Caro, Irai | HC57 Box 9603 | | | | Aguada | PR | 00602 |
| 2005861 | Santiago Cartagena, Maritza | PO Box 7854 | | | | Villalba | PR | 00766 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2006105 | Santiago Castro, Elia Iris | Apartado 204 | | | | Penuelas | PR | 00624 |
| 1998511 | SANTIAGO CINTRON , FRANCISCO A | PO BOX 1477 | | | | ARROYO | PR | 00714 |
| 2037961 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | | CAYEY | PR | 00737-2226 |
| 1990592 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | | CAYEY | PR | 00737-2226 |
| 1950082 | SANTIAGO COLON, JUAN C. | P.O. BOX 1218 | | | | COAMO | PR | 00769 |
| 1977996 | Santiago Correa, Elias | a-3 c/ maria casado urb. Las Vegas | | | | Canovanas | PR | 00729 |
| 1998647 | Santiago Correa, Elias | A-3 C/Maria Casado Urb Las Vegas | | | | Canovanas | PR | 00729 |
| 2041698 | SANTIAGO CORREA, MARIA D | C4 3 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1939336 | Santiago Crespo, Carol Ann | PO Box 193 | | | | Vega Baja | PR | 00694 |
| 2061947 | Santiago Crespo, Carol Ann | PO Box 193 | | | | Vega Baja | PR | 00694 |
| 2061947 | Santiago Crespo, Carol Ann | PO Box 193 | | | | Vega Baja | PR | 00694 |
| 1892714 | SANTIAGO CRESPO, GLORIA M | APARTADO 1090 | | | | ADJUNTAS | PR | 00601-2018 |
| 1973519 | Santiago Cruz, Aida I. | HC-10 Box 7490 | | | | Sabana Grande | PR | 00637 |
| 1982176 | SANTIAGO CRUZ, MARILYN | HC 05 BOX 13360 | | | | JUANA DIAZ | PR | 00795 |
| 2067608 | Santiago Curet, Carmen | 117 Urb. Valles de Anasco | | | | Anasco | PR | 00610-9626 |
| 2058023 | Santiago de Jesus, Carmen Ana | A-28 Calle 5 | Urb. Villa Rosa l | | | Guayama | PR | 00784 |
| 2067929 | SANTIAGO DE JESUS, JUDITH RAMONA | A-28 CALLE 5 URB. VILLA ROSA 1 | | | | GUAYAMA | PR | 00784 |
| 2066598 | Santiago Delgado, Marilu | P.O. Box 59 | | | | Trujillo Alto | PR | 00976 |
| 1991226 | SANTIAGO DIAZ, BELKIS M. | HC 2 BOX 5089 | | | | VILLALBA | PR | 00766 |
| 2114009 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2233 |
| 1971707 | Santiago Echevarria, Isaac | G-30 Boriken | | | | Juana Diaz | PR | 00795 |
| 2019886 | SANTIAGO ECHEVARRIA, TERESITA | BO QUEBRADA CEIBA | PO BOX 1162 | | | PENUELAS | PR | 00624 |
| 2028959 | Santiago Echevarrla, Isaac | G30 Boriken | | | | Juana Diaz | PR | 00795 |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 |
| 2054647 | Santiago Faria, Bonifacia | N10 D | Jard. de Arecibo | | | Arecibo | PR | 00612 |
| 1948831 | Santiago Feliciano, Damaris E. | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 2007626 | Santiago Ferrer, Carmen | P.O. Box 430 | | | | Catano | PR | 00963 |
| 2005448 | Santiago Fexidor, Victoria | Urb. Vistanar | Calle #1 A-23 | | | Guayama | PR | 00784 |
| 2003389 | Santiago Figueroa, Alba E. | Las Delicias 2602 V. Valdivieso | | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026483 | Santiago Figueroa, Casilda | H6 61 Box 34171 | | | | Aguada | PR | 00602 |
| 2018008 | SANTIAGO FIGUEROA, CASILDA | HC 61 BOX 34171 | | | | AGUADA | PR | 00602 |
| 2015382 | SANTIAGO FIGUEROA, OLGA I. | P.O. BOX 372454 | | | | CAYEY | PR | 00737 |
| 2090712 | Santiago Figueroa, Olga Iris | PO Box 372454 | | | | Cayey | PR | 00737 |
| 2065963 | Santiago Galarza, Efrain | Urb. Colinar de Villa Rosa F-6 | | | | Sabana Grande | PR | 00637 |
| 1862456 | SANTIAGO GALARZA, IVAN | PRADERAS DEL SUR | CALLE CAOBO 716 | | | SANTA ISABEL | PR | 00757 |
| 2102641 | Santiago Galarza, Juan E. | Urb Mansiones de SG Calle 3 B-27 | | | | San German | PR | 00683 |
| 2102641 | Santiago Galarza, Juan E. | Urb Mansiones de SG Calle 3 B-27 | | | | San German | PR | 00637 |
| 1766386 | SANTIAGO GARCIA, RUTH N. | HC20 BOX 29053 | | | | SAN LORENZO | PR | 00754 |
| 1146266 | SANTIAGO GARCIA, SARA | VILLA DEL CARMEN | 2764 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 1146266 | SANTIAGO GARCIA, SARA | VILLA DEL CARMEN | 2764 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 1987514 | Santiago Garcia, Vivian | P.O. Box 561552 | | | | Guayanilla | PR | 00656 |
| 2036676 | Santiago Garcia, Vivian | P.O. Box 561552 | | | | Guayanilla | PR | 00656 |
| 2106956 | SANTIAGO GAUTIER, ANA M. | PO BOX 353 | | | | HATILLO | PR | 00659 |
| 2106956 | SANTIAGO GAUTIER, ANA M. | Carr. #2 Km. 85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 2072077 | Santiago Goden, Zuleica | Urb. Villa De Felisa | 2016 Alicia Moreda | | | Mayaguez | PR | 00680 |
| 2065823 | Santiago Godén, Zuleica | Urb. Villas de Felisa | 2016 Alicia Moreda | | | Mayaguez | PR | 00680 |
| 1940757 | Santiago Gomez, Luz S. | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 |
| 2049831 | Santiago Gonzalez, Ana F. | Jardines del Caribe x-10 Calle 27 | | | | Ponce | PR | 00728 |
| 1871366 | Santiago Gonzalez, Josue | HC02 Box 23508 | | | | San Sebastian | PR | 00685 |
| 2003629 | SANTIAGO GONZALEZ, PABLO | APARTADO 1307 | | | | SANTA ISABEL | PR | 00757 |
| 1991628 | Santiago Gonzalez, Santos F | 734 Calle Versalles Urb. Villas de Prado | | | | Juana Diaz | PR | 00795 |
| 1752411 | SANTIAGO GREEN, CARMEN H | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 |
| 2107287 | Santiago Guevara, Lillian | Calle 13 U-5 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 2049140 | Santiago Gutierrez, Elizabeth | 606 Calle Levedo La Ponderosa | | | | PONCE | PR | 00730 |
| 2061105 | SANTIAGO GUTIERREZ, ELIZABETH | 606 LAREDO LA PONDE ROSA | | | | PONCE | PR | 00730 |
| 2084271 | Santiago Hernandez, Elba A. | #45 Calle Irizarry Torres | Ext. Urb. San Martin | | | Utuado | PR | 00641 |
| 1859604 | Santiago Hernandez, Evelyn | HC4 Box 4457-1 | | | | Las Piedras | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2122577 | Santiago Hernandez, Maria de los A. | PO Box 1048 | | | | Adjuntas | PR | 00601 |
| 2118674 | Santiago Hernandez, Sonia N. | Vistas del Rio | Apartment 345 Carr. 8860 | Apto 1624 | | Trujillo Alto | PR | 00976 |
| 2056409 | Santiago Irizarry, Jose Rafael | HC 02 Box 6384 | | | | Guayanilla | PR | 00656 |
| 1070292 | Santiago Lizardi, Nidza L. | Villa Blanca | H12 Calle 8 Ext San Antonio | | | Caguas | PR | 00725 |
| 2043794 | Santiago Lopez, Elba I. | EE-40 c/21 Urb. Cana | | | | Bayamon | PR | 00957 |
| 1978646 | Santiago Lopez, Elba I. | EE-40 Calle 21 Urb. Cana | | | | Bayamon | PR | 00957 |
| 2027271 | Santiago Lopez, Evelyn | Urb. Villa El Encanto | G-10 Calle 6 | | | Juana Díaz | PR | 00795 |
| 2121571 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 |
| 2057286 | Santiago Maldonado, Maria M. | Urb. San Martin Calle 3 #C3 | | | | Juana Diaz | PR | 00795 |
| 2062994 | Santiago Maldonado, Maria M. | Urb. San Martin Calle 3 #C3 | | | | Juana Diaz | PR | 00795 |
| 1930457 | Santiago Maldonado, Marta S. | HC 01 Box 10700 | | | | Arecibo | PR | 00612 |
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | DEPTO. EDUCACION | PO BOX 190759 CALLE FEDERICO COSES | | | SAN JUAN | PR | 00919-0759 |
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | URB JARDINES DE COAMO | CALLE2 H-13 | | | COAMO | PR | 00769 |
| 2023479 | Santiago Marcucci, Israel | Apt 1347 | Punta Diamante | | | Ponce | PR | 00728 |
| 2123949 | Santiago Marcucci, Israel | Apt 1347 Punta Diamante | | | | Ponce | PR | 00728 |
| 2123949 | Santiago Marcucci, Israel | N-4 Ougilla | Punta Diamante | | | Ponce | PR | 00728 |
| 1849380 | Santiago Marreno, Providencia | Urb Las Alondras Calle 2 Cz Apto 335 | | | | Villalba | PR | 00766 |
| 1907509 | Santiago Marrero, Providencia | Urb. Las Alondras | Calle 2 C2 Apto. 335 | | | Villalba | PR | 00766-0335 |
| 2119268 | SANTIAGO MARTINEZ, AXEL S. | BO. TUMBAO | BUZON T-1 | | | MAUNABO | PR | 00707 |
| 2082765 | SANTIAGO MARTINEZ, EDWIN | RR 01 BUZON 3256 | | | | CIDRA | PR | 00739 |
| 2031602 | Santiago Martinez, Onel | HC-5 Box 6084 | | | | Juan Diaz | PR | 00795-9723 |
| 2023916 | Santiago Martinez, Onel | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 2071409 | Santiago Matos, Patricia Cristina | PO Box 877 | | | | Coamo | PR | 00769 |
| 2113534 | Santiago Matta, Doris H. | PO Box 874 | | | | Vega Baja | PR | 00694 |
| 2026502 | SANTIAGO MENDOZA, ALICIA | BO. BEATRIZ | RR-02 BUZON 5764 | | | CIDRA | PR | 00739 |
| 636985 | SANTIAGO MIRANDA, DEBORAH | LOMAS VERDES | 3 C 27 CALLE LIRIO | | | BAYAMON | PR | 00956 |
| 2052493 | Santiago Navarro, Margarita | P. O. Box 817 | | | | Vega Baja | PR | 00694 |
| 1934456 | Santiago Nazario, Maria A. | P.O. Box 3553 | | | | Lajas | PR | 00667 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2094144 | SANTIAGO NEGRON , SANDRA | EXT. VALLE ALTO | 2368 CALLE  LOMAS | | | PONCE | PR | 00730 |
| 823043 | SANTIAGO NEGRON, SANDRA | 2368 CALLE LOMA | EXT VALLE ALTO | | | PONCE | PR | 00730 |
| 2061009 | Santiago Nieves , Jessica | 7404 LA SANCHES | | | | Utuado | PR | 00641 |
| 1909005 | Santiago Nieves, Eva E. | P.O. Box 94 | | | | Saint Just Station | PR | 00978-0094 |
| 1938296 | Santiago Ojeda, Manuel R | 558 Alejandro Ordonez | | | | Ponce | PR | 00728 |
| 1871425 | Santiago Oliveras, Frank Reinaldo | Calle Mizar FU12 Irlande Height | | | | Bayamon | PR | 00956 |
| 1941650 | SANTIAGO OQUENDO, BRUNILDA M. | URB. GLENVIEW GARDENS | V-39 CALLE FUERTE | | | PONCE | PR | 00730 |
| 1857250 | Santiago Orengo, Jose Anibal | Blogue 45 #431 A. Chavier | | | | Ponce | PR | 00728 |
| 2082438 | Santiago Ortiz, Carmen Maritza | JJ-44 600 | | | | Caguas | PR | 00725 |
| 2109755 | Santiago Ortiz, Jeniffer | 212  Calle 1 | Frances Apartments Apt. 210 | | | Ponce | PR | 00730 |
| 1242124 | SANTIAGO ORTIZ, JUAN J | 57 CBOBBY CAPO | | | | COAMO | PR | 00769 |
| 2001924 | SANTIAGO ORTIZ, JUAN J. | # 57 | CALLE BOBBY CAPO | | | COAMO | PR | 00769 |
| 1993645 | Santiago Ortiz, Juan Jose | 57 Calle Drive Veve Norte | | | | Coamo | PR | 00769 |
| 745067 | SANTIAGO ORTIZ, REYNALDO | 118 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 |
| 2120811 | SANTIAGO ORTIZ, REYNALDO | 118 N CALLE BOBY CAPO | | | | COAMO | PR | 00769 |
| 2048438 | Santiago Pagan, Alba I. | B-116 Calle Pedro de Acosta Urb. Sta Maria | | | | Sabana Grande | PR | 00637 |
| 2126289 | Santiago Pagan, Mirna E. | HC-2-Box 7633 | | | | Camuy | PR | 00627 |
| 2074793 | Santiago Pellot, Maritza | PO Box 2313 | | | | Morovis | PR | 00687 |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 2108248 | Santiago Perez, Angel M. | HC4 Box 43795 | Bo. Piletos | | | Lares | PR | 00669 |
| 1924189 | Santiago Perez, Blanca E. | 2106 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1913846 | Santiago Pérez, Carmen Rita | Carr. 150 K.12.1 | | | | Coamo | PR | 00769 |
| 2084020 | SANTIAGO PEREZ, MILAGROS | P.O. BOX 510 | | | | AGUIRRE | PR | 00704 |
| 1921092 | Santiago Perez, Nydia I. | PO Box 2149 | | | | Aguada | PR | 00602 |
| 2029119 | Santiago Perez, Nydia I. | PO Box 2149 | | | | Aquada | PR | 00602 |
| 2114980 | SANTIAGO RAMIREZ, EFIGENIA | HC 61 BOX 34121 | | | | AGUADA | PR | 00602 |
| 989612 | SANTIAGO RAMIREZ, ESPERANZA | HC 4 BOX 11774 | | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1849277 | Santiago Ramon, Rey J. | Box 582 | | | | Penudas | PR | 00624 |
| 1912014 | Santiago Ramos, Jacqueline | 3920 Calle Dilonia | | | | Ponce | PR | 00728 |
| 2082890 | Santiago Ramos, Xavier | HC-05 Box 25408 | Bo Zonjas | | | Camuy | PR | 00627 |
| 2006565 | SANTIAGO RIOS, ERNESTO | PO BOX 1147 | | | | COROZAL | PR | 00783 |
| 519820 | SANTIAGO RIOS, ERNESTO | P.O. BOX 1147 | | | | COROZAL | PR | 00783 |
| 1935753 | Santiago Rios, Gloria | Cond Vistas Del Rio | 8 Calle 1 Apt 24A | | | Bayamon | PR | 00959-8705 |
| 1690876 | SANTIAGO RIOS, JUAN | P.O. BOX 1147 | | | | COROZAL | PR | 00783 |
| 2114380 | Santiago Rivera , Awilda M | Calle #1 Casa #168 | Urb El Portal de la Reina | | | Santa isabel | PR | 00757 |
| 2064304 | Santiago Rivera , Victor | PO Box 1238 | | | | Saint Just | PR | 00978 |
| 2107868 | Santiago Rivera, Carmen N. | 95 A Bo. Playa | | | | Salinas | PR | 00757 |
| 2107868 | Santiago Rivera, Carmen N. | P.O. Box 479 | | | | Salinas | PR | 00757 |
| 896450 | SANTIAGO RIVERA, ENNA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 2120236 | SANTIAGO RIVERA, JOSIAN A | EXTENSION LA FE 22398 | CALLE SAN ANDRES C-50 | | | JUANA DIAZ | PR | 00795 |
| 2005802 | Santiago Rivera, Leonel | HC 06 Box 4246 | | | | Coto Laurel | PR | 00780 |
| 1935193 | SANTIAGO RIVERA, LETICIA | PO BOX 272 | | | | LAS MARIAS | PR | 00670 |
| 1933101 | SANTIAGO RIVERA, LETICIA | PO BOX 272 | | | | LAS MARIAS | PR | 00670 |
| 2091799 | Santiago Rivera, Maria De Lourdes | Urbanizacion Las Flores Calle 4 H-19 | | | | Juana Diaz | PR | 00795 |
| 1934968 | Santiago Rivera, Maria I. | E-5 Calle #10 Buzon 96 | | | | Arroyo | PR | 00714 |
| 1196390 | Santiago Rivera, Marisol | Urb. Sabana del Palmar | 112 Calle Yagrumo | | | Comerio | PR | 00782 |
| 1724620 | Santiago Rivera, Nancy | HC 71 Box 2272 Loncas Valles | | | | Naranjito | PR | 00719 |
| 2014823 | Santiago Rivera, Pedro Antonio | Villa El Encanto D-12 | Calle 4 | | | Juana Diaz | PR | 00795 |
| 1871798 | SANTIAGO ROBLES, EFREN | URB ALTAMIRA | BUZON 158 | | | LARES | PR | 00669 |
| 2054559 | Santiago Rodriguez, Dalicette | Buena Vista c/Fragancia 1172 | | | | Ponce | PR | 00717 |
| 2132018 | Santiago Rodriguez, Evangelina | Urb. San Antonio | Calle M. H-134 | | | Arroyo | PR | 00714 |
| 2106306 | Santiago Rodriguez, Evangelina | 134 M Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2106306 | Santiago Rodriguez, Evangelina | Urb. San Antonio | Calle M H-134 | | | Arroyo | PR | 00714 |
| 2011505 | Santiago Rodriguez, Giselle M. | Urb. Villa Grillasca | Calle Juan Rios Ovalle #1983 | | | Ponce | PR | 00717 |
| 2109208 | SANTIAGO RODRIGUEZ, IVETTE D | URB PASEO SOL Y MAR | 636 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996777 | SANTIAGO RODRIGUEZ, JULIA MARIA | H-4 CALLE 4 | URB LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1863099 | Santiago Rodriguez, Lydia | Urb. Las Flores H II Calle 4 | | | | Juana Diaz | PR | 00795 |
| 2002805 | Santiago Rodriguez, Ruth E. | 102 E. Santiago R. Palmer | | | | Mayaguez | PR | 00680 |
| 1976761 | Santiago Rodriguez, Sandra I | Apartado 1452 | | | | Arroyo | PR | 00714 |
| 2000288 | SANTIAGO RODRIGUEZ, VERONICA | PO BOX 209 | | | | CASTANER | PR | 00631 |
| 1989743 | Santiago Rojas, Rafael | Calle Betania Parc. 96 Saint Just | | | | Trujillo Alto | PR | 00976 |
| 2097257 | Santiago Rolon, Jose G. | 161 Calle Maria Moczo | | | | San Juan | PR | 00911 |
| 2033045 | Santiago Roman, Elsie | PO Box 367731 | | | | San Juan | PR | 00936-7731 |
| 2084571 | Santiago Rosario, Wanda Ivette | Urb La Concepcion 259 | Calle Nuestra Senora Del Pilar | | | Guayanilla | PR | 00656 |
| 1980675 | Santiago Rosas, Elizabeth | 968 C/ Verdejo | | | | San Juan | PR | 00907 |
| 1973043 | SANTIAGO ROSE, MYRNA | BOX 1373 | | | | ANASCO | PR | 00610 |
| 606460 | SANTIAGO RUIZ, AMARILYS | PO BOX 1380 | | | | HORMIGUEROS | PR | 00660 |
| 2107371 | Santiago Salcedo, Jorge R. | Urb. Sta. Teresito | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 |
| 1950887 | Santiago San Miguel, Hector A. | Urb Valle Costen 3624 c/concha H-3 | | | | Santa Isabel | PR | 00757 |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | PO BOX APT 1144 | | | | ARROYO | PR | 00714 |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | URB. MIRAMAR III - I 19 | | | | ARROYO | PR | 00785 |
| 2006916 | Santiago Santiago, Angel | Box 560 | | | | Mancao | PR | 00606 |
| 2053955 | Santiago Santiago, Angel | Box 560 | | | | Mancao | PR | 00608 |
| 2027666 | SANTIAGO SANTIAGO, EDNA LUZ | P.O. BOX 1416 | | | | SANTA ISABEL | PR | 00757 |
| 2034028 | Santiago Santiago, Gilberto L. | Apartado 387 | | | | Juana Díaz | PR | 00795 |
| 1915427 | SANTIAGO SANTIAGO, LOLITA | PO BOX 1756 | | | | JUANA DIAZ | PR | 00795 |
| 1954135 | Santiago Santiago, Maria A. | 3302 Calle Coral | Urb.Valle Costero | | | Santa Isabel | PR | 00757 |
| 1057519 | SANTIAGO SANTIAGO, MARISOL | HC 05 BOX 5880 | | | | JUANA DIAZ | PR | 00795 |
| 1856792 | Santiago Santiago, Miguel A | Urb. Ext. Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 |
| 2067194 | SANTIAGO SANTIAGO, NOEL | BO. SANTA CATALINA BOX 543 | CALLE CASTULO RIVERA #194-B | | | ARROYO | PR | 00714 |
| 2067194 | SANTIAGO SANTIAGO, NOEL | PO BOX 543 | | | | ARROYO | PR | 00714 |
| 1967682 | Santiago Santiago, Omayra | Est de Yauco Mi Calle Zirconia | | | | Yauco | PR | 00698-2828 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1638430 | SANTIAGO SANTIAGO, ZAIDA M. | HC-04 BOX 15101 | | | | ARECIBO | PR | 00612 |
| 1918992 | Santiago Santos, Gladys T | Urb Fuentebella 1653 Calle Florencia | | | | Toa Alta | PR | 00953-3430 |
| 521628 | SANTIAGO SEDA, NILDA R | URB SAN ANTONIO | 8A CALLE 2 A | | | AGUAS BUENAS | PR | 00703 |
| 1083743 | Santiago Serpa, Reinaldo | 862-B Calle Filipines | | | | San Juan | PR | 00924 |
| 1083743 | Santiago Serpa, Reinaldo | 150 Federico Costas | | | | San Juan | PR | 00918 |
| 1824113 | Santiago Silva, Veronica | HC 10 Box 7491 | | | | Sabana Grande | PR | 00637 |
| 1872875 | SANTIAGO SILVA, VERONICA | HC10 BOX 7491 | | | | SABANA GRANDE | PR | 00637 |
| 2116211 | Santiago Sinigagli, Jose A. | #37 Sante Clara | | | | Guayanilla | PR | 00656 |
| 2113669 | Santiago Sinigaglic, Jose A | #37 Santa Clara | | | | Guayanilla | PR | 00656 |
| 2061117 | Santiago Sinigegh, Jose A. | #37 Santa Clara | | | | Guayanilla | PR | 00656 |
| 2031402 | SANTIAGO SOLA, JULIA | HC 03 BOX 14390 | | | | AGUAS BUENAS | PR | 00703 |
| 2107578 | Santiago Sosa, Angel Manuel | RR 36 Box 8234 | | | | San Juan | PR | 00926 |
| 1863520 | Santiago Soto, Mabel A. | P.O. Box 10007 Suite 216 | | | | Guayama | PR | 00785 |
| 2113629 | Santiago Soto, Mabel A. | P.O Box 10007 Suite 216 | | | | Guayama | PR | 00785 |
| 1863460 | SANTIAGO SOTO, MABEL ANTONIA | PO BOX 10007 SUITE 216 | | | | GUAYAMO | PR | 00785 |
| 2091556 | Santiago Suarez, Brenda M | Urb La Moseraite 25 Ave Central | | | | San German | PR | 00683 |
| 2102221 | Santiago Suarez, Brenda M. | Urb. La Monserate | 25 Ave Central | | | San German | PR | 00683 |
| 521854 | SANTIAGO TAPIA, CARMEN L | JJ-8 CALLE-31 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 2069726 | SANTIAGO TELLADO, MADELINE | PO BOX 700 | | | | PENUELAS | PR | 00624-0700 |
| 2067641 | Santiago Texidor, Victoria | Urb. Vistamar Calle #1 A-23 | | | | Guayama | PR | 00784 |
| 1967568 | SANTIAGO TORRES , MIGUEL A. | PO BOX 3101 | | | | CAGUAS | PR | 00726-3101 |
| 1887380 | Santiago Torres, Ana D. | 631 Calle Pereira Leal Apt. 302 | | | | San Juan | PR | 00923 |
| 1189625 | SANTIAGO TORRES, DENISSE Z | PO BOX 1451 | | | | COAMO | PR | 00769 |
| 1951288 | SANTIAGO TORRES, EDGARDO LUIS | HC 2 BOX 7402 | | | | SANTA ISABEL | PR | 00757 |
| 2036044 | Santiago Torres, Gilson | Urb. Est. de Yauco | Calle Zafiro C-20 | | | Yauco | PR | 00698 |
| 1217603 | SANTIAGO TORRES, ILEANA | M-13 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042589 | SANTIAGO TORRES, LUCY W. | HC-02 BOX 5077 | | | | PENUELAS | PR | 00624 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | | | Carolina | PR | 00985 |
| 1987221 | SANTIAGO TORRES, RAMON | P.O. BOX 514 | | | | OROCOVIS | PR | 00720 |
| 2117388 | Santiago Torres, Rosa J. | 158-5 Calle 427 | Villa Carolina | | | CAROLINA | PR | 00985-4049 |
| 1968144 | Santiago Tosado, Carmen G | HC-03 Box 12545 | | | | Camuy | PR | 00627 |
| 2036701 | Santiago Valentin, Luis B | A-13 Urb, El Convento | | | | San German | PR | 00683 |
| 2036701 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 |
| 2053318 | Santiago Vargas, Avrea E. | Buzon 119 Bda Cooperativa | | | | Villalba | PR | 00766 |
| 1990305 | SANTIAGO VARGAS, BETZAIDA | HC 1 BOX 3582 | | | | UTUADO | PR | 00641 |
| 2015508 | SANTIAGO VARGAS, CONFESOR | EDIF MAYI C/VICTORIA 101 | APT. 201 | | | PONCE | PR | 00730 |
| 2016740 | Santiago Vasquez, Milagros | Urb. Villa Grillasca 2231 Calle Rito M. Campos | | | | Ponce | PR | 00717-0563 |
| 2016740 | Santiago Vasquez, Milagros | Urb. Villa Gillasca 2231 Calle Rito M. Campos | | | | Ponce | PR | 00717-0563 |
| 2010557 | Santiago Vazquez, Carmen D. | # 8 Calle-3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 2121865 | Santiago Vazquez, Carmen D. | #8 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | CARR 165 KM 3.8 INT BARRIO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | RR-6 BOX 71257 BO QDA CRUZ | | | | TOA ALTA | PR | 00953 |
| 2103864 | Santiago Vazquez, Maria I. | RR-4 Box 8158 | | | | Anasco | PR | 00610 |
| 1803732 | Santiago Vega, Alba Eufelia | calle A # 27 Palomar | | | | Yayuco | PR | 00698 |
| 2058142 | Santiago Vega, Francisca | PO BOX 10007 Suite 190 | | | | GUAYAMA | PR | 00785 |
| 1656351 | Santiago Vega, Maria del Pilar | Calle Elba Tavarez | HA-107 Ma. Secc | | | Levittown | PR | 00949 |
| 1978854 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 |
| 934659 | Santiago Vellon, Roberto | PO Box 760 | | | | Las Piedras | PR | 00771 |
| 2004332 | Santiago Ventura, Alicia Ivette | Urb. Parque Euestre Calle 31AB# | | | | Carolina | PR | 00987 |
| 1964782 | SANTIAGO YAMBO, ANA Y | VILLA DEL CARMEN | #2310 Turabo | | | PONCE | PR | 00716 |
| 823553 | SANTIAGO YAMBO, ANA Y | VILLA DEL CARMEN | #2310  CALLE TURABO | | | PONCE | PR | 00716 |
| 1984670 | Santiago Yambo, Ana Yadira | #2310 Turabo Urb. Villa del Carmen | | | | Ponce | PR | 00716-2220 |
| 1970327 | Santiago, Jeannette Arroyo | HC-2 Box 7539 | | | | Penuelas | PR | 00624 |
| 2017691 | Santiago, Nilsa Lugo | Magnolia #36 | | | | Ponce | PR | 00730 |
| 2105544 | Santiago, Ramiro Rosario | HC 05 Box 13794 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 522792 | SANTINI BUSUTIL, ROSELYN M | PO BOX 636 | | | | ADJUNTAS | PR | 00601 |
| 1899707 | Santini Melendez, Yolanda | Jardines De Santa Ana | Calle 5 I-8 | | | Coamo | PR | 00769 |
| 2113480 | Santini Rosario, Edna A | Jardines. Fagot C/Sandalo I-Z | | | | Ponce | PR | 00716 |
| 2114863 | Santini Rosario, Edna A. | Jard. Fagot C/Sandalo I-2 | | | | Ponce | PR | 00716 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 |
| 845936 | SANTO DOMINGO HERNANDEZ, JUAN G. | URB. COSTA BRAVA CALLE FALCON #14 | | | | ISABELA | PR | 00662 |
| 1899841 | Santoni Crespo, Melvin | 377 Urb. River Garden Florde Tatiana | | | | Canovanas | PR | 00729 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 |
| 1909823 | Santos Arroyo, Marilyn E. | PO Box 764 | | | | Penuelas | PR | 00624 |
| 1990624 | Santos Arzuaga, Maricela | P.O. Box 1604 | | | | Trujillo Alto | PR | 00977 |
| 1972251 | SANTOS BAERGA, EDWIN DOEL | 1306 AVE MONTE CARLO APT 205 | | | | SAN JUAN | PR | 00924 |
| 523238 | SANTOS CASTILLO, VANESSA | CALLE ALTURA 1529 | VALLE ALTO | | | PONCE | PR | 00730-4133 |
| 523238 | SANTOS CASTILLO, VANESSA | Urb Constancia | Calle Eureka #2420 | | | Ponce | PR | 00717 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 |
| 2067279 | Santos Colon, Brunymar | 51 Calle 3-A | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 2022387 | Santos Colon, Brunymar | Urb Las Alondras | A 51 Calle 3 | | | Villalba | PR | 00766 |
| 74059 | SANTOS COLON, CARLOS | PO  BOX  1732 | | | | GUAYAMA | PR | 00785 |
| 1998561 | SANTOS CORTES, CARMEN M | URB. JESUS M. LAGO I-42 | | | | UTUADO | PR | 00641 |
| 1950203 | Santos Crespo, Luz E. | Calle #7 Comuidad Stella | Bzn 3096 | | | Rincon | PR | 00677 |
| 2014927 | Santos de Jesus , Angel Luis | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 2063957 | Santos De Jesus, Angel L. | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 1937499 | Santos De Jesus, Carmen Iris | HC-01 Box 5851 | | | | Orocovis | PR | 00720 |
| 1957830 | Santos De Jesus, Maria Julia | PO Box 1547 | | | | Orocovis | PR | 00720 |
| 2117384 | Santos Diaz, Carmen | #3 Sector El Abanico | | | | Naranjito | PR | 00719-3804 |
| 2091103 | Santos Fernandez , Karmarie | Urb. Rpto Metropoliteno SE #1020 c/26 | | | | San Juan | PR | 00921 |
| 2083562 | Santos Gonzalez, Awilda | R.R.1 Box 3345 | | | | Cidra | PR | 00739-9743 |
| 2072549 | Santos Gonzalez, Awilda | R.R.I. Box 3345 | | | | Cidra | PR | 00739-9743 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 997227 | SANTOS GONZALEZ, GASPAR | RR 1 BOX 3345 | | | | CIDRA | PR | 00739-9743 |
| 2055300 | Santos Medina, Eugenia | 34 Calle Venus | | | | Ponce | PR | 00730 |
| 2057888 | Santos Ortiz, Deliris | HC-2 Box 7551 | | | | Orocovis | PR | 00720 |
| 2112449 | Santos Pedrosa, Valerie | PO Box 66 | | | | Penuelas | PR | 00624-0066 |
| 2100287 | Santos Perez, Viviana | N1 Calle 6 Urb. Bellomonte | | | | Guaynabo | PR | 00969 |
| 2025244 | Santos Ramos, Angel M. | 2nd Ext. Punto oro Calle Pacifico #6393 | | | | Ponce | PR | 00728 |
| 2059173 | Santos Ramos, Damaris | 121 Calle 2 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1861213 | Santos Ramos, Damaris E. | 121 2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1871330 | Santos Ramos, Iris N | 70 Topacio Villa Blanca | | | | Caguas | PR | 00725-1937 |
| 2019118 | SANTOS RIVERA , PEDRO I | HC 01 BOX 4466 | | | | VILLALBA | PR | 00766 |
| 2037879 | Santos Rivera, Jorge D. | Urb. Lago Alto Calle Cidra G-116 | | | | Trujillo | PR | 00976 |
| 2082626 | Santos Rivera, Luz Minerva | Urb. Villa Rica C/2-B-44 | | | | Bayamon | PR | 00959 |
| 2118772 | SANTOS RODRIGUEZ, ADALBERTO | HC-01 BOX 16900 | | | | GUAYANILLA | PR | 00656 |
| 2079550 | Santos Rodriguez, Adalberto | HC-01 Box 16900 | | | | Guayanilla | PR | 00656 |
| 2105754 | Santos Rodriguez, Miriam | HC 1 Box 5268 | | | | Ciales | PR | 00638 |
| 2040063 | SANTOS RODRIGUEZ, MIRIAM H | HC 1 BOX 5268 | | | | CIALES | PR | 00638 |
| 2031989 | Santos Rodriquez, Miriam | HC 1 Box 5268 | | | | Ciales | PR | 00638 |
| 2068604 | Santos Ruiz , Nancy | Brisas del Caribe | Box 355 | | | Ponce | PR | 00728 |
| 2052166 | Santos Ruiz, Annette | HC-01 Box 4099 | | | | Jayuya | PR | 00664 |
| 2096513 | Santos Russe, Rosa | Hc 2 Box 6019 | | | | Morovis | PR | 00687-8744 |
| 1956553 | Santos Saez, Carmen G. | RR-1 Buzon 2244-1 | | | | Cidra | PR | 00739 |
| 2097201 | SANTOS SANTIAGO, ANTONIO E. | RR 7-16575 | | | | TOA ALTA | PR | 00953 |
| 2037630 | SANTOS SANTIAGO, NYDIA EDITH | URB JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 |
| 2065785 | Santos Santiago, Yaitza A. | R-16 C-Pajuil | | | | Catano | PR | 00962 |
| 1145405 | SANTOS SANTOS, SANTIA | VILLA DEL RIO | LAS TEMPLADAS D13 | | | GUAYANILLA | PR | 00656 |
| 1987685 | SANTOS SANTOS, SANTIA | VILLAS  DEL RIO LAS TEMPLADAS D-13 | | | | GUAYANILLA | PR | 00656 |
| 2045099 | Santos Santos, Santia | Villas del Rio | Las Templadas D13 | | | Guayanilla | PR | 00656 |
| 1936640 | SANTOS SANTOS, SANTIA | VILLAS DEL RIO LAS TEMPLADAS D13 | | | | GUAYANILLA | PR | 00656 |
| 1933605 | Santos Sautori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005195 | Santos Sierra, Lucia | 708 Chipre Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1916106 | SANTOS TORRES, DOLORES | 1352 Calle Baldorioty | | | | Ponce | PR | 00717 |
| 1916106 | SANTOS TORRES, DOLORES | HC 2 BOX 6401 | | | | GUAYANILLA | PR | 00656 |
| 1876695 | Santos Torres, Juarline | Nueva Vida 3407 | Calle Juan Julio Burgos | | | Ponce | PR | 00728-4944 |
| 1966046 | Santos Veloz, Hector Antonio | Urb Forest Plantation # 65 | | | | Canovanas | PR | 00729 |
| 2048638 | Santos Villoch, Garmaret | Urb. Starlight C/ Antares # 3724 | | | | Ponce | PR | 00717 |
| 2003877 | Santos Williams, Eileen | Villa Fontana | Via 93 #4 RS-2 | | | Carolina | PR | 00983 |
| 2062942 | Santos, Daisy | 2516 Gardenia | | | | Ponce | PR | 00716 |
| 2002683 | Santos, Emma | HC02 Box 6328 | | | | Guayanilla | PR | 00656 |
| 1978899 | Santos-Cortes, Ramona | HC 2 Box 8577 | | | | Bajadero | PR | 00616 |
| 1880582 | SANTOS-RAMOS, FRANCISCA | HC 2 BOX 8641 | | | | BAJADERO | PR | 00616 |
| 2086236 | SANTOS-TORRES, CARMEN | 352 COLUMBO ST | | | | WINTER HAVEN | FL | 33880 |
| 1961687 | SARRAGA RIVERA, MAGALI | 1360 APT. 210 CARR. 203 | | | | GURABO | PR | 00778 |
| 1895817 | Saward Calvano, Isabel M | C-4 6 Urb. Las Marias | | | | Salinas | PR | 00757-2406 |
| 2090789 | Sayjo, Angel T. | Res. Luis L/orens Torres | Ed. 74 Apt. 1402 | | | San Juan | PR | 00913 |
| 1844337 | Sclank Rodriguez, Vivian Sharon | HC 01 Box 9433 | | | | Penuelas | PR | 00624 |
| 2062825 | SEDA MERCADO, ALICE N. | HC 06 BOX 58735 | | | | MAYAGUEZ | PR | 00680 |
| 1977275 | SEGARRA GARCIA, DAISY E. | P.O BOX 485 | | | | PENUELAS | PR | 00624 |
| 2031557 | Segarra Garcia, Herminia | Calle Verano 173 | | | | Penuelas | PR | 00624 |
| 2096553 | Segarra Martinez, Luisa | Urb. Sombras del Real Calle Los Robles 411 | | | | Coto Laurel | PR | 00780 |
| 1991287 | Segarra Pi, Diana | 1116 Calle Sacra | Villa Del Carmen | | | Ponce | PR | 00716 |
| 2108406 | Segarra Pi, Diana M. | 1116 Calle Sacra Villa del Carmen | | | | Ponce | PR | 00716 |
| 1032674 | SEGARRA RIVERA, LUIS A | BOX 575 | | | | PENUELAS | PR | 00624 |
| 1832981 | Segarra Torres, Iris M. | 1760 Calle Loiza Apto. 503 | | | | San Juan | PR | 00911 |
| 2049035 | Segarra Torres, Moraima L. | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 2089286 | Segarra Torres, Moraima L. | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 1933334 | Segarra Velez, Juan | 942 Arboleda | | | | Ponce | PR | 00716 |
| 1902008 | Segundo Villali Planas, Marcelo | 448 Salimar | Urb. Villa del Carmen | | | Ponce | PR | 00716-2109 |
| 2088462 | Sein Figueroa, Alicia | HC 06 Box 2117 | | | | Ponce | PR | 00731-9703 |
| 1928460 | SEIN FIGUEROA, BENJAMIN | HC 6 BOX 2191 | | | | PONCE | PR | 00731-9681 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2029326 | Seise Ramos, Daisy | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 2104760 | Sejuela Amador, Luz Yolanda | 600 Brisas de Panorama Apt 241 | | | | Bayamon | PR | 00957 |
| 2098839 | SEJUELA ANDALUZ, ALCIDES | 600 BRISAS DE PANORAMA APT 241 | | | | BAYAMON | PR | 00957 |
| 2087373 | Seman, Pablo Gonzales | 749 Consoledor | Urb Las Verdes | | | RIO PIEDRAS | PR | 00924 |
| 1958193 | Semidey Ortiz, Dalma E. | Calle A#293-2 Bda. Sta Ana | | | | Guayama | PR | 00784 |
| 2039040 | Sepalueda Rivera, Joany | Urb. Villa Alba 2 Calle A | | | | Villalba | PR | 00766 |
| 2077646 | Sepulueda Sepulueda, Baudilia | 2091 Antioquia Apolo | | | | Guaynabo | PR | 00969 |
| 2085799 | Sepulveda Barrett, Jorge | Aptdo 168 | | | | Maricao | PR | 00606 |
| 1971652 | Sepulveda Feliciano, Jesus | F-L-23 Calle Mariano Abril | | | | Levittown | PR | 00949 |
| 2043283 | Sepulveda Hernandez, Nelson | HC05 Box 28958 | | | | Utuado | PR | 00641-8758 |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | BO SALTILLO SECTOR CONDOMINUM | | | | ADJUNTAS | PR | 00601 |
| 1939003 | Sepulveda Morales , Leila E. | Stu Elena Almaicg F -1 | | | | Guayanilla | PR | 00656 |
| 2034505 | Sepulveda Nazario, Lizette | 1 Periferal Coop. Ciudad Universitaria Apt. 1003-A | | | | Trujillo Alto | PR | 00976 |
| 2047116 | SEPULVEDA RAMOS, ANA I. | I-16 CALLE JULIA DE BURGOS, URB. BORINQUEN | | | | CABO ROJO | PR | 00623 |
| 1915263 | Sepulveda Ramos, Marcelina | Urb. Villas del Rio 39 | Calle Rio Turabo | | | Humacao | PR | 00791 |
| 2020489 | Sepulveda Rivas, Jose A. | Urb. Vista Hermosa Calle 9 Casa L5 | | | | Humacao | PR | 00791 |
| 2020597 | Sepulveda Rivas, Jose A. | Urb. Vista Hermosa Calle 9 Casa L-5 | | | | Humacao | PR | 00791 |
| 1856322 | Sepulveda Rivera, Carlos | HC-01 Box 7061 | | | | Villalba | PR | 00766 |
| 1876707 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB.VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 2026782 | Sepulveda Rodriguez, Abigail | D-11 Calle Las Templadas | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 2016142 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADOS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 2055644 | Sepulveda Rodriguez, Alida M. | HC02 Box 15010 | | | | Yauco | PR | 00698 |
| 1934564 | SEPULVEDA SANTIAGO, FREDDIE | VILLA CAMARERO I | C/ TINTORERA 5556 | | | SANTA ISABEL | PR | 00757 |
| 1912981 | SEPULVEDA VEGA, ROSELYN | HC05 BOX 24704 | | | | LAJAS | PR | 00667 |
| 528357 | Sepulveda Villarini, Israel | El Tuque | I84 Calle 4A | | | Ponce | PR | 00731 |
| 2117636 | Sepulveda, Joan | Urb. Santa Rio III | | | | Coto Laurel | PR | 00780 |
| 2088664 | SERNA VELAZQUEZ, MANA | PO BOX 451 | | | | PENUELAS | PR | 00624 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019521 | Serra Colon, Patricia | Calle Mar A-38 Urb. Altmia | | | | Fajardo | PR | 00738 |
| 2092794 | Serra Gavino, Maria T. | #31 Urb. Los Maestras | | | | Naguabo | PR | 00718 |
| 1894928 | Serra Gonzalez, Mildred | H-43 Calle 6 Lagos De Plata | | | | Toa Baja | PR | 00949 |
| 528609 | SERRA GONZALEZ, MILDRED | PLATA LEVITTOWN | CALLE 6 H43 LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 2122229 | Serra Roman, Carmen Y. | PO Box 114 | | | | Isabela | PR | 00662 |
| 1868913 | Serrano Almodovar, Luis A. | P.O. Box 1191 | | | | Penuelas | PR | 00624 |
| 2033494 | Serrano Alvarado, Brendalyz | HC-01 Box 5316 | | | | Orocovis | PR | 00720 |
| 1982208 | Serrano Casquillo, Ada N. | Yagrumo D-14 | Colinas de Guaynabo | | | Guaynabo | PR | 00969 |
| 2070880 | Serrano Cruz, Anirma Luisa | C/8 H-45 Hermanas Davilla | | | | Bayamon | PR | 00959 |
| 824099 | SERRANO DAMON, ANGELA H. | HC 2 BOX 4649 | | | | SABANA HOYOS | PR | 00688 |
| 2018223 | Serrano De Jesus, Rigoberto | HC 2 Box 11571 | | | | San German | PR | 00683 |
| 1950779 | SERRANO DIAZ, MARIA M | HC02 BOX 8377 | BO ASOMANTE | | | AIBONITO | PR | 00705 |
| 2107127 | Serrano Garcia, Carmen | P.O. Box 814 | | | | Naguabo | PR | 00718 |
| 2036976 | Serrano Gonzalez, Ana D. | PO Box 2463 | | | | Guayama | PR | 00785 |
| 1982138 | Serrano Herrera, Jose Miguel | HC-1 Box 7671 | | | | Hatillo | PR | 00659 |
| 1963182 | Serrano Herrera, Jose Miguel | HC-1 Box 7671 | | | | Hatillo | PR | 00659 |
| 2015153 | Serrano Herrera, Jose Miguel | HC-1 Box 7671 | | | | Hatillo | PR | 00659 |
| 2034935 | Serrano Lugo, Jonathan I. | P.O. Box 1008 | | | | Hatillo | PR | 00659 |
| 2037476 | Serrano Lugo, Sheila | Paseo Calma J3345 | 3ra Sección Levittown | | | Toa Baja | PR | 00949 |
| 2050930 | Serrano Malave, Louis | HC-2 Box 11653 | | | | Moca | PR | 00676 |
| 1917878 | SERRANO MEDINA, IRIS | 132 CALLE MARTE | URB. WONDERVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1047390 | SERRANO MEDINA, MADELINE | PO BOX 283 | | | | UTUADO | PR | 00641 |
| 2079182 | Serrano Perez, Diana | HC-02 Box 7155 | | | | Florida | PR | 00650 |
| 2028957 | SERRANO PEREZ, NILDA D. | PO BOX 289 | | | | FLORIDA | PR | 00650 |
| 2080251 | Serrano Ramos, Luis A. | Edf. 7 apt. 76 Residencial las margaritas proy. 214 | | | | Santurce | PR | 00915 |
| 1225299 | SERRANO RIOS, JEANETTE | HC-01 BOX 5406 | | | | JAYUYA | PR | 00664-9713 |
| 754558 | SERRANO RIVAS, SOCORRO | CARR. 956 K.2.9 INTERIOR | BO. GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 |
| 754558 | SERRANO RIVAS, SOCORRO | PO BOX 1860 | | | | RIO GRANDE | PR | 00745 |
| 2106603 | Serrano Rivera, Edgardo | PO Box 8120 | | | | Carolina | PR | 00986-8120 |
| 1255946 | SERRANO RIVERA, LUIS | PO BOX 65 | | | | COMERIO | PR | 00782 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2100899 | SERRANO RIVERA, MARIA E. | CALLE 8 D-19 URB. TERESITA | | | | BAYAMON | PR | 00961 |
| 1630915 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 |
| 2027682 | SERRANO RODRIGUEZ, LUIS ALBERTO | P.O. BOX 18 | | | | CASTANER | PR | 00631 |
| 1975005 | Serrano Rosado, Liz Agneris | Urb. Jardines de Ponce | K6 Calle Trebol | | | Ponce | PR | 00730-1858 |
| 1959907 | SERRANO SANTANA, DALYNE | URB. JARDINES DE ARECIBO B-9 | CALLE 27 | | | ARECIBO | PR | 00612 |
| 1937003 | Serrano Santana, Dalyne | Urb. Jordines de Arecibo | Calle 27 Cosa B-9 | | | ARECIBO | PR | 00612 |
| 2097395 | SERRANO SANTIAGO, MYRIAM J | VILLA VICTORIA | B 9 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2115250 | Serrano Serrano, Maribel | 4413 Pedro M. Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0319 |
| 1980612 | SERRANO VEGA , JOSE R. | HC-04 BOX 13856 | | | | ARECIBO | PR | 00612 |
| 1977253 | Serrano Vega, Jose R. | HC-04 Box 13856 | | | | Arecibo | PR | 00612 |
| 234170 | Serrano Velazquez, Jackeline | RR 4 Box 1322 | | | | Bayamon | PR | 00956 |
| 824298 | SERRANO VILLANUEVA, SONIA | QUINTAS DE VILLAMAR | V-5 C/HIGUERO | | | DORADO | PR | 00646 |
| 2060070 | Serrano Villanueva, Sonia Y. | Quintas de Villamar V.5 C/Higuero | | | | Dorado | PR | 00646 |
| 2071393 | Serrano Yejo, Ana Estebana | Urb. San Fernando D-9 Calle 5 D-9 | | | | Toa Alta | PR | 00953 |
| 2080675 | Serrano, Ivelisse M. | Country Club | 775 Ledru | | | San Juan | PR | 00924 |
| 2029300 | Servano Alvarado, Brendalyz | HC-01 Box 5316 | | | | Orocovis | PR | 00720 |
| 1742567 | SEVILLA ROBLES, RICARDO | URB JARDINES DE CAPARRA | CALLE 12 XX-13 | | | BAYAMON | PR | 00959 |
| 2045790 | Siaca Flores, Hector L. | Calle Atlanta #1568 San Gerardo | | | | San Juan | PR | 00926 |
| 1972282 | Siaca Flores, JaJaira | G-25 Guatibiri Urb | Villa Borinquen | | | Caguas | PR | 00725 |
| 2096813 | SIERRA BRACERO, LUIS A. | PO BOX 898 | | | | SABANA GRANDE | PR | 00637 |
| 2078543 | Sierra Cartagena, Carmen V. | Calle Jose  I. Camacho #7 | | | | Aguas Buenas | PR | 00703 |
| 1980569 | Sierra Cartagena, Carmen V. | Calle Jose I Camacho # 7 | | | | Aguas Buenas | PR | 00703 |
| 2078543 | Sierra Cartagena, Carmen V. | Esc. Segunda Qnidad Sumidero | Ecu. Ca 2 men D. Ortiz Region de Caguas | | | Aguas Buenas | PR | 00703 |
| 257376 | SIERRA CRESPO, KARENY | HC 04 BOX 19566 | | | | CAMUY | PR | 00627 |
| 1930801 | SIERRA DIAZ, MARILYN | COOP JARDS SAN FRANCISCO | APT 706 TORRE I | | | SAN JUAN | PR | 00927 |
| 2119965 | Sierra Lucca, Mayra C. | RR 4 Box 518 | | | | Toa Alta | PR | 00953 |
| 932267 | SIERRA MERCED, RAFAEL | IRLANDA APTS | 1 IRLANDA APTS APT 232 | | | BAYAMON | PR | 00956-5366 |
| 2041383 | SIERRA ORFILA, GLORYMAR | HC-61 BOX 34393 | | | | AGUADA | PR | 00602 |
| 532096 | SIERRA RAMOS, YARITZA | SANTA JUANITA | E-C12 PARANA | | | BAYAMON | PR | 00956 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1768468 | SIERRA RESTO, YANAIS MILEC | P O BOX 2728 | | | | GUAYNABO | PR | 00970 |
| 1949631 | Sierra Rodriguez, Awilda Ivette | HC 02 Buzon 7786 | | | | Guayanilla | PR | 00656 |
| 1883373 | Sierra Rodriguez, Juan R. | HC 01 Box 8247 | | | | Penuelas | PR | 00624 |
| 1883373 | Sierra Rodriguez, Juan R. | HC 01 Box 8247 | | | | Penuelas | PR | 00624 |
| 1973778 | Sierra Rosado, Maria E. | 511 San Dancian Ext. El Comandante | | | | Carolina | PR | 00982 |
| 2089813 | SIERRA TORRES, MARIA DEL C. | URB QUINTES DE MOROVIA | 7 PASEO FELCIDAD | | | MOROVIS | PR | 00687 |
| 2044351 | Sierra Torres, Maria Del Carmen | Pasco Felicidad #7 | | | | Morovis | PR | 00687 |
| 2058077 | Sierra Torres, Sandra | Urb. Vista Verde | Calle Atlantico # 204 | | | Morovis | PR | 00687 |
| 2092045 | Sierra Torres, Sandra | Urb. Vista Verde/204 Atlantico | | | | Morovis | PR | 00687 |
| 1763038 | Sierra Vazquez, Aida L | Bo. Sumidero Carr 173 KM 10.2 | | | | Aguas Buenas | PR | 00703 |
| 1763038 | Sierra Vazquez, Aida L | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 |
| 698505 | SIERRA VEGA, LIZ MARIAM | P.O. BOX 8690 | | | | PONCE | PR | 00732 |
| 698505 | SIERRA VEGA, LIZ MARIAM | P.O. BOX 8690 | | | | PONCE | PR | 00732 |
| 1949507 | Sierra-Maldonado, Carlos A. | EH-40 6TA Sec Fco. Amadeo | | | | Toa Baja | PR | 00949 |
| 1124551 | Silva Caraballo, Nereida | Urbanizacion Villa Milagros | Calle 2 Marginal | | | Yauco | PR | 00698-4523 |
| 824439 | SILVA CARO, ROSA | PO BOX 1154 | CRUCES | | | AGUADA | PR | 00602 |
| 2038746 | SILVA CARO, ROSA M | PO BOX 1154 | | | | AGUADA | PR | 00602 |
| 2033243 | Silva Garcia, Antonia | HC 1 BOX 8072 | | | | VILLALBA | PR | 00766 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 1834175 | SILVA PIAZZA, ROSANA M | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 |
| 1834175 | SILVA PIAZZA, ROSANA M | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 |
| 1935064 | Silva Salinas, Luis | MS-84 Mansion Del Sol Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2100604 | SILVA TORO, MARISELIE | HC 1 BOX 7793 | | | | SAN GERMAN | PR | 00683 |
| 1818986 | Silva Vargas, Santiago | Urb. Valle Hermoso Calle Cipres SO#2 | | | | Hormigueros | PR | 00660 |
| 2039673 | Silva Vega, Karvin | Urb. La Salamanca Calle Valladolit | #258 | | | San German | PR | 00683 |
| 1978608 | Silva, Elliot A. | Urb. Reparto Montellano | B # 22 A | | | Cayey | PR | 00736-4102 |
| 1971696 | SILVA, MIGDALIA | URB. LA MILAGROSA | F-12 CALLE 13 | | | BAYAMON | PR | 00959-4829 |
| 2012794 | Silvagnole Manuel, Wanda J | Camono Las Riberas #71 | | | | Toa Alta | PR | 00953 |
| 2077774 | Silvagnoli Manuel, Rosa I. | Calle 3-122 Flamingo Hills | | | | Bayamon | PR | 00957 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720830 | SILVESTRINI BIAGGI, SONIA I. | #13 CALLE MUNOZ RIVERA | | | | YAUCO | PR | 00698 |
| 2078955 | Silvestrini Figueroa, Iris A. | Urb. Jardines de Jayuya | Calle Margarita E-13 | | | Jayuya | PR | 00664 |
| 2093840 | SILVESTRINI RUIZ, JAN C. | BOX 335205 | | | | PONCE | PR | 00733 |
| 1982010 | Simonet Maldonado, Jose A. | Cond Villa del Parque | Apt 8-G | | | San Juan | PR | 00909 |
| 1191415 | SMITH, DOUGLAS E. | PO BOX 1232 | | | | VEGA BAJA | PR | 00694 |
| 1940479 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 |
| 1823856 | SOLDEVILA VEIGA , CARMEN MARGARITA | CALLE 4 F 35 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 2035668 | SOLDEVILA VEIGA, ENID B | Box 993 | | | | Juana Diaz | PR | 00795 |
| 2009895 | SOLDEVILA VEIGA, ENID B | PO BOX 993 | | | | JUANA DIAZ | PR | 00795 |
| 1993281 | SOLER CARDONA, AURELIA | PO BOX 5017 | | | | SAN SEBASTIAN | PR | 00685 |
| 1161388 | SOLER TORO, ALFREDO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1161388 | SOLER TORO, ALFREDO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2078609 | SOLIER ROMAN, LYDIA | PO BOX 3083 | | | | GUAYAMA | PR | 00785 |
| 1070657 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 |
| 2113227 | SOLIS GONZALEZ, LUCILLE | 821 CALLE YUGUILLA | | | | YABUCOA | PR | 00767 |
| 534861 | SOLIS TORRES, DINELIA | HC 1 BOX 5365 | | | | YABUCOA | PR | 00767-9609 |
| 534861 | SOLIS TORRES, DINELIA | HC #5 BOX 5365 | | | | YABUCOA | PR | 00767-9670 |
| 2013529 | Solis, Carmen Maria Ramirez | Urb. Jardines del Mainey Calle 6 J-17 | | | | Patillas | PR | 00723 |
| 2080155 | Solivan Rivera, Ana M. | 63 Sur Calle Gatty | | | | Guayama | PR | 00784 |
| 1979424 | Solognier Ramos, Antonio | HC-04 Borou 44662 | | | | Lares | PR | 00669 |
| 2079785 | SOLOGNIER RAMOS, ANTONIO A. | HC04 BUZON 44662 | | | | LARES | PR | 00669 |
| 2125481 | Soltren Villanveva, Orbin J. | HC-3 Box 31328 | | | | Moca | PR | 00676 |
| 2098065 | Somersall Stevens, Christian E. | 850 Calle Eider Apt 606A | | | | San Juan | PR | 00924 |
| 2015724 | Sosa Aponte, Carmen | #180 Calle Apolo | | | | Guayama | PR | 00784 |
| 2073006 | Sosa Gonzalez, Noemi | HC 02 Box 12095 | | | | Moca | PR | 00676 |
| 1822009 | Sosa Gonzalez, Raquel | HC 01 Box 5899 | | | | San German | PR | 00683 |
| 2018174 | Sosa Merced, Zamareth | Reparto San Jose Calle 5 A 15 | | | | Gurabo | PR | 00778 |
| 1961221 | Sosa Velez, Ana R | #32 Alts. de los Pineiros | | | | Cayey | PR | 00736 |
| 2025692 | Sosa Villegas, Carlos Eliod | E-5 Calle Laurel Coliada Guaycumbo | | | | Guaynabo | PR | 00969 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956804 | Soto Acevedo, Migdalia | PO Box 1265 | | | | Moca | PR | 00676 |
| 1956983 | Soto Acevedo, Migdalia | PO Box 1265 | | | | Moca | PR | 00676 |
| 1819959 | Soto Acevedo, Migdalia | PO Box 1265 | | | | Moca | PR | 00676 |
| 1220035 | SOTO ANAYA, ISIDRO | 143 CALLE 3, BO. OLIMPO | | | | GUAYAMA | PR | 00784 |
| 2014573 | Soto Aponte , Ernesto L. | HC 02 Box 8706 | | | | Adjuntas | PR | 00601 |
| 2084010 | SOTO APONTE, LUZ N. | 41 CALLE VENUS | | | | PONCE | PR | 00730-2849 |
| 2030206 | Soto Aponte, Luz N. | 41 Calle Venus | | | | Ponce | PR | 00730-2849 |
| 2009245 | SOTO ARCANO , NILSA M | SANTA ELVIRA | M32 SANTA INES | | | CAGUAS | PR | 00725 |
| 1821938 | SOTO ARCANO, NILSA M. | M-32 SANTA INES SANTA ELVIRA | | | | CAGUAS | PR | 00725 |
| 1985473 | Soto Arocho, Rose E. | HC 04 Box 13791 | | | | Moca | PR | 00676 |
| 536664 | SOTO BONILLA, EDITH N. | P.O. BOX 1303 | | | | AGUADA | PR | 00602 |
| 2114293 | Soto Camacho, Lourdes M. | P.O. Box 576 | | | | Angeles | PR | 00611 |
| 1989522 | Soto Carrasquillo, Elsie | HC-01 Box 6516 Collores | | | | Las Piedras | PR | 00771 |
| 1997076 | Soto Castro, Ruth Nilda | Carr 404 km 1.9 Bo Cruz | | | | Moca | PR | 00676 |
| 1967496 | SOTO CINTRON, JANICE | 4 SECTOR PASCUAL RIVERA | | | | NARANJITO | PR | 00719 |
| 2094454 | Soto Colon, Nadya C. | Haciendas del Rey #51 | HC 03 Box 36664 | | | Caguas | PR | 00725 |
| 2067818 | Soto Concepcion, Alexander | Urb. Haciendas de Mirana | #250 Calle Mirana | | | Cabo Rojo | PR | 00623 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 |
| 1979595 | Soto Cruz, Miguel L. | HC 3 Box 36065 | | | | Caguas | PR | 00725-9721 |
| 1993305 | Soto Cruz, Myriam I. | HC04 Box 15345 | | | | Lares | PR | 00669 |
| 1933875 | Soto Escalera, Cruz M | P.O. Box 954 | | | | COAMO | PR | 00769 |
| 1892703 | Soto Escobar, OSCAR B. | PO Box 4404 | | | | Aguardilla | PR | 00605 |
| 2030948 | Soto Feliciano, Joel | Urb.Villa Noma Calle 7 H-12 | | | | Quebradillas | PR | 00678 |
| 537266 | SOTO FLORIDO, MAYRA | 20-C URB. SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 1863445 | Soto Garcia , Maria L | L-12 Calle Francia | Urb. Alturas Villa del Rey | | | Caguas | PR | 00727 |
| 2020087 | SOTO GONZALEZ , MARGARITA | HC 61 BOX 34172 | | | | AGUADA | PR | 00602 |
| 2025028 | Soto Gonzalez, Elvis de J. | HC 03 Buzon 34885 | | | | San Sebastian | PR | 00685 |
| 2044652 | Soto Gonzalez, Elvis De Jesus | HC03 Buzon 34885 | | | | San Sebastian | PR | 00685 |
| 2089555 | Soto Gonzalez, Luis Angel | PO Box 1662 Bo Capa | | | | Moca | PR | 00716 |
| 2108137 | Soto Gonzalez, Margarita | HC. 61 Box 34172 | | | | Aguada | PR | 00602 |
| 2063850 | Soto Gonzalez, Maritza | P.O. Box 3561 | | | | Arecibo | PR | 00613 |
| 2094970 | SOTO GONZALEZ, MARITZA | P.O.BOX 3561 | | | | ARICEBO | PR | 00613 |
| 2082605 | Soto Gonzalez, Maritza | PO Box 3561 | | | | Arecibo | PR | 00613 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 537574 | Soto Hernandez , Maria Del C | Directora de Escuela | Departamento de Educacion de Puerto Rico | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 537574 | Soto Hernandez , Maria Del C | Res San Jose D-3 | | | | Aibonito | PR | 00705-0000 |
| 2069360 | Soto Hernandez, Elba | Apartado 291 | | | | Albonito | PR | 00705 |
| 2069360 | Soto Hernandez, Elba | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1979458 | Soto Hernandez, Nicolas J | HC 02 Box 9615 Comunidad Singapur | | | | JUANA DIAZ | PR | 00795 |
| 2047842 | Soto Hernandez, Norma Iris | #316 Calle 26 Villa Nevarez | | | | San Juan | PR | 00927-5203 |
| 1947904 | Soto Illas, Evelyn | HC-2 Box 124713 | | | | Moca | PR | 00676 |
| 2068081 | Soto Irizarry, Karen Enid | Urb Santa Marta Calle CD - 19 | | | | San German | PR | 00683 |
| 2082618 | Soto Jimenez, Carmen V | Urb. Portales de las Piedras | 225 Portal del Indio | | | Las Piedras | PR | 00771-3604 |
| 2093093 | SOTO JUARBE, KATYA M | APT. 1484 | | | | ISABELA | PR | 00662 |
| 2042126 | SOTO JUARBE, KATYA M. | APT. 1484 | | | | ISABELA | PR | 00662 |
| 1900269 | Soto Lugo, Angel Daniel | P.O. Box 69 | | | | Mayaguez | PR | 00681 |
| 1798772 | Soto Malave, Dora L. | St. 2 #139 Urb. San Vicente | | | | Vega Baja | PR | 00693 |
| 1934549 | Soto Maldonado, Edna J. | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 |
| 2079566 | Soto Maldonado, Edna J. | Urb. Santa Ritaz, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 |
| 1991136 | Soto Martinez, Danny | 236 Calle Rubi Ext. V.L.S. II | | | | Arecibo | PR | 00612 |
| 2045631 | SOTO MARTINEZ, DANNY | EXT VILLA LOS SANTOS II | 263 CALLE RUBI | | | ARECIBO | PR | 00612 |
| 2091459 | Soto Martinez, Heriberto | HC 04 Box 19588 | | | | Camuy | PR | 00627 |
| 1986461 | Soto Martinez, Luis Alberto | 5820 c/ Arado Hda. La Matilde | | | | Ponce | PR | 00728 |
| 2094410 | Soto Matias, Efrain | Urb. Moca Gardens | 508 Calle Orquidea | | | Moca | PR | 00676 |
| 1942934 | Soto Matos, Edwin A. | HC 57 Box 10212 | | | | Aguada | PR | 00602 |
| 1998651 | SOTO MENDEZ, VIVIAN I | HC-04 BOX 4216 | | | | HUMACAO | PR | 00791-8913 |
| 2042016 | Soto Modesti, Erik F. | Urb-Villa Aleste CCX # 9 | | | | Maunabo | PR | 00707 |
| 1730180 | Soto Morales, Juan A. | PO Box 3032 | | | | Arecibo | PR | 00613-3032 |
| 2051009 | SOTO MUNOZ, MADELINE | HC-02 BOX 5382 | | | | RINCON | PR | 00677-9601 |
| 1918763 | Soto Nazario, Gloria | Z5 | 19 Urb Turabo Gardens | | | Caguas | PR | 00725-6043 |
| 2034204 | Soto Nazario, Gloria M. | Z5 19 Urb. Turabo Gardens | | | | Caguas | PR | 00725-6043 |
| 1863845 | SOTO NIEVES, ABIMELEC | HC 03 BOX 15835 | | | | QUEBRADILLAS | PR | 00678 |
| 2117608 | SOTO NIEVES, GREGORIO | LOS PICACHOS DD-10 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 1822258 | Soto Nieves, Raquel | HC 03 Box 15835 | | | | Quebradillas | PR | 00678 |
| 2095115 | SOTO NIEVES, YANITZA | LOS PICACHOS DD-10 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2036440 | SOTO ORTEGA, PURA M. | CALLE 29-DA-25 REXUIELE | | | | BAYAMON | PR | 00957 |
| 2034254 | Soto Osuna, Ivelisse | 987 Asturias Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 2053507 | Soto Osuna, Wanda | BB-23 #28.Urb.Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2016289 | Soto Paz, Pedro A | RR1 Box 2069 | | | | Anasco | PR | 00610 |
| 2012346 | Soto Paz, Pedro A. | RR1 Box 2069 | | | | Anasco | PR | 00610 |
| 1981607 | SOTO PEREZ, AIRIN DELIA | PO Box 267 | | | | Canovanas | PR | 00729 |
| 1975473 | Soto Perez, Epifanio | Bo. Rocha Moca | HC 02 Box 11389 | | | Moca | PR | 00676 |
| 1928577 | Soto Perez, Epifanio | HC 02 Box 11389 | | | | Moca | Pr | 00676 |
| 2113514 | SOTO PEREZ, IBIS L | B. DOMINQUITO SEETER CUCHI I | | | | ARECIBO | PR | 00612 |
| 2113514 | SOTO PEREZ, IBIS L | P.O. BOX 143813 | | | | ARECIBO | PR | 00614 |
| 1217064 | SOTO PEREZ, IBIS LIGIA | PO BOX 143813 | | | | ARECIBO | PR | 00614 |
| 2098972 | Soto Perez, Iris L. | PO Box 143813 | | | | Arecibo | PR | 00614 |
| 1978787 | Soto Perez, Maria F | Carr. 129 Interior | Sector Cuchi I | | | Arecibo | PR | 00612 |
| 1978787 | Soto Perez, Maria F | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 2009688 | Soto Plaza, Anibal | 1357 Sentina | | | | Ponce | PR | 00716-2141 |
| 177331 | SOTO RAMOS, FRANCES L | PO BOX 250022 | | | | AGUADILLA | PR | 00604 |
| 538726 | SOTO RIVERA, CARMEN M | CALLE 15 L 62 | URB.EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 2126455 | Soto Rivera, Emanuel | PO Box 375 | | | | Florida | PR | 00650 |
| 2027839 | Soto Rivera, Omar A. | Box 6712 Carr 4484 | | | | Quabradillas | PR | 00678 |
| 2039707 | Soto Rivera, Rosalina | HC 63 Box 3253 | | | | Patillas | PR | 00723 |
| 2105864 | Soto Rivera, Rosalina | HC 63 Box 3253 | | | | Patillas | PR | 00723 |
| 1897306 | SOTO RIVERA, ROSALINA | HC63 BOX 3253 | | | | PATILLAS | PR | 00723 |
| 601634 | SOTO RODRIGUEZ, ADELAIDA | HC 1 BOX 4159 | | | | LARES | PR | 00669 |
| 538870 | SOTO RODRIGUEZ, ALBA | HC 2 BOX 6301 | | | | GUAYANILLA | PR | 00656-9708 |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 |
| 1781901 | Soto Rodriguez, Glorimar | HC-04 Box 18073 Zanjas | | | | Camuy | PR | 00627-9104 |
| 1979095 | Soto Rodriguez, Yara Ivelisse | Urb. Rexville AN-14 Calle 51 | | | | Bayamon | PR | 00957 |
| 2111089 | Soto Romero, Evelyn | 580 Est de Membrillo | | | | Camuy | PR | 00627 |
| 1990104 | Soto Rosado, Evelyn | 2358 Calle Loma | Ext. Valle Alto | | | Ponce | PR | 00730-4145 |
| 2036063 | Soto Saez, Luz E. | Gandara I #95 Bo Arenas | | | | Cidra | PR | 00739 |
| 1821514 | Soto Saez, Luz E. | Gandara I #95 Br. Arenas | | | | Cidra | PR | 00739 |
| 1871501 | Soto Santiago , Rosa | PO Box 1038 | | | | Orocovis | PR | 00720 |
| 1940666 | Soto Santiago, Lemuel | Urb Jardines De Arecibo | Calle K K-15 | | | Arecibo | PR | 00612 |
| 1981149 | Soto Santiago, Lemuel | Urb. Jardines de Arecibo | Calle KK-15 | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082344 | SOTO SANTIAGO, ROSA | PO Box 1038 | | | | Orocovis | PR | 00720 |
| 1821592 | Soto Santos, Anibal | HC 3 Box 14874 | | | | Aguas Buenas | PR | 00703 |
| 2111913 | Soto Santos, Luis | 77 Pedro Alvarado | | | | Guayanilla | PR | 00656 |
| 1956631 | Soto Santos, William | Brisas del Caribe | Box 355 | | | Ponce | PR | 00728 |
| 1992716 | SOTO SASTRE, JUAN B. | CARR 111 KM 50.1 LAGUANA | | | | UTUADO | PR | 00641 |
| 1992716 | SOTO SASTRE, JUAN B. | HC-03 BOX 18930 | | | | UTUADO | PR | 00641 |
| 1978352 | Soto Serrano, Edith R. | R-12 Calle 1 | Urb. Colinas Verdes | | | San Sebastian | PR | 00985 |
| 1931775 | Soto Serrano, Elsie | HC - 02 Box 22351 | | | | San Sebastian | PR | 00685 |
| 2061189 | Soto Serrano, Elsie M | HC 02 Box 22351 | | | | San Sebastian | PR | 00685 |
| 1960170 | SOTO SOTO, DIGNA E. | P O BOX 14 12 12 | | | | ARECIBO | PR | 00614 |
| 1974396 | Soto Soto, Renan D | Parque del Rey N-5 Bairoa Park | | | | Caguas | PR | 00727 |
| 1994636 | Soto Soto, Wilson | PO Box 4506 | | | | Aguadilla | PR | 00605 |
| 1866596 | Soto Torres, Lourdes | 30 Ave Winston Churchill | Apt 20 | | | San Juan | PR | 00926 |
| 1993514 | Soto Valerio, Evelis | Calle Monte Dorado MM 2 | | | | Manati | PR | 00674 |
| 2041143 | Soto Vazquez, Edette | C-12 CALLE 1 HACIENDAS EL ZORZAL | | | | BAYAMON | PR | 00956 |
| 2033221 | Soto Vazquez, Wanda E. | Cond. Jardines de San Ignacio | Apt 1802-A | | | San Juan | PR | 00927 |
| 2114769 | Soto Velez, William | HC-03 Box 33826 | | | | Hatillo | PR | 00659 |
| 1941503 | Soto, Carmen N. | Carr. 404 Km. 1.9 Bo Cruz | | | | Moca | PR | 00676 |
| 2025888 | Soto, Ileana Nieves | HC02 Box 11941 | | | | Moca | PR | 00676 |
| 1937817 | SOTOMAYOR CARDONA, ADA M. | P.O. BOX 444 | | | | JUANA DIAZ | PR | 00795 |
| 1887724 | Sotomayor Cirilo, Iliana | PO Box 160 | | | | Carolina | PR | 00986 |
| 1825263 | Sotomayor Dominguez, Orlando J. | HC 1 Box 3425 | | | | Villalba | PR | 00766 |
| 1891580 | Sotomayor Mangual, Ana L. | Ext. Salazar 2027 Provi Torres | | | | Ponce | PR | 00717-1835 |
| 2094256 | Spreng Nieves, Mayra I. | Urb. Marbell Calle Cordoba 98 | | | | Aguadilla | PR | 00603 |
| 1842234 | STEIDEL CADIZ, JOSE A | MUNOZ RIVERA #7 | | | | MAUNABO | PR | 00707 |
| 2041743 | Suarez Bones, Pablo | PO Box 637 | | | | Aguirre | PR | 00709 |
| 1986642 | Suarez Cartagena, Lourdes I. | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 |
| 2056647 | Suarez Cartagena, Luz Elenia | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 2092274 | SUAREZ de FIGUEROA, ALIENA | 3136 MEMBRILLO URB EL MONTE | | | | PONCE | PR | 00716 |
| 2088921 | Suarez Del Valle, Jose C. | HC 04 Box 15109 | | | | Carolina | PR | 00987 |
| 2009393 | Suarez Diaz, Antonia | 8 3 Urb. Juan Mendoza | | | | Naguabo | PR | 00718 |
| 1970336 | Suarez Molina, Elia A. | PMB 237-1575 Ave | Munoz Rivera | | | Ponce | PR | 00717 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1841259 | Suarez Molina, Nelly | C-7 Villa del Caribe | | | | Santa  Isabel | PR | 00757 |
| 541533 | SUAREZ NEGRON, ROLANDO | HC-37 BOX 8730 | | | | GUANICA | PR | 00653 |
| 1103884 | SUAREZ NUNEZ, WILLIAM | H-C4 BOX 15045 | | | | CAROLINA | PR | 00987-9733 |
| 2043520 | Suarez Perez, Doris | HC-2 Box 47072 | | | | Arecibo | PR | 00612 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | | Arecibo | PR | 00612 |
| 2019784 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 #59 | | | | Juana Diaz | PR | 00795 |
| 2051346 | Suarez Romero, Moises | HC- 02 Box 9278 | | | | Guaynabo | PR | 00971 |
| 2082310 | Suarez Rosado, Maria Mercedes | Departamento de Educacion (Jubilada) | 50 Central Cortada | | | Santa Isabel | PR | 00757 |
| 2082310 | Suarez Rosado, Maria Mercedes | PO Box 1470 | | | | Santa Isabel | PR | 00757 |
| 2090397 | Suarez Torres, Jesus Manuel | Urb. Horizonte Calle Esperanza F-9 | | | | Gurabo | PR | 00778 |
| 2036550 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo | Urb. Mariani | | | Ponce | PR | 00717-1130 |
| 2034613 | Suarez, Ramiro Burgos | HC. 63 Box 3821 | | | | Patillas | PR | 00723-9637 |
| 1776214 | Sud Martinez, Victor M. | E-12 Calle 8 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 2023995 | Suren Fuentes, William Oscar | PO Box 367905 | | | | San Juan | PR | 00936 |
| 2043429 | Surillo Ortiz, Luz Amparo | PO Box 1451 | | | | Yabucoa | PR | 00767 |
| 2043429 | Surillo Ortiz, Luz Amparo | Urb. Villa Recrero | Calle 4 E 5 | | | Yabucoa | PR | 00767 |
| 2042002 | Tacoronte Lopez, Sandra D | HC0-2 6436 | | | | Lares | PR | 00669 |
| 2119967 | Talavera Cruz, Maria M. | 10 RODRIGUEZ DE TIO - EL SECO | | | | MAYAGUEZ | PR | 00682 |
| 1678129 | Talavera Garcia, Eduardo | HC 02 BOX 21279 | Bo. Palmar | | | Aguadilla | PR | 00603 |
| 2036902 | Talavera Maldonado, Elsie | PO Box 719 | | | | Vega Alta | PR | 00692 |
| 2040433 | TALAVERA MALDONADO, FRANCES | PO BOX 1474 | | | | VEGA ALTA | PR | 00692 |
| 2120365 | Talavera Sanchez, Josepher | Urb. Vista Azul Calle 28 FF- 15 | | | | Arecibo | PR | 00612 |
| 1949644 | TANON DIAZ, MOISES | URB RIO GRANDE EST | U1 CALLE 19 | | | RIO GRANDE | PR | 00745-5067 |
| 2105959 | Tanon Diaz, Moises | Urb Rio Grande State | Calle 19 U1 | | | Rio Grande | PR | 00745 |
| 2076274 | Tantao Echevarria, Raquel | 2322 Calle Daniela Urb San Antonio | | | | Ponce | PR | 00728-1706 |
| 2029604 | Tapia Pizarro, Lydia E. | PO Box 58 | | | | Loiza | PR | 00772 |
| 2012634 | Tarafa Martinez, Edwin | Res.Dr. Pila Blogue 9 apto 153 | | | | Ponce | PR | 00716 |
| 2016483 | Tarafa Martinez, Edwin | Rio Dr Pila Bloque 9 | Apto 153 | | | Ponce | PR | 00716 |
| 933083 | TAVAREZ DAVISON, RAMOS | 246 CCACHICHUELA | BO. ARENALES ALTOS | | | ISABELA | PR | 00662 |
| 933083 | TAVAREZ DAVISON, RAMOS | #246 CALLE ENRIQUE A. LAGUERRE | | | | ISABELA | PR | 00662 |
| 544714 | TAVAREZ VELEZ, DORIS | GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1327070 | TAVAREZ VELEZ, DORIS M. | GALATEO BAJO 90 RUTA 4 | | | | ISABELA | PR | 00662 |
| 2055004 | Teissonniere Cotto, Maria D. | B-5 Calle Flamboyan- Mirador Echevarria | | | | Cayey | PR | 00736 |
| 545103 | TELLADO LOPEZ, LUIS | 21 CALLE AURELIO BERNA L | | | | LARES | PR | 00669 |
| 701258 | TELLADO LOPEZ, LUIS A | HC 2 BOX 6037 | | | | LARES | PR | 00669 |
| 1951743 | TEXEIRA COLON , ZENAIDA | 1911 Calle La Milagrosa Urb La Guadalupe | | | | Ponce | PR | 00730 |
| 2068083 | Texidor Garcia, Carlos E. | Valle Guayama Calle 23 XX-7 | | | | Guayama | PR | 00784 |
| 2068083 | Texidor Garcia, Carlos E. | PO Box 1826 | | | | Guayama | PR | 00785 |
| 941066 | TIRADO CALERO, WILLIAM | 3870 AVE MILITAR | | | | ISABELA | PR | 0066-4152 |
| 2120307 | Tirado Colon, Tania M. | Urb. Alta Vista C/11 I-24 | | | | Ponce | PR | 00716 |
| 1984695 | Tirado Dyala, Ramon A. | P.O. Box 2343 | | | | San German | PR | 00683-2343 |
| 286464 | TIRADO LEBRON, LUZ C. | URB. PASEO LA CEIBA #074 | CALLE CUPEY | | | HORMIGUEROS | PR | 00660 |
| 2116808 | Tirado Lebron, Luz C. | Urb. Paseo la Ceiba | #74 Calle Cupey | | | Hormigueros | PR | 00660 |
| 2029529 | TIRADO MORENO, ELDA | HC 01 BOX 4195 | BO.PUNTAS RINCON | | | RINCON | PR | 00677 |
| 2028522 | TIRADO NERIS, CARMEN A. | DIRECTOR LABORATORIO | NIGUCIADO DE CIENUAS FORENSIS | CALLE MAJE ESQUINA CASIE REPORTO METROPOLRTAM | | RIO PIEDRAS | PR | 00922 |
| 2028522 | TIRADO NERIS, CARMEN A. | CONDOMINIO ALTOS DE TORRIMAR | NUM 2-10 APT. 122 | | | BAYAMON | PR | 00989 |
| 1831610 | Tirado Ortiz , Efrein | PO Box 1610 | | | | Lajas | PR | 00667-1610 |
| 1968602 | Tirado Pastrana, Maria Luisa | RR 2 Buzon 525 | | | | San Juan | PR | 00926 |
| 1950749 | Tirado Rafael, Miranda | #379 Guarmar Box 3410 | | | | Arroyo | PR | 00714 |
| 1950749 | Tirado Rafael, Miranda | 2021 Calle Asociacion | | | | SAN JUAN | PR | 00918 |
| 1950749 | Tirado Rafael, Miranda | Bo. Palmas HC1 Box 3410 | | | | Arroyo | PR | 00714 |
| 1996178 | Tirado Rivera, Luis | HC-3 Box 41072 | | | | Caguas | PR | 00725 |
| 2045782 | TIRADO SILVA, JUAN | HC 9 BOX 59561 | | | | CAGUAS | PR | 00725-9276 |
| 674190 | TOBI RUIZ, JACQUELINE | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 |
| 2116148 | Toledo de Jesus, Sonia | 4662 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2101 |
| 1867559 | TOLEDO MOLINA, ARISTIDES | 1019  DENDE URB SAN ANTONIO | CALLE DUENDE | | | PONCE | PR | 00728 |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 547636 | TOLEDO VALENTIN, ANGEL P. | CALLE GF26 URB JARDINES MONT BLANC | | | | YAUCO | PR | 00968 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 37

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2015918 | TOLENTINO FEBO, ARLENE R | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | | CANOVANAS | PR | 00745 |
| 825552 | TOLENTINO ORTIZ, LUZ | MARIANA 2 | HC 01 BOX 16895 | | | HUMACAO | PR | 00791 |
| 1910827 | Tollinchi Beauchamp, Adiel | URB. San Francisco | 129 C/San Juan | | | Yauco | PR | 00698 |
| 1190663 | TOLLINCHI BEAUCHAMP, DIOSDADO | URB. LOS ANGELES | CALLE AREYTO 472 | | | YAUCO | PR | 00698 |
| 2097840 | Tollinchi Ruiz, Jicela | HC-01 Box 3488 | | | | Las Marias | PR | 00670 |
| 1961728 | Ton Hernandez , Iris Jannette | Condomiono La Ceiba Edif 400 #1505 | | | | Ponce | PR | 00717 |
| 2075984 | Ton Hernandez, Iris Janette | Con. la ceiba E Dif 400 #1505 | | | | Ponce | PR | 00717 |
| 2038524 | TORO ALEQUIN, AWILDA | URB. SANTA MARIA | CALLE 4 D-21 | | | SAN GERMAN | PR | 00683 |
| 1958940 | TORO ALFONSO, JORGE | P O. BOX 1017 | | | | YAUCO | PR | 00698 |
| 1958940 | TORO ALFONSO, JORGE | URB. COSTA SUR | E-62 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 2041616 | Toro Andiyar, Carlos A. | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 |
| 2014061 | Toro Cruz, Mirta | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 |
| 1980166 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683 |
| 2072954 | Toro Henedia, Jannette | 2 Cond. Los Flamboyanes 312 | | | | Ponce | PR | 00716 |
| 2010445 | Toro Ortiz, Gilberto | HC 3 Box 17598 | | | | Lajas | PR | 00667 |
| 1874282 | TORO RIVERA, JACQUELINE | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 2068801 | Toro Rivera, Roberto L. | 511Calle del Rio Villa del Prado | | | | Juana Diaz | PR | 00795 |
| 1992338 | TORO RIVERA, WILFREDO | URB ESTANCIAS DE MAYORAL | 103 CALLE VINAZA | | | VILLALBA | PR | 00766-2603 |
| 1992338 | TORO RIVERA, WILFREDO | FET. EST. DE MAGURAL 103 CALLE VINAZA | | | | VILLALBA | PR | 00766-2609 |
| 2050731 | Toro Rosado, Guillermo | Urb. San Antonio I-9 Bz 172 | | | | Sabana Grande | PR | 00637 |
| 1979307 | Toro Santana, Luis | Num 267 Calle 22 San Isidro | | | | Canovanas | PR | 00729 |
| 1962805 | Toro Toro, Diana I. | Bo. Monte Grande Buzon 1137 | | | | Cabo Rojo | PR | 00623 |
| 2065407 | Toro Torres, Ramon L | Urb Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 |
| 1969211 | TORO VILANOVA, ANGEL C. | PO BOX 1293 | | | | LAJAS | PR | 00667 |
| 548864 | TORRENS RAMIREZ , JERICA | HC-02  BUZON 5347 | | | | LUQUILLO | PR | 00773 |
| 548864 | TORRENS RAMIREZ , JERICA | HC-02 BUZON 5327 | | | | LUQUILLO | PR | 00773 |
| 1915390 | TORRES , AUREA | 4M 23 CALLE OLIVA LOMAS VERDES | | | | BAYAMON | PR | 00956-2960 |
| 1939038 | Torres Acevedo, Hector M. | Vista Azul | Calle 4 A51 | | | Arecibo | PR | 00612 |
| 1935788 | Torres Acosta, Leslie Ann | Urb. Los Almendros Z-17 | Calle Andres M. Santiago | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2001493 | Torres Agosto, Lilaenid E | Barrio Monte Rey HC-83 Box 6140 | | | | Vega Alta | PR | 00692 |
| 2116262 | Torres Aleman, Edna D. | F-2 Calle 1 Urb Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 2052083 | Torres Aleman, Jose L | Urb Valle Dorado 30006 | | | | Dorado | PR | 00646 |
| 2082848 | Torres Aleman, Jose L. | Urb. Valle Dorado 30006 | | | | Dorado | PR | 00646 |
| 1949138 | Torres Aleman, Jose L. | Urb. Valle Dorado 30006 | | | | Dorado | PR | 00646 |
| 2117331 | Torres Alequin, Reinalda | Apartado 160 | | | | Las Marias | PR | 00670 |
| 2099042 | Torres Almodovar, Julio C | HC 09 Box 1693 | | | | Ponce | PR | 00731 |
| 1215183 | TORRES APONTE, HECTOR | HC 61 BOX 4691 | | | | TRUJILLO ALTO | PR | 00976 |
| 933785 | Torres Arroyo , Reyes | 315 Calle Diamante | | | | Penuelas | PR | 00624 |
| 933785 | Torres Arroyo , Reyes | Ext. Alturas de Penuelas  Diamante 315 | | | | Penuelas | PR | 00624 |
| 1971371 | Torres Arroyo, Hiram | #10 E | HC-04 Box 7316 | | | Juana Diaz | PR | 00795 |
| 2104484 | Torres Arroyo, Hiram | #10 E Aquilla | | | | Juana Diaz | PR | 00795 |
| 2116446 | Torres Arroyo, Hiram | 10 E | | | | Juana Diaz | PR | 00795 |
| 2105742 | Torres Arroyo, Hiram | H10 Calle E | | | | Juana Diaz | PR | 00795 |
| 2104484 | Torres Arroyo, Hiram | HC 04 Box 7316 | | | | Juana Diaz | PR | 00795 |
| 2116446 | Torres Arroyo, Hiram | HC 04 Box 7316 | | | | Juana Diaz | PR | 00795 |
| 2105742 | Torres Arroyo, Hiram | HC-04 Box 7316 | | | | Juana Diaz | PR | 00795 |
| 2029041 | Torres Arzola, David J | HC-06 Box 73806 | | | | Caguas | PR | 00725 |
| 2004894 | Torres Arzola, David J. | HC-06 Box 73806 | | | | Caguas | PR | 00725 |
| 2004894 | Torres Arzola, David J. | Bairo La 25 Carr. 796 | | | | Caguas | PR | 00725 |
| 1904425 | Torres Ayala, Wilfredo | PO BOX 2685 | | | | San German | PR | 00683 |
| 549517 | Torres Bascon, Marcelino | HC-02 Box 4777 | | | | Villalba | PR | 00766 |
| 2092200 | Torres Bonilla, Raul R. | #5635 La Matilde | Morell Campos | | | Ponce | PR | 00728-2454 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 |
| 2106498 | Torres Borrero, Alexis Xavier | P.O Box 899 | | | | Jayuya | PR | 00664 |
| 2099835 | Torres Borrero, Edna | #3 A 24 Reptos Sabanetas Merceditas | | | | Ponce | PR | 00716 |
| 2099835 | Torres Borrero, Edna | PO Box 368 | Merceditas | | | Ponce | PR | 00716 |
| 244746 | TORRES BORRERO, JORGE | LA PLENA | D 43 CALLE VISTA ALEGRE | | | MERCEDITAS | PR | 00715 |
| 2067359 | Torres Borrero, Jorge | La plena Calle Vista Alegre D-43 | | | | Merceditos | PR | 00715 |
| 1989121 | Torres Bougal, Nilsa | Urbanizacion La Lula | Calle 12 M-2 | | | Ponce | PR | 00730 |
| 1942519 | Torres Camacho, Maria J. | Box 1635 | | | | UTUADO | PR | 00641 |
| 1942519 | Torres Camacho, Maria J. | BOX 1635 | | | | UTUADO | PR | 00641 |
| 2095450 | Torres Camacho, Maria L | HC01 Box 11172 H | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121357 | Torres Canelaria, Ana R. | E-14 San Mateo | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 2062899 | Torres Caraballo, Mildred I | G-6 La Olimpia | | | | Adjuntas | PR | 00601 |
| 1842828 | Torres Caraballo, Nelly | Urb. Alt.de U-5 C-7 Penuelas II | | | | Penuelas | PR | 00624 |
| 2126045 | Torres Caraballo, Noemi | Urb. Alts. de Pesuehas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 |
| 2114238 | Torres Casillas, Julia M. | HC-1 Box 4258 | | | | Naguabu | PR | 00718 |
| 2010854 | Torres Casillas, Rene | BOX 435 | | | | Las Piedras | PR | 00771 |
| 1870091 | Torres Cintron, Wanda I. | Urb. Patios de Reyville | Calle 21-A | PA-11 | | Bayamon | PR | 00957 |
| 989062 | TORRES COLLAZO, ERNESTA | HC 3 BOX 8891 | | | | BARRANQUITAS | PR | 00794 |
| 2098213 | Torres Collazo, Sandra M. | I-16 13 Ciudad Musso | | | | San Lorenzo | PR | 00754 |
| 2002528 | TORRES COLON, CARMEN MILAGROS | URB SAN MIGUEL C-32 | | | | SANTA ISABEL | PR | 00757 |
| 1860016 | Torres Colon, Carmen Milagros | Urb. San Miguel C-32 | | | | Santa Isabel | PR | 00757 |
| 1874350 | TORRES COLON, LUIS | APDO 1328 | | | | SABANA HAYOS | PR | 00688 |
| 2074157 | Torres Colon, Luis A. | Apdo 1328 | | | | Sabana Hoyos | PR | 00688 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 Calle Estrella | | | | Villalba | PR | 00766 |
| 2036982 | Torres Colon, Luz L. | Urb. Alturas del Alba Calle J-21 | | | | Villalba | PR | 00766 |
| 2009638 | Torres Colon, Magda M. | P.O. Box 692 | | | | Adjuntas | PR | 00601 |
| 1958409 | Torres Colon, Magda M. | PO Box 692 | | | | Adjuntas | PR | 00601 |
| 855298 | TORRES COLON, MELISA | 18 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 |
| 1835403 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 2103361 | Torres Cora, Hector Luis | Urb. La Hacienda | Calle 44 AR-22 | | | Guayama | PR | 00784 |

Exhibit AQ

133rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2050325 | TORRES CORA, WANDA I. | URB. LA HACIENDA | C/44 AR-22 | | | GUAYAMA | PR | 00784 |
| 2017189 | TORRES CORRADA, ANA MARIA | RR1 BOX 2069 | | | | ANASCO | PR | 00610 |
| 2057395 | Torres Corrada, Ana Maria | RRI BOX 2069 | | | | Anasco | PR | 00610 |
| 2097786 | Torres Corrada, Gloria Margarita | P.O. Box 1858 | | | | Orocovis | PR | 00720 |
| 2001536 | TORRES CORRADA, GLORIA MARGARITA | PO BOX 1858 | | | | OROCOVIS | PR | 00720 |
| 1973319 | Torres Cortes, Carmen Maria | BR50 5th Secc Dr. Tomas Priesto | | | | Toa Baja | PR | 00949 |
| 1963673 | Torres Cortes, Elba Iris | Calle Q #102 Base Ramey | | | | Aguadilla | PR | 00603 |
| 2108264 | TORRES CORTES, ELBA IRIS | CALLE Q #102 BASE RAMEY | | | | AGUADILLA | PR | 00603 |
| 550662 | TORRES CORTES, GLENDA L | HC 3 BOX 14346 | | | | UTUADO | PR | 00641-9733 |
| 550662 | TORRES CORTES, GLENDA L | HC03 BOX 16141 | | | | UTUADO | PR | 00641 |
| 1932080 | Torres Cruz, Ana Abigail | Calle 9A Blq. 23 # 32 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 2081495 | Torres Cruz, Karen C. | PO BOX 419 | | | | YAUCO | PR | 00698 |
| 2089007 | Torres Cruz, Karen C. | PO Box 419 | | | | Yauco | PR | 00698-3010 |
| 2014355 | TORRES CRUZ, MARIA L. | I 48 CALLE 3 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1882866 | Torres Cruz, Marisol | 721 Calle del Parque Apt C | | | | San Juan | PR | 00909 |
| 1068647 | TORRES CURBELO, NELIDA A | 126 - Calle Piedra Luna | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 1068647 | TORRES CURBELO, NELIDA A | URB. COLINAS DE HATILLO | BUZON 19 C CORDILLERA | | | HATILLO | PR | 00659 |
| 1801275 | Torres Davila , Carmen Luz | HC01 Box 3919 | | | | Arroyo | PR | 00714 |

**<u>Exhibit AR</u>**

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096759 | Torres Davila, Laiza Y | Corr 181 KM 1.8 Ramal 788 Bo Qunnicdos | | | | San Lorenzo | PR | 00754 |
| 2096759 | Torres Davila, Laiza Y | HC 22 Box 91 67 | | | | Juncos | PR | 00777 |
| 2031837 | Torres Davila, Layza Y | Carr 181 Km 1.8 Ramal 788 Bo. Quemados | | | | San Lorenzo | PR | 00754 |
| 2031837 | Torres Davila, Layza Y | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 2123706 | Torres Davila, Margarita | Calle Cordova, Cosa F73 | Urb. Valle Verde | | | Hatillo | PR | 00659 |
| 1941101 | Torres Davila, Margarita | Casa F73 Urb. Valle | Calle Cordova Verde | | | Hatillo | PR | 00659 |
| 1985547 | Torres Davila, Nayla I | #52 Calle Frido Perez | Com. F.F. Colon | | | Cayey | PR | 00736 |
| 551080 | TORRES DE JESUS, MAGALI | CALL BOX 69001 SUITE 110 | | | | HATILLO | PR | 00659 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 |
| 825943 | Torres de Veguilla, Noemi | D-13 D. Urb. La Margarita | | | | Salinas | PR | 00751 |
| 2065868 | TORRES DE VEGUILLA, NOEMI | D-13 D. URB.LA MARGARITA | | | | SALINAS | PR | 00751 |
| 825943 | Torres de Veguilla, Noemi | Edif. Gubernamental, 3er piso | | | | Salinas | PR | 00751 |
| 2106777 | Torres Delgado, Ana L. | PO Box 1730 | | | | Coamo | PR | 00769 |
| 1989375 | Torres Delgado, Efren | D-8 4 | | | | Humacao | PR | 00791 |
| 1986557 | Torres Diaz, Rosa Ana | Urb. Ext - Villa Rica 5 - E - 18 | | | | Bayamon | PR | 00959 |
| 1916125 | Torres Diaz, Victor L. | HC02 Box 4344 | | | | Villalba | PR | 00766 |
| 1979820 | Torres Feliciano, Jenaro | P.O. BOX 1585 | | | | YAUCO | PR | 00698 |
| 2091315 | Torres Feliciano, Oscar | Boxs 560-150 | | | | Guayanilla | PR | 00656 |
| 2116804 | Torres Felix, Carmen L | PO Box 695 | | | | Naguabo | PR | 00718 |
| 2047342 | Torres Figueroa, Daniel | 715 Calle Librado Net | Parc. Qda. Limon | | | Ponce | PR | 00728 |
| 2041780 | Torres Figueroa, Daniel | 715 Calle Librado Net | Parcelas Qda. Limon | | | Ponce | PR | 00728 |
| 2017142 | Torres Figueroa, Migdalia | Sector 4 calles - bajura Buzon HC 77 Box 8658 | Almies ante | | | Vega Alta | PR | 00692 |
| 2013155 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 |
| 1901990 | Torres Fontan, Awilda | M M 36 Calle J Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1898446 | Torres Fraticelli, Gladys | Urb. Sta. Maria Calle 4 Apt. 402 | | | | San German | PR | 00683 |
| 2021357 | Torres Gafarza, Mintia Ivette | HC 02 Box 5799 | | | | Penuelas | PR | 00624 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1950265 | Torres Galanza, Mintia I. | HC 02 Box 5799 | | | | Penuelas | PR | 00624 |
| 558806 | TORRES GARCIA, MARIA L. | BO CACAO ALTO | HC63 BUZON 3360 | | | PATILLAS | PR | 00723 |
| 2022317 | Torres Garcia, Orlando | Urb. Parque Del Sol B8 Calle 1 | | | | Patillas | PR | 00723 |
| 2017703 | Torres Garcia, Yolanda | 2021 Calle Asosiacion | | | | San Juan | PR | 00918 |
| 1856666 | Torres Garcia, Yolanda | Bo Marin Bajo HC 65 Buzon 41982 | | | | Patillas | PR | 00723 |
| 2017703 | Torres Garcia, Yolanda | Bo. Marin Bajo | HC 65 Buzon 41982 | | | Patillas | PR | 00723 |
| 2030309 | TORRES GERENA, VANESSA | URB ALTAMIRA | BUZON 41 | | | LARES | PR | 00669 |
| 2039311 | TORRES GONZALEZ, AUREA | APARTADO 85 | | | | SANTA ISABEL | PR | 00757 |
| 2061786 | Torres Gonzalez, Carlos L. | Apartado 300 | | | | Villalba | PR | 00766 |
| 2112450 | Torres Gonzalez, Elizabeth | PO Box 239 | | | | Villalba | PR | 00766 |
| 2119788 | Torres Gonzalez, Evelyn | Urb La Rambla | 1266 Calle Clarisas | | | Ponce | PR | 00730 |
| 1203107 | TORRES GONZALEZ, EVELYN | HC 02 BOX 8379 | | | | JAYUYA | PR | 00664 |
| 2119788 | Torres Gonzalez, Evelyn | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 1819479 | Torres Gonzalez, Migdalia | Coop. Ciudad Universitaria | Ave Periteral #1 Apto. 610 | | | Trijillo Alto | PR | 00976 |
| 2087839 | TORRES GONZALEZ, WILLIAM | H26 D REPARTO MONTELLARO | | | | CAYEY | PR | 00736 |
| 2036783 | TORRES GONZALEZ, ZULMA | P.O. BOX 1230 | | | | MOCA | PR | 00676 |
| 1913447 | Torres Grande, William Noel | HC 3 Box 13723 | | | | Yauco | PR | 00698 |
| 2123712 | Torres Guadalupe, Jose | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 1776070 | Torres Guzman, Moraima | PO BOX 2704 | | | | San German | PR | 00683 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 2064927 | Torres Hernandez, Rosa M | P.O. Box 1889 | | | | Orocovis | PR | 00720 |
| 2071575 | Torres Irizarry, Jonathan | HC 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 |
| 2078113 | Torres Irizarry, Jonathan | HC-10 Box 8570 | | | | Sabana Grande | PR | 00637 |
| 2037855 | Torres Jimenez, Carmen Noelia | 79 Media Luna Blvd. Apt. 4104 | Cond. Jardines del Parque | | | Carolina | PR | 00987 |
| 1912608 | TORRES LABJ, LUZ D. | P.O BOX 2990 | | | | GUAYNABO | PR | 00970 |
| 2054222 | Torres Lebron, Minerva | 843 Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834677 | Torres Lebron, Minerva | Box 2048 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 2079697 | TORRES LEON, OSCAR | APT 443 | | | | JUANA DIAZ | PR | 00795 |
| 2083160 | TORRES LEON, OSCAR | APT 443 | | | | JUANA DIAZ | PR | 00795 |
| 385856 | TORRES LEON, OSCAR | APT 443 | | | | JUANA DIAZ | PR | 00795 |
| 1913510 | TORRES LEVI, OSCAR | APT 443 | | | | JUANA DIAZ | PR | 00795 |
| 1943424 | Torres Lopez, Alma N. | Ave. Glen Q22 Glenview Gardens | | | | Ponce | PR | 00730 |
| 1831367 | Torres Lopez, Angel Gabriel | HC-02 Bzn. 7036 | | | | Santa Isabel | PR | 00757 |
| 2089075 | Torres Lopez, Brenda Liz | Box 696 | | | | Lajas | PR | 00667 |
| 1931026 | TORRES LOPEZ, HEXAN | URB COLINAS VILLA ROSA A-25 | | | | SABANA GRANDE | PR | 00637 |
| 2036079 | TORRES LOPEZ, YELITZA | BO COCO VIEJO | CALLE PRINCIPAL # 12 | | | SALINAS | PR | 00751 |
| 941665 | Torres Lopez, Yesenia | 4G16 Calle Roble | | | | BAYAMON | PR | 00956 |
| 1969092 | Torres Lozano, Carmen M. | 474 De Diego Chalets | Buzon 98 | | | San Juan | PR | 00923 |
| 1969393 | TORRES LUCIANO, CARMEN A. | 1220 CALLE TAMBORIN VILLA PARAISO | | | | PONCE | PR | 00728-3630 |
| 2032620 | TORRES MALDONADO, FELICITA | 29 CALLE SIDNEY EDWARDS | URB VEGA LINDA | | | JAYUYA | PR | 00664 |
| 1861493 | Torres Maldonado, Felicita | 29 Calle Sidney Edwards | Urb Vega Linda | | | Jayuya | PR | 00664 |
| 2029880 | Torres Mandry, Aurea E. | Urb. Las Marias B36 | | | | Juana Diaz | PR | 00795 |
| 1880193 | Torres Marquez, Ruth M. | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 |
| 2085339 | Torres Marrero, Frances Ileana | P.O. Box 8793 | | | | Ponce | PR | 00732 |
| 1916108 | TORRES MARRERO, GUILLERMO | HC 6 BOX 2117 | | | | PONCE | PR | 00731-9703 |
| 2084019 | Torres Martinez , Sandra Van | Urb. Sant Elana Calle Noga B5 | | | | Guayanilla | PR | 00656 |
| 2122297 | Torres Martinez, Carmen N. | HC 02 Box 7717 | | | | Guayanilla | PR | 00656 |
| 1586120 | Torres Martinez, Evelyn | Calle 5 F39 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 908015 | TORRES MARTINEZ, JORGE | URB ALTURAS DE PENUELAS | T1 CALLE 16 | | | PENUELAS | PR | 00624 |
| 1936017 | Torres Martinez, Julissa | #9 12 Bda. Polvorin | | | | Cayey | PR | 00736 |
| 2066854 | TORRES MARTINEZ, MARIA L | PO BOX 940 | | | | LARES | PR | 00669 |
| 2105629 | Torres Martinez, Maria L. | PO Box 940 | | | | Lares | PR | 00669 |
| 1120098 | TORRES MARTINEZ, MILAGROS | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728-3640 |
| 1966042 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 1948216 | Torres Matos, Adrian | HC 4 Box 10152 | | | | UTUADO | PR | 00641 |
| 1879077 | TORRES MEDINA, MARINELDA | 52 CARRT. 467 URB. MARBELLA | | | | AGUADILLA | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2003252 | Torres Mejias, Teresa | P.O. Box 475 | | | | Juana Diaz | PR | 00795 |
| 1186850 | TORRES MELENDEZ, DALILA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 553748 | TORRES MELENDEZ, DALILA | CALLE B # 112 | URB. SANTA CLARA | | | PONCE | PR | 00716 |
| 1186850 | TORRES MELENDEZ, DALILA | URB SANTA CLARA | 112 CALLE B | | | PONCE | PR | 00716-2530 |
| 123024 | TORRES MELENDEZ, DALILA | URB SANTA CLARA | CALLE B 112 | | | PONCE | PR | 00716-2530 |
| 1165654 | TORRES MERCADO, ANGEL G. | PO BOX 1552 | | | | HATILLO | PR | 00659 |
| 2009913 | Torres Miranda, Maria Del C. | PO Box 94000 PHB 3065 | | | | Corozal | PR | 00783 |
| 2087462 | Torres Molina, Gerardo | C/granate #9 Villa Blanca | | | | Caguas | PR | 00625 |
| 2087462 | Torres Molina, Gerardo | C/Granate #9 Villa Blanca | | | | Caguas | PR | 00625 |
| 1823831 | Torres Montalvo, Evelyn | HC 05 Box 26250 | | | | Utuado | PR | 00641 |
| 2069889 | Torres Montalvo, Federico | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920-3841 |
| 2067694 | Torres Morales, Delvia | A-19 Fernandez Junco | | | | Juana Diaz | PR | 00795 |
| 1779801 | TORRES MORALES, ERNESTO | FORTUNA 2022 VISTA ALEGRE | | | | PONCE | PR | 00717 |
| 1998148 | TORRES MORALES, JULIA | PO BOX 1440 | | | | OROCOVIS | PR | 00720 |
| 1947095 | Torres Morales, Luis G. | Urb. Brisas del Mar Calle Tarraya M-5 | | | | Guayama | PR | 00784 |
| 2010198 | Torres Morales, Nydia | I-10 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 1999650 | Torres Morales, Oscar A. | Calle Barcelo #106 | | | | Barranquitas | PR | 00794 |
| 2089088 | TORRES MORENO, EDWIN | 18 Villas de San Blas | | | | Coamo | PR | 00769-2616 |
| 2089088 | TORRES MORENO, EDWIN | HC 1 BOX 19450 | | | | COAMO | PR | 00769 |
| 1963832 | Torres Muniz, Gilda | Bo. Almacigo Alto Cruceros Calle 8 #162 | | | | Yauco | PR | 00698 |
| 1963832 | Torres Muniz, Gilda | HC04 Box 11652 | | | | Yauco | PR | 00698 |
| 2105530 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 |
| 2065554 | Torres Negron, Edith N. | Bo. Callores Calle Faris stgo #21 | | | | Las Piedras | PR | 00771 |
| 2032774 | TORRES NEGRON, JAMES | URB MARIA ANTONIA | CALLE 4 G-674 | | | GUANICA | PR | 00653 |
| 2005049 | Torres Negron, James | Urb. Maria Antonia | Calle 4 G-674 | | | Guanica | PR | 00653 |
| 2021702 | TORRES NEGRON, JEANNETTE | EL TORITO CALLE 7F-38 | | | | CAYEY | PR | 00736 |
| 2029942 | TORRES NEGRON, RAQUEL | URB VILLA INTER 1 A-28 | | | | SAN GERMAN | PR | 00683 |
| 2095472 | Torres Nieves, Jose Antonio | 4292 Ave Construction Urb. Villa del Carmen | | | | Ponce | PR | 00716-2144 |
| 2120127 | Torres Nieves, Jose Antonio | 4292 Ave. Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716-2144 |
| 2059431 | Torres Nieves, Juan A. | Bo Guerrero Carr 465 km 1.7 | | | | Aguadilla | PR | 00603 |
| 2002896 | Torres Nigaglioni, Wilfredo | PO Box 14 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1987293 | Torres Nuncci, Isaura | Urb. Las Delicias Calle Santiago Oppenheimer #1650 | | | | Ponce | PR | 00728 |
| 2121725 | Torres Ocasio, Eduardo | 1048 Las Palmas Ave. | Apt. 816 Cond. Bahia-A | | | San Juan | PR | 00907 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 |
| 2056139 | Torres Orengo, Chariette I | Urb Brisas Del Prado | 1736 Calle Garza | | | Santa Isabel | PR | 00757 |
| 2101532 | Torres Orengo, Chariette I | Urb. Brisas Del Prado 1736 calle garza | | | | Santa Isabel | PR | 00757 |
| 1935591 | Torres Orengo, Karem | Condominio Gianna Laura Torre | I Apt 608 | | | Ponce | PR | 00716 |
| 1900738 | Torres Ortiz, Agustin | Bo Lima HC 01 | Box 3585 | | | Villalba | PR | 00766 |
| 1902060 | Torres Ortiz, Agustin | Bo. Limon Hc-01 Box 3285 | | | | Villalba | PR | 00766 |
| 1960663 | Torres Ortiz, Carmen E. | P.O. Box 988 | | | | Orocovis | PR | 00720 |
| 1952210 | Torres Ortiz, Carmen E. | PO Box 988 | | | | Orocovis | PR | 00720 |
| 2002049 | Torres Ortiz, Jaime Enrique | 50 Altuias Sabaneras | | | | Sabana Grande | PR | 00637 |
| 2046927 | Torres Ortiz, Jaime Enrique | 50 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 2064827 | Torres Ortiz, Lisa J | HC 06 Box 6270 | | | | Juana Diaz | PR | 00795 |
| 2064827 | Torres Ortiz, Lisa J | HC - 06 BOX 6388 | | | | JUANA DIAZ | PR | 00795 |
| 2064827 | Torres Ortiz, Lisa J | HC - 06 BOX 6388 | | | | JUANA DIAZ | PR | 00795 |
| 2064827 | Torres Ortiz, Lisa J | HC - 06 BOX 6388 | | | | JUANA DIAZ | PR | 00795 |
| 2064827 | Torres Ortiz, Lisa J | HC - 06 BOX 6388 | | | | Juana Diaz | PR | 00795 |
| 1957805 | Torres Ortiz, Luz Maria | PO Box 1317 | | | | Orocovis | PR | 00720 |
| 2041593 | Torres Ortiz, Luz Maria | PO Box 1317 | | | | Orocovis | PR | 00720 |
| 2089703 | Torres Ortiz, Maria M | PO Box 634 | | | | Barranquitas | PR | 00794 |
| 1933685 | Torres Ortiz, Noelia | HC- 7 Box 98519 | | | | Arecibo | PR | 00612 |
| 2011903 | TORRES OTERO, LUIS A | APARTADO 222 | | | | CIDRA | PR | 00639 |
| 2013316 | TORRES OTERO, LUIS A | I-3 CALLE 8 | URB VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2011903 | TORRES OTERO, LUIS A | URB VILLA DEL CARMEN | I-3 C8 | | | GURABO | PR | 00778 |
| 2081900 | Torres Oyola, Jose Manuel | HC-20 Box 11186 | | | | Juncos | PR | 00777 |
| 2014810 | TORRES OYOLA, LUZ CELENIA | LJ-8 CALLE 34 5TA. SEC. | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1937789 | Torres Pacheco, Gilsa L. | Bola Guaydia #76 Calle Rodolfo | | | | Guayanilla | PR | 00656 |
| 2117333 | Torres Pacheco, Jorge | Villas del Cafetal | C-13 L-31 | | | Yauco | PR | 00698 |
| 1944852 | Torres Pacheco, Jorge | Villas del Cafetal | C-13 L-31 | | | Yauco | PR | 00698 |
| 1938745 | Torres Pacheco, Jorge | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 1058259 | TORRES PACHECO, MARJORIE | 33 J.D. JORDAN BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994514 | Torres Pacheo, Jorge | Villas del cafetal C-13 L-13 | | | | Yauco | PR | 00698 |
| 2071642 | Torres Pagan, Aida Luz | HC02 Box 7280 Bo. Ceiba | | | | Florida | PR | 00650 |
| 1222835 | TORRES PENA, JACQUELINE | HC 01 BOX 6077 | | | | ARROYO | PR | 00714 |
| 2124617 | Torres Perez, Luz Miriam | 4K12 15 Urb. Alturas Monte Brisas | | | | Fajardo | PR | 00738 |
| 2089707 | Torres Picorelli, Lissette | 120 Islena St. | Hacienda Paloma | | | Luquillo | PR | 00773-3048 |
| 1966275 | TORRES PINEDA, DAVID | COND EL TAINO 1011 | CALLE AVA UTERO | APT 1003 | | SAN JUAN | PR | 00924-3064 |
| 1970010 | Torres Pizarro, Sammy | HC1 Box 3082 | | | | Loiza | PR | 00772-9705 |
| 1825079 | Torres Quiles, Angel L | RR 02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 1978495 | Torres Quiles, Angel L. | RR-02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 1978495 | Torres Quiles, Angel L. | Ave. Roosevelt Hato Rey | | | | San Juan | PR | |
| 1995444 | Torres Quinones, Juana I. | Urb Turabo Gardens C 40 K1 | | | | Caguas | PR | 00727 |
| 1995444 | Torres Quinones, Juana I. | Villa del rey Lorena J-19 | | | | Caguas | PR | 00725 |
| 2007546 | Torres Quintana, Juan B. | Operador de Equipo Pesado y Mantonimiento del Equipo Pesado for the ASDA | PO Box 1356 | Bo. Corcovada Carr-109 Ramal 420 | | Anasco | PR | 00610 |
| 1964154 | TORRES RAMIREZ, MARIA MARGARITA | PO BOX 514 | | | | OROCOVIS | PR | 00720 |
| 2007200 | TORRES RAMOS, ADAN | REPARTO UNIVERSIDAD 12-A-30 | | | | SAN GERMAN | PR | 00683 |
| 2004514 | Torres Ramos, Aida L. | Urb Sabanera 346 Camino del Prado | | | | Cidra | PR | 00739 |
| 2107841 | Torres Ramos, Jose A. | HC01 3417 | | | | Camuy | PR | 00627 |
| 1051677 | TORRES RAMOS, MARIA DEL CARMEN | BUZON 5035 | RR - 2 | | | CIDRA | PR | 00739 |
| 2052593 | TORRES RAMOS, MARIA DEL CARMEN | BUZON 5035 RR-02 BUZON | | | | CIDRA | PR | 00739 |
| 1851692 | Torres Ramos, Pedro | Carr. 821 Hm 6 Km1 Bo. Abras | | | | Corozal | PR | 00783 |
| 1851692 | Torres Ramos, Pedro | PO Box 198 Bo. Abras | | | | Corozal | PR | 00783 |
| 2005747 | Torres Reyes , Carlos | 503 Dulces Suenos Alt del Parque | | | | Carolina | PR | 00987 |
| 1940890 | Torres Reyes, Carlos | 503 Dulces Suenos Alt del Parque | | | | Carolina | PR | 00987 |
| 2118271 | TORRES REYES, CARLOS R. | APDA 207 | | | | JAYUYA | PR | 00664-0207 |
| 659604 | TORRES REYES, GILBERTO M | PO BOX 207 | | | | JAYUYA | PR | 00664 |
| 2033080 | Torres Reyes, Gilberto M. | PO Box 207 | | | | Jayuya | PR | 00664 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764804 | Torres Reyes, Thais A | P.O. Box 570 | | | | Orocovis | PR | 00720 |
| 2090032 | Torres Rios, Diana I | 19 Calle Violetas Urb. Russe | | | | Morovis | PR | 00687-3609 |
| 1978517 | Torres Rios, Diana I. | 19 Calle Violetas | Urb Russe | | | Morovis | PR | 00687-3609 |
| 1978517 | Torres Rios, Diana I. | 19 Calle Violetas | Urb Russe | | | Morovis | PR | 00687-3609 |
| 965240 | TORRES RIVERA, CARLINA | CALLE GUILLERMO ESTEVES #97 | | | | JAYUYA | PR | 00664 |
| 2017266 | TORRES RIVERA, CYNTHIA | HC 01 BOX 7048 | | | | VILLALBA | PR | 00766 |
| 2106916 | Torres Rivera, Frances M. | Calle E #227 Apt.156 | Cond. Parque Arcoins | | | Trujillo Alto | PR | 00976 |
| 1930791 | Torres Rivera, Jose A. | Urb. La Estancia #115 | | | | Las Piedras | PR | 00771 |
| 2027721 | Torres Rivera, Luis A | HC 01 BOX 8621 | | | | Lajas | PR | 00667 |
| 2008482 | TORRES RIVERA, LUIS A | HC-01 BOX 8621 | | | | LAJAS | PR | 00667 |
| 2114544 | Torres Rivera, Luis A. | HC 01 Box 8621 | | | | Lajas | PR | 00667 |
| 2117282 | Torres Rivera, Margarite | Bo Saltillo P.O. Box 605 | | | | Adjuntas | PR | 00601 |
| 2098063 | TORRES RIVERA, MYRIAM | PO Box 192281 | | | | SAN JUAN | PR | 00919-2281 |
| 2026314 | Torres Rivera, Roberto | Urb Villa del Cavmen Calla Turvin 2260 | | | | Ponce | PR | 00716 |
| 826609 | TORRES RIVERA, RUTH M | PARCELAS FALU | CALLE 34  NUM.294B | | | SAN JUAN | PR | 00924 |
| 826609 | TORRES RIVERA, RUTH M | URB LAS VIRTUDES CALLE SIMEON MADERA #753 | | | | SAN JUAN | PR | 00924 |
| 556548 | Torres Rivera, Ruth M. | 753 Simon Madera | Urb. Las Virtudes | | | San Juan | PR | 00924 |
| 556548 | Torres Rivera, Ruth M. | Calle 34  Num. 294B | Parcelas Falu | | | San Juan | PR | 00924 |
| 1994002 | Torres Robles, Ricardo | PO Box 12 | | | | Penuelas | PR | 00624 |
| 2019448 | Torres Robles, Ricardo | PO Box 12 | | | | Penuelas | PR | 00624 |
| 1841723 | Torres Rodriguez , Luz M. | HC 02 Box 4750 | | | | Villalba | PR | 00766 |
| 1848974 | Torres Rodriguez, Amelia | Urb Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 2088150 | Torres Rodriguez, Ana L | 14 Los Cipres | | | | Cidra | PR | 00739 |
| 1956707 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 |
| 1920474 | Torres Rodriguez, Dennis | Apt 189 Calle Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 |
| 1920474 | Torres Rodriguez, Dennis | Ave Tnte Cesar Gonzalez, esq. | Calle Juan Calaf | Urb. Industrial | Tres Monjitas Hato Rey | San Juan | PR | 00917 |
| 1902960 | Torres Rodríguez, Dorayma | P.O. Box 169 | | | | Corozal | PR | 00783 |
| 2060309 | Torres Rodriguez, Erick | Urb. Buena Vista | C / Aloa # 1406 | | | Ponce | PR | 00717 |
| 2024279 | Torres Rodriguez, Esperanza | HC-02 Box 6141 | | | | Barranquitas | PR | 00794 |
| 556823 | TORRES RODRIGUEZ, EVELYN | P.O. BOX  114 | | | | SANTA ISABEL | PR | 00757 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1953316 | Torres Rodriguez, Evelyn S. | HC 7 Box 26073 | | | | Mayaguez | PR | 00680-9055 |
| 2018150 | Torres Rodriguez, Herminte | Urb. Villa Milagro 45 Calle Rene Alfonso | | | | Yauco | PR | 00698 |
| 556872 | TORRES RODRIGUEZ, ILDEFONSO | 708 CALLE CARIBBEAN | URB HILL VIEW | | | YAUCO | PR | 00698 |
| 2008878 | TORRES RODRIGUEZ, JOSE F | M-18 CALLE 10 | URB. ALTA VISTA | | | PONCE | PR | 00716-4242 |
| 2070264 | Torres Rodriguez, JOSE F. | M-18 CALLE 10 URB ALTA VISTA | | | | PONCE | PR | 00716-4242 |
| 2049041 | Torres Rodriguez, Maria de Lourdes | PO Box 731 - Carretera 156 K 2.9 | | | | Orocovis | PR | 00720 |
| 2090137 | TORRES RODRIGUEZ, MARIA DE LOURDES | PO BOX 731 | CARRETERA 156 KM 2 9 | | | OROCOVIS | PR | 00720 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | A-14 CALEE 21 SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | A-14 CALEE 21 SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 |
| 2014282 | TORRES RODRIGUEZ, NANCY I. | URB. CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLAS | | | VEGA BAYA | PR | 00693 |
| 2079913 | Torres Rodriguez, Pablo | PO Box 169 | | | | Corozal | PR | 00783 |
| 1962769 | Torres Rodriguez, Rosa A. | Urb. Villa - Albo B#30 | | | | Villalba | PR | 00766 |
| 1962769 | Torres Rodriguez, Rosa A. | Banco Popular de P.R. | #cuento 527007372 | #Ruto 021502011 | | Villalba | PR | 00766 |
| 2125728 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | | San Juan | PR | 00926 |
| 1897508 | Torres Rodriguez, Wilma E | Q-19 CALLE ARAGON VILLA DE REY | | | | CAGUAS | PR | 00725 |
| 2107091 | Torres Roman , Pedro J | Urb. Villas Del Cafetal | C4 B13 | | | Yauco | PR | 00694 |
| 2098496 | Torres Roman, Edgardo Javier | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 |
| 1926679 | Torres Roman, Pedro J. | Urb. Villa del Cafetal | Calle C-4 B-13 | | | Yauco | PR | 00698 |
| 1163514 | Torres Romero, Angel | HC 02 Buzon 7036 | | | | Santa Isabel | PR | 00757 |
| 1964407 | TORRES ROSA, DAMIAN | HC-03 BOX 4726 | | | | ADJUNTAS | PR | 00601-9312 |
| 2094545 | Torres Rosa, Maribel | HC 03 Box 4661 | | | | Adjuntas | PR | 00601 |
| 2078904 | Torres Rosa, Maribel | Carr. 131 HC-03 Box 4661 | | | | Adjuntas | PR | 00601 |
| 2077980 | Torres Rosado, Vilma Lee | 502 N 7th St | | | | Lebanon | PA | 17046 |
| 2101824 | TORRES ROSARIO, ALICIA | P.O. BOX 351 | | | | SALINAS | PR | 00751-0351 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083985 | TORRES ROSARIO, LUIS JAVIER | 12 CALLE GARDENIA BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1981674 | Torres Sanchez, Dimans | Urb. Jard. de Salinas Buzon 102 | | | | Salinas | PR | 00751 |
| 2042966 | TORRES SANCHEZ, DIMARIS | BUZON 102 | URB JARDINES DE SALINAS | | | SALINAS | PR | 00751 |
| 2020870 | TORRES SANCHEZ, GENOVEVA | URB STARLIGHT | 3047 CALLE NOVAS | | | PONCE | PR | 00717-1476 |
| 2083415 | TORRES SANCHEZ, GLENDALY | RR-5 BOX 4908 | | | | ANASEO | PR | 00610 |
| 2114835 | Torres Sanchez, Glendaly | RR-5 Box 4908 | | | | Anasco | PR | 00610 |
| 1957124 | TORRES SANCHEZ, SHENYSE | 240 Calle 22 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 2057493 | TORRES SANCHEZ, VIVIANA | C/MIRAMAR #34 | | | | PONCE | PR | 00730 |
| 1981529 | Torres Santa, Carmen J. | Apartado 887 | | | | Ciales | PR | 00638 |
| 2029974 | Torres Santa, Carmen J. | Apartado 887 | | | | Ciales | PR | 00638 |
| 2010104 | Torres Santa, Fiordaliza | HC-02 Box 7637 | | | | Ciales | PR | 00638 |
| 2070433 | Torres Santa, Fiordaliza | HC-02 Box 7637 | | | | Ciales | PR | 00638 |
| 557884 | TORRES SANTIAGO, CHARLINE D. | PO BOX 292 | | | | GURABO | PR | 00778 |
| 2085635 | Torres Santiago, Jose Luis | HC 04 Box 7342 | | | | Juana Diaz | PR | 00795 |
| 2064072 | Torres Santiago, Jose Luis | HC-04 Box 7342 | | | | Juana Diaz | PR | 00795 |
| 1067387 | TORRES SANTIAGO, MYRTA I | PO BOX 1090 | | | | ADJUNTAS | PR | 00601 |
| 2107489 | Torres Santiago, Noelia | Urb. Alturas Sabaneras | C-55 | | | Sabana Grande | PR | 00637 |
| 826818 | TORRES SANTIAGO, NOELIA | URB. ALTURAS SABANERAS C-55 | | | | SABANA GRANDE | PR | 00637 |
| 2100470 | Torres Santiago, Wanda E. | Box 2373 | | | | San German | PR | 00683 |
| 2100470 | Torres Santiago, Wanda E. | Mansiones de San German E-1 | | | | San German | PR | 00683 |
| 1969904 | Torres Santos, Ada E. | Box 70 | Carr. 156 Km 49 | | | Aguas Buenas | PR | 00703 |
| 1964231 | TORRES SANTOS, ADA E. | P.O BOX 70 CARR 156 KM 49 | | | | AGUAS BUENAS | PR | 00703 |
| 1965377 | TORRES SANTOS, ELBA I | 236 CALLE COLOSO | URB. PLAZUELA STATES | | | BARCELONETA | PR | 00617 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 2072413 | Torres Segarra, Lucinda | BOX 575 | | | | Penuelas | PR | 00624 |
| 1967671 | Torres Sein , Elizabeth | 1136 Calle San Miguel | | | | Coto Laurel | PR | 00780-2890 |
| 2107768 | TORRES SERRANO , MELVIN W | P.O. Box 1518 | | | | Juana Diaz | PR | 00795 |
| 2011346 | TORRES SERRANO, WANDA I | 10 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00730 |
| 1921341 | Torres Solis, Carmen Maria | D-6 C-1 Mountain View | | | | Carolina | PR | 00987-8060 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2047687 | Torres Toledo , Nydia E. | 226 Roble St. Grand Palm II | | | | Vega Alta | PR | 00692 |
| 2032203 | TORRES TOLEDO, JOSE M. | PO BOX 8591 | | | | PONCE | PR | 00732 |
| 1859529 | Torres Toledo, Nydia E. | Grand Palm II | 226 Roble St. | | | Vega Alta | PR | 00692 |
| 2017328 | TORRES TORRES, ALEJANDRINA | HC 1 BOX 6495 | | | | LAS PIEDRAS | PR | 00771 |
| 1870712 | Torres Torres, Carmen N | 268 Calle Modesto Melendez | 2da Ext Alturas de villalba | | | Villalba | PR | 00766 |
| 2064777 | Torres Torres, Carmen N. | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villlalba | | | Villalba | PR | 00766 |
| 2025138 | Torres Torres, Carmen N. | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 |
| 2112501 | TORRES TORRES, EDGARDO JAVIER | BO. CAMARONES | SECTOR LOS ROBLES | | | VILLALBA | PR | 00766 |
| 2117432 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PASTILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 |
| 2033379 | TORRES TORRES, HILDA NOEMI | CALLE CEIBA #612 URB. PRADERAS DEL SUR | P.O. BOX 99 | | | SANTA ISABEL | PR | 00757 |
| 2051745 | Torres Torres, Janeny | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 1934650 | Torres Torres, Jessica | HC-05 Box 54672 | | | | San Sebastian | PR | 00685 |
| 2112728 | TORRES TORRES, LOURDELIZ | HC 3 BOX 8891 | | | | BARRANQUITAS | PR | 00794 |
| 2081572 | Torres Torres, Lydia M | HC-5 Box 5559 | | | | Juana Diaz | PR | 00795 |
| 2090671 | Torres Torres, Sonia | Carr. 720 Km 04 Bo. Palo Honcado | | | | Barranquitas | PR | 00794 |
| 2090671 | Torres Torres, Sonia | Carr. 720 Km 04 Bo. Palo Honcado | | | | Barranquitas | PR | 00794 |
| 2090671 | Torres Torres, Sonia | HC 3 Box 8319 | | | | Barranquitas | PR | 00794 |
| 2078375 | Torres Torres, Victor Manuel | Quintas De Canovanas | Calle 2 #219 | | | Canovanas | PR | 00729 |
| 2002497 | TORRES TORRES, WILSON | PO BOX 1643 | | | | DORADO | PR | 00646 |
| 2103253 | Torres Vargas, Nereida | P.O. Box 3486 | | | | Guaynabo | PR | 00970-3486 |
| 2000506 | TORRES VAZQUEZ, CASTA D. | MAGUEYES PERLA 86 | | | | PONCE | PR | 00731 |
| 559099 | TORRES VAZQUEZ, ILEANA | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 826993 | Torres Vazquez, Lori Ana | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 1166737 | TORRES VELEZ, ANGEL L | HC 2 BOX 6136 | | | | JAYUYA | PR | 00664 |
| 2086919 | Torres Velez, Carmen M. | 1115 Paseo Polyantha | Urb. Jard. de Ponce | | | Ponce | PR | 00730-1801 |
| 2105991 | Torres Velez, Yahaira | HC-03 Box 9475 | | | | Lares | PR | 00669 |
| 2056958 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1819813 | Torres Zaragoza, Francisco | 2197 Ave. Las Americas | Apt 2197 | | | Ponce | PR | 00731 |
| 2105765 | TORRES, ABIMAI | URB COUNTRY EST | C32 CALLE 4 | | | BAYAMON | PR | 00956-2315 |
| 2069662 | Torres, Betsy Ruiz | PMB 142 Call Box 5004 | | | | YAUCO | PR | 00698 |
| 2059328 | Torres, David Hernandez | 446 Jardin de Maga | | | | Vega Baja | PR | 00693 |
| 2073007 | Torres, Idalis | PO Box 382 | | | | Loiza | PR | 00772 |
| 2125307 | Torres, Juan Llanos | Ed. 30 Apt 227 Las Dalas | | | | Rio Piedra | PR | 00924 |
| 1910718 | Torres, Ricarda Alicea | HC-10 Box 7653 | | | | Sabana Grande | PR | 00637 |
| 1968133 | Torres, Ricardo Laracuente | Urb. Villa del Carmen | C/Segovia 259 | | | Ponce | PR | 00716 |
| 559639 | TORRES, WILFREDO | BOX 206 | | | | AIBONITO | PR | 00705 |
| 559639 | TORRES, WILFREDO | DEPT. EDUCACION DE PR., DIRECTOR ESCOLAR | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 2014446 | TORRES-CONCEPCION, ELSIE | HC 01 BOX 6060 | | | | BAJADERO | PR | 00616 |
| 2114180 | TORRES-FALERO, JORGE L. | URB. ALTAPAZ 60 LAS VISTAS | | | | GURABO | PR | 00778-5167 |
| 2060525 | Torres-Rivera, Roberto | Urb Villa del Carmen | Calle Turin #2260 | | | Ponce | PR | 00716 |
| 2001601 | TORRESS GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098573 | Torress Sierra, Nydia G | P.O. Box 265 | | | | Penuelas | PR | 00624 |
| 2008623 | Torres-Torres, Carmen S. | 14 Calle 15 Tiburon 2 | | | | Barceloneta | PR | 00617 |
| 2058870 | TORRUELLA OLIVERA , YOLANDA | URB STA ELENA C-GUAYACAN S-24 | | | | GUAYANILLA | PR | 00656 |
| 1872575 | Torrvella Rivera, Jackeline | 512 Los Pines | Urb. Canas | | | Ponce | PR | 00728 |
| 1934147 | Tosado Gonzalez, Rachel | H-6 Santa Rita | | | | Caguas | PR | 00725 |
| 1742386 | Toto Pagan, Maria Isabel | Bo. Nueva Vida | AI-73 Calle 4 | | | Ponce | PR | 00728 |
| 893150 | TRABAL RIOS, DORIANN | 3311 C/FARALLON ALT. DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 |
| 2052470 | Travieso Miranda, Hector R | Jardines de San Blas B-5 | | | | Coamo | PR | 00769 |
| 2126794 | Trevino Ortiz, Carmen I. | D207 445 C / Sicilia Res. Manuel A. Perez | | | | San Juan | PR | 00923 |
| 2035611 | Trevino Pagan, Marta S | Urb El Comandante | Calle Los Alpes 222 | | | Carolina | PR | 00982 |
| 2087549 | Trinidad Cortes, Clara I. | HC 61 Box 5080 | | | | Trujillo Alto | PR | 00976 |
| 1979412 | Trinidad Cortes, Lydia E. | PO Box 1974 | | | | Manati | PR | 00674 |
| 2046975 | Trinidad Davila, Guellient C. | EM-20 Virgilio Davila | | | | Toa Baja | PR | 00949 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | | | | Carolina | PR | 00984 |
| 2095010 | Trinidad Figueroa, Alberto | Apt. 146 Res. Brisas de Cayey | | | | Cayey | PR | 00736 |
| 1619212 | Trinidad Gomez, Jorge L. | HC 01 Box 7153 | | | | Manati | PR | 00674 |
| 1930305 | Trinidad Gonzalez, Angel Manuel | HC-20 Box 17606 | | | | Juncos | PR | 00777-9616 |
| 1941088 | Trinidad Ortiz, Eneida | HC 10 Box 49958 | | | | Caguas | PR | 00725-9698 |
| 2097494 | Trinidad Rivera, Gilberto | Box 497 | | | | Corozal | PR | 00783 |
| 2115767 | Trinta Cruz, Jomara | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 2019298 | TRINTA RODRIGUEZ, SYLVIA | URB. VISTA DEL SOL D8 | | | | COAMO | PR | 00769 |
| 1881004 | TRIPARI QUINTANA, MARIA C | PO BOX 332083 | | | | PONCE | PR | 00733-2083 |
| 2039606 | Troche Nancy, Dastas | HC-5 Box 7401 | | | | Yauco | PR | 00698 |
| 2023346 | TROCHE PACHECO, WANDA | 727 ESTANCIAS MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 2063239 | Troche Torres, Oscar L. | Box 154 | | | | Boqueron | PR | 00622 |
| 1946339 | TURELL CARABALLO, LOUELUDIA | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716-4024 |
| 2085851 | Turell Rosario, Maribel | Urb. La Lula | Calle 5 F-13 | | | Ponce | PR | 00730 |
| 1889268 | UIRELLA ROSADO, NANCY E. | P.O. BOX 614 | | | | CIALES | PR | 00638 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2091841 | Umpierre Garcia, Luis E. | CC-19 Calle 17 Alturas Flamboyan | | | | Bayamon | PR | 00956 |
| 2022099 | Urrutia Torres, Saul | Com. Llanos del sur Calle Jazmin | Buzon 615 | | | Coto Laurel | PR | 00780 |
| 563843 | Vadi Velazquez, Vilma | 258 ALBIZIA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | 258 Albizia Ur. Los Arboles | | | | Rio Grande | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | Bo La Central | Carr 874 328 | | | Canovanas | PR | 00729 |
| 2062118 | Valazquez Torres, Alexandro | 5358 Urb. Hacienda La Matilda | Calle Bagazo | | | Ponce | PR | 00728 |
| 1999101 | VALCARCEL CRUZ, RAFAEL | CALLE ANDRES VALCARCEL 466 | | | | TRUJILLO ALTO | PR | 00976 |
| 2113807 | Valdes Ayala, Jesus A. | Urb. Diplo | Calle 18 Q-23 | | | Naguabo | PR | 00718 |
| 1987203 | Valdes Escalera, Francisca | RR-5 BOX 8750-24 | | | | Toa Alta | PR | 00953 |
| 2101333 | VALDEZ AYALA, JEANETTE | C-3 ST 1 JARD. ESPERNZA | | | | NAGUABO | PR | 00718 |
| 1995682 | Vale Acevedo, Joseph | PO Box #1450 Victoria Station | | | | Aguadilla | PR | 00605 |
| 2033482 | Vale Mendez, Nilzaida | Calle Dona Mayi #24 | | | | Moca | PR | 00676 |
| 1203693 | VALEDON SOTO, FELIMARIE | CALLE ECKMAN 3 | | | | JUANA DIAZ | PR | 00795 |
| 2015392 | Valedon Torres, Carlos R. | HC 05 Box 5976 | | | | Juana Diaz | PR | 00795 |
| 2107916 | Valencio Fabian, Nelly | Liracero 952 Urb Country | | | | San Juan | PR | 00924 |
| 1936034 | Valentin Albino, Rafael David | Reparto Santa Ana - Luna 25 | | | | Sabana Grande | PR | 00637 |
| 2074722 | Valentin Arzola, Cecilia | Parque Victoria #2408 Apto 102 | | | | San Juan | PR | 00915 |
| 2101748 | VALENTIN AYALA, JULIANNA | PO BOX 1652 | | | | VEGA BAJA | PR | 00694 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | | MOCA | PR | 00676 |
| 2098503 | Valentin Barro, Jorge L. | PO Box 259 | | | | Hormigueros | PR | 00660 |
| 2082379 | Valentin Bravo, Juan R | PO Box 584 | | | | Hormigueros | PR | 00660 |
| 2122712 | VALENTIN BURGOS, LUIS A. | HC-04 BOX 18210 | | | | GURABO | PR | 00778 |
| 1803272 | VALENTIN CARRERO, EMELLY | PO BOX 2066 | | | | UTUADO | PR | 00641 |
| 564493 | VALENTIN CASIANO, EDMIL | URB. ARQUELIO TORRES | NUM. 45 | | | SAN GERMAN | PR | 00683 |
| 1942521 | VALENTIN COLON, VENERANDA | PO BOX 859 | URB. LA MARGARITA D F34 | | | SALINAS | PR | 00751-0859 |
| 2085255 | VALENTIN CORTES , MYRNA IOLAYS | HC-61 BOX 4609 | | | | TRUJILLO ALTO | PR | 00974 |
| 1954103 | VALENTIN CORTES, CARLOS | HC 61 BOX 4609 | | | | TRUJILLO ALTO | PR | 00976 |
| 1852420 | Valentin Custodio, Wanda I | HC 01 Box 31066 | | | | Boqueron | PR | 00622 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1916450 | Valentin De Jesus , Rosa | PO Box 1025 | | | | Aguada | PR | 00602 |
| 1874154 | VALENTIN DELGADO, CARMEN | URB. LAS MONJITAS | 198 CALLE FATIMA | | | PONCE | PR | 00730-3905 |
| 2073248 | Valentin Delgado, Carmen | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 |
| 2091584 | Valentin Delgado, Carmen | Urb. Las Monjitos 198 Calle Fatima | | | | Ponce | PR | 00730-3905 |
| 1980596 | Valentin Diaz, Elsa R. | 14 Calle Granate, | Villa Blanca | | | Caguas | PR | 00725 |
| 1945146 | Valentin Diaz, Ivette | 225 La Mina | Monte Alto | | | Gurabo | PR | 00778 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | PO BOX 80,000 | | | | ISABELA | PR | 00662 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | 3623 AVE. MILITAR PMB 113 | | | | ISABELA | PR | 00662 |
| 2101225 | Valentin Esquilin, Annette | Barrio Pitahaya Parc. Ramos #367 | | | | Luquillo | PR | 00773 |
| 2101225 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 |
| 2052523 | Valentin Felix, Ana S. | 288-2 Bo Corazon | | | | Guayama | PR | 00784 |
| 1189414 | Valentin Figueroa, Delma Margarita | Urb. Jose S Quinones, 221 Calle 8 | | | | Carolina | PR | 00985 |
| 2126322 | VALENTIN GUZMAN, RAMON LUIS | URB LAS BRISAS | 139 CALLE 3 | | | ARECIBO | PR | 00612-5708 |
| 2072418 | Valentin Irizarry, Maria I | 253 Calle Luis Castellon | Rio Cristal | | | MAYAGUEZ | PR | 00680 |
| 2125931 | Valentin Lopez, Blanca | P.O. Box 7869 | | | | Ponce | PR | 00732 |
| 1979423 | Valentin Lopez, Diana I | Urb Colinas de Hatillo # 28 | | | | Hatillo | PR | 00659 |
| 2002140 | Valentin Morales, Edwin | Ba. Palma Escrita Carr. 408 | | | | Las Marias | PR | 00670 |
| 2002441 | Valentin Mounier, Lillian | P.O. Box 4752 | | | | Aguadilla | PR | 00605 |
| 2099368 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 |
| 2096581 | Valentin Ortiz, Evelyn | Calle Victor Gonzalez #95 | | | | Moca | PR | 00676 |
| 2072017 | VALENTIN PONCE, MARITZA | VILLAS CENTROAMERICANAS | APT 243 | | | MAYAGUEZ | PR | 00680 |
| 2046925 | Valentin Ponce, Wilkins | P.O. Box 8119 | | | | Mayaguez | PR | 00681-8119 |
| 2078427 | Valentin Ramos, Debra S | Urb Ext San Jose Calle 2 #21 | | | | Aguada | PR | 00602 |
| 2119876 | Valentin Rivera, Angel L. | Aptdo 168 | | | | Maricao | PR | 00606 |
| 2086596 | Valentin Santiago, Maria I. | HC-03 Box 4283 | | | | Florida | PR | 00650 |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 |
| 2113569 | Valentin Suarez, Maria Esther | Calle 9-J-15 | Valle De Guayama | | | Guayama | PR | 00784 |
| 1900966 | Valentin Torres, Marilyn | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891920 | Valentin Velez, William A. | Calle Dr. Enrique Lassise #30 | | | | Sabana Grande | PR | 00637 |
| 2064433 | Valentine Ortiz, Evelyn | Calle Vict  Gonzalez#95 | | | | Moca | PR | 00676 |
| 2083964 | Valle Alicea, Jose R. | PO Box 1181 | | | | Vega Baja | PR | 00694-1181 |
| 1971602 | Valle Lopez, Jaime | Com. Capiro #2288 | | | | Isabela | PR | 00662 |
| 2097722 | VALLE MALAVE , MARILYN | CARR 353 PARC MARINI KM 0.9 | HC 04 BOX 47286 | | | MAYAGUEZ | PR | 00680 |
| 2000424 | Valle Ojeda, Roy | P.O. Box 2198 | | | | San German | PR | 00683 |
| 2100611 | Valle Perez, Elida L. | Calle San Narciso # 260 | | | | Aguada | PR | 00602 |
| 2067597 | Valle Perez, Elida L. | Calle San Narciso #260 | | | | Aguada | PR | 00602 |
| 2060278 | Valle Ramos, Migdalia | 300 Playa India | | | | Aguadilla | PR | 00603 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 |
| 1986780 | Valle Rosado, Wandalis | Barrio La Quinta | #61 Calle Las Marias | | | Mayaguez | PR | 00680 |
| 2098965 | VALLE, REBECCA | 525 CALLE EXT. SUR | | | | DORADO | PR | 00646 |
| 827530 | VALLES CARABALLO, JESSICA | URB. BROOKLYN | NUM. 29 | | | ARROYO | PR | 00714 |
| 1944612 | Valles Serrano, Victor Manuel | Condominio Torre de Urb Apt 605 Ave Blvd Luis A Ferre 2175 | | | | Ponce | PR | 00717 |
| 827538 | VALVERDI SURIS, LYNNETTE | SANTA ROSA #45 | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 |
| 2004739 | VAN DERDYS GONZALEZ, BRUNILDA | B-8 CALLE TURQUESA | URB. LAMELA | | | ISABELA | PR | 00662 |
| 2101647 | Van Derdys Gonzalez, Brunilda | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00662 |
| 2098408 | VARELA IBANEZ, MARIA DEL C. | HC 04 BOX 42449 | | | | AGUADILLA | PR | 00603 |
| 1970129 | Varela Riestra, Alma | A-21 Calle 1 | Paseo Las Vistas | | | San Juan | PR | 00926 |
| 1971915 | Vargas Altiery, Ramon | 2469 Calle Vistamar | | | | Rincon | PR | 00677 |
| 2039527 | Vargas Altiery, Teofila | HC 02 Box 5619 | | | | Rincon | PR | 00677 |
| 1877859 | Vargas Carrero, Juan R | Carr 429 hc 2. 4 Birrorth | HC-02 Box 5596 Bo. Bumero | | | Rincon | PR | 00677 |
| 1965581 | VARGAS CASIANO, JUAN C. | HC-10 BOX 7942 | | | | SABANA GRANDE | PR | 00637 |
| 1556745 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 2097964 | Vargas Casiano, Juan G. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 2041914 | Vargas Castro, John | Calle 20 Casa | 66 Pto Real | | | Cabo Rojo | PR | 00623 |
| 2102988 | VARGAS CRESPO, ROLANDO | COM. GUANTOAMOS #129 CALLE ALFA | | | | ISABELA | PR | 00662 |
| 2102988 | VARGAS CRESPO, ROLANDO | #34 AVE. TENT. CESAR GONZALEZ | ESQUINA CALAF | | | HATO REY | PR | 00936 |
| 1970249 | Vargas Cruz, Sonia N | HC 02 Box 11566 | | | | San German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2115898 | Vargas Cruz, Sonia N | HC02 Box 11566 | | | | San German | PR | 00683 |
| 1174830 | VARGAS ECHEVARRIA, BRENDA L. | BOX 270 | | | | PENUELAS | PR | 00624 |
| 2089256 | Vargas Espinosa, David Arnaldo | HC 15 BOX 15645 | | | | Humacao | PR | 00791 |
| 2108523 | Vargas Estrada, Vlamir | Calle Lajas #49 | | | | Ensenada | PR | 00647 |
| 2023454 | Vargas Feliciano, Noel | HC-01 Box 3918 | | | | Hormigueros | PR | 00660 |
| 2013020 | Vargas Figueroa, Nivia | 1311 Bo. Mariana | | | | Naguabo | PR | 00718 |
| 1857711 | Vargas Gonzalez, Yelixa | c/ Santiago Oppenheimer | Urb. Las Delicias #1553 | | | Ponce | PR | 00728 |
| 1858475 | Vargas Hernandez, Carmen Delia | I-22 Acuario Norte Campo Alegre | | | | Ponce | PR | 00716 |
| 980070 | VARGAS HERNANDEZ, DIEGO | PO BOX 836 | | | | CAGUAS | PR | 00726 |
| 1021511 | VARGAS HERNANDEZ, JOSE O. | 14 EXT SAN RAFAEL | | | | PONCE | PR | 00731 |
| 1959895 | VARGAS HORES, MARIA TERESA | BO. MATON ABAJO | CARR.14 | KM.63.1 | | CAYEY | PR | 00736 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 |
| 2118939 | Vargas Lugo, Feliz | Urb. Costa Sur F17 | Calle miromer | | | Yauco | PR | 00698 |
| 2057009 | Vargas Marquez, Delwin | 147-B  Carr. #169 | | | | Guaynabo | PR | 00971 |
| 618169 | VARGAS MENDEZ, BENITO | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 |
| 2098362 | Vargas Mendez, Benito | Ext. Alta Vista Calle 26 xx 42 | | | | Ponce | PR | 00716 |
| 1957330 | Vargas Mercado, Irene | PO Box 1320 Ave Noel Estrada | | | | Isabela | PR | 00662 |
| 1881682 | Vargas Mercado, Irene | PO. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 2077444 | VARGAS NAVARRO, ALFREDO | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 1808683 | Vargas Pacheco, Edgardo L | Urb Star Light | Calle Galaxia No 3382 | | | Ponce | PR | 00717-1482 |
| 568170 | VARGAS PEREZ, FELIX | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 2028968 | VARGAS PEREZ, FELIX | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 2064262 | Vargas Perez, Jose A. | Calle Venus # 115 | | | | Ponce | PR | 00731 |
| 1576691 | Vargas Ramirez, Roberto | PO BOX 693 | | | | Lajas | PR | 00667 |
| 1939891 | Vargas Ramos, Carmen D. | O-270 Los Dominicos | | | | Bayamon | PR | 00957 |
| 1948409 | Vargas Ramos, Eliduvino | HC03 Box 17471 | | | | Coamo | PR | 00769 |
| 1842849 | Vargas Ramos, Eliduvino | HC-03 Box 17471 | | | | Coamo | PR | 00769 |
| 2053303 | Vargas Rivera, Awilda Ivelisse | Urb. Mans de Coamo | 318 Calle Imperio | | | Coamo | PR | 00769-9309 |
| 2089822 | Vargas Rivera, Ivan | PO Box 6933 | | | | Ponce | PR | 00733-6933 |
| 2086565 | Vargas Rivera, Roberto | HC-06 Box 4418 | | | | Coto Laurel | PR | 00780 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042226 | Vargas Rolon, Migdalia | Bo. La Plata Box 135 | | | | La Plata | PR | 00786 |
| 1168735 | Vargas Roman, Anita | P.O. Box 1401 | | | | Naguabo | PR | 00718 |
| 2103924 | VARGAS SANCHEZ, EDUARDO | 2420 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1142404 | VARGAS SANCHEZ, ROSA M | VILLA DE CASTRO | T14 CALLE 17 | | | CAGUAS | PR | 00725-4696 |
| 2040676 | Vargas Santana, Ferdinand | Apartado 170 | | | | Lajas | PR | 00667 |
| 2024124 | Vargas Santana, Millie | 97-2 Calle 94 Villa Carolina | | | | Carolina | PR | 00985 |
| 2115674 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 |
| 1873623 | Vargas Valdes, Leida C. | Urb. Jardines de Coamo Calle 2 E-3 | | | | Coamo | PR | 00769 |
| 2058045 | Vargas Vazquez, Margarita | Box 218 | | | | Naguabo | PR | 00718 |
| 2056804 | Vargas Velazquez, Elvira | P.O. Box 1685 | | | | Hormigueros | PR | 00660 |
| 1990605 | Vargas Velazquez, Wendoline V | PO Box 578 | | | | Coamo | PR | 00769 |
| 1733513 | Vasallo Aponte, Haydee | HB-30 Elisa Tavarez | 7ma. Secc. Levittown | | | Toa Baja | PR | 00949 |
| 2044519 | Vasquez Figueora, Jose | RR1 Box 10730 | | | | Orocovis | PR | 00720 |
| 2029556 | Vasquez Martinez, Jose A. | HC 03 Box 11965 | | | | Juana Diaz | PR | 00795 |
| 2040604 | Vasquez Montalvo, Myrta | HC 10 Box 7675 | | | | Sabana Grande | PR | 00637 |
| 2040604 | Vasquez Montalvo, Myrta | Myrta Vazquez Montalvo, Tecnico Sistema de Oficina | Depto. Correccion y Rehabilitacion | 383 Calle San Ignacio | | Mayaguez | PR | 00680 |
| 2119164 | VASQUEZ MORALES, BASILIA I. | ROSE LL 13 | ALT. BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 |
| 571643 | Vásquez Nazario, Ilianette | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 |
| 2125487 | Vassallo Borrero, Isaly E. | 228 C/Los Alpes | | | | Carolina | PR | 00982 |
| 2117929 | Vazquez Morales, Ledia E | 67 Luis Diaz | | | | Moca | PR | 00676 |
| 2021525 | Vazquez Acosta, Ivelisse | PO Box 519 | | | | Mercedita | PR | 00715 |
| 1221694 | VAZQUEZ ACOSTA, IVELISSE | PO BOX 519 | | | | MERCEDITA | PR | 00715 |
| 2017975 | VAZQUEZ ALBINO, HILDA E. | URB. EL ARRENDADO C-2 | BUZON 239 | | | SABANA GRANDE | PR | 00637 |
| 2024251 | Vazquez Alvarado, Luis | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 2038827 | VAZQUEZ ALVAREZ, EVA JULIA | PO BOX 698 | URB SAN ANTONIO G153 | | | ARROYO | PR | 00714 |
| 2097098 | VAZQUEZ ARROYO, MARIA DEL C | 1 COND JARDINES METROPOLITANOS | 355 CALLE GALILEO APT 5H | | | SAN JUAN | PR | 00927-4502 |
| 979636 | VAZQUEZ ASTACIO, DELIA | PO BOX 992 | | | | CATANO | PR | 00963-0992 |
| 2021537 | Vazquez Baez, Jorge Luis | Box 272 | | | | Guaynabo | PR | 00970 |
| 1069154 | VAZQUEZ BANDAS, NELSON H. | #34- CALLE 2 URB JACAGUAX | | | | JUANA DIAZ | PR | 00795 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033947 | VAZQUEZ BEAUCHAMP, MARIA DEL P. | HC 645 BUZON 8290 | | | | TRUJILLO ALTO | PR | 00976 |
| 1931592 | VAZQUEZ BONILLA, DIANA I | URB VILLA UNIVERSITARIA | G146 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 |
| 1935834 | VAZQUEZ BONILLA, DIANA I | URB VILLA UNIVERSITARIA | G 146 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 |
| 569481 | VAZQUEZ BONILLA, DIANA I. | URB. UNIVERSITARIA | G-146 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 |
| 1942559 | Vazquez Borrero , Cindy | 1023 Jaime Pencas | | | | Ponce | PR | 00717 |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | Hato Nuevo, HC 01 Box 6054 | | | | Gurabo | PR | 00778 |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | HATO NUEVO | HC O1 BOX 6050 | | | GURABO | PR | 00778-9730 |
| 2077307 | VAZQUEZ CASTILLO, MIGUEL | URB LLANOS DEL SUR | 540 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2840 |
| 1968395 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | | VILLALBA | PR | 00766 |
| 1057114 | VAZQUEZ COLON, MARISEL | HC 03 Box 10644 | | | | JUANA DIAZ | PR | 00795-9501 |
| 2068949 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 |
| 1985772 | Vazquez Cortes, Angel Julio | PO Box 9020116 | | | | San Juan | PR | 00902-0116 |
| 1985772 | Vazquez Cortes, Angel Julio | Ysabel Beltre de Vazquez | | | | | | |
| 1805307 | Vazquez Cortes, Luis A. | HC 08 Box 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 |
| 1937854 | Vazquez Cotti, Maria del R. | D-29 Lucas Santos Sabater | Urb. San Thomas | | | Ponce | PR | 00716 |
| 1854675 | Vazquez Cotto, Rosa Tatiana | 1 cond Jom Apt 124 | | | | Caguas | PR | 00725 |
| 1968059 | Vazquez Cotto, Rosa Tatiana | 1 Cond JOM Apt. 124 | | | | Caavas | PR | 00725 |
| 1872778 | Vazquez Cotto, Yinelis | HC 2 Box 7229 | | | | Comerio | PR | 00782 |
| 569948 | VAZQUEZ CRUZ, CARMEN M. | K-15   CALLE  ESPANA | ALTURAS  DE VILLA  DEL REY | | | CAGUAS | PR | 00725-0000 |
| 1166750 | VAZQUEZ DE JESUS, ANGEL L. | PO BOX 8912 | | | | CAGUAS | PR | 00726 |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | PO BOX 8912 | | | | CAGUAS | PR | 00726 |
| 2120486 | Vazquez De Jesus, Luis A. | P.O. Box 693 | | | | Guayama | PR | 00785-0693 |
| 2120486 | Vazquez De Jesus, Luis A. | Desvio Jose Torres | P.O. Box 300 | | | Guayama | PR | 00785 |
| 1942880 | VAZQUEZ DIAZ, INES M. | URB. PRADERAS DEL SAR 909 ALMACIGO | | | | SANTA ISABEL | PR | 00757 |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 2093352 | VAZQUEZ FERNANDEZ, DAGMALIZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 2015098 | VAZQUEZ FIOL, ENRIQUE | CALLE 14 D-20 | URB BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 764529 | VAZQUEZ FIOL, WANDA IVETTE | 313 CALLE BETANCES | | | | SAN JUAN | PR | 00915-2121 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083592 | VAZQUEZ GALARZA, HECTOR | HC 01 BOX 8625 | | | | MARICAO | PR | 00606 |
| 213727 | VAZQUEZ GALARZA, HECTOR D | HC 1 BOX 8625 | | | | MARICAO | PR | 00606 |
| 2012845 | Vazquez Garcia , Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 2072639 | VAZQUEZ GONZALEZ, FREDESWINDA | 4314 AVE. CONSTANCIA, VILLA DE CARMEN | | | | PONCE | PR | 00716 |
| 2111040 | VAZQUEZ GONZALEZ, OMAYRA | HC-02 BOX 7533 | | | | COROZAL | PR | 00783 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 |
| 1937859 | Vazquez Hernandez, Carmen Hipolita | HC 01 Box 5977 | | | | Orocovis | PR | 00720 |
| 2116568 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | 794 CALLE CAGUAX PARC. ELIZABETH | | | | CABO ROJO | PR | 00623 |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | 794 CALLE CAGUAX PARC. ELIZABETH | | | | CABO ROJO | PR | 00623 |
| 278818 | Vazquez Hernandez, Lourdes V. | 794 Calle Caguax | Parc. Elizabeth | | | Cabo Rojo | PR | 00623 |
| 2126415 | VAZQUEZ JIMENEZ, LUIS | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 |
| 2088087 | Vazquez Lassen, Eduardo | BB 205 San Juan Park 2 | | | | Santurce | PR | 00909 |
| 2086393 | Vazquez Lopez, Carmen D | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf | | | Hato Rey | PR | 00936 |
| 2086393 | Vazquez Lopez, Carmen D | HC 73 Box 4675 | | | | Naranjito | PR | 00719 |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | PO BOX 193 | | | | CIDRA | PR | 00739-0193 |
| 1816517 | Vazquez Lopez, Jose Luis | G-151 Calle 6 Urb. Las Mercedes | | | | Las Piedras | PR | 00771-3307 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 |
| 1967782 | VAZQUEZ LOPEZ, SHALANE J. | PO BOX 2790 | | | | SAN GERMAN | PR | 00683 |
| 2094270 | VAZQUEZ LOPEZ, SHALANE J. | PO BOX 2790 | | | | SAN GERMAN | PR | 00683 |
| 1930539 | Vazquez Lopez, Silkia | P. Gandara 2 | Calle Margarita 46 A | | | Cidra | PR | 00739 |
| 2026392 | Vazquez Lozaro, Aida E. | Cord. Jardines de San Ignacio | Apt 409-A | | | San Juan | PR | 00927 |
| 1892168 | Vazquez Manzano, Madeline Ivette | 1417 Calle Guanabano Los Caobos | | | | Ponce | PR | 00716 |
| 2041453 | Vazquez Martinez, Elving | HC-04 Box 11609 | | | | Yauco | PR | 00698 |
| 2043316 | Vazquez Martinez, Jeannette | HC 03 Box 11497 | | | | Camuy | PR | 00627 |
| 2110450 | Vazquez Martinez, Luis A. | #73 Calle Huar | URB Monsimer de Juncos | | | Juncos | PR | 00777 |
| 1932653 | VAZQUEZ MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 762877 | VAZQUEZ MARTINEZ, VILMA Y. | HC 4 BOX 43602 | | | | HATILLO | PR | 00659 |
| 2002144 | VAZQUEZ MELENDEZ, KARLA M. | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 2002144 | VAZQUEZ MELENDEZ, KARLA M. | HC-6 BOX 21583 | | | | PONCE | PR | 00731 |
| 2110526 | Vazquez Morales , Victor M | Carr # 152 KM 15-8 P.O. Box 371 | | | | Naranjito | PR | 00719 |
| 1958654 | Vazquez Morales, Erhard Arnaldo | #2834 Calle Carnaval, Perla del Sur | | | | Ponce | PR | 00717 |
| 2067554 | Vazquez Murillo, Eduardo | #U17 Calle 14 Urb Villa Rica | | | | Bayamon | PR | 00959 |
| 1825529 | Vazquez Nazario, Maritza | PO Box 343 | | | | Sabana Grande | PR | 00637 |
| 2017084 | Vazquez Ocasio, Juan Carlos | P.O. Box 373141 | | | | Cayey | PR | 00737-3141 |
| 1939212 | Vazquez Ortiz, Awilda | Urb. Vistamonte Calle 4 A19 | | | | Cidra | PR | 00739 |
| 2050079 | Vazquez Ortiz, Janette | Fr-58 Luis Pales Matos Levittown | | | | Toa Baja | PR | 00949 |
| 762449 | VAZQUEZ ORTIZ, VICTOR | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 |
| 762449 | VAZQUEZ ORTIZ, VICTOR | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 |
| 2077183 | Vazquez Padilla, Joel D. | N-1 Calle Rio Daguso | Urb. Alturas de Hato Nuevo III | | | Gurabo | PR | 00778 |
| 1944002 | VAZQUEZ PAGAN , INES M. | CALLE 5 #106 JARDINES DE CARIBE | | | | PONCE | PR | 00728 |
| 828218 | Vazquez Pagan, Damaris A. | JAYUYA ABAJO | HC-02 BOX 6204 | | | JAYUYA | PR | 00664 |
| 1956449 | Vazquez Perez, Jose R. | P.O. Box 330 | Saint Just Station | | | Saint Just | PR | 00978-0330 |
| 1959303 | VAZQUEZ QUILES, LUIS A. | APARTADO 800056 | | | | COTO LAUREL | PR | 00780-0056 |
| 1959303 | VAZQUEZ QUILES, LUIS A. | DEPARTAMENTE DE EDUCACION | ORGUIDEA A-2 | URB. LLANOS DEL SUR | | COTO LAUREL | PR | 00780 |
| 1965457 | Vazquez Quinones, Juan Ramon | Urb. Santa Elena | Calle 2 B-20 | | | Sabana Grande | PR | 00637 |
| 2091561 | Vazquez Ramos, Yaritza | Urb Savannah Real 392 | | | | San Lorenzo | PR | 00754 |
| 1961937 | Vazquez Reyes, Efrain | 3708 Calle Moncita Ferrer Las Delicio | | | | Ponce | PR | 00728 |
| 2109676 | Vazquez Rivera, Carmen Haydee | HC-4 Box 4242 | | | | Las Piedras | PR | 00771-9610 |
| 76270 | VAZQUEZ RIVERA, CARMEN M | COND TOWNHOUSE APT 902 | | | | SAN JUAN | PR | 00924 |
| 2092445 | Vazquez Rivera, Elvin | HC 4 Box 4242 | | | | Las Piedras | PR | 00771-9610 |
| 828305 | VAZQUEZ RIVERA, LUIS | P.O. BOC 905 | | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1127535 | VAZQUEZ RIVERA, NORMA I | C-M-J-43 URB. MONTE BRISAS | | | | FAJARDO | PR | 00738 |
| 2100788 | Vazquez Rivera, Teresa | Carr # 152 Km 15.8 P.O. Box 371 | | | | Naranjito | PR | 00719 |
| 2092425 | VAZQUEZ RODRIGUEZ , LIZETTE | 589 ESTANCIAS DEL BOSQUE | C/ NOGALES | | | CIDRA | PR | 00739 |
| 1977527 | Vazquez Rodriguez, Angel | Urb. La Lula | J-11 Calle-1 | | | Ponce | PR | 00730 |
| 1939421 | Vazquez Rodriguez, Harry | #6 Eustoquio Torres | | | | Guayanilla | PR | 00656 |
| 901657 | VAZQUEZ RODRIGUEZ, HARRY | 6 CALLE EUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 1852115 | VAZQUEZ RODRIGUEZ, IVONNE | P.O. BOX 74 | | | | SABANA GRANDE | PR | 00637 |
| 2002436 | VAZQUEZ RODRIGUEZ, IVONNE | PO BOX 74 | | | | SABANA GRANDE | PR | 00637 |
| 1026395 | Vazquez Rodriguez, Juana M. | PO BOX 330971 | | | | PONCE | PR | 00733-0971 |
| 2107962 | Vazquez Rodriguez, Lizette | 589 Estancias del Bosque | Calle Nogales | | | Cidra | PR | 00739 |
| 1790598 | Vazquez Rodriguez, Manuel | 1 Cond San Fernando Gardens | Apt B3-42 | | | Bayamon | PR | 00957 |
| 2125985 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 270 | | | | COTO LAUREL | PR | 00780-0270 |
| 1952214 | Vazquez Rosado, Jose H. | Bda Jason #8W | | | | Corozal | PR | 00783 |
| 1924411 | Vazquez Rosado, Jose H. | Bda. Jason #8W | | | | Corozal | PR | 00783 |
| 2027791 | Vazquez Sanes, Wilfredo | HC 5 Box 6495 | | | | Aguas Buenas | PR | 00703 |
| 1164831 | VAZQUEZ SANTIAGO, ANDRES | HC 2 BOX 6344 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 |
| 1864768 | Vazquez Santiago, Luis A | 28 Calle A Lincoln | | | | Juana Diaz | PR | 00795-2327 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | A-14 HACIENDA OLIVIERI | | | | | PR | |
| 2003216 | VAZQUEZ SANTIAGO, RAFAELA | A-14 HACIENDA OLIVIERI | | | | GUAYANILLA | PR | 00656 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | URB STA MARIA | A 14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 2003216 | VAZQUEZ SANTIAGO, RAFAELA | URB STA MARIA | A 14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 898402 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 |
| 2005467 | VAZQUEZ SOTO , EVELYN | 4016 CA. FIDELA MATHEW | URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 2111789 | VAZQUEZ SOTO, EVELYN | 4016 Fidela Matheo Urb-Las Delecia | | | | Ponce | PR | 00728 |
| 1954241 | Vazquez Torres, Iris E | L-3 Fuenzo Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 2024821 | Vazquez Torres, Jose Miguel | Brisas de Maravilla D1 Calle Bella Vista | | | | Mercedita | PR | 00715 |
| 2089866 | Vazquez Trinidad, Lissette | PO Box 724 | | | | Corozal | PR | 00783 |
| 1999518 | Vazquez Valentin , Maria | Urb. Villa Sultanita | Calle. J. Ortiz de Pena 491 | | | Mayaguez | PR | 00680 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 39

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2077351 | VAZQUEZ VALENTIN, CANDIDA | PO BOX 1629 | | | | ARECIBO | PR | 00613 |
| 828459 | Vazquez Vazquez, Miguel A. | Urb. Vistas Del Oceano | 8319 Belmonte Street | | | Loiza | PR | 00772 |
| 1907190 | Vazquez Vega, Ivette | Parcela Mora Guerrero | Calle 10 #294 | | | Isabela | PR | 00662-4116 |
| 2051574 | Vazquez Vega, Madeline | 261 Segoria Villa del Carrera | | | | Ponce | PR | 00716 |
| 2050788 | VAZQUEZ VELAZQUEZ, RUBEN | 439 URB. LA ALBORADA | | | | SABANA GRANDE | PR | 00637-1573 |
| 2050788 | VAZQUEZ VELAZQUEZ, RUBEN | 439 Urb. La Alborada | | | | Sabana Grande | PR | 00637 |
| 2025115 | Vazquez Velez, Ana J. | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 2080702 | Vazquez Velez, Milton | HC-3 Box 33244 | | | | Mayaquez | PR | 00681-9112 |
| 1067996 | VAZQUEZ VELEZ, NANCY | URB HACIENDA LA MATILDE | 5461 SURCO | | | PONCE | PR | 00728-2443 |
| 2003733 | Vazquez Vidal, Ada I. | P.O. Box 1225 | | | | Yauco | PR | 00698 |
| 2054240 | Vazquez, Angel L. Morales | Altura de Olimpo Calle Pitirre #408 | | | | GUAYAMA | PR | 00784 |
| 697753 | Vazquez, Lillian | Hacienda La Matilde | 5014 Calle Carreta | | | Ponce | PR | 00728 |
| 2106803 | VAZQUEZ, LUZ D. | R-7 CALLE 16 SUNVILLE | | | | TRUJILLO ALTO | PR | 00978 |
| 2082432 | Vazquez-Alvarado, Luis | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1985269 | Vazquez-Rivera, Luz I | HC 01 Box 14513 | | | | Aguadilla | PR | 00603 |
| 2038724 | Vazquez-Sanes, Wilfredo | HC 5 Box 6495 | | | | Aguas Buenas | PR | 00703 |
| 2113274 | VEGA ACOSTA, MIGUEL ANGEL | BO JAGUEYES ARRIBA CARR 149 RM 1.7 | | | | VILLALBA | PR | 00766 |
| 1981813 | Vega Alvarado, Moonyeen E. | Urb. Jardines de Humacao | Calle B Casa B-3 | | | Humacao | PR | 00791 |
| 574400 | VEGA BADILLO, LISANDRA | PO BOX 1382 | | | | AGUADA | PR | 00602 |
| 2034863 | Vega Badillo, Lisaudra | PO Box 1382 | | | | Aguada | PR | 00602 |
| 2087707 | Vega Banilla, Jorge L. | Hacienda Concardia Calle Mira Melinda | # 11054 | | | Santa Isabel | PR | 00757 |
| 2087707 | Vega Banilla, Jorge L. | Complejo Correcional Ponce | | | | Ponce 500 | PR | 00725-1500 |
| 1969134 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas de Juliana | | | | Coto Laurel | PR | 00780 |
| 1949520 | Vega Camacho, Ramon | Calle 1 #122 La Lagona | | | | Guanica | PR | 00653 |
| 2064573 | Vega Chaparro, Elsa I. | Urb. San Cristobal C 2 | | | | Aguada | PR | 00602 |
| 2063259 | Vega Chaparro, Noel A. | Apartado 736 | | | | Aguada | PR | 00602 |
| 2100696 | Vega Chaparro, Sonia A | PO Box 736 | | | | Aguada | PR | 00602 |
| 1998118 | VEGA CHERENA, EFRAIN | HC 37-BOX 708075 | | | | GUANICA | PR | 00653 |
| 2119489 | Vega Collazo, Ada L. | Apdo. 669 | | | | Jayuya | PR | 00664-0669 |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | | | CAYEY | PR | 00736 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993849 | Vega Colon, Ulysses | 3610 Villa Sotomayor | | | | San Antonio | PR | 00690 |
| 1968942 | VEGA CORTES, AMADO | HC59 BOX 6263 | | | | AGUADA | PR | 00602 |
| 2045517 | VEGA CORTES, ANGEL D | P.O. BOX  6564 | | | | CAGUAS | PR | 00726-0000 |
| 2017255 | Vega Crespo, Nelson | RR-01 Buzon 2393 | | | | Anasco | PR | 00610 |
| 2120586 | Vega Cruz, Olga R. | Urb. Las Terrenas 154 Camila | | | | Vega Baja | PR | 00693 |
| 1847618 | Vega Cruz, Radames | Urb. Town Houses | R-74 | | | Coamo | PR | 00769 |
| 2013424 | Vega Diaz, Francisco | Urb Portales De Las Piedras | 225 Portal del Indio | | | Las Piedras | PR | 00771-3604 |
| 2079127 | VEGA DIAZ, LUZ A. | URB. CIUDAD MASSO CALLE 10 F1-24 | | | | SAN LORENZO | PR | 00754 |
| 1752863 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria Acreedor    Hc 4 box 55201 | | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria Hc 4 box 55201, Morovis PR 00687 | | | | | | |
| 1818069 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 2072514 | Vega Escobar, Carmen B | Urb.Quintas del Sur Calle 8-L15 | | | | Ponce | PR | 00728 |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | | | Anasco | PR | 00610 |
| 1992692 | Vega Figueroa, Miguel | P.O. Box 334206 | | | | Ponce | PR | 00733-4206 |
| 1980110 | Vega Figueroa, Miguel | P.O. Box 324206 | | | | Ponce | PR | 00733-4206 |
| 828592 | VEGA FIGUEROA, MIGUEL A | PO BOX 4206 | | | | PONCE | PR | 00733 |
| 828592 | VEGA FIGUEROA, MIGUEL A | PO Box 334206 | | | | Ponce | PR | 00733-4206 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | | | Apopka | FL | 32073-1579 |
| 828601 | VEGA GALARZA , WANDA | SANTA ELENA B-28 | | | | SABANA GRANDE | PR | 00637 |
| 2110256 | Vega Geliga, Mayra I | #6 Urb El Prado | H6 Calle Firmin Miranda | | | Aguadilla | PR | 00603 |
| 882616 | VEGA GONZALEZ, ANGEL A | HC03 BOX 5145 | | | | ADJUNTAS | PR | 00601 |
| 1571037 | VEGA GONZALEZ, ANTHONY | RES CASTILLO | EDIF 26 APT 3 | | | SABANA GRANDE | PR | 00637 |
| 1978429 | Vega Gonzalez, Ivelisse del C. | Urb. Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 |
| 2114781 | Vega Jimenez, Joanette | 410 Carr. 876 Cond Bosque #41 del Rio | | | | Trujillo Alto | PR | 00976 |
| 1970689 | Vega Lorenzo, Damaris | Box 780 | | | | Aguada | PR | 00602 |
| 1940527 | Vega Lugo, Carmen M. | Urb. Santa Elena Calle Ucar N-1 | | | | Guayanilla | PR | 00656 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972796 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 1959352 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 1811610 | Vega Madera, Mayra | Estancias de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 |
| 2095132 | Vega Martinez , Jesus | P.O. Box 30 | | | | Juncos | PR | 00777 |
| 2067365 | VEGA MARTINEZ, LUIS A | #40 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 |
| 2119350 | Vega Martinez, Margie I. | HC-4 Box 11457 | | | | Yauco | PR | 00698 |
| 2115006 | VEGA MENG, ORLANDO | CALLE NUEVO LONDRES 100 | | | | UTUADO | PR | 00641 |
| 2039071 | Vega Mercado, Ana H | P.O. Box 29 | | | | Sabana Grande | PR | 00637 |
| 2035980 | Vega Mercado, Ana H | PO Box 29 | | | | Sabana Grande | PR | 00637 |
| 2032240 | Vega Mercado, Ana H | PO Box 29 | | | | Sabana Grande | PR | 00637 |
| 2026655 | Vega Mercado, Ana H. | PO Box 29 | | | | Sabana Grande | PR | 00637 |
| 828677 | VEGA MERCADO, NADIA I | BO. PUEBLITO NUEVO CALLE 5 #30 | | | | PONCE | PR | 00730 |
| 2114118 | Vega Montalvo, Brunilda | Urb. San Jose #62 | | | | Sabana Grande | PR | 00637 |
| 1930656 | Vega Muniz, Raquel | HC-01 Box 8633 | | | | San German | PR | 00683 |
| 2062592 | Vega Nazario, Jose A | Calle E-3 Torrimar | Parcelas Castillo Mayaguez | | | Mayaguez | PR | 00682 |
| 2079070 | Vega Obias, Marcos A. | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 1983767 | VEGA OLMO , MARIBEL | #185 CALLE 45 PARCELASS FALU | | | | SAN JUAN | PR | 00924 |
| 1997989 | VEGA OLMO, MAYRA IVETTE | #185 CALLE 45 PARCELAS FALU | | | | SAN JUAN | PR | 00924 |
| 1960827 | VEGA OTERO, HEMENEGILDO | HC 01 BOX 4522 | BO. PESAS CIALES | | | CIALES | PR | 00638 |
| 576056 | VEGA OTERO, HEMENEGILDO | HC 01 BOX 4522 | BO. PESAS CIALES | | | CIALES | PR | 00638 |
| 576056 | VEGA OTERO, HEMENEGILDO | HC 01 BOX 4522 | BO. PESAS CIALES | | | CIALES | PR | 00638 |
| 2101552 | Vega Padilla, Fredeswinda | Centro Comercial Magina #400 PMB123 | | | | Sabana Grande | PR | 00637 |
| 2019763 | Vega Padilla, Fredeswinda | Centro Comercial Maginas #400 PMB 123 | | | | Sabana Grande | PR | 00637 |
| 576191 | Vega Pina, Geraldo | Urb. Alturas II | Calle 5 #D17 | | | Penuelas | PR | 00624 |
| 1980151 | Vega Ramirez, Waldemar | HC-01 Box 7826 | | | | San German | PR | 00683 |
| 154803 | VEGA RIOPEDRE, ENRIQUE | HC 10 BOX 8351 | | | | SABANA GRANDE | PR | 00637 |
| 2032182 | Vega Rivera, Angel L. | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 |
| 2098292 | Vega Rivera, Ismael | HC 02 Box 4771 | | | | Coamo | PR | 00769 |
| 2084504 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 |
| 1992588 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786526 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 576464 | VEGA RIVERA, LYMARI | 2262 CALLE JILGUERO | BRISAS DEL PRADO | | | SANTA ISABEL | PR | 00757 |
| 1951247 | Vega Rivera, Maria | 673 Calle Lirios Urb. Llanes del Sur Coto Laurel | | | | Ponce | PR | 00780 |
| 1963107 | Vega Robles, Gloria M. | Calle 6 G-1 Brisas del Mar | | | | Luguillo | PR | 00773 |
| 2089842 | Vega Rodriguez , Juan A | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1989978 | Vega Rodriguez, Eric | H-30 Req. Sabana Costa Rica | | | | Sabana Grande | PR | 00637 |
| 2019777 | Vega Roman, Axel G. | # 3058 Paseo Squri | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1998679 | VEGA ROMAN, LIBRADO | HC 3 BOX 15003 | | | | JUANA DIAZ | PR | 00795 |
| 1998679 | VEGA ROMAN, LIBRADO | F-3 CALLE 4 EXT. LUIS LLOMAS TORRES | | | | JUANA DIAZ | PR | 00795 |
| 1942041 | Vega Roman, Luis Armando | 8506 Calle Paseo Lago Gely | | | | Ponce | PR | 00780 |
| 1041406 | Vega Roman, Manuela | HC 08 BOX 134 | | | | Ponce | PR | 00731-9703 |
| 2059309 | VEGA ROMERO , ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773 |
| 2028824 | Vega Romero, Evelyn | Garcia Quevedo #116 Street | | | | Mayaguez | PR | 00680 |
| 1953533 | Vega Rosado, Alberto | Res. Manuel A Perez | 445 Calle Sicilia D-237 | | | San Juan | PR | 00923 |
| 1995107 | Vega Rosado, Betty | N-74 Calle C | Urb. Santa Elena | | | Bayamon | PR | 00957-1661 |
| 1952516 | Vega Rosario, Krimilda | HC-09 Box 4555 | | | | Sabana Grande | PR | 00637 |
| 1046292 | Vega Rosario, Luz Z. | 7 Calle Pedro Cardona | | | | Florida | PR | 00650 |
| 1856606 | Vega Rosario, Nilda I. | PO Box 622 | | | | Penuelas | PR | 00624 |
| 2053883 | Vega Ruiz, Celso Raul | Urb. Bello Horizonte | Calle Yerba Buena #667 | | | Ponce | PR | 00728 |
| 2007435 | Vega Santana, Adalberto | P.O. Box 205 | | | | Naguabo | PR | 00718 |
| 1913523 | VEGA SANTANA, JORGE SANTOS | HC 9 BOX 4436 | | | | SABANA GRANDE | PR | 00637 |
| 1881036 | VEGA SANTIAGO, NILDA | HC-2 BOX 10211 | | | | YAUCO | PR | 00698 |
| 2095912 | Vega Sepulveda, Yaritza | Urb. Estancias del Rio | 2072 Calle Camelia G-13 | | | Sabana Grande | PR | 00637 |
| 2014812 | VEGA SILVA, ERICK | 21 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 |
| 648320 | VEGA SILVA, ERICK | 21 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 |
| 2012183 | Vega Silva, Erick | Soto Almodovar #21 | | | | Sabana Grande | PR | 00637 |
| 1973313 | Vega Silva, Erick | Soto Almodovar 21 Calle | | | | Sabana Grande | PR | 00637-1931 |
| 1371245 | VEGA SMITH, SAYEED MANUEL | 186 CALLE UNION | | | | PONCE | PR | 00730 |
| 2014932 | Vega Smith, Sayeed Manuel | 186 Union | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126101 | Vega Soto, Eliezer | P.O. Box 1617 | | | | Aguada | PR | 00602 |
| 985747 | VEGA SOTO, ELIEZER | PO BOX 1617 | | | | AGUADA | PR | 00602 |
| 1949537 | Vega Soto, Eliezer | PO Box 1617 | | | | Aguada | PR | 00602 |
| 1936975 | Vega Torres, Librado | Urb. La Fe | Calle 3 I-1 | | | JUANA DIAZ | PR | 00795 |
| 2024780 | Vega Tosado, Migdalia | Apartado 272 | | | | Camuy | PR | 00627 |
| 2006562 | Vega Tosado, Migdalia | Apartado 272 | | | | Camuy | PR | 00627 |
| 2055796 | Vega Ubias , Marcos A. | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 2087818 | Vega Ubias, Marcos A | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 2032800 | Vega Valentin, Luz M. | PO Box 1366 | | | | Anasco | PR | 00610 |
| 1982650 | Vega Valentin, Luz Maria | P.O. Box 1366 | | | | Anasco | PR | 00610 |
| 2070023 | Vega Vales, Enid del C | HC-03 Box 11493 | | | | Camuy | PR | 00627 |
| 1970308 | Vega Vales, Enid del C. | HC-03 Box 11493 | | | | Camuy | PR | 00627 |
| 943229 | VEGA VEGA, IDELFONSO | #28 CALLE ROBLES | | | | SABANA GRANDE | PR | 00637 |
| 2089571 | Vega Zaya, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2089662 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2032458 | VEGA ZAYAS, HERMINIO JOSE | HC 06 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 |
| 2020727 | Vegas Caldero, Ana M. | Box 893 | | | | Corozal | PR | 00783 |
| 1897521 | Velacgueo Torres, Lilliam | Parque Escorial Condominio Terraza #3303 | | | | Carolina | PR | 00987 |
| 1990627 | Velasco Martir, Susana | 1007 San Antonio | Santa Rita 11 | | | Santa Rita | PR | 00780-2862 |
| 577591 | Velasco Martir, Susana | Urb.Santa Rita III, San Antonio 1007 | | | | Coto Laurel | PR | 00780 |
| 2090759 | Velasco Martir, Susana | 1007 San Antonio | | | | Santa Rita II | PR | 00780 |
| 2071245 | Velasquez Colon, Kelvin A. | HC-02 Box 11638 | | | | Moca | PR | 00676 |
| 1847378 | Velasquez Lizardi, Lexie G. | HC7 Box 32032 | | | | Juana Diaz | PR | 00795 |
| 2102686 | VELASQUEZ RAMOS, MAYRA | BUZON 121, CALLE ESPIRITU SANTO | LAS CUEVAS | | | LOIZA | PR | 00772 |
| 1961085 | VELAZQUEZ MONGE, JOSE RAUL | CARR 187 MED ALTA | | | | LORZA | PR | 00772 |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | HC 02 BOX 5376 | | | | LOIZA | PR | 00772 |
| 2010787 | Velazquez Rodriguez, Joel | HC01 Box 11779 Carr.185 | | | | Carolina | PR | 00987 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 |
| 2107120 | Velazquez Adorno, Nilza Iris | #37 Guadalcanal Bo. Venezuela | | | | Rio Piedras | PR | 00926 |
| 2010941 | VELAZQUEZ ALVARADO, ISRAEL | B6 URB JDNS DE SAN BLAS | | | | COAMO | PR | 00769 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1220836 | Velazquez Alvarado, Israel | B6 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 |
| 1880465 | Velazquez Alvarado, Israel | Urb Jordine De San Blos B-6 | | | | Coamo | PR | 00769 |
| 2078240 | Velazquez Alvarado, Israel | Urb. Jardines de San Blas B-6 | | | | Coamo | PR | 00769 |
| 2079823 | Velazquez Alvira, Evelyn | Urb Santa Teresita | 6543 Calle San Alvaro | | | Ponce | PR | 00730 |
| 2120852 | VELAZQUEZ APMTE , NORLYANA ENITH | Ext Alturo Penuelas II | c/Diamante 323 | | | PENUELAS | PR | 00624 |
| 1968674 | Velazquez Aponte , Norlyana E | Ext. Alturas de Penuelas ll c/ diamente 323 | | | | Penuelas | PR | 00624 |
| 577794 | VELAZQUEZ BELLO, EFREN | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624 |
| 2076838 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas De San Cristobal II | | | | Las Piedras | PR | 00771 |
| 2048413 | VELAZQUEZ BERMUDEZ, MARA Y | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 577811 | Velazquez Bermudez, Paulina | Ext- Villa Buenaventura | 508 C/ Diamante | | | Yabucoa | PR | 00767 |
| 1130996 | VELAZQUEZ BERMUDEZ, PAULINO | EXT. VILLA BUENA VENTURA | BUZON 508 C/ DIAMANTE | | | YABUCOA | PR | 00767 |
| 2069494 | VELAZQUEZ BORRERO, JANICE A | URB LA GUADALUPE | 1722 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 |
| 2116323 | Velazquez Cantre, Gloria Maria | Conserje | Departmento de Educacion | PO Box 190759 | | San Juan | PR | 00919 |
| 2116323 | Velazquez Cantre, Gloria Maria | Res. Alejandrino | Edif. 16 Apto. 229 | | | Guaynabo | PR | 00969 |
| 1988773 | VELAZQUEZ CARABALLO, LUIS A. | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 2047621 | VELAZQUEZ CARABALLO, LUIS A. | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 2107684 | VELAZQUEZ CARMONA, LUZ M. | Luz M Velazquez Carmona | Carr 858 K-3 Hicacao Cerlto | | | Carolina | PR | 00985 |
| 2107684 | VELAZQUEZ CARMONA, LUZ M. | BO CACAO | HC 02  BOX 15409 | | | CAROLINA | PR | 00985 |
| 1862475 | Velazquez Colon, Gloria | HC 08 Box 1301 | | | | Ponce | PR | 00731 |
| 1998221 | VELAZQUEZ COLON, KELVIN A. | HC-02 BOX 11638 | | | | MOCA | PR | 00676 |
| 1246220 | VELAZQUEZ COLON, KELVIN ARIEL | HC 02 BOX 11638 | | | | MOCA | PR | 00676 |
| 2012070 | Velazquez Crispin, Elizabeth | Departamento de Educacion | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf. | | Hato Rey | PR | 00936 |
| 2012070 | Velazquez Crispin, Elizabeth | Urb. Milenio II | #89 Calle Las Olas | | | Caguas | PR | 00725 |
| 2096912 | VELAZQUEZ CRUZ, ONEIDA | #193 CALLE VERANO | URB BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 |
| 2108601 | Velazquez Davila , Elba I. | PO Box 1192 | | | | Ceiba | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1931321 | Velazquez De Jesus, Luz T | Urb Alturas de Monte Brisas | Calle 4-10 | #4-I-9 | | Fajardo | PR | 00738 |
| 1993233 | Velazquez De Jesus, Luz T. | #4 I-9 4-10 | Urbanizacion de Monte Brisas | | | Fajardo | PR | 00738 |
| 2123132 | Velazquez Diaz, Carlos | Coordinadora Unitaria de Trabajadores del Estado | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1982288 | Velazquez Echevarria, Damarys | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospitol Psijuistrico en Bayamon | | | | | | |
| 1882311 | Velazquez Galarza, Eva J | #4 Seqrudo Corozon Sta. Maria | | | | Guanica | PR | 00653 |
| 2050321 | Velazquez Galarza, Eva J | #4 Sagrudo Corozon Sta Maria | | | | Guanica | PR | 00653 |
| 2050321 | Velazquez Galarza, Eva J | Apartado 460 | | | | Guanica | PR | 00653 |
| 1882311 | Velazquez Galarza, Eva J | Apartondo 460 | | | | Guanica | PR | 00653 |
| 2082005 | Velazquez Galarza, Eva J | Il4 Urb. Sagrada Corazon | Apartado 460 Sta Maria | | | Guanica | PR | 00653 |
| 2033081 | Velazquez Golarza, Eva J. | #4 Urb. Sagrado Corazon Sta. Maria | Apartado 460 | | | Guanica | PR | 00653 |
| 190538 | VELAZQUEZ GONZALEZ, GERALDO | HC 8 BOX 1301 | | | | PONCE | PR | 00731 |
| 2070831 | VELAZQUEZ GONZALEZ, GERARDO | HC 8 BOX 1301 | | | | PONCE | PR | 00731 |
| 1938999 | Velazquez Gonzalez, Jorge | Elias Barbosa El Tuque 903 | | | | Ponce | PR | 00728 |
| 2011720 | VELAZQUEZ GONZALEZ, MAIDA | VILLA DEL CARMEN CALLE TURIN 2264 | | | | PONCE | PR | 00716 |
| 1872364 | Velazquez Gonzalez, Maria Teresa | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1822036 | Velazquez Gonzalez, Maria Teresa | PO Box 464 | | | | Patillas | PR | 00723 |
| 1872364 | Velazquez Gonzalez, Maria Teresa | PO Box 464 | | | | Patillas | PR | 00723 |
| 1995592 | Velazquez Green , Nancy | P O Box 30000 PMB 627 | | | | Canovanas | PR | 00729 |
| 2112355 | Velazquez Hernandez, Daniel | 126 (altos) Calle Americo Miranda | | | | Moca | PR | 00676 |
| 2043663 | Velazquez Lugo , Angel M. | HC-03 Box 9823 | | | | Penuelas | PR | 00624 |
| 2055472 | Velazquez Marrero, Omayra | Calle Brisa Dorada #11 | | | | Cidra | PR | 00739 |
| 2058051 | Velázquez Meléndez, Carmen María | PO Box 5062 | | | | Caguas | PR | 00726 |
| 2058051 | Velázquez Meléndez, Carmen María | PO Box 5066 | | | | Caguas | PR | 00726 |
| 2056786 | Velazquez Monge, Jose Raul | Carr 187 Mediania Alta | HC 02 Box 5376 | | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2048226 | Velazquez Monge, Jose Raul | Carr. 187 Med. Alta | He 02 Box 5376 | | | Loiza | PR | 00772 |
| 2095282 | Velazquez Montalvo, Juan Carlos | HC 01 Box 6774 | | | | Guayanilla | PR | 00656 |
| 2115258 | Velazquez Morales, Irma Lynnette | HC 2 Box 6159 | | | | Penuelas | PR | 00624 |
| 2009572 | Velazquez Morales, Jesmary | P.O. Box 176 | | | | Penuelas | PR | 00624 |
| 2009572 | Velazquez Morales, Jesmary | Urb. Estancias del Guayabal E-7 Paseo El Roble | | | | Juana Diaz | PR | 00795 |
| 1968786 | VELAZQUEZ MORALES, JOSE M | HC 1 BOX 9828 | BO AIBONITO GUERRERO | | | SAN SEBASTIAN | PR | 00685 |
| 1847345 | Velazquez Morales, Jose M. | HC 1 Box 9828 | Bo. Aibonito Guerrero | | | San Sebastian | PR | 00685 |
| 2063153 | Velazquez Morales, Santos Angel | 28 Calle Algarrobo - Bo. Susua Baja | | | | Sabana Grande | PR | 00637 |
| 2094660 | Velazquez Moreno, Lida | Villa del Carmen Calle | Solymar 460 | | | Ponce | PR | 00716 |
| 578819 | VELAZQUEZ NIEVES, LIZETTE | BO MACANA | SEC LA VEGA | HC 02 BOX 6160 | | PENUELAS | PR | 00624 |
| 2055668 | Velazquez Nieves, Olga E. | HC-2 Box 11671 | | | | Moca | PR | 00676 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 |
| 2126812 | Velazquez Pagan, Minerva | Calle Delfin #4539 Amalia Marin | | | | Ponce | PR | 00716 |
| 2112619 | VELAZQUEZ PAGAN, ROSA | VILLA DEL CARMEN | 736 CALLE SICILIA | | | PONCE | PR | 00716 |
| 2096579 | Velazquez Perez, Magaly | #127 Calle Firmamento | Parque de Isla Verde | | | Carolina | PR | 00979 |
| 578967 | VELAZQUEZ PEREZ, MAGALY | NUM. 127 CALLE CORAL | URB. PARQUE DE ISLA VERDE | | | CAROLINA | PR | 00979-1365 |
| 2064598 | VELAZQUEZ PINTO, DIANA A | PO BOX 253 | | | | BAYAMON | PR | 00960 |
| 1984716 | Velazquez Quinones, Edwin G. | P.O. Box 407 | | | | Penuelas | PR | 00624 |
| 579017 | VELAZQUEZ QUINONES, JEFFREY | URB. VISTAS DE SABANA GRANDE | 125 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 |
| 1963018 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1250742 | Velazquez Rivera, Lourdes | Villa Nevarez | 1026 Calle 10 | | | San Juan | PR | 00927 |
| 2021396 | Velazquez Rodriguez, Joel | HOCI Box 11779 Carr. 185 | | | | Carolina | PR | 00987 |
| 1988100 | Velazquez Rodriguez, Magda Ivonne | HC 3 Box 14504 | | | | Penuelas | PR | 00624 |
| 2120733 | VELAZQUEZ ROSA, ORLANDO | PASEO DE SAN LORENZO 109 CALLE DIAMANTE | | | | SAN LORENZO | PR | 00754 |
| 2101259 | Velazquez Rosa, Sandra I | HC 20 Box 25738 | | | | San Lorenzo | PR | 00754 |
| 1893170 | Velazquez Santiago, Florentino | 45 Calle Arenas | | | | Ponce | PR | 00730 |
| 1989326 | Velazquez Santiago, Luz Amilda | Bo. Plaza | HC 02 Box 5160 | | | Guayanilla | PR | 00656-9707 |
| 1937275 | Velazquez Santiago, Marilyn | HC 01 Box 7595 | | | | Guayanilla | PR | 00656 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1853170 | Velazquez Soto, David | 371 Villa Castin | Urb. San Jose | | | San Juan | PR | 00923 |
| 2025502 | Velazquez Soto, David | 371 Villacastin Urb San Jose | | | | San Juan | PR | 00923 |
| 1847777 | Velazquez Torres, Marcos A. | 2758 Blvd. Luis A. Flores | Urb. Constancia | | | Ponce | PR | 00717-0300 |
| 2065472 | VELAZQUEZ TORRES, MARCOS A. | 2758 URB. CONSTANCIA | BLVD. LUIS A. FERRE | | | PONCE | PR | 00717-0300 |
| 2072424 | Velazquez Velazquez, Luis M. | P.O Box 964 | | | | Las Piedras | PR | 00771 |
| 579776 | VELAZQUEZ VILLEGAS, VICTOR M | SECTOR LOS BETANCOURT | 115 CALLE POPPY | | | SAN JUAN | PR | 00926-6403 |
| 1164252 | VELAZQUEZ, ANA D. | P.O. BOX 2574 | | | | GUAYNABO | PR | 00970 |
| 1969736 | Velazquez, Concepcion | B8 Calle Manantial | Urb. Villa Del Rio | | | Guayanilla | PR | 00656-1103 |
| 1920733 | Velazquez, Concepcion | Urb. Villa del Rio | B8 Calle Manantial | | | Guayanilla | PR | 00656-1103 |
| 2098977 | Velazquez, Gladys M | Jardines del Caribe | EE-10 Calle 31 | | | Ponce | PR | 00728 |
| 1967346 | Velazquez, Leslie Ann | HC-20 Box 25618 | | | | San Lorenzo | PR | 00754 |
| 2052456 | Velazquez, Maria E. | P.O. Box 1174 | | | | Moca | PR | 00676 |
| 2126610 | Velazquez, Sorinia | HC-45 Box 13674 Bo. Culebras Alto | | | | Cayey | PR | 00736 |
| 2101426 | VELAZQUEZ-MUNOZ, MYRNA | PO BOX 203 | | | | ISABELA | PR | 00662 |
| 1947512 | Velazquez-Rivera, Heriberto | PO Box 4500 | | | | Aguadilla | PR | 00605 |
| 1972553 | Velazquez-Soto, Jose | PO Box 4500 | | | | Aguadilla | PR | 00605 |
| 1895720 | Velazquez-Trinidad, Mara | Yaurel MM #6 | Mansiones de Carolina | | | Carolina | PR | 00987 |
| 2085972 | Velea Morales, Edson H. | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 2027798 | Velez Arroyo, Juan C. | HC-01 Box 1661 | | | | Boqueron | PR | 00622 |
| 2011221 | Velez Bracero, Nina J. | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 |
| 2080853 | Velez Camacho, Jorge | Ext Villa Milagros | Calle Rene Alfonso #38 | | | Yauco | PR | 00698 |
| 2062967 | Velez Camacho, Luis Raul | Calle Malagueta 704 | Los Colobos Park | | | Carolina | PR | 00986 |
| 1890527 | Velez Caquias, Yvonne | Calle Hannos Schmidt 448 | | | | Ponce | PR | 00730 |
| 2032177 | VELEZ CARABALLO, ANA | URB PUNTO ORO | 4345 CALLE LA CANDELARIA | | | PONCE | PR | 00728-2046 |
| 2027531 | VELEZ CARDONA, AIXADEL | 790 Sector Pena | | | | Camuy | Pr | 00627 |
| 1955847 | Velez Cardona, Loida | B-5 Milagros Cabeza | Carolina Alta | | | Carolina | PR | 00987 |
| 1949495 | Velez Carrasquillo, Melvin A. | Urb. Brisas De Palmasola | Calle 5 E14 | | | Aguas Buenas | PR | 00703 |
| 1849168 | Velez Castro, Eulalia | 1380 Eduardo Cuevas | Urb. Villa Grillasca | | | Ponce | PR | 00717 0586 |
| 1712660 | Velez Castro, Eulalia | Urb Villa Grillasca | 1380 Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 2016058 | Velez Colon, Gisela | Urb. Bella Vista | Calle Violeta B-22 | | | Aibonito | PR | 00705 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1947869 | Velez Colon, Zaida | 50 Ave A Apt. 202 Cond. Quinta Baldwin | | | | Bayamon | PR | 00959 |
| 31223 | VELEZ CRUZ, ARACELIO | #11 CALLE LOS MILAGROS | | | | ISABELA | PR | 00662 |
| 2117445 | Velez Cruz, Daisy | 5231 Romboridal St. | | | | Ponce | PR | 00731 |
| 2004951 | Velez de Jesus, Rafael | P-14 C/17 Urb. Santa Juana | | | | Caguas | PR | 00725 |
| 2024427 | Velez de Jesus, Rafael | P-14 C/17 Urb. Sta. Juana | | | | Caguas | PR | 00725 |
| 2005824 | Velez Duque, Rafael A. | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 |
| 1236507 | VELEZ FERNANDEZ, JOSE L | 562 APT C RENEE DR | | | | JOPPA | MD | 21085 |
| 1236507 | VELEZ FERNANDEZ, JOSE L | VILLA CAROLINA | 7 BLQ 206 CALLE 513 | | | CAROLINA | PR | 00985 |
| 1054885 | VELEZ FIGUEROA, ANA MARIA | URB. SANTA TERESITA SAN BRUNO 5818 | | | | PONCE | PR | 00730 |
| 2083449 | Velez Fournier, Marielaine | 86309 Urb. Monte Claro | | | | Guayanilla | PR | 00656 |
| 1961970 | Velez Galarza, Zulma Y. | PO Box 54 | | | | Lajas | PR | 00667 |
| 580823 | VELEZ GARCIA, CARMEN L. | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 1896575 | VELEZ GARCIA, ERICK | HC 06 BOX 4090 | | | | PONCE | PR | 00731 |
| 2105918 | VELEZ GONZALEZ, ELIEZER | HC 03 BOX 17265 | | | | UTUADO | PR | 00641 |
| 1949421 | Velez Gonzalez, Kenny | 211 Calle San Felipe | Urb San Francisco II | | | Yauco | PR | 00698 |
| 2101969 | Velez Guzman, Daily W. | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 |
| 236531 | Velez Jimenez, Javier | 4811 Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 236531 | Velez Jimenez, Javier | 4811 Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 2121001 | Velez Jimenez, Jorge L. | Bo: Robles Carr 446 KM 3-6 HC6 Box 12749 | | | | San Sebastian | PR | 00685 |
| 1949859 | VELEZ LEBRON, ELDA E. | EL VIVERO | A 14 CALLE 3 | | | GURABO | PR | 00778 |
| 1882705 | VELEZ LOUBRIEL, MARITZA | RR-4 BOX 27722 | | | | TOA ALTA | PR | 00953 |
| 1973306 | Velez Maldonado, Ivette Zoe | D 13 Sector La Fuente | | | | Florida | PR | 00650 |
| 2098580 | Velez Marin, Juan A. | E-5 Calle Higuera University Gardens | | | | Arecibo | PR | 00612 |
| 2105659 | Velez Marrero, Maximo | RR 5 Box 9266-2 | | | | Toa Alta | PR | 00953 |
| 1851371 | VELEZ MARTINEZ, MARIA I. | HC 09 BOX 3092 | | | | PONCE | PR | 00731 |
| 2042987 | VELEZ MARTINEZ, MARIA I. | HC 09 BOX 3092 | | | | PONCE | PR | 00731 |
| 2071109 | VELEZ MARTINO, WILLIAM | 103 CALLE 7 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1899057 | VELEZ MEDINA, MILDRED D. | S9 CALLE 23 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1144340 | Velez Medina, Ruth M. | S9 Calle 23 | Jardines Del Caribe | | | Ponce | PR | 00728 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2059042 | Velez Melendez, Ivelisse | Urb. Villes de Loiza Calle 31 AF8 | | | | Canovanas | PR | 00729 |
| 2061832 | Velez Mendez, Abimael | Calle Segovia #328 | | | | San Antonio | PR | 00690 |
| 2048151 | Velez Mercado, Brunilda | 104 Aristides Chavier | | | | Bayamon | PR | 00961 |
| 1781232 | VELEZ MERCADO, MILAGROS | URB LAS DELICIAS | 3314 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 |
| 2058901 | Velez Monroig, Ana D. | Calle Emilio Ruiz #4 | | | | San Sebastian | PR | 00685 |
| 2019791 | Velez Montalvo, Arnold | PO Box 336 | Bo Rayo Guaras Carr 328 Km 4.5 | | | Sabana Grande | PR | 00637 |
| 2001921 | VELEZ MONTALVO, ERICK CESAR | PO BOX 895 | | | | SABANA GRANDE | PR | 00637 |
| 2085829 | Velez Montalvo, Jose L. | 2304 Camelia Estancia del Rio | | | | Sabana Grande | PR | 00637 |
| 2022592 | VELEZ MONTALVO, JOSE L. | 2304 CAMELIA ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 |
| 2102695 | Velez Morales, Juan G. | Bo. Montaso Carr. 105 Km 222 | | | | Maricao | PR | 00606 |
| 2024038 | VELEZ MORALES, MIGUEL | HC 3 BOX 15840 | | | | LAJAS | PR | 00667 |
| 581693 | VELEZ MUNIZ, ROSA MARIA | 827 DAMASO DEL TORO | URB. LAS DELICIAS | | | PONCE | PR | 00728-3807 |
| 2099619 | Velez Nieves, Carmen G. | P.O. Box 320 | | | | Lares | PR | 00669 |
| 2065767 | Velez Nieves, Carmen M. | RR 05 Box 8836 Galateo | | | | Toa Alta | PR | 00953 |
| 2075540 | Velez Nieves, Delia | Urb Palacios del Sol 29 Calle Rocio | | | | Humacao | PR | 00791 |
| 926415 | VELEZ NIEVES, MIRIAM | CARR 787 | R 1 BOX BAYAMON | URB. ALTURAS DE ARENAS | | CIDRA | PR | 00739 |
| 926415 | VELEZ NIEVES, MIRIAM | PO BOX 1748 | | | | CIDRA | PR | 00739 |
| 1995772 | Velez Nieves, Petribel | RR05 Box 8836 | | | | Toa Alta | PR | 00953 |
| 1937454 | Velez Nuncci, Mariselle | Q-26 23 Urb. El Modrigal | | | | Ponce | PR | 00730-1446 |
| 1968359 | VELEZ OCASIO, JORGE | PO BOX 1086 | | | | ISABELA | PR | 00662 |
| 2074655 | Velez Ocasio, Wanda I. | URB. STAR LIGHT CALLE GALAXIA 3388 | | | | PONCE | PR | 00717 |
| 1917070 | VELEZ OLAN, MARIBEL | HC-07 BOX 2855 | | | | PONCE | PR | 00730 |
| 1911332 | VELEZ OLIVARI, ANA YOLANDA | HC01 BOX 9435 | | | | PENUELAS | PR | 00624 |
| 2078314 | VELEZ ORTIZ, SILLCIA Y | ATTN: ELIZABETH OCASIO CARABALLO | PO BOX 801175 | | | COTO LAUREL | PR | 00780-1175 |
| 2078314 | VELEZ ORTIZ, SILLCIA Y | PO BOX 1685 | | | | GUAYAMA | PR | 00785 |
| 2083189 | Velez Perez, Elvin | Box 184 | | | | Castaner | PR | 00631 |
| 2074780 | Velez Perez, Ruben Luis | #2356 San Carlos Cantera | | | | San Juan | PR | 00915 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072917 | VELEZ PLAZA, DALILA | URB.EXT MANSIONES CALLE 3 C-29 | | | | SAN GERMAN | PR | 00683 |
| 1967720 | Velez Quiles, Darlene | PO Box 560461 | | | | Guayanilla | PR | 00656-0461 |
| 1872279 | VELEZ QUILES, DARLENE | PO BOX 560461 | | | | GUAYANILLA | PR | 00656 |
| 1998542 | Velez Quinones, Luis Rey | Carr. 404 Km. 1.9 Bo-Cruz | | | | Moca | PR | 00676 |
| 1937295 | Velez Ramos, Lennys | 147 Consulado Paseo Real | | | | Coamo | PR | 00769 |
| 1917019 | Velez Ramos, Lennys | 147 Consulado Paseo Real | | | | Coamo | PR | 00769 |
| 1981718 | Velez Ramos, Lennys | 147 Consulado Paseo Real | | | | Coamo | PR | 00769 |
| 1936625 | Velez Ramos, Lennys | 147 Consulado Paseo Real | | | | Coamo | PR | 00769 |
| 1836357 | Velez Ramos, Luis A | PO Box 1158 | | | | Utuado | PR | 00641 |
| 1963008 | VELEZ RIVERA, WANDALIZ | URB BORINQUEN # B-30 | CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623 |
| 1893297 | Velez Rivera, Wandaliz | Urb. Borinquen #B-30 Calle Mariana Bracetti | | | | Cabo Rojo | PR | 00623 |
| 582446 | VELEZ ROBLES, ARA D. | HC-91 BUZON 9329 | BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 2019688 | VELEZ RODRIGUEZ, ANATILDE | URB. HACIENDA LOS RECREOS | CALLE JUBILO #81 BUZON 118 | | | GUAYAMA | PR | 00784 |
| 1995324 | Velez Rodriguez, Carmen E. | H-3 S Calle 8 | | | | San German | PR | 00683 |
| 582502 | Velez Rodriguez, Evelyn | HC-02 Box 5563 | | | | Lares | PR | 00669 |
| 2079881 | Velez Roman, Gloria I | Urb Estanuas Del Capital C/E9 | Box 316 | | | Maricao | PR | 00606 |
| 2082885 | Velez Sanchez, Ivan A. | Calle Jose M. Lugo #55 | | | | Luquillo | PR | 00773 |
| 2019347 | Velez Sanchez, Zoraida | 662 Sector Capilla | | | | Cidra | PR | 00739 |
| 2103146 | Velez Santaigo, Josefina | D-42 Urbanizacion Cabrera | | | | Utuado | PR | 00641 |
| 1977829 | Velez Santiago, Eliud E. | 3405 Laffite | | | | Ponce | PR | 00728 |
| 1053843 | Velez Santiago, Maria Magdalena | Urb. Santa Teresita | 3913 Calle Alodia | | | Ponce | PR | 00730 |
| 582912 | VELEZ SANTIAGO, WILMER | BO. OBRERO | 1030 CALLE CARIBE | | | ARECIBO | PR | 00612 |
| 583030 | VELEZ SUAREZ, DAMARIS | CIMA DE VILLA 1 | BOX 67 CARR. 843 KM. 3.9 | | | SAN JUAN | PR | 00926 |
| 1979687 | VELEZ TORRES, CARLOS A | HC-08 BOX 45175 BO. CEIBA BAJA | | | | AGUADILLA | PR | 00603 |
| 2001444 | Velez Torres, Carlos A. | HC-08 Box 45175 Bo. Ceiba Baja | | | | Aguadilla | PR | 00603 |
| 1959305 | Velez Torres, Carmen Leida | 2617 Lempira Urb la Providencia | | | | Ponce | PR | 00728 |
| 1983035 | Velez Torres, Carmen Leida | 2617 Lempira Urb. La Prondencia | | | | Ponce | PR | 00728 |
| 1933560 | Velez Torres, Magdalena | HC-02 Box 6392 | | | | Adjuntas | PR | 00601 |
| 1978782 | Velez Torres, Virgen Milagros | 2144 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728 |

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821750 | Velez Troche, Julio | 102 Urb. Valles De Anasco | | | | Anasco | PR | 00610-9625 |
| 1934030 | Velez Valedon, Pablo A | Urb Santa Elena #2 Calle Orquided G2 | | | | Guayanilla | PR | 00656 |
| 2000900 | Velez Valedon, Pablo A | Calle Orquidea C-2 | Urb Santa Elena #2 | | | Guayanilla | PR | 00656 |
| 2068354 | VELEZ VALENTIN, ANGEL M. | APARTADO 156 | | | | SABANA GRANDE | PR | 00637 |
| 2060762 | Velez Valle, Rafael A. | 402 Calle Pasadena | | | | Isabela | PR | 00662 |
| 2085270 | Velez Vargas, Yelitza | HC 01 Box 5215 | | | | Bajadoro | PR | 00616 |
| 1975458 | Velez Velez, Adelaida | HC 1 Box 4014 | | | | Lares | PR | 00669 |
| 2126302 | Velez, Elba | PO Box 9011 | | | | Ponce | PR | 00732-9011 |
| 2126302 | Velez, Elba | Directora de Escuela | Departamento de Educacion Publica de Puerto Rico | Avebida Kalaf | | Hato Rey | PR | 00919 |
| 2026929 | VELEZ-COLLAZO, ANGEL G. | BOX 1873 | | | | UTUADO | PR | 00641 |
| 2031640 | Velezquez Vega, Angela Luis | Barrio Espinal 1396 | | | | Aguada | PR | 00602 |
| 2024002 | Velez-Quinones, Felita Olimpia | 1170 Trinidad Padilla C.Club | | | | San Juan | PR | 00924-2420 |
| 2099100 | Velez-Quinones, Felita Olimpia | 1170 Trinidad Padilla Country Club | | | | San Juan | PR | 00924-2420 |
| 1979421 | Velez-Sepulveda, Nydia E. | 840 Virgilio Biaggi Ave | | | | Ponce | PR | 00717 |
| 2055207 | Velzquez Morales , Delfina | PO Box 657 | | | | PENUELAS | PR | 00624 |
| 2065438 | Venegas Diaz, Lizabeth L. | A-18 Chestnut Hill | Cambridge Park | | | San Juan | PR | 00926 |
| 2081834 | Ventura Perci, Juan C. | Carr. 414 km 22 Bo. Rio Grande | P.O. Box 441 | | | Rincon | PR | 00677-0441 |
| 2050348 | VENTURA PERCI, JUAN C. | CARR. 414 KM 2.2 | BO. RIO GRANDE | PO BOX 441 | | RINCON | PR | 00677-0441 |
| 2044838 | Ventura Roman, Milagros | HC-02 Box 11753 | | | | Lajas | PR | 00667 |
| 925952 | Ventura Román, Milagros | HC-02 Box 11753 | | | | Lajas | PR | 00667 |
| 2098128 | Ventura Torres, Maria L | Apartado 721 | | | | Adjuntas | PR | 00601 |
| 2098128 | Ventura Torres, Maria L | Box 721 Saltillo | | | | Adjuntas | PR | 00601 |
| 2098128 | Ventura Torres, Maria L | Box 721 Saltillo | | | | Adjuntas | PR | 00601 |
| 2098128 | Ventura Torres, Maria L | Box 721 Saltillo | | | | Adjuntas | PR | 00601 |
| 2098128 | Ventura Torres, Maria L | Box 721 Saltillo | | | | Adjuntas | PR | 00601 |
| 2098128 | Ventura Torres, Maria L | Box 721 Saltillo | | | | Adjuntas | PR | 00601 |
| 2032469 | Vera Cuesta, Andres | PO Box 286 | | | | Toa Alta | PR | 00954 |
| 2047751 | Vera Cuesta, Roberto | PO Box 286 | | | | Toa Alta | PR | 00954 |
| 2047995 | VERA PEREZ, MARIA M | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 2047995 | VERA PEREZ, MARIA M | PO BOX 196 | | | | AIBONITO | PR | 00705 |
| 1946206 | Vera Rodriguez, Elba I. | 1646 Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0504 |

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2112238 | Vera Valle, Primitivo | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678 |
| 1823394 | Vera Vera, Juan | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 2056370 | Vera Vera, Silvia | P.O. Box 371645 | | | | Cayey | PR | 00737-1645 |
| 2083145 | VERDEJO CARRASQUILLO, BRENDA I. | DD-7 14A BAIROA | | | | CAGUAS | PR | 00725 |
| 1089000 | VERDEJO SANTANA, ROSARIO | URB HERMANAS DAVILDA | 205 CALLE 3 | | | SAN JUAN | PR | 00959 |
| 1089000 | VERDEJO SANTANA, ROSARIO | Urb. Hnas. Davila 205 Ave. Betances | | | | Bayamon | PR | 00959 |
| 2102064 | Vergara Serrano, Milagros | RR 12 Box 1241 | | | | Bayamon | PR | 00956 |
| 2095111 | Vergara Viera, Pedro J. | P.O. Box 2977 | | | | Juncos | PR | 00777 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 2082220 | Verges Hernandez, Francisco J. | Punto Oro 3517 C/La Diana | | | | Ponce | PR | 00728-2017 |
| 2082220 | Verges Hernandez, Francisco J. | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 1989031 | Vias Marrero, Sonia | c/Fernando Aragon #310 | Urb. Molinos del Rio | | | Dorado | PR | 00646 |
| 2080410 | Vias Marrero, Sonia | C/Fernando Aragon #310 Urb. | Molinos del Rio | | | Dorado | PR | 00953 |
| 1880194 | VICENTE SOSTRE, MARIA DE LOS A. | PO BOX 1097 | | | | VEGA BAJA | PR | 00694-1097 |
| 2006264 | VICENTY ALBINO, DIANA MARGARITA | # E-39 CALLE PASEO DE LA REINA | URB. MANSIONES REALES | | | GUAYNABO | PR | 00969 |
| 1964325 | VIDAL CARO, MARIBEL | BO TABLONAL | BUZON 1647 | | | AGUADA | PR | 00602 |
| 1964325 | VIDAL CARO, MARIBEL | REPARTO SAN ANTONIO 6070 CALLE TOPACIO | | | | ISABELA | PR | 00662 |
| 2042894 | Vidal Crespo, Arcenette | Res. Cuesta Las Piedras Edf 6 Apt 42 | | | | Mayaguez | PR | 00680 |
| 2003565 | VIDAL GIL, EDDIE | 46 CALLE SANTA CLARA | URB. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 |
| 2015795 | Vidal Perez, Yessica Maria | HC-1 Box 16454 | | | | Aguadilla | PR | 00603 |
| 2041487 | Vidro Zayas, Mercedes | Correo Calle Atocha 336612 Box | | | | | | |
| 2058458 | VIERA AVILA, DANIEL | HC 07 BOX 33953 | | | | HATILLO | PR | 00659 |
| 2046326 | Viera Quintero, Maria E. | PO Box 838 | | | | Gurabo | PR | 00778 |
| 1978843 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 2002032 | Viera Serrano, Milton A | PO Box 224 | | | | Bajadero | PR | 00616 |
| 586800 | VIERA VALCARCEL, ROSA | SUMMIT HILLS | 623 CALLE YUNQUE | | | SAN JUAN | PR | 00920 |
| 2104175 | VIGO CARABALLO, JAIME | URB HAERMANAS DAVILA | O23 CALLE FM 8 | | | BAYAMON | PR | 00959 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118464 | Vila Gonzalez, Ada G. | Urb. Costa Brava Calle Falcon 22 | | | | Isabela | PR | 00662 |
| 587090 | VILELLA ROSARIO, JOSEFINA | URB VISTA AZUL | R11 CALLE 18 | | | ARECIBO | PR | 00612 |
| 2095709 | Vileo Fournier, Marielaine | 86309 Urb Monte Claro | | | | GUAYANILLA | PR | 00656 |
| 1965732 | VILLA BENVENUITTI, FERNANDO | URB. PASEO LA CEIBA | CALLE UCAR #84 | | | HORMIGUEROS | PR | 00660 |
| 2101939 | Villa Benvenutti, Fernando | Urb. Paseo La Ceiba | Calle Ucar #84 | | | Hormigueros | PR | 00668 |
| 1205283 | VILLA BENVENUTTI, FERNANDO | URB. PASEO LA CEIBA | CALLE UCAR #84 | | | HORMIGUEROS | PR | 00660 |
| 1936495 | Villa Flores, Jose L. | PO Box 582 | | | | Sabana Grande | PR | 00637 |
| 1936495 | Villa Flores, Jose L. | PO Box 582 | | | | Sabana Grande | PR | 00637 |
| 1936495 | Villa Flores, Jose L. | PO Box 582 | | | | Sabana Grande | PR | 00637 |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | PO BOX 868 | | | | GUANICA | PR | 00653 |
| 1948719 | Villa Rodriguez, Maileen A | PO Box 868 | | | | Guanica | PR | 00653 |
| 1956161 | Villafane Sandoval, Zoraida | P.O. Box 1859 | | | | Ceiba | PR | 00735 |
| 1956161 | Villafane Sandoval, Zoraida | Parcela 37 54 Comunidad Los Machos | | | | Ceiba | PR | 00735 |
| 2076226 | Villafane Torres, Gilda M. | PO Box 31 | | | | Mercedita | PR | 00715 |
| 1982054 | VILLAFANE VALENTIN, ILIA | VILLA CONTESSA | D7 CALLE BORGONA | | | BAYAMON | PR | 00956 |
| 1982054 | VILLAFANE VALENTIN, ILIA | VEREDAS DEL RIO 1 A-8 CALLE CRISTAL | | | | TOA ALTA | PR | 00953-9689 |
| 2075549 | Villafane Villafane, Darysabel | HC1- Box 5315 | | | | Moca | PR | 00676 |
| 2022597 | Villalobos Ocasio, Janet | 155 Manuel Colon | | | | Florida | PR | 00650 |
| 2069518 | Villaman Loren, Marie Julia | PO Box 62 | | | | Loize | PR | 00772 |
| 1842973 | Villamides Gonzalez, Xaymara | 1394 Tacita Urb Villa Paraiso | | | | Ponce | PR | 00728 |
| 2115028 | Villamil Moreno, Enid D. | HC-1 Box 3607 | | | | Corozol | PR | 00783 |
| 1962303 | Villamil Rosario, Providencia | 1243 Calle Samoa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2139 |
| 2037096 | Villanuera Sola, Jose C. | Playuelas #2716 | | | | Aguadilla | PR | 00603 |
| 2038872 | VILLANUEVA APONTE, JOSE LUIS | CALLE GARDENIA B-3 EXT | CAMPO ALEGRE | | | BAYAMON | PR | 00970 |
| 2100285 | Villanueva Gonzalez, Carmen L | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | | Carolina | PR | 00987 |
| 1060662 | VILLANUEVA RODRIGUEZ, MELQUIADES | HC 03 BOX 33827 | | | | HATILLO | PR | 00659 |
| 2045627 | Villanueva Sola, Jose C. | Playuelas # 2716 | | | | Aguadilla | PR | 00603 |
| 2025089 | Villanueva Sola, Jose C. | Playuelas #2716 | | | | Aguadilla | PR | 00603 |
| 1942920 | Villanueva Solano, Jose E. | HC-07 Box 32075 | | | | Juana Diaz | PR | 00795 |
| 2114446 | Villanveva Vazquez, Amalio | Urb. Toa Alto Heights | | | | Toa Alto | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004529 | Villarini Bonilla, Angela Lili | Reparto Universidad Calle 12-C4 | | | | San German | PR | 00683 |
| 1994607 | Villarrubia Bonilla, Miguel | HC 3 BOX 6235 | | | | Rincon | PR | 00677 |
| 1994607 | Villarrubia Bonilla, Miguel | Autoridad Edificios Publicos | Calle 412 KM 7.5 | Barrio Jaguey | | Rincon | PR | 00677 |
| 1941361 | Villarrubia Sanchez, Orlando | PO Box 633 | | | | Aguada | PR | 00602 |
| 1833669 | VILLEGAS ALVAREZ, AIDA L | MM-25 CALLE 38 | | | | CANOVANAS | PR | 00729 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | 268 Ave munoz Rivera | | | | Huto Rey | PR | 00919 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR 9 Box 5370 | | | | SAN JUAN | PR | 00926 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR3 BOX 5730 | | | | San Jun | PR | 00926 |
| 1206534 | VILLEGAS CORREA, FRANCISCO J | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | BUZON 5112 | RUTA RURAL #10 | | | SAN JUAN | PR | 00926 |
| 2121126 | Villegas Vazquez, Alba N. | #60 Calle Las Vistas | Urb. Altapaz | | | Gurabo | PR | 00778 |
| 2087809 | Villegas Viera, Ana Awilda | Cond. Puerto Paseo | 385 Ave. Felisa Rincon | Apto. 1403 | | San Juan | PR | 00926 |
| 2063883 | VILLEGAS, SANDRA L | RR #3 BOX 3613 | | | | SAN JUAN | PR | 00926 |
| 2116305 | Villegas, Sandra L | RR #3 Box 3613 | | | | San Juan | PR | 00926 |
| 2085348 | Villegas, Sandra L. | RR #3 Box 3613 | | | | San Juan | PR | 00926 |
| 2071252 | VIRELLA RIVERA, AIXA | #307 CALLE 22 | VILLA NEVÁREZ | | | SAN JUAN | PR | 00927 |
| 2003283 | Virella Rivera, Zaida I. | AA-9 Calle 31, Urb. Rexville | | | | Bayamon | PR | 00957 |
| 2074569 | Virgenmina Perez Burgos | Urb. Le Vega Calle Prine pel #53 | | | | Villalba | PR | 00766 |
| 1082734 | VIRUET RIVERA, RAUL F. | 40 Cond. Caguas Tower | Apt 407 | | | Caguas | PR | 00725 |
| 1082734 | VIRUET RIVERA, RAUL F. | REPTO SAN JOSE | CALLE FLANDES 446 | | | SAN JUAN | PR | 00923 |
| 1227629 | VIZCARRONDO LLANOS, JOANN | PO BOX 3674 | | | | CAROLINA | PR | 00984 |
| 1902230 | Vizcorrondo Rodriguez, Norma I. | Calle 45 A bloq D-D31 Ext. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 590432 | Wale Sepulveda, Wilma I | Urb Las Delicias | Ursula Cardona 3238 | | | Ponce | PR | 00728 |
| 2051706 | Walker Velazquez , Elia E. | 75 Junin St. cond puerto de sol | apt 611 | | | San Juan | PR | 00926 |
| 2007488 | WILLIAMS LOPEZ, ISANITZA | URB COUNTRY CLUB | HA89 CALLE 219 | | | CAROLINA | PR | 00982-2672 |
| 2032675 | Williams-Rijos, Miriam | Cond. Towers Plaza | #203 Calle Las Rosas | | | Bayamón | PR | 00961-7000 |
| 1972168 | Wilson Magris, Clara E | HC-02 Bo. 5990 | | | | Loiza | PR | 00772 |
| 1978750 | WOODSON ALICEA, MIGUEL A. | URB SALIMAR | CALLES #D-8 | | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1900370 | Woodson Alicea, Miguel A. | Urb Salimar calle 5 #D-8 | | | | Salinas | PR | 00751 |
| 2083872 | WRIGHT GARCIA, MARLENE | PO BOX 643 | | | | SAINT JUST STATION | PR | 00978 |
| 941409 | YA PEREZ, YAMARIES | PO BOX 470 | | | | MOCA | PR | 00676 |
| 2073148 | Yambo, Janice Baez | HC 06 Box 4275 | | | | Coto Laurel | PR | 00780 |
| 1939355 | Zabala Garcia, Edgar | Barrio Saint Just | 329 Calle 3 | | | Trujillo Alto | PR | 00978 |
| 1093536 | ZAMBRANA NERIS, SHIRLEY J. | PMB 186 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 |
| 2090088 | Zambrana Ramos, Josnalian | HC03 Box 11689 | | | | Juana Diaz | PR | 00795-9505 |
| 2113467 | ZAPATA CASABLANCA, CONCEPCION | HC 02 4832 | | | | PEÑUELAS | PR | 00624 |
| 2053895 | ZAPATA, JONATHAN BLAS | HC 3 BOX 30418 | | | | AGUADILLA | PR | 00603 |
| 1913984 | Zaragozo Maldonado, Jose T. | Calle Ramos Antonini #579 Bo. El Jugue | | | | Ponce | PR | 00728-4700 |
| 2090693 | ZARATE FERNANDEZ, DIALMA | 111 BAYVIEW PRINCIPAL | | | | CATANO | PR | 00962 |
| 1860279 | Zavala Estrada, Maria de los A. | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 |
| 2080983 | Zavala Perez, Zsaura | Interamericana Gardens Edf. B1 | Apt 126 Calle 21 | | | Trujillo Alto | PR | 00927 |
| 2009005 | Zayas Bonilla, Jorge L | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 1891435 | Zayas Bonilla, Jorge L. | 11126 Hacienda del Semil | | | | Villaba | PR | 00766 |
| 2011332 | Zayas Correa, Irma L. | Navarra 993 Urb. Vistamar | | | | Carolina | PR | 00983 |
| 1987642 | Zayas DeJesus, Sherley | Villa El Encanto C-15 Calle 3 | | | | Juana Diaz | PR | 00795 |
| 2026877 | Zayas Feliciano, Edilberto R. | Extencion Calle Union Final # 6 | | | | Santa Isabel | PR | 00757 |
| 2012042 | Zayas Figueroa, Ernesto | Urb Cirios Cala II Calle sa Luis 416 | | | | Juncos | PR | 00777 |
| 1952932 | Zayas Gierbolini, Mayra Milagros | 61 Calle E Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 1185118 | Zayas Gonzalez, Cindia | Urb. Jardines De Santo | Calle 3 G 9 | | | Juana Diaz | PR | 00795 |
| 2071371 | Zayas Gonzalez, Cindia | Urb. Jardines Sto. Domingo | Calle 3 G9 | | | Juana Diaz | PR | 00795 |
| 2121402 | ZAYAS ORTIZ, MYRIAM | ALTAMESA | 1425 CALLE SAN ENRIQUE | | | SAN JUAN | PR | 00921 |
| 2009207 | Zayas Perez, Judith | Noruega M-16 Alt. Villas Del Rey | | | | Caguas | PR | 00727 |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | URB. PARQUE LAS ELOBES C-9 | | | | COAMO | PR | 00769 |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | PO BOX 2056 | | | | COAMO | PR | 00769 |
| 2121578 | Zayas Zayas, Luz M. | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

134th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067283 | Zayas Zayas, Maria Cristina | P.O. Box 1435 | | | | Coamo | PR | 00769 |
| 2067283 | Zayas Zayas, Maria Cristina | Barrio Santa Catalina | Sectn Descalabrodo | | | Coamo | PR | 00769 |
| 2069627 | Zengotita Torres, Juan A. | PO Box 663 Mercedila | | | | Ponce | PR | 00715-0663 |
| 2017587 | Zengotita Torres, Juan Alberto | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 |
| 1849465 | Zeno Bracero, Carrol | P.O. Box 81 | | | | Ensenada | PR | 00647 |
| 2065047 | ZENO MARTINEZ, VICTOR | HC 05 BOX 6137 | | | | JUANA DIAZ | PR | 00795 |

**Exhibit AS**

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983507 | A DAVILA FUENTES, ROSA | Bo. Las Cueros # 387 Son Palucio Final | | | | Loiza | PR | 00772 |
| 1983507 | A DAVILA FUENTES, ROSA | PO BOX 293 | | | | LOIZA | PR | 00772-0293 |
| 2115662 | A.C.A.A. - RAUL HERNANDEZ CRUZ | C/O RAUL HERNANDEZ CRUZ | PO BOX 696 | | | COAMO | PR | 00769 |
| 2108083 | Abrahante Vazquez, Luis H. | Calle Roma De Los abarcelona #23 648 | | | | Aquas Bunos | PR | 00703 |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 2106857 | Abreu del Valle, Carlos C | 6081 Calle Topacio | Rpto San Antonio | | | Isabela | PR | 00662 |
| 1970091 | ABREU DEL VALLE, CARLOS C. | 6081 CALLE TOPACIO | RPTO. SAN ANTONIO | | | ISABELA | PR | 00662 |
| 1940570 | Abreu Fargas , Luz  Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2005811 | Abreu Rivera, Vidah | Calimano #76 | | | | Maunabo | PR | 00707 |
| 2066914 | Acevado Ponce, Moraima | 16854 Florence View | | | | Monte Verde | FL | 34756 |
| 1967157 | Acevedo Acevedo, Mariveli | HC-8 Box 45305 | | | | Aguadilla | PR | 00603 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 2042012 | Acevedo Acevedo, Rosa M. | HC 03 Box 31800 | | | | Aguada | PR | 00602 |
| 2076110 | Acevedo Acevedo, Rosa M. | HC03 Box 31800 | | | | Aguada | PR | 00602 |
| 1251121 | ACEVEDO ARROYO, LUIS  A | JARDINES DE GURABO | 29 CALLE 2 | | | GURABO | PR | 00778 |
| 1986787 | Acevedo Barreto, Nayda | HC-9 Box 90174 | | | | San Sebastian | PR | 00685 |
| 2068538 | Acevedo Barreto, Nayda | HC-9 Box 90174 | | | | San Sebastian | PR | 00685 |
| 2110329 | Acevedo Barreto, Saida | HC-02  Box 10222 | | | | Las Marias | PR | 00670 |
| 2116169 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 |
| 1998750 | Acevedo Barreto, Zoraida | Apartado 18 | | | | Las Marias | PR | 00670 |
| 1960707 | ACEVEDO BILBRAUT, MARIA A | PO BOX 54 | | | | MAUNABO | PR | 00707 |
| 2027259 | ACEVEDO BILBRAUT, MARIA ANTONIA | PO BOX 54 | | | | MAUNABO | PR | 00707 |
| 2035937 | Acevedo Bilbraut, Sonia  M | PO Box 54 | | | | Maunabo | PR | 00707 |
| 777800 | ACEVEDO BILBRAUT, SONIA M. | PO BOX 54 | | | | MAUNABO | PR | 00707 |
| 1930438 | Acevedo Candelario, Ana L | Urb Glenview Gardens | Ave Federal M-37 | | | PONCE | PR | 00730 |
| 2100186 | Acevedo CARO, ADALBERTO | HC 60 BOX 29500 | | | | AGUADA | PR | 00602 |
| 1909317 | Acevedo Caro, Eva N. | HC 61 Box 35735 Bo Malpaso | | | | Aguada | PR | 00602 |
| 2096504 | ACEVEDO CARTAGENA, ROSARITO | HC 03 BOX 16110 | | | | AGUAS BUENAS | PR | 00703 |
| 2089900 | ACEVEDO CASTILLO, AUREA E. | HC 04 BOX 15415 | | | | LARES | PR | 00669 |
| 1991794 | Acevedo Castllo, Rosa Nilda | HC 03 Box 8616 | | | | Lares | PR | 00669 |
| 1899 | ACEVEDO CHAPARRO, LILLIAM  E | CALLE SAN NARCISO #261 | | | | AGUADA | PR | 00602 |
| 1953920 | Acevedo Chaparro, Lilliam E. | Calle San Narciso #261 | | | | Aguada | PR | 00602 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1897709 | Acevedo Cintron, Josefa | Carr 111 Ramal 602 Km 0.1 Bo. Angeles | | | | Utuado | PR | 00611 |
| 1897709 | Acevedo Cintron, Josefa | P.O. Box 298 | | | | Angeles | PR | 00611 |
| 1924315 | Acevedo Colon, Wanda L. | #92 Calle San Juan Bo. Dulces Labios | | | | Mayaguez | PR | 00680 |
| 1931986 | Acevedo Cruz, Lourdes | HC-5 Box 6794-F | | | | Aguas Buenas | PR | 00703-9020 |
| 2130558 | Acevedo Delgado, Carmelo | HC 3 Box 14511 | | | | Yauco | PR | 00698 |
| 1958968 | Acevedo Delgado, Erving | HC 3 Box 13484 | | | | Yauco | PR | 00698 |
| 1981083 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 |
| 2095976 | Acevedo Feliciano, Ana D. | HC-58, Box 14572 | | | | Aguada | PR | 00602 |
| 2082858 | Acevedo Flores, Geysa A. | #36 C/ Pomarosa La Estacia | | | | Las Piedras | PR | 00771 |
| 1988886 | ACEVEDO FONSECA, IRMA I. | URB CONDADO MODERNO | C36 CALLE 3 | | | CAGUAS | PR | 00725-2423 |
| 1033567 | Acevedo Fonseca, Luis C. C. | Urb. Palmas del Turabo | 49 Calle Canarias | | | Caguas | PR | 00727-6735 |
| 1901443 | Acevedo Gonzalez, Ramon | 251 Calle El Castillo | | | | Aguadilla | PR | 00603 |
| 2280 | ACEVEDO GONZALEZ, RAMON | 251 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 |
| 2041785 | Acevedo Gonzalez, Ramon | 251 Calle El Eastillo | | | | Aguadilla | PR | 00663 |
| 1858053 | ACEVEDO GUZMAN, CARMELO | 96 AMAPO LA SABANERA DEL RIO | | | | GURABO | PR | 00778 |
| 1984898 | Acevedo Hernandez , Bernaida | PO Box 481 | | | | Maricao | PR | 00606 |
| 2119064 | Acevedo Hernandez, Bernaida | PO Box 481 | | | | Maricao | PR | 00606 |
| 2070089 | Acevedo Hernandez, Luz M. | P.O. Box 673 | | | | Moca | PR | 00676 |
| 2093094 | Acevedo Hernandez, Luz M. | PO Box 673 | | | | Moca | PR | 00676 |
| 2026138 | Acevedo Hernandez, Noelia | Hc 3 Box 7953 | | | | Moca | PR | 00676 |
| 2038262 | Acevedo Hernandez, Noelia | HC 3 Box 7953 | | | | Moca | PR | 00676 |
| 2013766 | Acevedo Jimenez, Angelica | PO Box 1659 | | | | Aguadilla | PR | 00605 |
| 1999233 | Acevedo Leon, Mario | P.O. Box 800269 | | | | Coto Laurel | PR | 00780-0269 |
| 2046358 | Acevedo Maldonado, Cristina | P.O. BOX 1359 | | | | MOCA | PR | 00676 |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | PO BOX 5075 PMB 396 | | | | SAN GERMAN | PR | 00683 |
| 2027356 | ACEVEDO OLAN, WANDA L | #92 CALLE SAN JUAN | BO. DULCES LABIOS | | | MAYAGUEZ | PR | 00680 |
| 2026553 | Acevedo Olan, Wanda L. | #92 Calle San Juan | Bo. Dulces Labios | | | Mayaguez | PR | 00680 |
| 1935284 | ACEVEDO PELLOT , MARIANELA | 1022 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 1924790 | Acevedo Pellot, Marianela | 1022 Via Playera | Camino Del Mar | | | Toa Baja | PR | 00949 |
| 2009505 | ACEVEDO PELLOT, MARIANELA | CAMINO DEL MAR | 1022 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 1998368 | Acevedo Perez, Carmen N | Box 810 | | | | Aguada | PR | 00602 |
| 1965704 | Acevedo Perez, Rosalia | HC-61 Box 34216 | | | | AGUADA | PR | 00602 |
| 1978809 | Acevedo Ponce, Edith Myrna | #16854 Florence View | | | | Monte Verde | FL | 34756 |
| 2114296 | Acevedo Ponce, Edith Myrna | #16854 Florence View | | | | Monteverde | FL | 34756 |
| 1978809 | Acevedo Ponce, Edith Myrna | Ave. Tnte. Cesar Gonzalez | Esq. Calle Calaf | Urb. Las Tres Monjitas | Hato Rey | San Juan | PR | 00917 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114296 | Acevedo Ponce, Edith Myrna | Maestra Escuela Superior | Departamento De Educacion Publica PR | Ave Tnte Cesar Gonzalez, Esq Calle Calaf | Urb Ind Tres Monjitas, Hato Rey | San Juan | PR | 00917 |
| 3015 | ACEVEDO PONCE, MAYRA | AVE TNTE CESAR GONZALEZ, ESQ. | CALLE CALAF URB. IND. TRES MONJITAS | | | HATO REY | PR | 00917 |
| 3015 | ACEVEDO PONCE, MAYRA | Ave Tnte. Cesar Gonzalez, esq. | Calle Calaf Urb. Ind. Tres Monjitas | | | HATO REY | PR | 00917 |
| 3015 | ACEVEDO PONCE, MAYRA | PUERTO NUEVO | 616 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 |
| 1961985 | Acevedo Ponce, Moraima | #16854 Florence View | | | | Monteverde | FL | 34756 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1958188 | Acevedo Reyes, Carmen C. | E. 124 San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 |
| 2019959 | Acevedo Rivera, Lillian M | PO Box 1685 | | | | Hormigueros | PR | 00660 |
| 2050369 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 2050369 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 2040262 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedro | | | | Isabela | PR | 00662 |
| 2047555 | Acevedo Rosado, Melba | Box 586 | | | | San Sebastian | PR | 00685 |
| 2086712 | Acevedo Rosario, Annie | 168-9 Calle 401 Villa Carolina | | | | Carolina | PR | 00985 |
| 2033182 | Acevedo Rosario, Sonia N. | Reparto Minerva #10 | | | | Aguada | PR | 00682 |
| 2041769 | Acevedo Ruiz, Clara V. | HC-61 Box 5347 | | | | Aguada | PR | 00602 |
| 2036155 | Acevedo Ruiz, Maria L | P-21 Calle 8 | | | | Isabela | PR | 00662 |
| 1694833 | Acevedo Ruiz, Norberto | Hc-02 Buzon 6594 | | | | Lares | PR | 00669 |
| 1983048 | Acevedo Ruiz, Rafael | HC-56 Box 5093 | | | | Aguada | PR | 00602 |
| 2005602 | Acevedo Ruiz, Rafael | HC-56 Box 5093 | | | | Aguada | PR | 00602 |
| 1833149 | Acevedo Ruiz, Teonilda | HC-56 Box 5103 | | | | Aguada | PR | 00602 |
| 1992634 | Acevedo Ruiz, Teonilda | HC-56 Box 5103 | | | | Aguada | PR | 00602 |
| 1997750 | Acevedo Santiago, Nilda | Urb. Flamboyanes | #24 Calle 1 | | | Aguada | PR | 00602 |
| 2100042 | ACEVEDO SEPULVEDA, ILIA RAQUEL | PO BOX 2224 | | | | MAYAGUEZ | PR | 00681-2224 |
| 1921356 | ACEVEDO SOTO, ELYNAI | HC 01 BOX 6839 | | | | MOCA | PR | 00676 |
| 1218549 | ACEVEDO SOTO, IRIS M. | C/ALTURO PASARELL 836 | URB VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2113263 | Acevedo Torres, Jose Luis | Urb. Ponce de Leon | Calle Granada #1 | | | Mayaguez | PR | 00680 |
| 2124200 | Acevedo Vargas, Maribel | PO Box 1686 | | | | Hormigueros | PR | 00660 |
| 2058947 | Acevedo Vega, Edwin | Barriada Chinto Rodon | E6- Call. E | | | San Sebastian | PR | 00685 |
| 975613 | ACEVEDO VELEZ, CARMINA | URB JARDINES DE ADJUNTAS | 60 CALLE LA ROSA | | | ADJUNTAS | PR | 00601 |
| 975613 | ACEVEDO VELEZ, CARMINA | URB JARDINES DE ADJUNTAS | 60 CALLE LA ROSA | | | ADJUNTAS | PR | 00601 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 |
| 2072648 | Acosta Arroyo, Milagros | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 |
| 2119096 | Acosta Baez, Ismael | HC-5 Box 25902 | | | | Lajas | PR | 00667 |
| 629661 | ACOSTA BISBAL, CATALINA | CALLE AGUEYBANA #6 | URB. PONCE DE LEON | | | MAYAGUEZ | PR | 00688 |
| 1893219 | ACOSTA BISBAL, CATALINA | CALLE AGUEYBANA #6, URB. PONCEDE LEON | | | | MAYAGUEZ | PR | 00680-5117 |
| 3978 | ACOSTA CASTILLO, NEREIDA | APARTADO 48 | | | | SANTA ISABEL | PR | 00757 |
| 1982468 | Acosta Cruz, Maritza Carmen Haide | P.O. Box 1452 | | | | Lajas | PR | 00667 |
| 1991932 | Acosta Cruz, Myrna | Il 644 La Palwita | | | | Yauco | PR | 00698 |
| 1996968 | Acosta Cruz, Noemi | P.O. Box 1761 | | | | Yauco | PR | 00698 |
| 2034030 | Acosta Lopez, Ana M. | Calle D. Dones #253 Bo. Crco Nuevo | | | | Salinas | PR | 00751 |
| 1337573 | Acosta Luciano, Ileana | HC 1 Box 11133 | | | | Penuelas | PR | 00624 |
| 2011506 | Acosta Luciano, Milton G. | HC-1 Box 1134 | | | | Penuelas | PR | 00624 |
| 2039066 | Acosta Martinez , Luis M | Bo CoCo Nuevo Barbosa #171 | | | | Salinas | PR | 00751 |
| 72761 | ACOSTA MARTINEZ, CARLOS J. | URB JARDINES DEL CARIBE | c/54 2 B4 | | | PONCE | PR | 00730 |
| 1859079 | Acosta Martinez, Carlos J. | Urb Jardines del Caribe C/54 2B4 | | | | Ponce | PR | 00728 |
| 2054762 | Acosta Martinez, Carlos J. | Urb. Jardines del Caribe C/54, 2B4 | | | | Ponce | PR | 00728 |
| 2057505 | Acosta Martinez, Jose Del C. | #58 Calle 5 De Octubre | | | | Santa Isabel | PR | 00757 |
| 2016489 | Acosta Martinez, Luis M | Bo. CoCo Nuevo Barbosa #171 | | | | Salinas | PR | 00751 |
| 2032491 | Acosta Martinez, Luis M. | Bo. Coco Nuevo Barbosa #171 | | | | Salinas | PR | 00751 |
| 1960520 | Acosta Martinez, Sheila | 171 Barbos Bo. loco Nuevo | | | | Salinas | PR | 00751 |
| 1951888 | Acosta Marxuach, Angelita | Urb. Santa Rosa | 51-5 Calle 21 | | | Bayamon | PR | 00959-6817 |
| 4320 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 |
| 2111084 | Acosta Molina, Nilsa I. | Urb. Altagracia c/Gorrion H-7 | | | | Toa Baja | PR | 00949 |
| 699357 | ACOSTA NAZARIO, LOURDES E | P O BOX 771 | | | | SABANA GRANDE | PR | 00637 |
| 2101239 | Acosta Pabon, Raul Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 2049937 | Acosta Pabon, Raul Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 2118009 | ACOSTA PADIN, MYRTA | #19 CALLE SAGITARIO | URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1952678 | Acosta Padin, Myrta | Box 9014 | Plaza Carolina | | | Carolina | PR | 00988 |
| 2118009 | ACOSTA PADIN, MYRTA | BOX 9014, PLAZA CAROLINA | | | | CAROLINA | PR | 00988 |
| 1952678 | Acosta Padin, Myrta | Urb. Los Angeles | # 19 Calle Sagitario | | | Carolina | PR | 00979 |
| 2106327 | Acosta Perez, Antonio E | Urb. Sta Teresita | 6509 Calle San Edmundo | | | Ponce | PR | 00730-4411 |
| 1986059 | Acosta Pizarro , Evelio | Urb. Jardines de Country Club Calle C BA13 | | | | Carolina | PR | 00983 |
| 1985873 | Acosta Ramos, Nelson | Ext. Saute Teresita 4710 Santo Genoveva | | | | Ponce | PR | 00730 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1892283 | Acosta Rodriguez, Jose M. | Numero 42 Calle 2 Belgica | | | | Guanica | PR | 00653 |
| 1960946 | Acosta Rodriguez, Victor | Ext. Villa Capri | C/Mesina Bloque. D-11 | | | Rio Piedras | PR | 00924 |
| 1965369 | Acosta Santiago, Nora | 1018 G. de Arteaga Country Club | | | | San Juan | PR | 00924 |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 |
| 1973426 | ACOSTA VINCENTY, ORLANDO | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 |
| 2039833 | Acota, Lelis Velez | J-21 Rio Blanco | Rio Hondo I | | | Bayamon | PR | 00961 |
| 2134328 | Ada Quinones (Ada Rodriguez Class) | 3987 Ariva Loop apt #106 | | | | Lakeland | FL | 33812 |
| 1904989 | Adames Figueroa, Jose J | HC-01 Box 2526 | | | | JAYUYA | PR | 00664 |
| 2051214 | Adames Figueroa, Nestor Luis | 2524 Comparsa Perla DelSur | | | | Ponce | PR | 00717-0421 |
| 2059336 | Adames Mercado, Esther | PO Box 1600 Suite 277 | | | | Cidra | PR | 00739 |
| 2013994 | ADAMES MERCADO, ESTHER | PO BOX 1600 SUITE 277 | | | | CIDRA | PR | 00739 |
| 2027265 | Adames Mercado, Esther | PO Box 1600 Suite 277 | | | | Cidra | PR | 00739 |
| 2064490 | Adames-Guerrero, Luz M. | HC 06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 2034928 | Adames-Guerrero, Luz M. | Hc-06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 1992208 | Adams Delgado, Elsa | #1321- Calle Cordillera | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 2013501 | Adorno Adorno, Carmen M. | DD-10 Calle 28 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2039864 | ADORNO COLON, EDWIN F | PO BOX 1863 | | | | SAN SEBASTIAN | PR | 00685 |
| 2118754 | ADORNO CONCEPCION, HECTOR LUIS | CALLE 3 B. S2 URB EL VERDE | | | | VEGA BAJA | PR | 00693 |
| 1984609 | Adorno Concepcion, Juan Carlos | B-52 Calle 3 | Urb. El Verde | | | Vega Baja | PR | 00693 |
| 2018215 | Adorno Denis, Elliott | Cond. Interamericana Garden | Edf. A11 Calle 20 Apt 366 | | | Trujillo Alto | PR | 00976 |
| 6052 | ADORNO DIAZ, ADA I | PO BOX 567 | | | | CIDRA | PR | 00739 |
| 6095 | ADORNO GONZALEZ, LOURDES M. | CALLE CORAL V-3 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 2096752 | Adorno Gonzalez, Lourdes M. | Calle Coral V-3 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1934024 | Adorno Munoz, Luz E. | Calle 9 K-26 | Urb. Bonneville Gardens | | | CAGUAS | PR | 00725 |
| 946101 | Adorno Natal, Adrian | PO Box 5164 | | | | Vega Alta | PR | 00692-5164 |
| 2065164 | Adorno Rivera, Ana Judith | 66-56 54 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 1977106 | ADORNO RIVERA, MIGDALIA | 66-56 C/54 Caolino | | | | CAROLINA | PR | 00985 |
| 1960831 | Adorno Serrano, Noyra Lee | 132 Marte Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 2075552 | Agenjo Laureano, Maria de L | 19 Pentagrama | | | | Guaynabo | PR | 00969 |
| 2099841 | Agenjo Laureano, Maria de L. | #19 Calle Pentagrama | | | | Guaynabo | PR | 00969 |
| 2135705 | AGOSTINI FELICIANO, SONIA | 63 ZARAGOZA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 |
| 1992802 | Agostini Rivera, Hilda | Urb. Salimar calle 5 #F-2 | | | | Salinas | PR | 00751 |
| 1960607 | AGOSTO CINTRON, MARIA R. | RR-2 BOX 77 | | | | SAN JUAN | PR | 00926 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2124456 | Agosto Colon, Jasmine | Calle 6 G #65 | Urb. Monte Vista | | | Fajardo | PR | 00738 |
| 1945940 | Agosto Cruz, Juana | HC04 Box 6982 | | | | Yabucoa | PR | 00767 |
| 1953028 | AGOSTO FIGUEROA, LINALIS | G-67 CALLE 11A URB. BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 2057606 | AGOSTO FIGUEROA, LINALIS | G 67 CALLE 11 A | URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 2098781 | Agosto Jorge, Sor Angel | RR 8 Box 9553 | | | | Bayamon | PR | 00956 |
| 2118385 | Agosto Lozada, Francisco | HC-50 Box 23031 | | | | San Lorenzo | PR | 00754 |
| 2009516 | AGOSTO OTERO, MERCEDES | 5 RAMON FERNANDEZ LUCHETTY | | | | MANATI | PR | 00674 |
| 704615 | AGOSTO REYES, LUZ E. | RR 1 BOX 4808 | | | | CIDRA | PR | 00739 |
| 2069173 | AGOSTO RIVERA, CARMEN IRIS | URBANIZACION BRASILIA | CALLE E G-27 | | | VEGA BAJA | PR | 00693 |
| 2097789 | Agosto Rivera, Luz Mireya | PO Box 1135 | Barrio Ceiba | | | Cidra | PR | 00739 |
| 1887707 | Agosto Rivera, Sonia | Urb. Brazilia G27 Calle E | | | | Vega Baja | PR | 00693 |
| 1975023 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 |
| 2026815 | AGOSTO RODRIGUEZ, HILDA | HC-01 BOX 7017 | | | | AGUAS BUENAS | PR | 00703 |
| 2027672 | Agosto Rodriguez, Hilda | HC-01 BOX 7017 | | | | Aguas Buenas | PR | 00703 |
| 2014014 | Agosto Serrano, Nicolas A | Box 295 | | | | Humacao | PR | 00792 |
| 1905951 | Agosto Vega, Iris N. | RR #4 Box 1301 | | | | Bayamon | PR | 00956 |
| 1991938 | Agrinzoni Carrillo, Magali | AC-11  Calle 29 Urb. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 993010 | AGRISONI SANTANA, FELIX | P.O. BOX 329 | | | | GURABO | PR | 00778-0329 |
| 2091911 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 2105086 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1979186 | Aguayo Rosado , Irma E. | Urb. Las Leandra C-9 G-6 | | | | Humacao | PR | 00791 |
| 1918656 | Aguayo Rosado, Irma  E. | Urb Las Leandra | C-9 G-6 | | | Humacao | PR | 00791 |
| 1004028 | AGUAYO SEGARRA, HELVETIA | 212 CALLE VICTORIA | | | | PONCE | PR | 00730-3510 |
| 1995538 | Aguayo Segarra, Lydia Esther | 351 Taino Villa Tabaiba | | | | Ponce | PR | 00716 |
| 1821729 | Aguilar Charon, Virgilio | HC 10 Box 7279 | | | | Sabana Grande | PR | 00637 |
| 1976384 | AGUILERA RODRIGUEZ, LUZ ESTHER | BDA ESPERANZA #38 | | | | GUANICA | PR | 00653 |
| 2010753 | Aguirre del Valle, Aida Luz | Urb Vista Mar Calle 1 A-18 | | | | Guayama | PR | 00784 |
| 1942694 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1930822 | AGUIRRE GUZMAN, MERIDA | PO BOX 334362 | | | | PONCE | PR | 00733-4362 |
| 1930822 | AGUIRRE GUZMAN, MERIDA | TASF III, Depto. de la Familia | 2348 Calle Loma | Ext. Valle Alto | | Ponce | PR | 00730-4145 |
| 903910 | AGUIRRE MONTALVO, IRIS M. | 392 CALLE JEREZ APT. 14 | | | | SAN JUAN | PR | 00923 |
| 1894787 | Aguirre Montalvo, Iris M. | 392 Calle Jerez Apt.14 | | | | San Juan | PR | 00923 |
| 2011521 | AGUIRRE SANTIAGO, WANDA E | 191 ESTANCIAS GOLF CALLE TOMAS ALCALA | | | | PONCE | PR | 00730 |
| 1857448 | Alameda Ortiz, Edwin M. | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 33

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 1984843 | Alamo Del Valle, Carmen L. | Calle Humacao P - 2 Urb. Villa Carmen | | | | Caguas | PR | 00725 |
| 1956567 | Alamo Del Valle, Carmen L. | Calle Humacao P-2 | Urb. Villa Carmen | | | Caguas | PR | 00725 |
| 1974686 | Alamo Figueroa, Maxima D. | 100 Calle Ambar Urb. Vista de Luquillo II | | | | Luquillo | PR | 00773-2640 |
| 1929534 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar | Urb. Vista De Luquillo II | | | Luquillo | PR | 00773-2640 |
| 1913623 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar Urb. Vistas de Luquillo II | | | | Luquillo | PR | 00773-2640 |
| 2065563 | Alamo Fontanez, Emilio | PO Box 192644 | | | | San Juan | PR | 00919 |
| 1859478 | ALAMO GONZALEZ, JULIA | APARTADO 943-SECTOR QUERUBES | | | | GURABO | PR | 00778 |
| 1859478 | ALAMO GONZALEZ, JULIA | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 |
| 2058701 | Alamo Nieves, Olga  Iris | # 38 BR Turabo Gardens | | | | Caguas | PR | 00727 |
| 2061149 | ALAMO VELAZQUEZ, CARMEN | HC-02 BOX 29309 | | | | CAGUAS | PR | 00725 |
| 967900 | ALAMO VELAZQUEZ, CARMEN | HC-02 BOX 29309 | | | | CAGUAS | PR | 00725 |
| 1986905 | Alamo Velazquez, Carmen | HC-02 Box 29309 | | | | Caguas | PR | 00725 |
| 1956655 | Alancastro Miranda, Melvin | Carr. 526 Tanama Sector el Valle | KM 7.5 Interior | | | Adjuntas | PR | 00601 |
| 1956655 | Alancastro Miranda, Melvin | Carr. 526 Tanama Sector el Valle | KM 7.5 Interior | | | Adjuntas | PR | 00601 |
| 1956655 | Alancastro Miranda, Melvin | HC-1 Box 4050 | | | | Adjontas | PR | 00601 |
| 2016564 | Albarran Feliciano, Benigno | C-19 Pueblo Nuevo | | | | Yauco | PR | 00698 |
| 2008078 | ALBARRAN IRIZARRY, TALI | PO BOX 918 | | | | YAUCO | PR | 00698 |
| 2008078 | ALBARRAN IRIZARRY, TALI | URB. VILLAS DEL CAFETAL | CALLE 10 M-19 | | | YAUCO | PR | 00698 |
| 1875487 | Albarran Irizarry, Wilson | HC-04 #133 | Villa Taina | | | Yauco | PR | 00698 |
| 2004047 | Albarran, Lillian M. | AB8 Rio Duey | | | | Bayamon | PR | 00961 |
| 2010018 | ALBELO SOLER, AIXA | URB.VILLA GEORGETHI 31 C/IGUALDAD | | | | BARCELONETEA | PR | 00617 |
| 1047663 | ALBELO SOLER, MAGDA | Urbanizacion Nueva # 8 | | | | BARCELONETA | PR | 00617 |
| 1996136 | Albelo Soler, Milagros | Urb. Cataluna Calle 4 F-8 | | | | Barceloneta | PR | 00617 |
| 2108242 | Alberro Zeno, Raul M | Hc01 Box 5025 | | | | Bajadero | PR | 00616 |
| 2072199 | Albert Rivera, Neftaly | Urb. Paseos de Jacaranda Calle Sauce B-20 | | | | Santa Isabel | PR | 00757 |
| 2072199 | Albert Rivera, Neftaly | Urb. Paseos de Jacaranda 15119 | | | | Sante Isabel | PR | 00757 |
| 1848115 | Alberto Colon, Luis | URB VILLA DEL CARMEN | 4627  AVE  CONSTANCIA | | | PONCE | PR | 00716-2250 |
| 1865028 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3  LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 2061997 | Albertorio Cintron, Maribel | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119072 | Albertorio Rivera, Frances T. | 157 Calle Confraternidad | Urb. Paraiso Mayaguez | | | Mayaguez | PR | 00680 |
| 1849422 | Albertorio Santori, Lourdes | 3170 Cupresi St | | | | Ponce | PR | 00728-2000 |
| 2024193 | Alberty, Ivette  del Valle | 163 Urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 2128528 | Albino Baez, Rosa Angela | Hc-10 Box 7846 | | | | Sabana Grande | PR | 00637 |
| 1856329 | ALBINO LUGO, CATIN | HC 03 BOX 9929 | | | | PENUELAS | PR | 00624 |
| 2077573 | Albino Lugo, Milagros | HC 03 Box 9929 | | | | Penuelas | PR | 00624 |
| 2065500 | ALBINO RODRIGUEZ, RENE | BARRIADA GUAYDIA | 49 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 |
| 2065500 | ALBINO RODRIGUEZ, RENE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 2021160 | ALBINO ROSARIO, DAISY | URB. JARDINES DE COUNTRY CLUB C/U BA-13 | | | | CAROLINA | PR | 00983 |
| 2051589 | ALBO MARTINEZ, ORLANDO | BOX 493 | | | | LAS PIEDRAS | PR | 00771 |
| 1942849 | Alcala Cabrena, Wanda Josefina | Calle Lucas Santos D-16 | Urb. San Thomas | | | Ponce | PR | 00716-8833 |
| 1991231 | Alcantara Fontanez, Radames | Villa Verde C/10 G32 | | | | Bayamon | PR | 00959 |
| 2092305 | Alcantaro Gomez, Eduviges | 203 Callejon Sabater | | | | Ponce | PR | 00717-0354 |
| 1967195 | Alcover Irizarry, Vivian | Urb. San Miguel 1-D-1 | Box 70 | | | Cabo Rojo | PR | 00623 |
| 2044194 | Aldarondo Barada, Gabriel | 362B Ave. Militar PMB 362 | | | | Isabela | PR | 00662-5802 |
| 2123692 | ALDARONDO SOTO, NORMA ERID | PO BOX 437 | | | | ISABELA | PR | 00662-0437 |
| 2016593 | Aldea Canrion, Hector | St. 8 E - 3 | Urb. Delgado | | | Caguas | PR | 00725 |
| 2099967 | Aldea Claudio, Efrain | Calle 213 | 4M-15 | Urb Colinas De Fairview | | Trujillo Alto | PR | 00976 |
| 2098003 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 |
| 1903212 | ALDEA CLAUDIO, MARIANO | I-2 PERLA DEL SUR REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1948589 | ALDEA CLAUDIO, SOCORRO | N 34 CALLE GLOUCESTER | VILLA DEL REY I | | | CAGUAS | PR | 00725 |
| 1932620 | Alejandro Cestarys, Victor M. | Apartado 496 R Mojico | | | | Juncos | PR | 00777 |
| 2008558 | Alejandro Cotto, Regino | D-15 C/Yaguez | | | | Caguas | PR | 00725-8017 |
| 2047690 | ALEJANDRO MONTANEZ , JULIA | C-14, APT 167 | RES  MANUEL A PEREZ, RIO PIEDRAS | | | SAN JUAN | PR | 00923 |
| 1902509 | Alejandro Cotto, Regino | D-15 C/Yaguez | | | | Caguas | PR | 00725-8017 |
| 1981055 | Aleman Aleman, Wanda N. | HC 61 Box 4965 | | | | Trujillo Alto | PR | 00976 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 2030413 | Alemany Colon, Luz N. | Calle Trinitaria E-1 | Urb. Green Hills | | | Guayama | PR | 00784 |
| 2106233 | Alemar Rigual, Gloria E | Jardines Fagot A30 | Calle Anceranta | | | Ponce | PR | 00716 |
| 2110133 | Alequin Vera, Magda | Box 49 | | | | Las Marias | PR | 00670 |
| 778633 | ALERS DUMENG, LUCIA | HC-08 BOX 4624 | CARR #2 KM 118.8 BO. CEIBA BAJA AGUADILLA | | | AGUADILLA | PR | 00603 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880490 | Alers Ponce, Ramon | Dr. Jimenez #99 Bo. Cristy | | | | Mayaguez | PR | 00680 |
| 1912963 | Alers Torres, Jose | 136 Calle Susua Bo. Cerrillas | | | | Cabo Rojo | PR | 00623 |
| 1934106 | Alers Vargas, Luis A. | HC - 02 Box 11932 Bo Capa | | | | Moca | PR | 00676 |
| 2136337 | Alers Vives, Flavia M. | RR-1 Box 6801 | | | | Guayama | PR | 00784 |
| 2057936 | Alfalla Muniz, Evelyn | 23-36 Calle 9A | | | | Carolina | PR | 00985 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 2064951 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 2095822 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 |
| 13384 | ALFONSO DELGADO, VERONICA | CARRETERA # 119 KM. 7.7 | BO. CIENAGA | P O BOX 1035 | | CAMUY | PR | 00627 |
| 250080 | Alfonso Rodriguez, Jose R. | HC 5 Box 5841 | | | | Juana Diaz | PR | 00795 |
| 2044175 | ALFONSO RODRIGUEZ, MARGARITA | HC 5 BOX 5632 | | | | JUANA DIAZ | PR | 00795 |
| 2044175 | ALFONSO RODRIGUEZ, MARGARITA | HC-5 Box 5632 | | | | Juana Diaz | PR | 00795 |
| 1982603 | ALGARIN LOPEZ, IVELISSE | BOX 126 | | | | JUNCOS | PR | 00777 |
| 2026901 | ALGARIN LOPEZ, IVELISSE | DR. BARRERAS #3 | | | | JUNOS | PR | 00777 |
| 1982603 | ALGARIN LOPEZ, IVELISSE | DR. BARRERAS #33 | | | | JUNCOS | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Box  126 | | | | Juncos | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Dr barreras #33 | | | | Juncos | PR | 00777 |
| 2121106 | Algarin Marquez, Abraham Luis | PO Box 43002 Suite 517 | | | | Rio Grande | PR | 00745 |
| 1901091 | Algarin Pacheco , Sheila del  C. | P.O. Box 23 | | | | Juncos | PR | 00777 |
| 2088521 | Algarin Santos, Orlando | Bo. Higuero - Box 4463 | | | | Villalba | PR | 00766 |
| 2035125 | Algavin Santos, Orlando | Bo. Higuero - Carr. 150 - KM 6.2 | | | | Villalba | PR | 00766 |
| 2035125 | Algavin Santos, Orlando | Box 4463 | | | | Villalba | PR | 00766 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 2116715 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | | PONCE | PR | 00780 |
| 2090173 | ALICEA AYALA, JUDITH | HC 2 BOX 7451 | | | | COMERIO | PR | 00782-9612 |
| 2090173 | ALICEA AYALA, JUDITH | HC-3 BOX 9121 | | | | COMERIO | PR | 00782 |
| 2016748 | Alicea Calderin , Alodia | Urb. Llanos de Gurabo | Calle Miramelinda #A-22 | | | Gurabo | PR | 00778 |
| 2016748 | Alicea Calderin , Alodia | PO Box 997 | | | | Gurabo | PR | 00778-0997 |
| 1073396 | ALICEA CARDONA, OLGA E | 310 VIZCARRONDO | | | | SAN JUAN | PR | 00915 |
| 1894806 | Alicea Cintron, Norma I. | Urb. Guaydia 72 | Calle J.D. Jordan | | | Guayanilla | PR | 00656 |
| 2006989 | Alicea Del Rio, Alice M. | 436 Carr. 112 | | | | Isabela | PR | 00662 |
| 2028527 | ALICEA DEL RIO, ALICE M. | 436 CARR. 112 | | | | ISABELA | PR | 00662 |
| 1934008 | Alicea Diaz, Miriam L | Urb Valle de Ensucno | Calle 7 C5 | | | Gurabo | PR | 00778 |
| 1934008 | Alicea Diaz, Miriam L | PO Box 110 | | | | Gurabo | PR | 00778 |
| 2028687 | ALICEA FERRERIS, CARLOS M. | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118228 | ALICEA FLYNN, LINDA | ST SAN ALEJANDRO 6052 URB. STA .TERESITA | | | | PONCE | PR | 00730 |
| 1942124 | ALICEA FLYNN, LINDA | ST SAN ALEJANDRO 6052 URB. STA .TERESITA | | | | PONCE | PR | 00731 |
| 1858373 | ALICEA FONSECA, MARIA N. | C-33 I | | | | GUAYAMA | PR | 00784 |
| 2108110 | Alicea Fonseca, Maria N. | C-33 I Vista Mar | | | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | K4 8 | | | | San Lorenzo | PR | 00754 |
| 2059102 | ALICEA GARCIA , ALBERTO | URB LOS LIRIOS | 112 CL ALELI | | | JUNCOS | PR | 00777-3912 |
| 2113846 | Alicea Garcia, Alberto | 112 Calle Aleli | Urb. Los Lirios | | | Juncos | PR | 00777-3912 |
| 2080729 | ALICEA GARCIA, HENRY | URB LOS LIRIOS 105 CALLE ALELI | | | | JUNCOS | PR | 00777 |
| 2053999 | Alicea Gonzalez , Jose A. | 313 Francisco Pelan | Urb San Jose | | | Ponce | PR | 00728-1908 |
| 2052399 | Alicea Gonzalez, Jose A | 313 Fco Palau | Urb San Jose | | | Ponce | PR | 00728-1908 |
| 2033255 | Alicea Lozada, Norah E. | Urb Terrazas Demajagua | Calle I BB32 | | | Fajardo | PR | 00738 |
| 2011062 | Alicea Matos, Ana I | PO Box 1545 | | | | Sabana Seca | PR | 00952 |
| 1982184 | Alicea Matos, Ana I. | PO Box 1545 | | | | Sabana Seca | PR | 00952 |
| 2012953 | Alicea Mejias, Irma E. | 34 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9686 |
| 1825300 | Alicea Moret, Carmen M. | A-16 Urb. Villa Rosa III | | | | Guayama | PR | 00784 |
| 2081493 | ALICEA ORTIZ, ANA EDITH | URB REXMANOR | CALLE 7 F11 | | | GUAYAMA | PR | 00784 |
| 2096122 | Alicea Ortiz, Jose E. | 728 24 St. N.W. | | | | Winter Haven | FL | 33881 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 2121312 | ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITA | HC 1 BOX 6185 | | | ARROYO | PR | 00714 |
| 2110178 | Alicea Ortiz, Nestor Alejo | Barrio Yaurel Sector Sierrita HC1 Box 6185 | | | | Arroyo | PR | 00714 |
| 2077591 | Alicea Ortiz, Rosa | HG-26 Monsita Ferrer | | | | Toa Baja | PR | 00949 |
| 2023761 | Alicea Pagan, Angelica | HC 02 Box 13650 | | | | Aguas Buenas | PR | 00703 |
| 2040002 | ALICEA PAGAN, ANGELINA | BO SUMIDERO SECTOR ACANA RD. 156 KM 48-2 | | | | AGUAS BUENAS | PR | 00703 |
| 1972823 | Alicea Pagan, Angelina | Bo. Samidero Sector Arona Rd. 156 Km 48.2 | | | | Aguas Buenas | PR | 00703 |
| 1972823 | Alicea Pagan, Angelina | HC 02 Box 13650 | | | | Aguas Buenas | PR | 00703 |
| 2040002 | ALICEA PAGAN, ANGELINA | HC-02 BOX 13650 | | | | AGUAS BUENAS | PR | 00703 |
| 2045652 | Alicea Pedraza , Carmen | 43 Calle Amatista | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2019841 | Alicea Perez, Kenia Luz | HC-04 Box 8932 | | | | Aguas Buenas | PR | 00703 |
| 14886 | ALICEA PINERO, ARLENE | 3619 Aralon Street | | | | Phila | PA | 19114 |
| 1890560 | Alicea Pinero, Arlene | 3619 Avalon St | | | | Philadelphia | PA | 19114 |
| 14886 | ALICEA PINERO, ARLENE | BO MARIANA | BZN 1107 D | | | NAGUABO | PR | 00718-2917 |
| 1985099 | Alicea Ramos, Lourdes  I | 91 Gladiola | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2036669 | Alicea Ramos, Lourdes Ivon | #91 Gladiola | | | | Caguas | PR | 00725 |
| 2023642 | Alicea Ramos, Lourdes Ivon | 91 Gladiola | | | | Caguas | PR | 00725 |
| 2046654 | Alicea Rivera, Luz I. | P.O. Box 192542 | | | | San Juan | PR | 00919 |
| 2033251 | ALICEA RIVERA, LUZ I. | PO BOX 192542 | | | | SAN JUAN | PR | 00919-2542 |
| 1995525 | ALICEA RODRIGUEZ, OLGA I. | P.O. BOX 1440 | | | | AGUAS BUENAS | PR | 00703 |
| 1935867 | Alicea Rosado, Niva A | #5 Call I | | | | BARRANQUITAS | PR | 00794 |
| 26109 | ALICEA ROSARIO, ANGEL LUIS | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 2056138 | Alicea Torres, Ramon Orestes | Calle Limoncillo #53 | Urbanizacion El Rocio | | | Cayey | PR | 00736 |
| 1991871 | Alicea Torres, Ricarda | H.C 10 Box 7653 | | | | Sabana Grande | PR | 00637 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 |
| 2084912 | Alicea, Nilda D. | 41211 Borio San Antonio | Sector Palmarito | | | Quebradillas | PR | 00678 |
| 1993414 | Alier Matos, Milagros J | Comunidad 44 | Caracoles 1 | | | Penuelas | PR | 00624 |
| 1999405 | ALIER MATOS, MILAGROS J. | COMUNIDAD 44 CARACOLES | | | | PENUELAS | PR | 00624 |
| 2089376 | Alier Matos, Milagros J. | Comunidad 44 Caracoles 1 | | | | Penuelas | PR | 00624 |
| 1948226 | Alier Sierra, Leree Esther | Alturas de Penuelas 2 | Calle 15 Q-3 | | | Penuelas | PR | 00624 |
| 1943777 | ALIER SIERRA, LUIS FELIPE | ALTURAS DE PENUELAS 2 | CALLE 15 Q-3 | | | PENUELAS | PR | 00624 |
| 2022455 | Allen Zaidi, Elsie | B6 Calle Manantial Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1932471 | Allende Carrasquillo, Lydia I. | HC 1 Box 3582 | | | | Loiza | PR | 00772 |
| 2073227 | ALLENDE HERNANDEZ, PEDRO | URB EDUARDO J SALDANA | D14 CALLE RODRIGUEZ EMMA J SALDANA | | | CAROLINA | PR | 00983 |
| 2078842 | Allende, Laura Esther | #20 Hortensia Riverasa de Cupey | | | | San Juan | PR | 00926 |
| 2061359 | Alliers Gonzalez, Rosa E. | Urb San THomas | Calle Lorenzo Garcia C-4 Playa | | | Ponce | PR | 00716 |
| 2047069 | Alma Perez, Jovan | Coop La Hacienda Apt 9G | | | | Bayamon | PR | 00956 |
| 1957184 | Alma Rosa, Alfredo | HC5 Box 54132 | | | | Aguadilla | PR | 00603 |
| 1969665 | ALMADOVAR NAZARIO, NELSON | PO BOX 1268 | | | | GUANICA | PR | 00653 |
| 1969665 | ALMADOVAR NAZARIO, NELSON | URB. VALLE DE ANDALUCIA 2810 CALLE CADIZ | | | | PONCE | PR | 00728 |
| 1996821 | Almedina Baez, Angel M | P.O. Box 371539 | | | | Cayey | PR | 00737-1539 |
| 2086150 | Almestica Pacheco, Anita | 512 C/Linares | Urb Rosendo Matienzo | | | Cintron | PR | 00927 |
| 1975972 | ALMESTICA SASTRE, JANNETTE | P.O. BOX 2355 | | | | COAMO | PR | 00769 |
| 2086840 | Almeyda Acevedo, William | 2234 Playuelas | | | | Aguadilla | PR | 00603-6067 |
| 1966879 | Almodouar Acosta, Alicia | HC 02 Box 11290 | | | | San German | PR | 00683 |
| 949285 | ALMODOVAR ACOSTA, ALICIA | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 2101591 | ALMODOVAR ACOSTA, MILAGROS | HC 2 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 2111803 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo Calle Tango | | | | Ponce | PR | 00730-2005 |
| 2119404 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo | Calle Tango | | | Ponce | PR | 00730-2005 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 16291 | ALMODOVAR GALARZA, NORMA | PO BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | PO BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | PO BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | CALLE 2 #38 BO BELGICA P.O BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | CALLE 2 #38 BO BELGICA P.O BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | CALLE 2 #38 BO BELGICA P.O BOX 123 | | | | GUANICA | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | Calle 2 #38 Bo. Belgica | P.O. Box 123 | | | Guanica | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | Calle 2 #38 Bo. Belgica | P.O. Box 123 | | | Guanica | PR | 00653 |
| 16291 | ALMODOVAR GALARZA, NORMA | Calle 2 #38 Bo. Belgica | P.O. Box 123 | | | Guanica | PR | 00653 |
| 2035263 | ALMODOVAR GONZALEZ, JOSE | URB. SANTA MARIA | N-13 HACIENDA CENTRAL LLUVERAS | | | GUAYANILLA | PR | 00656-1529 |
| 2109726 | ALMODOVAR HDEZ, ROSARIO | P.O. BOX 2564 | | | | FLORIDA | PR | 00769-4564 |
| 2109726 | ALMODOVAR HDEZ, ROSARIO | PO BOX 2564 | | | | COAMO | PR | 00769 |
| 2083835 | Almodovar Ramirez, Abigail | Apt 1351 | | | | Yauco | PR | 00698 |
| 2083566 | Almodovar Rivera, Carmen | A-17 - Calle 2 | | | | San German | PR | 00683 |
| 2083566 | Almodovar Rivera, Carmen | A-17 - Calle 2 Urb. El Convento | | | | San German | PR | 00683 |
| 2024739 | Almodovar Rivera, Iris  D. | JWC-5 Calle 242 | | | | Carolina | PR | 00982-2725 |
| 2024739 | Almodovar Rivera, Iris  D. | PO Box 10033 | | | | Carolina | PR | 00988-1033 |
| 2032814 | Almodovar Rivera, Iris D. | JWC-5 Calle 242 | | | | Carolina | PR | 00982-2725 |
| 2032814 | Almodovar Rivera, Iris D. | PO BOX 10033 | | | | Carolina | PR | 00988-1033 |
| 2044118 | Almodovar Rodriguez, Carmen | E-20 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 1957214 | Almodovar Rodriguez, Carmen | E-20 Calle 7 Altuvas Penuelas II | | | | Peñuelas | PR | 00624 |
| 1880961 | Almodovar Rodriguez, Carmen | E-20 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 2101307 | Almodovar Rodriguez, Juanita | 426 Com Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2053598 | Almodovar Rodriguez, Juanita | 426 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1859678 | ALMODOVAR ROSADO, HIRAM | EXT EL MADRIGAL | Q8 CALLE 23 | | | PONCE | PR | 00730-1446 |
| 1005789 | ALMODOVAR ROSADO, HIRAM | Q8 CALLE 23 URB EL. MADRIGAL | | | | PONCE | PR | 00730 |
| 1141554 | ALMODOVAR RUIZ, ROSA E. | HC 38 BOX 8351 | | | | GUANICA | PR | 00653-8851 |
| 1939182 | ALMODOVAR SANTIAGO, IVELISSE | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 |
| 2092185 | Almodovar Tirado, Angel Luis | 3732 Mousita Ferrer | | | | Ponce | PR | 00728 |
| 1994617 | Almodovar Toro, Americo | Bo Susua Baja | #1-A Calle Algarrobo | | | Sabana Grande | PR | 00637 |
| 2092887 | Almodovar Torres, Elizabeth | Urb. Los Monjitas | 420 Calle Capellon | | | Ponce | PR | 00730-3913 |
| 2097718 | Almodovar Torres, Elizabeth | Urb. Los Monjitas 420 Calle Capellan | | | | Ponce | PR | 00730-3913 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 33

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1825129 | Almodovar Vega, Mario Edgardo | HC-01 Box 6754 | | | | San German | PR | 00683 |
| 2057082 | Almodovar-Rodriguez, Jennifer A. | Urb. Caminos del Sur | 363 Calle Picaflor | | | Ponce | PR | 00716 |
| 2094151 | Almodovor Rodriguez, Alexander | P.O. Box 1058 | | | | Penuelas | PR | 00624 |
| 2014108 | Almodovor Rodriguez, Alexander | PO Box 1058 | | | | Penuelas | PR | 00624 |
| 1902727 | Almonte, Rafael | Reparto Alturas de Penuelas 2169 | | | | Penuelas | PR | 00624 |
| 2051060 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 |
| 2033008 | ALOMAR DAVILA, AGUSTIN | VV 25 CALLE 27 | | | | PONCE | PR | 00716 |
| 879719 | ALOMAR DAVILA, AGUSTIN | VV25 CALLE 27 | | | | PONCE | PR | 00716 |
| 2027991 | Alomar Ortiz , Maribel | HC 02 Box 8336 | | | | Juana Diaz | PR | 00795-9648 |
| 2119410 | ALOMAR RIGUAL, MAYRA I | JARDINES FAGOT D10 CALLE 4 | | | | PONCE | PR | 00716 |
| 1949121 | Alomar Rivera, Rafael A. | F-13 Urb. Las Marias | | | | Salinas | PR | 00751 |
| 1940760 | Alomar Santiago, Bernice | # 17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 2065720 | Alomar Sastre, Giovanni | 1013 Los Flamboyanes | Coto Laurel | | | Ponce | PR | 00780 |
| 2088358 | Alomar Sastre, Giovanni | 1013 Los Flamboyanes | Coto Laurel | | | Ponce | PR | 00780 |
| 2012083 | Alomar Sierra, Edwin | Urb. Alborada Park | Calle Nogal #37 | | | Santa Isabel | PR | 00757 |
| 1988187 | Alomar Sierra, Edwin R. | Urb. Alborada Park | C/Nogal #37 | | | Santa Isabel | PR | 00757 |
| 1860621 | Alomar Sierra, Edwin Rene | Urb. Albonada Park C/ Nogal # 37 | | | | Santa Isabel | PR | 00757 |
| 2085170 | Alomar Suarez , Celia  A. | 34 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1949369 | Alonso Amaru, Maria | C.14 DE4 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 2130047 | Alonso Berrios, Olga | Calle Otta 1020 | Urb Las Americas | | | Rio Piedras | PR | 00927 |
| 2110025 | Alonso Cuevas, Nestor  O | HC 03 Box 16048 | | | | Aguas Buenas | PR | 00703 |
| 2014363 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1983673 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 2123743 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1941104 | ALONSO TORRES, AWILDA | HC 01 BOX 10805 | | | | GUAYANILLA | PR | 00656 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 |
| 2079224 | Altagracia Espada, Karla Natalia | Bonn.Heights 44 C/Las Piedras | | | | Caguas | PR | 00727 |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2044432 | Altieri Rosado, Jose Anibal | Calle Rodulfo Gonzalez | Numero 21 | | | Adjuntas | PR | 00601 |
| 2052761 | Altreche Bernal, Lourdes  E. | P.O. Box 63 | | | | Isabela | PR | 00662 |
| 1966249 | Aluarado Ortiz , Lydia E. | Urb. Jardines de Coamo calle 8 J-6 | | | | Coamo | PR | 00769 |
| 1950416 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 2080095 | Alvarado Alvarado, Marixsa | HC 01 Box 5427 | | | | Orocovis | PR | 00720 |
| 2125379 | Alvarado Alvarado, Ramona | Box 771 | | | | Santa Isabel | PR | 00757 |
| 17197 | ALVARADO ALVARADO, REYITA | URB SANTIAGO APOSTOL | G20 | | | SANTA ISABEL | PR | 00757-0000 |
| 2077222 | Alvarado Andres, Bonilla | Urb. Villa El Encanto | HC 34 C-7 | | | Juana Diaz | PR | 00795 |
| 1860513 | Alvarado Aviles, Carmen D. | PO Box 722 | | | | Barranquitas | PR | 00794 |
| 2090082 | Alvarado Baerga, Jose M. | 2521 Calle Balboa Urb. La Providencia | | | | Ponce | PR | 00728-3140 |
| 1973217 | Alvarado Bermadez, Osvaldo R. | Box 476 | | | | SANTA ISABEL | PR | 00757 |
| 1973217 | Alvarado Bermadez, Osvaldo R. | Policia PR | 4 Roma #80 Urb. Colinas Verde Azul | | | Juana Diaz | PR | 00795 |
| 2093890 | Alvarado Bermudez, Osvaldo Ruben | Box 476 | | | | San Isabel | PR | 00757 |
| 2093890 | Alvarado Bermudez, Osvaldo Ruben | C/Roma #80 Urb. Colinas Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1976408 | ALVARADO CASTRO, NORBERTO | HC 3 Box 13525 | | | | PENUELAS | PR | 00624 |
| 1976408 | ALVARADO CASTRO, NORBERTO | TALLABOA ENCARNACION CALLE 2 #66 | | | | PENUELAS | PR | 00624 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 |
| 2092652 | Alvarado Collazo, Ida Y. | B-6 Urb. Jardines San Blas | | | | Coamo | PR | 00769 |
| 2094718 | ALVARADO COLLAZO, IRIA L. | URB. LAS AGUILAS | I-31 CALLE 7 | | | COAMO | PR | 00769 |
| 1632435 | Alvarado Collazo, Maria D. | Comunidad Juan Otero 103 Calle Golondrina | | | | Morovis | PR | 00687 |
| 2088882 | Alvarado Colllazo, Zaida I. | Urb. Las Aguilas | I-30 Calle 7 | | | Coamo | PR | 00769 |
| 2035912 | Alvarado Concepcion, Aurora | PO Box 674 | | | | Villalba | PR | 00766 |
| 2066367 | ALVARADO DALECCIO, MARIA TERESA | URB. DEL CARMEN 28 CALLE 2 | | | | JUANA DIAZ | PR | 00795 |
| 2027137 | ALVARADO DALECCIO, MARTA IRENE | URB. DEL CARMEN | 28 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 2128350 | Alvarado Figueroa, Felix A. | Urb. Villa Interamericana E19 | | | | San German | PR | 00683 |
| 1950485 | Alvarado Garcia, Fernando L. | Urbanization Paseo Costa Del Sur | 79 Calle #2 | | | Aguirre | PR | 00704 |
| 2115744 | Alvarado Gonzalez, Jose A. | Carr 131 Km 2 Bo. Guilarte | | | | Adjuntas | PR | 00601 |
| 2115744 | Alvarado Gonzalez, Jose A. | HC-3 Box 4616 | | | | Adjuntas | P.R. | 00601 |
| 2109124 | Alvarado Guevara, Carmen J. | Urb. Santa Teresita | c/5 J-6 | | | Bayamon | PR | 00961 |
| 2061849 | Alvarado Guzman, Gladys M. | HC-01 Box 3079 | | | | Villalba | PR | 00766 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 |
| 1967108 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078956 | ALVARADO LEON, JUDITH | #361 LERIDA VALENCIA | | | | SAN JUAN | PR | 00923 |
| 2078956 | ALVARADO LEON, JUDITH | B.O. BOX 30936 | | | | SAN JUAN | PR | 00929 |
| 2078956 | ALVARADO LEON, JUDITH | B.O. BOX 30936 | | | | SAN JUAN | PR | 00929 |
| 2085241 | ALVARADO LEON, RAMON A. | HC-02 BOX 4985 | | | | VILLALBA | PR | 00766-9718 |
| 2047827 | Alvarado Luciano, Ana A. | 2709 Calle Genesis Urb. Baldorioty | | | | Ponce | PR | 00728 |
| 2071242 | Alvarado Marrero, Ana | HC- 1 Box 3647 | | | | Villalba | PR | 00766 |
| 2000171 | ALVARADO MARRERO, ANA | HC-1 - BOX 3647 | | | | VILLALBA | PR | 00766 |
| 1988233 | Alvarado Marrero, Ana Ivelisses | urbinizacion estancias del mayoral | 12035 la correta | | | Villalba | PR | 00766 |
| 1941689 | ALVARADO MATOS, BETHSAIDA | PO BOX 35 | | | | VILLALBA | PR | 00766 |
| 1941689 | ALVARADO MATOS, BETHSAIDA | BARRIO DEJAOS CARR 151 RAMAL 559 K 1.0 | | | | VILLALBA | PR | 00766 |
| 1842814 | ALVARADO MIRANDA, JORGE  LUIS | 31 RAMON POWER | | | | COAMO | PR | 00769 |
| 1988085 | Alvarado Miranda, Jorge Luis | 31 Ramon Pocoe | | | | Coamo | PR | 00769 |
| 2040308 | Alvarado Miranda, Jorge Luis | 31 Romon Power | | | | Coamo | PR | 00769 |
| 1892914 | ALVARADO NEGRON, CARMEN M. | #300 CALLE 21 | | | | JUANA DIAZ | PR | 00795 |
| 2005863 | Alvarado Negron, Evelyn | Rpto Kennedy B - 36 | | | | Penuelas | PR | 00624 |
| 1879987 | Alvarado Ocasio, Israel | 315 Cuba Urb Floral Park | | | | San Juan | PR | 00917 |
| 1946245 | Alvarado Ortega , Ivette | HC 73 Box 4468 | | | | Naranjito | PR | 00719 |
| 2115427 | Alvarado Ortega, Ivette | HC 73 Box 4468 | | | | Naranjito | PR | 00719 |
| 2080024 | Alvarado Ortiz, Ana M. | HC-1 Box 5873 | | | | Orocovis | PR | 00720 |
| 2094928 | Alvarado Ortiz, Lydia E | Urb. Jardines de Coamo Calle 8J-6 | | | | Coamo | PR | 00769 |
| 2086748 | Alvarado Ramos, Diana | 13 Camino Los Baez | Cond. El Bosque Apt 807 | | | Guaynabo | PR | 00971-9636 |
| 2034994 | ALVARADO RAMOS, VIRGENMINA | HC-02 BOX 4920 | | | | VILLALBA | PR | 00766 |
| 1991505 | ALVARADO REYES, LUIS A. | URB LAS ALONDRAS | A 55 CALLE 1 | | | VILLALBA | PR | 00766 |
| 2094329 | ALVARADO RIVERA, ADA CLAUDY | P.O. BOX 11 | | | | PENUELAS | PR | 00624-0011 |
| 1881011 | Alvarado Rivera, Ada Claudy | PO Box 11 | | | | Penuelas | PR | 00624 |
| 18023 | Alvarado Rivera, Alberto | Urb Montesoria II | 119 Calle Carey | | | Aguirre | PR | 00704 |
| 2055307 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado | 2025 Calle Guaraguso | | | Santa Isabel | PR | 00797 |
| 2079975 | Alvarado Rivera, Elba M. | 816 Polaris | Urb. Dos Pinos | | | San Juan | PR | 00923 |
| 1971085 | Alvarado Rivera, Elba M. | 816 Polaris | urb. Dos Pinos | | | SAN JUAN | PR | 00923 |
| 2029462 | Alvarado Rivera, Elizabeth | 100 Carr. 648 Condominio Mar Chiquite | Apt. 11 | | | Manati | PR | 00674 |
| 2067963 | Alvarado Rivera, Jose  L. | HC 02 Box 6511 | | | | Salinas | PR | 00751-9610 |
| 2002508 | Alvarado Rivera, Patria | HC-01 Box 5005 | | | | Salinas | PR | 00751 |
| 1982800 | Alvarado Rivera, Sonia | HC-01 Box 5452 | | | | Orocovis | PR | 00720 |
| 2089148 | ALVARADO RIVERA, WENDY L | #9 VILLA MADRID L22 | | | | COAMO | PR | 00769 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2089148 | ALVARADO RIVERA, WENDY L | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 |
| 1868245 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 2118576 | Alvarado Rodriguez, Angel | HC-2 Box 5015 | | | | Villalba | PR | 00766 |
| 2045233 | Alvarado Rodriguez, Daisy | Jardines del Caribe Calle 31-EE 5 | | | | Ponce | PR | 00730 |
| 18147 | Alvarado Rodriguez, Daisy | Jardines del Caribe Calle 31-EE5 | | | | Ponce | PR | 00728-2606 |
| 18147 | Alvarado Rodriguez, Daisy | Jardines del Caribe Calle 31-EE5 | | | | Ponce | PR | 00728-2606 |
| 1971684 | Alvarado Rodriguez, Edna J. | HC-2 Box 4987 | Bo. Romero | | | Villalba | PR | 00766-9718 |
| 1972926 | Alvarado Rodriguez, Elba M. | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | | Ponce | PR | 00728-6736 |
| 2059962 | Alvarado Rodriguez, Elva M. | #47 Calle Rosales Urb. El Valle | | | | Lajas | PR | 00667 |
| 2131708 | Alvarado Rodriguez, Jose F. | HC-02 Box 4936 | | | | Villalba | PR | 00766 |
| 2131708 | Alvarado Rodriguez, Jose F. | Dpto Educacion | Maestro | PO Box 0759 | | San Juan | PR | |
| 2077918 | ALVARADO RODRIGUEZ, MARIA DEL C. | URB. VILLA ALTO CALLE B#29 | | | | VILLALBA | PR | 00766 |
| 1982737 | Alvarado Rodriguez, Sonia N. | HC-02 Box 5834 | | | | Villalba | PR | 00766 |
| 2014356 | Alvarado Rodriguez, Yolanda | PO  Box 561025 | | | | Guayanilla | PR | 00656 |
| 1106594 | ALVARADO RODRIGUEZ, YOLANDA | PO BOX 561025 CALLE 3 | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 2100979 | Alvarado Roman, Nitza M. | 1418 Overland Drive | | | | Spring Hill | FL | 34608 |
| 2100979 | Alvarado Roman, Nitza M. | Sun Trust | 1170 Mariner Blvd | | | Spring Hill | FL | 34609 |
| 2044854 | Alvarado Rosario, Justina | HC-02 Box 8456 | | | | Juana Diaz | PR | 00795 |
| 2027828 | Alvarado Ruiz, Sonia | 767 Calle Padre Jose Mateo | | | | Ponce | Pr | 00730 |
| 2113662 | Alvarado Sanchez, Celedonia | PO Box 884 | | | | Juana Diaz | PR | 00795 |
| 2113854 | Alvarado Sanchez, Celedonia | Po Box 884 | | | | Juana Diaz | PR | 00795 |
| 2032128 | Alvarado Sanchez, Gladys  E. | 141 Baldorioty de Casto Bo. Cocoviejo | | | | Salinas | PR | 00751 |
| 2007309 | Alvarado Sanchez, Marian | 31 Ramon Power | | | | Coamo | PR | 00769 |
| 2122424 | Alvarado Sanchez, Marian | 31 Ramon Powe | | | | Coanen | PR | 00769 |
| 1723618 | Alvarado Santiago, Haydee | HC-1 BOX 3890 | | | | Villalba | PR | 00766 |
| 1874365 | ALVARADO SANTIAGO, HIRAM | PO BOX 1019 | | | | PENUELAS | PR | 00624 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 |
| 2055585 | Alvarado Torres, Carmen  E. | Carr 155 Km 25.2 | | | | Orocovis | PR | 00720 |
| 2055585 | Alvarado Torres, Carmen  E. | PO Box 2218 | | | | Orocovis | PR | 00720 |
| 1900390 | Alvarado Torres, Isidra | HC01 Box 5725 | | | | Orocouis | PR | 00720 |
| 1993223 | Alvarado Torres, Maria L | HC 01 Box 6513 | | | | Orocovis | PR | 00720 |
| 1993223 | Alvarado Torres, Maria L | Bo. Bauta Abajo Sector Matrella | | | | Orocovis | PR | 00720 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063083 | Alvarado Torres, Pedro Ivan | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 1872081 | ALVARADO VEGA, ENRIQUE | URB. SAN RAMIN | CALLE 1 #5 | APARTADO 404 | | JUANA DIAZ | PR | 00795-0404 |
| 1856996 | Alvarado Vega, Gloria Maria | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 2097823 | Alvarado, Ana A. | 2709 Calle Genesis | Urb Baldorioty | | | Ponce | PR | 00728 |
| 1967866 | Alvarado, Jocelyn A. | 411 C/ Diamante Urb. Brisas De Laurel | | | | Ponce | PR | 00780 |
| 1883474 | ALVARADO, MARY A | APARTADO 422 | | | | COAMO | PR | 00769 |
| 2079176 | Alvardo Torres, Jannette | Urb. Colinos de San Martin Calle 3 C-1 | | | | Juana Diaz | PR | 00795 |
| 2082200 | Alvaredo Almovodar, Jose A. | Villa del Prado | Calle la Fuente 583 | | | Juana Diaz | PR | 00795 |
| 1990921 | Alvarez Arias, Nora | C/Alaska X5 Urb. Parkville | | | | Guaynabo | PR | 00969 |
| 2000402 | ALVAREZ ARIAS, NORA  E | X 5 CALLE ALASKA URB PARKVILLE | | | | GUAYNABO | PR | 00769 |
| 1993152 | Alvarez Azpurua, Hilda M. | PO Box 248 | | | | Caguas | PR | 00726-0248 |
| 2074114 | Alvarez Azpurua, Hilda M. | PO Box 248 | | | | Caguas | PR | 00726-0248 |
| 2029850 | Alvarez Beauchamp, Coloma F | 530 Villa Fontana Miradero | | | | Mayaguez | PR | 00682 |
| 2039780 | Alvarez Cordero, Alejandro | Calle Fruna Numero 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1877599 | ALVAREZ CORNIER, LOURDES | URB. STA. TERESITA | 4805 CALLE STA. LUCIA | | | PONCE | PR | 00730 |
| 2029576 | Alvarez Cornier, Lourdes | Urb. Sta. Teresita 4805 | Calle Santa Lucia | | | Ponce | PR | 00730 |
| 2099522 | Alvarez Correa, Skartty | Calle Girlolda #89 Sultano | | | | Mayaguez | PR | 00680 |
| 18772 | ALVAREZ CORREA, SKARTTY | PUERTO REAL | PRINCIPAL 1179 | | | CABO ROJO | PR | 00623 |
| 2099522 | Alvarez Correa, Skartty | Corr. 308 #1179 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1977133 | ALVAREZ CRUZ, JOSE LUIS | CALLE DELFIN 4552 | | | | PONCE | PR | 00716 |
| 2005560 | Alvarez Cruz, Jose Luis | Parcelas Amalia Main | 4552 Calle Dolfin | | | Ponce | PR | 00716 |
| 2052055 | Alvarez Cruz, Maria E. | Calle 4-C9 Urb. El Vivero | | | | Gurabo | PR | 00778-2306 |
| 18878 | ALVAREZ DIAZ, MARISOL | PARQUE MONTERREY 1 APT 308 | | | | PONCE | PR | 00716 |
| 2077682 | Alvarez Escobar, Mayra M. | 4008 Ruby Run | | | | Haines City | FL | 33844 |
| 1959225 | Alvarez Figueroa, Nestor Manuel | L-3 Fuerza Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 1863945 | Alvarez Garcia, Samuel A | HC-4 Box 8845 | | | | Canovanas | PR | 00729 |
| 2024903 | Alvarez Gonzalez, Jose | 202 Calle Marina | | | | Aguada | PR | 00602 |
| 19032 | ALVAREZ GONZALEZ, JOSE | 202 CALLE MARINA | | | | AGUADA | PR | 00602 |
| 1982673 | ALVAREZ GONZALEZ, JUANITA | PO BOX 361445 | | | | SAN JUAN | PR | 00936 |
| 920296 | Alvarez Mercado, Maria A. | J-12 Calle 9 | Quintas del Sur | | | Ponce | PR | 00728 |
| 1935142 | Alvarez Montalvo, Jose B. | Urb. Reparto Universidad 13-C-21 | | | | San German | PR | 00683 |
| 1912117 | Alvarez Murphy, Ana M. | RR 02 Buzon 6061 | | | | Manati | PR | 00674 |
| 2045111 | Alvarez Ojeda, Adis Sonia | Urb. Santa Marta 8 A | | | | San German | PR | 00683 |
| 1955118 | ALVAREZ ORTIZ, ELIZABETH | P.O.BOX 721 | | | | SALINAS | PR | 00751 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2077556 | Alvarez Ortiz, Kilma I. | J-17 Calle 13 | Urb. Bella Vista Gardens | | | Bayamon | PR | 00957 |
| 2047273 | ALVAREZ QUINONES, NOEMI | URB. MANCIONES DE MONTEREY | 630 CALLE ASTURIA | | | YAUCO | PR | 00698 |
| 1882700 | Alvarez Ramirez , Madeline | 1231 Calle Arturo Arche Diaz | Urb. El Comandante | | | San Juan | PR | 00924 |
| 2114766 | Alvarez Ramirez, Alberto | Urb. El Real Calle Reina #422 | | | | San German | PR | 00683 |
| 2120446 | Alvarez Ramirez, Madeline | 1231 Arturo Arche Diaz, Urb. El Comandante | | | | San Juan | PR | 00924 |
| 2109797 | ALVAREZ RAMOS, IGSA V | JARDINES DE BERWIND | 40 CALLE 1 APT 67 | | | SAN JUAN | PR | 00924-3221 |
| 2115686 | Alvarez Rios, Jose M | HC 01 BOX 4058 | | | | Corozal | PR | 00783 |
| 1979515 | ALVAREZ RIOS, MARTHA | HC-4 BOX 44606 | | | | SAN SEBASTIAN | PR | 00685 |
| 2041105 | Alvarez Rios, Martha | H-C-4 Box 44 666 | | | | San Sebastian | PR | 00685 |
| 19619 | ALVAREZ RIVERA, ANTONIO | ATTN: MARIA M. TORRES CABAN | PO BOX 859 | | | ADJUNTAS | PR | 00601 |
| 1861047 | Alvarez Rivera, Maria | 21 Sur Grand Stand | | | | Guayama | PR | 00784 |
| 1946928 | Alvarez Rodriguez , Lydia | Calle Juan de Juses #14 | Urb. Monserrate | | | Jayuya | PR | 00664 |
| 2091905 | Alvarez Rodriguez, Iris A. | Urb. Alturas de Santa Isabel | Calle 3B 20 | | | Santa Isabel | PR | 00757 |
| 1946997 | Alvarez Rodriguez, Jose A | Llanosde Providencia D17 | Calle 4 Apt 2020 | | | Salinas | PR | 00751 |
| 1823842 | Alvarez Rodriguez, Luis | PMB 433 P.O. Box 4960 | | | | Caguas | PR | 00726 |
| 1823842 | Alvarez Rodriguez, Luis | Calle 33 A G-1 | | | | Caguas | PR | 00725 |
| 1823842 | Alvarez Rodriguez, Luis | Calle 33 A G-1 | | | | Caguas | PR | 00725 |
| 1940192 | Alvarez Rodriguez, Lydia | CALLE JUAN DE JESUS #14 | URB MONSERRATE | | | JAYUYA | PR | 00664 |
| 2089888 | ALVAREZ RODRIGUEZ, MARIA ISABEL | PO BOX 10116 | | | | PONCE | PR | 00732-0116 |
| 2096394 | ALVAREZ RODRIGUEZ, SANDRA I. | COMUNIDAD PUENTE JOB J | BUZON 6940 | | | GUAYAMA | PR | 00784 |
| 2073506 | Alvarez Rodriguez, William | Parcelas Velazquez | #19 Calle Margin Del | | | Santa Isabel | PR | 00757 |
| 1990951 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 |
| 1990951 | Alvarez Rosado, Narda M. | Carr. 189 Km 1 HCl Int. | Sector Quebrada | | | San Lorenzo | PR | 00754 |
| 2117080 | ALVAREZ ROSARIO, FRANCIS A. | HC-9 BOX 2099 | | | | Ponce | PR | 00731-9725 |
| 2051703 | ALVAREZ RUIZ, NEIDA | 17 CALLE PADILLA INTERIOR | | | | JAYUYA | PR | 00664 |
| 2080825 | Alvarez Ruiz, Neida | 17 Calle Padilla Interior | | | | Jayuya | PR | 00664 |
| 1850821 | Alvarez Salaman, Ramon A | Calle 10 K-6 | Urb Stgo. Apostol | | | Santa Isabel | PR | 00757 |
| 1870338 | Alvarez Santiago, Raul Antonio | RR-36 Box 6082 | | | | San Juan | PR | 00926 |
| 1835003 | Alvarez Trossi, Doris A | 41 Arizona 2 | | | | Arroyo | PR | 00714 |
| 1960419 | Alvarez Valentin, Carmen S. | HC 02 Box 25772 | | | | San Sebastian | PR | 00685 |
| 1832627 | Alvarez Vasquez, Leonilda | HC 09 Box 4648 | | | | Sabana Grande | PR | 00639 |
| 1907205 | Alvarez Velez, Florentina | Jardines de Guamani Calle 13 AA Z6 | | | | GUAYAMA | PR | 00784 |
| 2080092 | Alvarez Virvet, Irene | Res Luis Llorens Torres | Edif 132 Apt 2468 | | | San Juan | PR | 00913 |
| 1948055 | Alvarez Zambrana, Carmen Silvia | Q -22  Calle 15 | | | | Santa Isabel | PR | 00757-1816 |
| 2037562 | ALVAREZ, DAMARIS | RR 8 BUZON 9140 | | | | BAYAMON | PR | 00956 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1914566 | Alvarez, Marisel Zayas | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 |
| 730901 | ALVAREZ, NORMA I | FLAMINGO HILLS | 183 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1852391 | Alvarez-Mercado, Carlos A. | 24 C-d-17 Rexville | | | | Bayamon | PR | 00957 |
| 2089466 | Alvelo Rodriguez, Miguel A | PO Box 370-477 | | | | Cayey | PR | 00737-0477 |
| 2089466 | Alvelo Rodriguez, Miguel A | PO Box 730477 | | | | Cayey | PR | 00737-0477 |
| 1834215 | Alvelo Rodriguez, Miguel A. | Carr. 735 KM. 0.9 | Sector Valle Real | | | Cayey | PR | 00737 |
| 2126867 | Alvelo Rodriguez, Miguel A. | Carr. 735 KM. 09 | Sec. Valle Real | | | Cayey | PR | 00737 |
| 1834215 | Alvelo Rodriguez, Miguel A. | P.O. Box 370477 | | | | Cayey | PR | 00737-0477 |
| 2126867 | Alvelo Rodriguez, Miguel A. | Po Box 370477 | | | | Cayey | PR | 00737-0477 |
| 2119925 | Alverio Dominguez, Jose  O | 15 Pacifico Colinas De Cayey | | | | Cayey | PR | 00736 |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 |
| 1993479 | Alvira Calderon, Julia F. | HC67 Box 23625 | | | | Fajardo | Puerto Rico | 00738 |
| 2091795 | Amadeo Santiago, Tomasa | Urb Las Aguilas Calle C #10 | | | | Coamo | PR | 00769 |
| 1931287 | AMADEO SANTIAGO, TOMASA | URB. LAS AGUILAS CALLE C #10 | | | | COAMO | PR | 00769 |
| 2080548 | AMADEO SANTIAGO, TOMASA M. | URB. LAS AGUILAS | CALLE 2-C-10 | | | COAMO | PR | 00769 |
| 2092643 | Amador Colon, Veronica | O 13 Calle 19 Urb. Cortijo | | | | Bayamon | PR | 00956 |
| 2048924 | Amador Colon, Veronica | O13 calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 2009382 | Amador Monroig, Mariela | HC-01 Box 2169 | | | | Florida | PR | 00650 |
| 2120297 | Amador Rivera, Pilar | AA-3 12 urb Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | # D-8 Roberto Mojiea | PO Box 1962 | | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | #D-8 Calle Roberto Mojica PO Box 1926 | | | | Juncos | PR | 00777 |
| 1975917 | Amarante Andujar, Luis A. | Calle 26 13-11 Villa Carolina | | | | Carolina | PR | 00985 |
| 1953523 | Amaro Amaro, Vivian S. | Urb Calimano # 93 | | | | Maunabo | PR | 00707 |
| 2088673 | Amaro Felix, Santos | PNB-253 | P.O. Box 7105 | | | Ponce | PR | 00732 |
| 2014938 | Amaro Pagan, Sonia E. | Parque Las Mercedes Edif-V, Apto 4A | | | | Caguas | PR | 00725 |
| 2086681 | Amaro Rodriguez, Diana Liz | L - 7 12 San Antonio | | | | Caguas | PR | 00725 |
| 2006901 | Amezquita Andino, Alexandra | 148 Azucena Bo.Pajaros | | | | Toa Baja | PR | 00949 |
| 2006901 | Amezquita Andino, Alexandra | P.O. Box 1623 | | | | Bayamon | PR | 00960-1623 |
| 2027568 | Amezquita Cotto, Aracelys | Box 688 | | | | Sabana Seca | PR | 00952 |
| 2020511 | Amill Rivas, Andrea | URB.MARIANI 62 CALLE 2 | | | | PATILLAS | PR | 00723 |
| 2019252 | AMILL RIVAS, MIGUEL A. | P.O. BOX 1243 | | | | GUAYABA | PR | 00785 |
| 2015658 | Amo Fontanez, Emilio A. | PO Box 192644 | | | | San Juan | PR | 00919 |
| 2066393 | ANAVITARTE ROMAN, ARACELIS | BOX 203 | | | | YAUCO | PR | 00698 |
| 2075737 | Anaya De Jesus, Raul | Bda Marin Calle 3 # 83B | | | | Guayama | PR | 00784 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098951 | ANAYA MARQUEZ, FERNANDO | CUDAD JARDIN DE CANOVANAS | CALLE LOS COROZOS #167 | | | CANOVANAS | PR | 00729 |
| 2042538 | Anaya Ortiz, Mayda | | | | | Arroyo | PR | 00714 |
| 2116506 | Andino Ayala, Jose Alberto | Bo. Villa Esperanza | 1529 Car. 874 | | | Carolina | PR | 00985-4372 |
| 1985328 | Andino Calderon, Victor M. | Calle 436 Bloq 169 #10 Villa Carolina | | | | Carolina | PR | 00985 |
| 23697 | ANDINO GARCIA, PEDRO | A 6 CALLE 2 | JARDINES CEIBA NORTE | | | JUNCOS | PR | 00777 |
| 1991010 | ANDINO GARCIA, PEDRO | A6 CALLE 2, JARDINES CEIBA NORTE | | | | JUNCOS | PR | 00777 |
| 1992986 | Andino Gaudin, Javier | Urb. San Francisco #83 | Calle San Miguel | | | Yauco | PR | 00698 |
| 2036896 | Andino Llano, Carmen M | Calle 136 CH-7 Valle Arriba | | | | Carolina | PR | 00983 |
| 1337927 | Andino Llanos, Irene | Calle 136 CH 7 Urb. Valle Arriba Height | | | | Carolina | PR | 00983 |
| 1337927 | Andino Llanos, Irene | Calle CH 36 #7 | | | | Carolina | PR | 00983 |
| 2059664 | Andino Llanos, Nilda | Y-7 C/ Robles Urb. | | | | Castellana Gardens | PR | 00993-1959 |
| 2094113 | ANDINO LLANOS, NILDA | Y-7 CALLE ROBLES CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 |
| 2110648 | ANDINO LOPEZ, DAISY | 20 A | URB. SANTIAGO | | | LOIZA | PR | 00772 |
| 1876679 | Andino Lopez, Daisy | 20 A Urb Santiago | | | | Loiza | PR | 00772 |
| 2060522 | ANDINO LOPEZ, DAISY | 20 A URB. SANTIAGO | | | | LOIZA | PR | 00772 |
| 2117967 | Andino Orta, Carmen A. | Box 312 | | | | Saint Just | PR | 00978 |
| 2117967 | Andino Orta, Carmen A. | BOX 312 | | | | Saint Just | PR | 00978 |
| 2084162 | ANDINO PIZARRO, GLADYS IRIS | 372 ARANJUEZ SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 2003400 | Andino Santiago, Yolanda | Perla Nyeya 121 | La Perla Viejo | | | San Juan | PR | 00901 |
| 2003400 | Andino Santiago, Yolanda | PO Box 8341 | | | | San Juan | PR | 00910 |
| 1984945 | ANDINO TAPIA, VICTOR | PO BOX 9316 | | | | CAROLINA | PR | 00988 |
| 2021540 | Andino Velazquez, Miguel A. | Urb. Villas del Rio Calle Rio Camuy 84 H11 | | | | Humacao | PR | 00791 |
| 1891359 | Andujar Cordero, Carmen A. | HC 01 Box 9012 | | | | Bajadero | PR | 00616 |
| 1967277 | Andujar Cordero, Carmen A. | HC01 Box 9012 | | | | Bajadero | PR | 00616 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 24580 | Andujar Mena, Idalia | PMB 214 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 1971909 | Andujar Pacheco, Madelin | RR # 6 Box 6856 | | | | Toa Alta | PR | 00953-0654 |
| 2132195 | ANDUJAR RIVERA, CARMEN S. | PO BOX 965 | | | | JAYUYA | PR | 00664 |
| 2132179 | Andujar Rivera, Carmen Sonia | P.O. Box 965 | | | | Jayuya | PR | 00621 |
| 2080894 | Andujar Rivera, Jose  L. | PO Box 720 | | | | Hormigueros | PR | 00660-0720 |
| 2060880 | ANDUJAR RODRIGUEZ, MAGALY | 1850 Urb. San Antonio Blvd. Luis A Ferre | | | | PONCE | PR | 00728 |
| 1939280 | ANDUJAR SANTOS, GERALDO | PO BOX 1107 | | | | PENUELAS | PR | 00624 |
| 2008900 | Andujar Serrano, Carmen Milagros | HC 04 Box 10475 | | | | Utuado | PR | 00641 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1887958 | ANDUJAR VEGA, PEDRO J | URB LA CONCEPCION 239 | CALLE GUADALUPE | | | GUAYANILLA | PR | 00656 |
| 1980225 | Angel Torres, Miguel | Urb SL Torito Calle 838 | | | | Cayey | PR | 00736 |
| 1880517 | Angeles Bantos Lopez, Maria de los | HC 10 Box 7403 | | | | Sabana Grande | PR | 00637 |
| 2083790 | Anguita Otero, Maritza | PO Box 1864 | | | | Ciales | PR | 00638 |
| 2040854 | Annette Vergne, Marie | Marie Annette Lotti Vergne | El Madrigal Calle 8 J-1 | | | Ponce | PR | 00730 |
| 2084440 | Antonetti Antuna, Anette | P.O. Box 1058 | | | | Patillas | PR | 00723 |
| 1949552 | Antonetti Ortiz, Aida G | PO Box 1187 | | | | Patillas | PR | 00723 |
| 2073399 | Antongiorgi Concepcion, Iris A | 288 6g Alturas R:06 | | | | Rio Grande | PR | 00745 |
| 2087613 | ANTONGIORGI CONCEPCION, IRIS A. | 288 6G ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2069954 | Antongiorgi Concepecion , Iris  A | 288 6G Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1954319 | Antonini Rodriguez, Angela Luisa | 81 Calle Mayaguez | Cond. French Plaza Apt. 124 | | | San Juan | PR | 00917 |
| 2034561 | Antonio Rivera Ocasio and Nilda Pizarro Ortiz | A/C: Nilda Pizarro Ortiz | PO Box 1544 | | | Trujillo Alto | PR | 00977 |
| 2085621 | Antuna Gonzalez, Carmen M. | Urb. La Hacienda Calle 51 # AK25 | | | | Guayama | PR | 00784 |
| 2108223 | Antuna Gonzalez, Carmen Matilde | Urb. La Hacienda Calle 51 #Ak25 | | | | Guayama | PR | 00784 |
| 2016632 | Antuna Gonzalez, Daisy Ivette | Urb. La Hacienda AR 28 Calle 44 | | | | Guayama | PR | 00784 |
| 1882907 | ANTUNA GONZALEZ, DAISY IVETTE | URB. LA HACIENDA AR28 - CALLE 44 | | | | GUAYAMA | PR | 00784 |
| 1979857 | Aparicio Rivera, Vilma | P.O. Box 801406 | | | | Coto Laurel | PR | 00780 |
| 1883572 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 |
| 1879768 | APONTE , SARAH Y | 97 CALLE ASTROS URB. LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 2016344 | APONTE ALICEA, WANDA I | BO HATO NUEVO | HC 1 BOX 7121 | | | GURABO | PR | 00778-9587 |
| 2016344 | APONTE ALICEA, WANDA I | HC 1 BOX 7121 | | | | GURABO | PR | 00778-9587 |
| 1941407 | Aponte Aponte, Juana Maria | RR-1 Box 11571 | | | | Orocovis | PR | 00720 |
| 2106570 | Aponte Arroyo, Jackeline | Carr 105 Barrio Juan | Alonso km 33 interior | | | Mayaguez | PR | 00680-9325 |
| 2106570 | Aponte Arroyo, Jackeline | HC-03 Box 37689 | | | | Mayaguez | PR | 00680-9325 |
| 2138992 | Aponte Bellaflores, Ivan A | San Miguel Calle #1 E-19 | | | | Cabo Rojo | PR | 00623 |
| 1966661 | Aponte Burgos, Adelaida | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 2092487 | Aponte Castellano , Virgen M. | HC-5 Box 6127 | | | | Aguas Buenas | PR | 00703 |
| 2046176 | Aponte Castellano, Madelin | HC-5 Box 6127 | | | | Aguas Buenas | PR | 00703 |
| 2077140 | Aponte Castellano, Madelin | HC- 5 Box 6127 | | | | Aguas Buenas | PR | 00703 |
| 2091534 | Aponte Castellano, Marcelino | HC 5 Box 6127 | | | | Aguas Buenas | PR | 00703 |
| 2071184 | Aponte Castellano, Marcelino | HC 5 Box 6127 | | | | Aguas Buenas | PR | 00703 |
| 2062062 | Aponte Castellano, Virgen M. | hc-5 box 6127 | | | | Aguas Buenas | PR | 00703 |
| 1978425 | Aponte Cintron, Carmen S. | Carr 152 | | | | Barranquitas | PR | 00794 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978425 | Aponte Cintron, Carmen S. | HC1 Box 5425 | | | | Barranquitas | PR | 00794 |
| 2099337 | Aponte Delgado, Evangelina | Edif 8 Cpt 58 Alturas de C.Clud | | | | Carolina | PR | 00985 |
| 1980060 | Aponte Diaz, Carlos S. | Urb. Aponte 115 | Eugenio Sanchez Sur | | | Cayey | PR | 00736 |
| 1980060 | Aponte Diaz, Carlos S. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1980060 | Aponte Diaz, Carlos S. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2013701 | Aponte Febus, Maria Elisa | HC 02 Box 8233 | | | | Salinas | PR | 00751 |
| 2105564 | Aponte Jimenez , Ariel I. | RR-1 Box 11205 | | | | Orocovis | PR | 00720 |
| 1994194 | Aponte Lopez, Carmen M | Urb. Vista del Sol Calle C #35 | | | | Coamo | PR | 00769 |
| 2057177 | APONTE LOPEZ, MERCEDES | AH33 CALLE 29C VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1958497 | Aponte Lopez, Mirta M. | Urb Las Aquilas Calle 5 B4 | | | | Coamo | PR | 00769 |
| 1964419 | Aponte Martinez, Evangelina | 28 Paseo de las Rosas | Urb. Jardines 2 | | | Cayey | PR | 00736 |
| 1960926 | Aponte Martinez, Julia | P.O. Box 3216 | Bo. Hato Arriba | Carr. 423 | | San Sebastian | PR | 00685 |
| 2085307 | Aponte Martinez, Julia | PO Box 3216 Hato arriba ST | Carr. 423 Bo Hato arriba | | | San Sebastian | PR | 00685 |
| 2094689 | Aponte Melendez, Norberto | 6404 San Joaquin | | | | Ponce | PR | 00730 |
| 2111538 | Aponte Mojica, Irma Gloria | FK 50 Calle Mariano Abril Levittown | | | | Toa Baja | PR | 00949 |
| 1952812 | Aponte Nogueras, Maria Socorro | P.O. Box 370138 | | | | Cayey | PR | 00737-0138 |
| 1861139 | APONTE ORTIZ, HECTOR I. | HACIENDAS MONTERREY CALLE CANCUN #8 | | | | COAMO | PR | 00769-9402 |
| 1964743 | Aponte Otero , Ida A. | C5 Calle 10 Ext La Milagrosa | | | | Bayamon | PR | 00959 |
| 2089722 | Aponte Otero, Ida A. | Calle 10 C5 Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 1909001 | Aponte Otero, Maria  L. | D-36 Calle Lirio | | | | Bayamon | PR | 00959 |
| 1999739 | Aponte Perez, Maria L. | AW 3 43 | Urb. La Hacienda | | | Guyana | PR | 00784 |
| 2034205 | APONTE QUINONES, BETTY M. | URB SANTA CLARA | 3048 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 |
| 2028640 | Aponte Ramos, Jose Luis | HC-02 Box 8417 | | | | Las Marias | PR | 00670 |
| 2090435 | Aponte Ramos, Marbeliz | BOX 351 | | | | LAS MARIAS | PR | 00670 |
| 2048092 | Aponte Reyes, Luis A | 230 Mansiones de Bairoa | | | | Cagua | PR | 00727-1172 |
| 2043173 | APONTE REYES, LUIS A | 230 MASIONE DE BAIROA | | | | CAGUAS | PR | 00727-1172 |
| 2043173 | APONTE REYES, LUIS A | CALLE 19 U-4 | EXT. CAGUX | | | CAGUAS | PR | 00725 |
| 2048092 | Aponte Reyes, Luis A | B-30 Calle 2 Urb. Masiones de Bairoa | | | | Caguas | PR | 00727-1172 |
| 2097483 | Aponte Rivera, Ingrid Y | Villa Nueva 23 R-2 | | | | Caguas | PR | 00725 |
| 2026007 | Aponte Rivera, Ingrid Y. | 23 R-2 Villa Nueva | | | | Caguas | PR | 00725 |
| 2087716 | Aponte Rivera, Ingrid Y. | Villa Nueva Calle 23 R-2 | | | | Caguas | PR | 00725 |
| 1914225 | Aponte Rivera, Noriann | 135 Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1992293 | APONTE RIVERA, SHEYLA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 33

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992293 | APONTE RIVERA, SHEYLA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PROF. SERVICIOS ALIMENTOS II | CENTRO GUBERNAMENTAL 4TH PISO REGION | | CAGUAS | PR | 00725 |
| 1865008 | Aponte Rosado, Evelyn | HC-8 Box 82950 | | | | San Sebaastian | PR | 00685 |
| 2010366 | Aponte Ruiz, Arturo Jose Nicolas | 1770 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 2057479 | Aponte Ruiz, Arturo Jose Nicolas | 1770 Venus Gardens Andromeda | | | | San Juan | PR | 00926 |
| 2111881 | APONTE SOTO , JUAN D | URB COLINAS DEL GIGONTE B-1 | | | | ADJUNTAS | PR | 00601 |
| 1997857 | Aponte Torres, Janet | RR#9 Box 1091 | | | | San Juan | PR | 00926 |
| 1982635 | Aponte Torres, Janet | RR 9 Box 1091 | | | | San Juan | PR | 00926 |
| 1223565 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 1955600 | Aponte Torres, Lourdes E. | 6A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1955600 | Aponte Torres, Lourdes E. | Maestra De Escuela Elemental | Departamento De Educacion | Region Caguas, Esc. Luis T. Balinas | Bo. Mulas Carr 174 Km. 21 HM 5 | Aguas Buenas | PR | 00703 |
| 1820213 | APONTE TORRES, LUZ S | APARTADO 1159 | | | | COAMO | PR | 00769 |
| 1820213 | APONTE TORRES, LUZ S | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 CALLE FEDERICO COSTES | | | SAN JUAN | PR | 00919-0759 |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 |
| 1961455 | Aponte, Sonia Carrion | E40 Ave Ricky Seda Idomaris Garden | | | | Caguas | PR | 00727 |
| 2045780 | AQUINO BORRERO, EDIBERTO | HC 04 BOX 43041 | | | | LARES | PR | 00669 |
| 2036185 | AQUINO DAMIANI, MARTA | 2710 CALLE ALTAMISA | JARDINES FAGOT | | | PONCE | PR | 00716 |
| 1979437 | Aquino de Perez, Ana D. | HC 8 Box 89121 | | | | San Sebastian | PR | 00685 |
| 1949847 | Aquino de Perez, Ana Delia | HC 8 Box 89121 | | | | San Sebastian | PR | 00685 |
| 2106440 | Aquino Freytes, Lourdes | Colinas de Guaynabo | Laurel E-6 | | | Guaynabo | PR | 00969 |
| 2101934 | AQUINO MERCADO , MARITZA | PO BOX 321 | | | | SAN SEBASTIAN | PR | 00685 |
| 2084553 | Aquino Mercado, Maritza | PO Box 321 | | | | San Sebastian | PR | 00685 |
| 1807592 | Aquino Olmeda, Josefa I | HC-46 Box 5652 | | | | Dorado | PR | 00646 |
| 31092 | AQUINO OLMEDA, MIGDALIA | CIUDAD CENTRAL II, 829 CALLE CARLOS RODRIGUEZ | | | | CAROLINA | PR | 00987 |
| 1991501 | Aquino Tuben, Norma E | HC 04 Box 13435 | | | | Moca | PR | 00676 |
| 1903269 | AQUINO TUBEN, NORMA E. | HC 04 BOX 13435 | | | | MOCA | PR | 00676 |
| 2017776 | Aracho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 2090086 | Aragones Galarza, Wanda I. | PO Box 951 | | | | Arecibo | PR | 00613 |
| 2030686 | Aragones Galarza, Wanda I. | P.O. Box 951 | | | | Arecibo | PR | 00613 |
| 2045441 | Aragones-Galarza, Wanda I. | PO Box 951 | | | | Arecibo | PR | 00613-0951 |
| 2124411 | Arana Beauchamp, Carmen J. | P.O. Box 336698 | | | | Ponce | PR | 00733-6698 |
| 852032 | ARAUZ PERALES, JULIA | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098667 | Arbolay Morales, Angel L. | Urb. Villas de Patillas | A-23 Calle Esmeralda BZ. 138 | | | Patillas | PR | 00723 |
| 2046639 | Arce Delgado, Carmen  A | Calle H-10 Bairoa Golden Gate #2 | | | | Caguas | PR | 00727 |
| 2068828 | Arce Delgado, Carmen A. | Calle H-E-10 Bairoa Golden Gate #2 | | | | Caguas | PR | 00725 |
| 2018988 | Arce Delgado, Carmen Awilda | Calle H-E-10 Baira Golden Gate #2 | | | | Caguas | PR | 00727 |
| 1980819 | ARCE LOPEZ, EUNICE | J-3 CALLE 8 URB BEWIND ESTATES | | | | SAN JUAN | PR | 00924 |
| 1822163 | ARCE OLIVIERI, NAHIR | 1618 JARDNIES PONCIONA URB | LA GUADALUPE | | | PONCE | PR | 00730-4302 |
| 1996596 | Arce Perez, Norma I. | Urb. Mansiones de Cabo Rojo | calle Horzonte #123 | | | Cabo Rojo | PR | 00623 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | | PENUELAS | PR | 00624 |
| 2070429 | Arce Torres, Wanda E | Urb. Glenview Gardens | EE28 Calle Fronteras | | | Ponce | PR | 00730 |
| 2011319 | Arce Torres, Wanda Enid | EE 28 Calle Frontera Urb. Glenview | | | | Ponce | PR | 00730 |
| 2011172 | Arce Torres, Wanda Enid | EE28 C/Fronteras urb.Glenview | | | | Ponce | PR | 00730 |
| 2033196 | Arce Torres, Wanda Enid | EE28 Calle Frontera | Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 1104324 | ARCHE SANABRIA, WILSON A. | HC 03 BOX 9859 | | | | SAN GERMAN | PR | 00683 |
| 2090557 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 780007 | AREIZAGA SALINAS, MAGDALENA | PO BOX 3205 | | | | SAN SEBASTIAN | PR | 00685 |
| 2026804 | Areizaga Salinas, Maritza | Calle Grubbs #114 | | | | Aguadilla | PR | 00604-0397 |
| 1980313 | Ares Perez, Carmen M. | PO Box 771 Rio Blanco | | | | Naguabo | PR | 00744-0771 |
| 2077018 | Arevalo Echevarria, Pedro F. | Ext. Valle Alto Calle Sabana 2242 | | | | Ponce | PR | 00731 |
| 2101314 | ARGUINZONI RIVERA, INEABELLE | URB. FERRER CALLE 2, #13 | PO BOX 9886 | | | CIDRA | PR | 00739 |
| 2090959 | Arias Briceno, Maria Teresa | 700 Sherman Suminut Hills | | | | San Juan | PR | 00920 |
| 2004347 | Arias Briceno, Maria Teresa | 700 Sherman Summit Hills | | | | San Juan | PR | 00920 |
| 2071455 | Arias Colon, Elaine | 1209 Calle Calma | Ext. Buena Vista | | | Ponce | PR | 00717-2514 |
| 1917175 | Ariles Paden, Zoraida | Urb. Paraiso de Monasquez | Buzon 147 | | | Monasquez | PR | 00680 |
| 1957613 | Arill Torres, Carlos M | Calle Valeriano Monoz #3 | | | | San Lorenzo | PR | 00754 |
| 125416 | Arill Torres, Carlos M. | E1-29 | Calle 10 | Ciudad Masso | | San Lorenzo | PR | 00754 |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1863674 | Arleguin Velez, Edgardo | # A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 1903904 | Arlene Muniz, Sharon | PO Box 6301 | | | | Caguas | PR | 00726 |
| 1876657 | ARLEQUIN RIVERA, EDGARDO | CALLE MONTE REY #86202 | | | | GUAYANILLA | PR | 00656 |
| 1192278 | ARLEQUIN RIVERA, EDGARDO | CALLE MONTE REY 86202 | | | | GUAYANILLA | PR | 00656 |
| 1936408 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1985430 | Armenteros Quinones, Marissa | Cond El Atlantico | Apt. 110 | | | Toa Baja | PR | 00949 |
| 2008824 | Armenteros Quinones, Marissa | Cond El Atlantico | Apt 110 | | | Toa Baja | PR | 00949 |
| 2046052 | Armenteros Quinones, Marissa | Cond. El Atlantieo Apt 110 | | | | Toa Baja | PR | 00949 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2069765 | AROCHO MEJIAS, GUILLERMO | URB. VALLE  VERDE | CALLE GLADYS RIOS B-12 | | | SAN SEBASTIÁN | PR | 00685 |
| 2085005 | Arocho Nieves, Maria L. | Calle Juan Vazquez 7278 | | | | Quebradillas | PR | 00678 |
| 2043956 | Arocho Ozoa, José E. | Urb. Villa Seral #B-37 | | | | Lares | PR | 00669 |
| 2095308 | Arocho Santiago, Magda I. | Urb. Rio Canas | 1811 Calle MacKenzie | | | Ponce | PR | 00728-1830 |
| 2094305 | AROCHO VELEZ, JOSE W. | REPARTO SAN FRANCISCO 107 | | | | MAYAGUEZ | PR | 00682 |
| 2035331 | Arocho Vidal, Irma  Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 2064314 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 2106563 | Arquer Yera, Antonio A. | Calle Apolo #4 | Urb Monte Olivo | | | Guayana | PR | 00785 |
| 1977327 | Arriaga Francis, Iris L. | 653 101 | | | | Carolina | PR | 00987 |
| 1971088 | Arriaga Maldonado, Yolanda E. | Condo Green Village 506-B | | | | San Juan | PR | 00923 |
| 2027425 | Arriaga Maldonado, Yolanda Esther | Cond. Green Village 506-B | | | | San Juan | PR | 00923 |
| 1960234 | Arroyo , Wilfredo  Aamos | P.O. Box 7004 Pmb 132 | | | | San Sebation | PR | 00685 |
| 2070745 | Arroyo Ayala, Marisol | CA 14 Calle 126 | Jardines De Country Club | | | Carolina | PR | 00983 |
| 2095315 | ARROYO AYALA, NELSON | 103 CALLE RIALTO URB ELCOMANDANTE | | | | CAROLINA | PR | 00982 |
| 1998163 | Arroyo Camache, Luz M. | P.O.Box 1045 | | | | Penvelas | PR | 00624 |
| 2086125 | ARROYO CAMACHO, LUZ | PO BOX 1045 | | | | PENULAS | PR | 00624 |
| 2095888 | Arroyo Camacho, Luz  M | PO Box 1045 | | | | Penuelas | PR | 00624 |
| 1045549 | ARROYO CAMACHO, LUZ M | PO BOX 1045 | | | | PENUELAS | PR | 00624 |
| 2066347 | ARROYO CHARNECO, MINERVA | URB EST DE CERRO GORDO | I10 CALLE 7 | | | BAYAMON | PR | 00957-6823 |
| 2062293 | Arroyo Colon, Myriam  E. | Calle 3 E-46 Urb. El Madrigal | | | | Ponce | PR | 00730-1415 |
| 2064183 | Arroyo Cruz, Carmen A. | Calle Trinitaria II 62 | Urb. brisas | | | Aibonito | PR | 00705 |
| 1952843 | Arroyo Delgado, Luis M. | B-1 Calle A | | | | Yabucoa | PR | 00767-3214 |
| 2111081 | Arroyo Diaz , Agne  G. | Florimar Gardens G Calle | Ronda Apt-G-304 | | | San Juan | PR | 00926-5203 |
| 2066800 | Arroyo Diaz, Agne G | Horimar Gardens G. Calle Ronda | Apt. G 304 | | | San Juan | PR | 00926-5283 |
| 2107019 | Arroyo Diaz, Damaris | P.O Box 800370 | | | | Coto Laurel | PR | 00780-0370 |
| 1933413 | ARROYO ECHEVARRIA, CARLOS | HC-02  BOX 4750 | | | | VILLALBA | PR | 00766 |
| 1875891 | ARROYO FERNANDEZ, BENITA | E-6 URB QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 |
| 2085249 | Arroyo Ferrer, Maria Isabel | I-30 Calle Turqueza | Estancias de Yauco | | | Yauco | PR | 00698 |
| 1121169 | ARROYO FIGUEROA, MIRTA | PO BOX 1362 | | | | ANASCO | PR | 00610-1362 |
| 1882929 | Arroyo Garcia, Leonor | Maestra Esc. Int | Dept. Educacion Region Caguas | Esc. Luis Munoz Marin Basector LA Aranta | | Aguas Buenas | PR | 00703 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1882929 | Arroyo Garcia, Leonor | PO Box 184 | | | | Aguas Buenas | PR | 00703 |
| 2038427 | Arroyo Jusino, Petribel | 82 Perseo | Urb. Los Angeles | | | Carolina | PR | 00979 |
| 1963625 | ARROYO LECHUGA , ORIETTA | 560 CALLE NAPOLES | APT 8H | | | SAN JUAN | PR | 00924 |
| 1963625 | ARROYO LECHUGA , ORIETTA | CONCORDIA GARDENS 2 | APT 8H | | | RIO PIEDRAS | PR | 00924 |
| 2105320 | Arroyo Lopez , Maria De Los A. | P.O. Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2104513 | Arroyo Lopez, Maria  de los A. | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 1994389 | Arroyo Lopez, Maria de los A. | PO Box 322 | | | | Cabo Rojo | PR | 00623 |
| 1963543 | ARROYO LOPEZ, MARIA DE LOS A. | PO BOX 322 | | | | CABO ROJO | PR | 00623 |
| 2116483 | Arroyo Lopez, Myrna | P.o. Box 501 | | | | Boqueron | PR | 00622-0501 |
| 1979818 | Arroyo Lugaro, Aydee | Box 234 | | | | Penuelas | PR | 00624 |
| 1964366 | Arroyo Lugaro, Aydee | Box 234 | | | | Penuelas | PR | 00624 |
| 2070130 | ARROYO LUGARO, AYDEE | BOX 234 | | | | PENUELAS | PR | 00624 |
| 1856557 | Arroyo Mendre, Abigail | Box 1557 | | | | Toa Baja | PR | 00951 |
| 1788711 | Arroyo Mendre, Israel | P.O. Box 2257 | | | | Toa Baja | PR | 00951 |
| 1930474 | Arroyo Mendre, Raquel | PMB 212 Box 4002 | | | | Vega Alta | PR | 00692 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 |
| 1992673 | Arroyo Nieves, Rosa E. | HC 61 Box 35641 | | | | Aguada | PR | 00602 |
| 2105623 | Arroyo Nieves, Rosa E. | HC 61 Box 35641 | | | | Aguada | PR | 00602 |
| 2009185 | Arroyo Ortiz, Aurea | Ext. Villa Milagro Calle | Rene Alfonzo #14 | | | Yauco | PR | 00698 |
| 2105263 | Arroyo Ortiz, Aurea | Ext. Villa Milagro | Calle Rene Alfonso #14 | | | Yauco | PR | 00698 |
| 2095565 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 |
| 1181774 | ARROYO ORTIZ, CARMEN M. | 235 BO. PAMPANOS | | | | PONCE | PR | 00717 |
| 2012092 | Arroyo Pacheco, Eileen | 2477 W 78 St Apt 101 | | | | Hialeah | FL | 33016 |
| 2096074 | Arroyo Pacheco, Eileen | 2477 W 78 st Apt 101 | | | | Hialeah | FL | 33016 |
| 1948945 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 2010226 | Arroyo Perez, Lydia E. | HC-02 Box 4526 | | | | Villalba | PR | 00766 |
| 2021346 | ARROYO PEREZ, MARIBEL | URB SANTA RITA 3 | 1834 CALLE SANTA BARBANA | | | COTO LAUREL | PR | 00780 |
| 2013423 | Arroyo Perez, Rosa A. | HC-02 Box 5640 | | | | Villalba | PR | 00766 |
| 1958844 | Arroyo Ramirez, Hortensia | 509 C Laurel Apt 2 | Edif Flamboyanes | | | Mayaguez | PR | 00680 |
| 2087527 | ARROYO RAMIREZ, HORTENSIA | 509 R. LAUREL APT.2 | | | | MAYAGUEZ | PR | 00680 |
| 2065517 | Arroyo Ramirez, Hortensia | Edif. Flamboyanes | 509 C. Laurel Apt. 2 | | | Mayaguez | PR | 00680 |
| 2085996 | Arroyo Reyes, Nilda Ivette | Rosa C - 4 Terrazas de Guay | | | | Guaynabo | PR | 00969 |
| 35143 | Arroyo Robles, Emily | C/27 JJ21 | URB. RIVER VIEW | | | BAYAMON | PR | 00961 |
| 35178 | ARROYO RODRIGUEZ, GLORIA MARIA | #1477 Calle Jaguey | Urb Los Caobos | | | PONCE | PR | 00716 |
| 2061510 | Arroyo Rodriguez, Ivette | Sta. Teresita | Calle Anastacia 3420 | | | Ponce | PR | 00730 |
| 2121530 | Arroyo Santiago, Herminia | PO Box 525 | | | | Rincon | PR | 00677 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029798 | Arroyo Santiago, Johanna Yamile | Glenview Garden's Calle E-7-B | J-23 | | | Ponce | PR | 00731 |
| 2053446 | Arroyo Santiago, Luis M | Urb. Las Delicias | Calle J. Cortada Quintana | | | Ponce | PR | 00728 |
| 2054789 | ARROYO SANTIAGO, LUIS M. | URB. LAS DELICIAS | CALLE J. LORTADA QUINTANA | | | PONCE | PR | 00728 |
| 2087769 | ARROYO, NILSA WALESKA | HC-57 Box 8814 | | | | Aguada | PR | 00602 |
| 2059263 | Arryo Coriano, Marcos A | P.O. Box 2179 | | | | Salinas | PR | 00751 |
| 1876191 | ARVELO LOPEZ, SAULO ENRIQUE | HC 9 BOX 90964 | | | | SAN SEBASTIAN | PR | 00685 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 |
| 2116219 | Arzola Rodriguez, Angel Daniel | Bo. Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 |
| 2028778 | ARZOLA RUIZ, CAROLINE | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656-9734 |
| 2080205 | Arzola Ruiz, Frances M. | HC 01 Box 6029 | | | | Guayanilla | PR | 00656-9734 |
| 1802153 | Arzuaga Borges, Carmen S. | 199 #12 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 |
| 1801281 | Arzuaga Borges, Carmen S. | 199 #12 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 |
| 1981141 | ARZUAGA CLEMENTE, MARCELINO | 199 #12 CALLE 515 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 |
| 2119952 | Arzuaga Lopez, Amarilis | Barrio Lirios HC-22 Box 9182 | | | | Juncos | PR | 00777 |
| 36125 | ASENCIO CARABALLO, EDGARDO | HC-02 BOX 10499 | | | | YAUCO | PR | 00698 |
| 2040727 | ASSMCA - Dora Ely Zayas | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 |
| 2118446 | Astacio Quintana, Anibal | HC 01 5930 | | | | Las Marias | PR | 00670 |
| 1947886 | ASTACIO QUINTANA, ANIBAL | HC-01 BOX 5930 | | | | LAS MARIAS | PR | 00670 |
| 1960483 | Astacio Rivera, Santos Arnaldo | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 |
| 1966587 | Astacio Rivera, Santos Arnaldo | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 |
| 2039983 | Astor Acosta, Egdalis | 875 Pablo Saez Country Club | | | | San Juan | PR | 00924 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | JUAN B. ROMAN 871 | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 37053 | Astor Acosta, Eglantina | Juan B. Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 2065742 | ATILANO MENDEZ , TERESA | PO BOX 327 | | | | SALINAS | PR | 00751 |
| 1957100 | Aulet Semprit, Enid Y. | 4 Calle Orguidea | | | | Cidra | PR | 00739-8002 |
| 2012539 | Avango Mercado, Jose B. | P.O. BOX 1312 | | | | Lajas | PR | 00667 |
| 2092102 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 |
| 1892205 | AVELLANET LORENZO, MARGARITA | URB. LA MILAGROSA JADE G-1 | | | | SABANA GRANDE | PR | 00637 |
| 1870405 | Avila Perez, Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 |
| 1946743 | Avila Virella, Virginia E. | P.O. Box 377 | | | | Patillas | PR | 00723 |
| 2048905 | Avila Virella, Virginia E. | P.O. Box 377 | | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 33

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 38253 | AVILA-PLANAS, GERARDO M. | 8104 CALLE SUR MARIANI | | | | PONCE | PR | 00717-0265 |
| 720419 | AVILES ALICEA, MIGDALIA | BO SABANA | P O BOX 1054 | | | OROCOVIS | PR | 00720 |
| 2105926 | Aviles Arroyo, Luis A. | PMB Suite 250 | Munoz Rivera #2 | | | Lares | PR | 00669 |
| 2034861 | Aviles Arroyo, Luis Alberto | PMB Suite 250 | Munoz Rivera #2 | | | Lares | PR | 00669 |
| 1998413 | AVILES CASIANO, EFRAIN | URB ESTANCIAS DEL RIO #850 | | | | HOMIGUEROS | PR | 00660 |
| 2110300 | AVILES COLON , JOSE L | 1410 CALLE TACITA VILLA PARAISO | | | | PONCE | PR | 00728 |
| 1836669 | Aviles Colon, Ginnette | 23 Calle Guillermo Hernandez | | | | Jayuya | PR | 00664 |
| 2000743 | Aviles Colon, Maria Delia | PO Box 854 | | | | Orocovis | PR | 00720 |
| 2113061 | Aviles Colon, Roshelly | HC1 Box 5852 | | | | Orocovis | PR | 00720 |
| 2020230 | Aviles Curet, Deborah | PO Box 1964 | | | | Anasco | PR | 00610 |
| 1976282 | Aviles Figueroa, Areli | Urb. La Margarita II-F1 | PO Box 846 | | | Salinas | PR | 00751 |
| 1014828 | AVILES GUZMAN, JOSE A | HC 1 BOX 3318 | | | | CAMUY | PR | 00627-9202 |
| 2133638 | Aviles Jordan, Surey | 641 Calle Almendro | Urb. Los Colobos Park | | | Carolina | PR | 00987-8306 |
| 2078141 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 |
| 2059654 | Aviles Mendez, Mamerta | A 13 Urb. El Convento | | | | San German | PR | 00683 |
| 2059654 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1859314 | AVILES MIRANDA, SYLVIA | 163 BDO POLVORIN C. SUR | | | | MANATI | PR | 00674 |
| 1650451 | AVILES OCASIO, JULIO  C. | HC 01 BOX 13612 | | | | PEÑUELAS | PR | 00624-0000 |
| 1990769 | AVILES PARDO, MAYRA | 4 CALLE MONTALVA | | | | ENSENADA | PR | 00647 |
| 2071883 | Aviles Perez, Bethzaida | HC 56 Box 4662 | | | | Aguada | PR | 00602 |
| 1968436 | Aviles Rivera, Juan | HC-61 Box 34441 | | | | Aguada | PR | 00602-9419 |
| 1973541 | Aviles Rivera, Maria Del C | HC-61 Box 34626 | | | | Aguada | PR | 00602 |
| 2045921 | Aviles Torres, Patricia | HC 01 Box 5511 | | | | Jayuya | PR | 00664 |
| 39220 | AVILES VALENTIN, MILDRED | BOX 1444 | | | | MOCA | PR | 00676 |
| 2006681 | AVILES VELEZ, ROSEMARY | CALLE 4 J-7 URB. SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 2090862 | Avillan Leon, Petra E. | Villa Verde Calle 10 C80 | | | | Bayamon | PR | 00959 |
| 2005361 | Ayala Andino, Maria Isabel | HC 2 Box 9003 | | | | Loiza | PR | 00772 |
| 2072587 | Ayala Ayala, Edgar | Bo. Duey Alto 9995 Carr. 393 | | | | San German | PR | 00683 |
| 2125201 | Ayala Cepeda, Neysa A. | Urb. Monte Brisas V | Calle 5-4, Bloque 5 I30 | | | Fajardo | PR | 00738 |
| 2125203 | Ayala Cepeda, Neysa A. | Urb. Monte Brisas V | Calle 5-4, Bloque 5 I30 | | | Fajardo | PR | 00738 |
| 2062496 | AYALA COLON , LAURA E | RES. SAH ANTONIO EDIF.C #640 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 |
| 2062496 | AYALA COLON , LAURA E | PO BOX 9020048 | | | | SAN JUAN | PR | 00902-0048 |
| 2114861 | Ayala Colon, Laura E. | Res. San Antonio Edif C #640 | Puerta De Tierra | | | San Juan | PR | 00901 |
| 2114861 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998862 | Ayala Colon, Milagros | Villa Caroina Calle #2 E13 | | | | Carolina | PR | 00985 |
| 1903815 | Ayala Cruz , Edwin | PO Box 875 | | | | San German | PR | 00683 |
| 1047778 | AYALA CRUZ, MAGDALENA | PO BOX 1632 | | | | SAN GERMAN | PR | 00683 |
| 2135554 | Ayala Cruz, Virgen Zoe | Apartado 1634 | | | | San German | PR | 00683 |
| 642159 | AYALA FUENTES, EDWIN | 269 4 PARCELAR SUNREZ | | | | LOIZA | PR | 00772-9715 |
| 642159 | AYALA FUENTES, EDWIN | HC 01 BOX 4077 | | | | LOIZA | PR | 00772-9715 |
| 2009069 | Ayala Gomez, Margarita | 477 Maximino Barbosa | Rio Hondo | | | Mayaguez | PR | 00680 |
| 40203 | AYALA GOMEZ, MARGARITA | 477 MAXIMINO BARBOSA | RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 2086225 | Ayala Heredia, Rita M. | P.O. Box 10374 | | | | Ponce | PR | 00732 |
| 2123983 | Ayala Lopez, Marta Milagros | 1906 Calle La Liza | | | | Mayagüez | PR | 00682-6209 |
| 1853810 | Ayala Millan, Edwin | PO Box 420 | | | | Arroyo | PR | 00714 |
| 148874 | AYALA MILLAN, EDWIN | PO BOX 420 | | | | ARROYO | PR | 00714 |
| 1935181 | Ayala Morales, Maria A. | Daniel Nieves #81 | | | | Moca | PR | 00676 |
| 2127945 | Ayala Morales, Rose M. | K-38 Cafetal II, C. Andres M. Santiago | | | | Yauco | PR | 00698 |
| 2016215 | Ayala Muriel, Carmen S. | C/31 AB-6 Urb. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 2077722 | Ayala Muriel, Felicita | Calle 14-A Bloque  0787 | | | | Atluras de Rio Grande | PR | 00745 |
| 1999491 | Ayala Ortiz, Irma | Urb. Ext El Verde Calle I B1 | | | | Caguas | PR | 00725 |
| 1942361 | Ayala Penaloza, Sonia | PMB 277 Box 1981 | | | | Loiza | PR | 00772 |
| 2069594 | Ayala Perez, Jose A. | 1917 Calle Lilly, Urb. Flamboyanes | | | | Ponce | PR | 00716-4617 |
| 2111939 | Ayala Perez, Margarita | Bo Real Anon HC 06 | Box 4416 | | | Coto Laurel | PR | 00780 |
| 2020978 | Ayala Prado, Adamina | HC 4 Box 11744 | | | | Yauco | PR | 00698 |
| 2107267 | Ayala Ramos, Awilda M. | P.O. Box 1651 | | | | Morovis | PR | 00687 |
| 247035 | Ayala Ramos, Jose E. | PO BOX 2870 | | | | SAN GERMAN | PR | 00683 |
| 2041749 | Ayala Ramos, Rosa | HC4 Box 6883 | | | | Yabucoa | PR | 00767 |
| 2103100 | Ayala Ramos, Sewndino | 311 Hector Gonzalez | | | | moca | PR | 00676 |
| 2044483 | Ayala Reyes , Eva L. | PO Box 642 | | | | Comeno | PR | 00782 |
| 2114525 | Ayala Reyes, Elsa M. | HC-1 Box 2421 | | | | Comerio | PR | 00782 |
| 2007026 | Ayala Rivera, Betsie | P.O. Box 707 | | | | Manati | PR | 00674 |
| 1983985 | Ayala Rivera, Betsie | PO Box 707 | | | | Manati | PR | 00674 |
| 2074698 | Ayala Rivera, Betsie | PO Box 707 | | | | Manati | PR | 00674 |
| 2023763 | Ayala Rivera, Matilda | HC 3 Box 9681 | | | | San German | PR | 00683 |
| 1962520 | AYALA RIVERA, MYRIAM | HC 3 BOX 9681 | | | | SAN GERMAN | PR | 00683 |
| 2124650 | Ayala Rivera, Nerys Y. | P.O. Box 1340 | | | | Naguabo | PR | 00718 |
| 2067390 | Ayala Rivera, Wanda I | PO Box 191262 | | | | San Juan | PR | 00919-1262 |
| 1856532 | Ayala Sanchez, Sheila  M. | D-32 Calle 3 | Villa Interamericana | | | San German | PR | 00683 |
| 2084380 | Ayala Santiago , Elizabeth Enid | 712 Estancias de San Benito | | | | Mayaguez | PR | 00680 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067472 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orguideas 481 | | | Moca | PR | 00676 |
| 1996478 | Ayala Soto, Denise I. | Urb. Moca Gardens Calle Orquidas 481 | | | | Moca | PR | 00676 |
| 2112209 | Ayala Tiburao, Enrique | Bo. Demajagua | HC67 18345 | Carr.982 K2.2 | | Fajardo | PR | 00738 |
| 1874584 | Ayala Torres, Luz Leida | Calle J #398 Ensenada | PO Box 195 | | | ENSENADA | PR | 00647 |
| 1980766 | Ayala Valdes, Susana | Urb. Stgo. Calle A Buzon 31 | | | | Loiza | PR | 00772 |
| 2070853 | Ayala Vazquez, Ivette | 29 DB #23 Rexville | | | | Bayamon | PR | 00957 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 |
| 2087540 | Ayala, Alma E. | P.O. Box 7487 | Bo. Obrero | | | San Juan | PR | 00916 |
| 2018007 | Ayala, Margarita | HC-1 Box 2421 | | | | Comerio | PR | 00782 |
| 2104107 | Ayala, Migna | P.O. Box 557 | | | | Anasco | PR | 00610 |
| 2113295 | Ayala, Migna | P.O.Box 557 | | | | Anasco | PR | 00610 |
| 2021222 | Ayala, Migna | P.O. Box 557 | | | | Anasco | PR | 00610 |
| 2107380 | Ayaso Rivera, Yarmila | HC-57, Box 9642 | | | | Aguada | PR | 00602 |
| 1954320 | Ayela Gonzalez, Rafael | Carr. 185 km 4.6 Campo Rico | Sector Lomas del Viento | | | Canóvanas | PR | 00729 |
| 1954320 | Ayela Gonzalez, Rafael | Carr. 185 km 4.6 Campo Rico | Sector Lomas del Viento | | | Canóvanas | PR | 00729 |
| 1954320 | Ayela Gonzalez, Rafael | HC 02 Box 6531 | | | | Canóvanas | PR | 00729 |
| 2067055 | Ayende Velazquez, Angel L. | #16 Calle B Urb. Santiago | | | | Lolza | PR | 00772 |
| 1908488 | Ayes Santos, Isabel | Alt. de Penuelas I Calle 8 B16 P.O. Box 33 | | | | Penuelas | PR | 00624 |
| 1974759 | AYES SANTOS, ISABEL | ALT. PENUELAS I CALLE 8 B 16 | PO BOX 33 | | | PENUELAS | PR | 00624 |
| 2075972 | Ayes Santos, Jane M. | Urb. Alt Penuelas 2 Calle 7 E18 | | | | Penuelas | PR | 00624 |
| 2044875 | AYES SANTOS, JANE M. | URB. ALT. PENUELAS 2 CALLE 7 E18 | | | | PENUELAS | PR | 00624 |
| 2083224 | AYUSO RIVERA, ZULMA | ESTANCIAS DEL RIO CALLE ROBLES #81 | | | | CANOVANAS | PR | 00729 |
| 2073969 | Ayuso Rivera, Zulma | Estancias del Rio Calles Robles #81 | | | | Canovanas | PR | 00729 |
| 1951343 | Bachier Ortiz, Amos Rafael | 14 Las Mercedes | | | | Arroyo | PR | 00714 |
| 2091644 | BADIA DE HERNANDEZ, GLORIA E | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 |
| 1783292 | BADIA DE HERNANDEZ, GLORIA E | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 |
| 2061344 | Badillo Acevedo, Jose A. | Bo.Guaniquilla | Calle M Bzn A-314 | | | Aguada | PR | 00602 |
| 2040412 | BADILLO LOPEZ, ANES W | 8 D-22 | ISABELA CATOLICA | | | AGUADA | PR | 00602 |
| 1963976 | BADILLO LOPEZ, ANES W | 8 D-22 | ISABELA CATOLICA | | | AGUADA | PR | 00602 |
| 2026056 | Badillo Lopez, Anes W. | Urb. Isabella Catolica D-22 Calle #8 | | | | Aguada | PR | 00602 |
| 41934 | BADILLO LOPEZ, ANES WANDA | URB ISABEL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 41934 | BADILLO LOPEZ, ANES WANDA | URB ISABEL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 |
| 41934 | BADILLO LOPEZ, ANES WANDA | URB ISABEL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 |
| 2047679 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | | Aguada | PR | 00602 |
| 1824643 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | | Aguada | PR | 00602 |
| 2087424 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | | Aguada | PR | 00602 |
| 74399 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 903708 | BADILLO MERCADO, IRAIDA | HC 5 BOX 55211 | | | | SAN SEBASTIAN | PR | 00685 |
| 2104497 | Badillo, Anes W. | Urb. Isabel la Catolica | D-22 Calle 8 | | | Aguada | PR | 00602 |
| 2111121 | Badillo, Anes W. | Urb Isabella Catolica D-22 | | | | Aguada | PR | 00602 |
| 1980633 | Bado Carray, Julia Trinidad | PO Box 274 | | | | Mayaguez | PR | 00681 |
| 2029017 | Baerga Montes, Virgen S | HC2 Box 8176 | | | | Salinas | PR | 00751 |
| 1965108 | Baerga Montes, Virgen S. | HC2 Box 8176 | | | | Salinas | PR | 00751 |
| 2054194 | Baerga Montes, Virgen S. | HC2 Box 8176 | | | | Salinas | PR | 00751 |
| 1945658 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 |
| 947945 | BAEZ ALMODOVAR, ALBA I. | URB EL VALLE | 184 CALLE SAUCE | | | LAJAS | PR | 00667-2523 |
| 1993357 | Baez Baez , Brenda I. | HC - 2 Box 31316 | | | | Caguas | PR | 00727-9211 |
| 42196 | BAEZ BAEZ, BRENDA I. | HC 2 BOX 31316 | | | | CAGUAS | PR | 00727-9211 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2056470 | Baez Belen, Vicente | 103 Pedro Rodriguez Acosta, Barriada San Isidro | | | | Sabana Grande | PR | 00637 |
| 1972366 | Baez Belen, Virgenmina | 48 Ave. Liborio Lopez | | | | Sabana Grande | PR | 00637 |
| 2025735 | Baez Bonilla, Maria I. | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 |
| 2033674 | Baez Bonilla, Maria I. | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 |
| 2039233 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 |
| 2040955 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 |
| 1956850 | Baez Cordero, Jose  Luis | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 1973767 | Baez Cordero, Jose Luis | Calle 1 A-2 | Urb. Mansiones | | | San German | PR | 00683 |
| 1961693 | BAEZ COTTO, JOAQUIN | HC-2 BOX 31316 | | | | CAGUAS | PR | 00725-9407 |
| 1179725 | BAEZ CRUZ, CARMEN | PO BOX 30 | | | | COMERIO | PR | 00782 |
| 1983877 | BAEZ FIQUEROA, TERESA | BARRIO DUEY NC-05 BUZON 7656 | | | | YAUCO | PR | 00698 |
| 2072328 | Baez Hernandez, Ruth | RR 5 Box 8644 | | | | Toa Alta | PR | 00953 |
| 2065224 | Baez Hernandez, Ruth | RR5 Box 8644 | | | | Toa Alta | PR | 00953 |
| 2110470 | Baez Irizarry, Mirta Iris | Apt P.O. Box 1364 | | | | Lajas | PR | 00667 |
| 2113309 | Baez Jimenez, Guadalupe | RES LOPEZ SICARDO | EDIF 8 APT 64 | | | Rio Piedras | PR | 00924 |

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 |
| 1836628 | Baez Moctezuma, Carlos | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 1952343 | BAEZ OCASIO, AUREA | Bo HATO NUEVO | SECTOR LA PALOMA HC-4 | BOX 5582 | | GUAYNABO | PR | 00971 |
| 1994825 | Baez Ocasio, Aurea | BoHato Nuevo, Sector La Paloma HC 4 Box 5582 | | | | Guaynabo | PR | 00971 |
| 2003864 | Baez Ortega, Vanessa | D-18 Los Picachos Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 1227710 | BAEZ ORTIZ, JOAQUIN | URB VILLA ALBA | G 10 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 2053238 | Baez Pagan, Ademarys G. | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | | | Caguas | PR | 00725 |
| 43029 | Baez Perez, Jose G. | Urb. Bayamon Gardens | Z12 Calle 20 | | | Bayamon | PR | 00957 |
| 2066470 | Baez Quinunes, Frank | J-15 | Calle 4 | | | Yauco | PR | 00698 |
| 1929025 | BAEZ RIOS, AMERICO | APT-353 CALLE ESPERANZA | | | | JAYUYA | PR | 00664 |
| 2124374 | Baez Rios, Carmen C | Box 842 | | | | Jayuya | PR | 00664 |
| 2075211 | Baez Rivera, Maria | C-10 Calle B Urb. La Hacienda | | | | Comerio | PR | 00782 |
| 2093882 | BAEZ RODRIGUEZ, AIDA  LUZ | PO BOX 1722 | | | | JUANA DIAZ | PR | 00795 |
| 1991765 | Baez Rodriguez, Hilda E. | H.C. 03 Box 11439 | | | | Juana Diaz | PR | 00795 |
| 2041065 | Baez San Miguel, Anibal | Urb. Santa Marta | Calle D13-7 | | | San German | PR | 00683 |
| 1971368 | Baez Sanchez, Carlos R. | HC 09 Box 59467 | | | | Caguas | PR | 00725 |
| 2065123 | Baez Sanchez, Mildred L. | Urb. Alturas Del Alba Calle Luna 6-3 10703 | | | | Villalba | PR | 00766 |
| 1976200 | Baez Santana, Ramon A. | Carr. 156 Km. 34.5 | | | | Comerio | PR | 00782 |
| 1976200 | Baez Santana, Ramon A. | HC 3 Box 10379 | | | | Comerio | PR | 00782 |
| 1956608 | Baez Serrano, Gladys M. | 21 A4 Ext. Valencia | | | | Bayamon | PR | 00959 |
| 1936432 | BAEZ TORRES, AILEEN | JAIME L. DREW CALLE # 246 | | | | PONCE | PR | 00731 |
| 1916394 | Baez Torres, Aileen | Jaime L. Drew Calle 2 #246 | | | | Ponce | PR | 00731 |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 1860012 | Baez Vazquez, Alicia Joan | #24 Brisas del caribe | | | | Ponce | PR | 00728 |
| 1848656 | Baez Vega, Ruben D. | Urb. San Joaquin Calle Teodoro Fig. # 28 | | | | Adjuntas | PR | 00601 |
| 43524 | BAEZ VELAZQUEZ, MINERVA | URB VERDE MAR CALLE AZABACHE | # 247 | | | PUNTA SANTIAGO | PR | 00741-2326 |
| 625887 | Baez Vitali, Carmen Enid | HC 01 Box 3469 | | | | Villalba | PR | 00766-9704 |
| 1989945 | BAEZ, AVELINO DEL VALLE | RR-01 BOX 2579 | | | | CIDRA | PR | 00739 |
| 1875663 | Baez, Loyda  Olivo | HC02 Box 15811 | | | | Gurabo | PR | 00778 |
| 2098151 | Bahamundi Nazario, Sonia | Reparto Santa Ana- Luna 25 | | | | Sabana Grande | PR | 00637 |
| 1979956 | Bahamundi Quinones, Hilda | Urb. Villa Milagros | #29 Jose A. Giovannetti | | | Yauco | PR | 00698 |
| 2038539 | BALAGUER COLON, MARIANA | HC-01 Box 3387 | | | | LAS MARIAS | PR | 00670 |
| 1997741 | Balaguer Colon, Maribel | 190 Sector La Loma | | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 33

Exhibit AS

135th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1904000 | Baldrich Perez, Carmen Maria | PO Box 1272-(737) | | | | Cayey | PR | 00737 |
| 1952408 | Baldrich Perez, Carmen Maria | PO Box 737-1272 | | | | Cayey | PR | 00737 |
| 1211503 | BALLESTER FERNANDEZ, GLORYMAR | URB VILLA DEL CARMEN | CALLE TOLEDO 2773 | | | PONCE | PR | 00716 |
| 1797202 | Bamos Collazo , Mirta | Curret. 718. km 2.7 Int. Bo. Past Apartado 94 | | | | Aibonito | PR | 00705 |
| 233306 | BANCH PAGAN, IVETTE | URB VISTA DEL RIO 2 | CALLE 14 0-11 | | | ANASCO | PR | 00610 |
| 1965776 | BANCH PAGAN, IVETTE | URB. VISTA DEL RIO 2 CALLE 14 0-11 | | | | ANASCO | PR | 00610 |
| 1958048 | BANCHS ALVARADO, MARGARITA | JARDINES-DEL-CARIBE | 54-2-B-10 | | | PONCE | PR | 00731 |
| 1958750 | BANCHS- ALVARADO, ROSA | 4955 ZUMBADOR- URB. CASAMIA | | | | PONCE | PR | 00728 |
| 1930395 | Barbosa Franceschi, Margarita | PO Box 483 | | | | Salinas | PR | 00751 |
| 2097927 | Barbosa Lugo, Rosa M. | KK-12 Urayoan Parque del Monte | | | | Caguas | PR | 00725 |

**Exhibit AT**

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956696 | Barbosa Lugo, Rosa M. | KK-12 Urayoan Parque del Monte | | | | Caguas | PR | 00725 |
| 2046594 | BARBOSA LUGO, ROSA M. | KK-12 URAYON URB | PARQUE DE MONTE | | | CAGUAS | PR | 00727 |
| 2112072 | Barbosa Perez, Ivette | 1306 Ave. Montecarlo | Portal de la Reina 219 | | | San Juan | PR | 00924 |
| 2118579 | BARBOSA PEREZ, IVETTE | 1306 AVE. MONTECARLO COND. PORTAL DE LA REINA | APTO. 219 | | | SAN JUAN | PR | 00924 |
| 2117097 | Barbosa Perez, Ivette | 1306 Ave Montecarlo | Porta l de la Reina 219 | | | San Juan | PR | 00924 |
| 1958658 | Barbosa Pinero, Roberto | 114-12 Calle 76 | | | | Carolina | PR | 00985 |
| 2041010 | BARBOSA VALENTIN, ANGEL L. | PO BOX 921 | | | | MAYAGUEZ | PR | 00681 |
| 2092646 | Bargos Pinero, Alfredo | Urb. Reina de Los Angeles | Calle 7E- D-8 | | | Gurabo | PR | 00778-4013 |
| 44620 | BARLUCEA MATOS, AWILDA | PO BOX 70250 SUITE 246 | | | | SAN JUAN | PR | 00936-8250 |
| 2102806 | Barnes Santos, Graciela | Via 20 2 Z R H 37 | | | | Carolina | PR | 00983 |
| 1925583 | Barral Rosa, Lietza J | 2764 c/ Tetuan Villa de Carmen | | | | PONCE | PR | 00716 |
| 1942089 | Barreiro Diaz, Maria Esther | Apt. 337 Bo. Tejas | | | | Humacao | PR | 00791 |
| 1821140 | Barreiro Diaz, Maria Esther | Bo. Tejas Apt. 337 | | | | Humacao | PR | 00791 |
| 1942089 | Barreiro Diaz, Maria Esther | PO Box 337 | | | | Humacao | PR | 00791 |
| 2075339 | Barreiro Diaz, Maria Esther | PO Box 337 | | | | Humacao | PR | 00791 |
| 2074018 | Barreto Aponte, Luz M. | Box 1283 PMB 93 | | | | San Lorenzo | PR | 00754 |
| 2074018 | Barreto Aponte, Luz M. | Esc. Luis Munoz Rivera Calle Luis Munoz Rivera | | | | San Lorenzo | PR | 00784 |
| 2008089 | BARRETO BARRETO, CARMEN L | HC-01 BOX 5140 | | | | MOCA | PR | 00676 |
| 1974797 | Barreto Barreto, Carmen L. | HC-01 Box 5140 | | | | Moca | PR | 00676 |
| 1966703 | Barreto Barreto, Carmen L. | HC-01 Box 5140 | | | | Moca | PR | 00676 |
| 1820166 | BARRETO BOSQUES, YOLANDA | 8179 OMAHA CIR | | | | SPRING HILL | FL | 34606 |
| 2000420 | Barreto Bosques, Yolanda | 8179 Omaha Cir. | | | | Spring Hill | FL | 34608 |
| 1978048 | Barreto Feliciano, Maria | Urb. Jandines Vega Baja | Calle Jardin #77 | Orquidias | | Vega Baja | PR | 00693 |
| 1978182 | Barreto Feliciano, Maria | Urb. Jardines de Vega Baja | Calle Jardines de Orquidios #77 | | | Vega Baja | PR | 00693 |
| 1978103 | Barreto Feliciano, Maria | Urb. Jardines de Vega Baja | Calle Jardin de Orquideas #77 | | | Vega Baja | PR | 00693 |
| 2003908 | Barreto Gonzalez, Nydia D. | 104 via la mansion | | | | Toa Baja | PR | 00949-3260 |
| 2003908 | Barreto Gonzalez, Nydia D. | Departemento Educacion | 150 Federico Costas | | | San Juan | PR | 00918 |
| 1980375 | Barreto Hernandez, Eileen | CALLE 3 L52 | URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 1917246 | Barreto Marrero, Luz  Nelly | #1 Hacienda La Arboleda | | | | Vega Baja | PR | 00693 |
| 2082743 | Barreto Marrero, Luz N | #1 Hacienda La Arboleda | | | | Vega Baja | PR | 00693 |
| 1904351 | Barreto Mendez, Edwin A | OFIC 201 Ave Americas Centro GUB | | | | Pomce | PR | 00731 |
| 1904351 | Barreto Mendez, Edwin A | PO Box 133 | | | | Penuelas | PR | 00624 |
| 2051913 | Barreto Mendez, Maria de los A. | Bzn HC 02 Box 11756 | | | | Moca | PR | 00676 |
| 1936789 | Barreto Ortiz, Emmaris | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 2079095 | Barreto Ortiz, Ivan D. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 2057988 | Barreto Ortiz, Ivan D. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 45096 | BARRETO ORTIZ, IVAN D. | RR 02 BOX 6554 | | | | MANATI | PR | 00674 |
| 1894915 | BARRETO PEREZ, CARMEN M. | HC-02 BOX 12249 | | | | MOCA | PR | 00676 |
| 1918378 | Barreto Perez, Layda I | Box 512 | | | | Moca | PR | 00676 |
| 2061123 | Barreto Rentas, Aracelis | 321 2 | | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953869 | Barreto Rojas, Beatriz | PO Box 50669 | Levittown | | | Toa Baja | PR | 00950 |
| 2024333 | Barreto Soto, Carlos E. | HC-02 Box 12253 | | | | Moca | PR | 00676 |
| 2036084 | Barreto Traverso, Nesvia S | HC 3 Box 32058 | | | | Aguada | PR | 00602 |
| 2042999 | Barreto Velez, Nitza | HC-04 Box 19088 | | | | Gurabo | PR | 00778 |
| 45314 | BARRETO VELEZ, NITZA A. | HC 02 BOX 19088 | | | | GURABO | PR | 00778-9627 |
| 45314 | BARRETO VELEZ, NITZA A. | HC 04 BOX 19088 | | | | GURABO | PR | 00778 |
| 365570 | BARRETO VELEZ, NITZA A. | P.O. BOX 19088 HC-4 | | | | GURABO | PR | 00778 |
| 2064484 | Barreto, Gloria E. | PO Box 1268 | | | | Vega Baja | PR | 00694 |
| 2111069 | BARRIERA PEREZ, RENE | Coracoles II Baz 475 | | | | Penuelas | PR | 00624 |
| 2111069 | BARRIERA PEREZ, RENE | MACONA DE GUAYANILLA CALLE LOS LOPEZ | | | | GUAYANILLA | PR | 00624 |
| 1808838 | Barriera Torres, Eduardo | 4525 C. Pedro Caratini | Urb Perla del Sur | | | Ponce | PR | 00717-0315 |
| 2056219 | Barriera Torres, Eduardo | 4525 C. Pedro Caratini Urb. Perla del sur | | | | Ponce | PR | 00717-0315 |
| 2110803 | Barriios Mas, Francisco | Calle GEF 10 | Urb San Antonio | | | Anasco | PR | 00610 |
| 2035109 | Barrios Collazo, Mirta | Carret.718 KM.2.7 Int. Bo Past | Apartado 94 | | | Aibonito | PR | 00705 |
| 2043556 | Barrios Jimenez, Jose M. | Calle 8-J-18 Urb. Villa Real | | | | Vega Baja | PR | 00693 |
| 2018835 | Barrios Mas, Francisco | Calle G E F10 Urb. San Antonio | | | | Anasco | PR | 00610 |
| 2040824 | Barrios Mas, Francisco | Calle GEFIO urb. San Antonio | | | | Anasco | PR | 00610 |
| 2088217 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 1996871 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 2013611 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 1880951 | BARTOLOMEY MARRERO, CARMELO | CALLE CAMBIJA #17 | | | | RINCON | PR | 00677 |
| 2039250 | Bartolomey Marrero, Carmelo | #17 Calle Cambija | | | | Rincon | PR | 00677 |
| 2048475 | Batalla Ramos, Ulises | Urb. Sabanera #97 Camino Gran Vista | | | | Citra | PR | 00739 |
| 1848170 | Batalla Ranion, Ulises | Urb. Sabanera #97 Camino Gran Vista | | | | Cidra | PR | 00739 |
| 2097013 | Batista Cancel, Rosa M. | Calle Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 |
| 1968567 | Batista Diaz , Jose Alberto | Apartmento 201 Condomino Coianas Laurq Torre #2 | | | | Ponce | PR | 00716 |
| 2085440 | Batista Gonzalez, Ines | 4820 Calle Ciguena | | | | Ponce | PR | 00728-3415 |
| 1861657 | Batista Gonzalez, Josefina | 1636 Calle Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 |
| 2034706 | Batista Gonzalez, Margarita | HC-01 Box 4347 | | | | Juana Diaz | PR | 00795-9704 |
| 2118173 | BATISTA MEDINA, EDNA R. | EL TUQUE NUEVA VIDA | CALLE RAFAEL RODRIGUEZ | EQ 94 | | PONCE | PR | 00728 |
| 1978790 | BATISTA MEDINA, EDNA R. | EL TUQUE NUEVA VIDA CALLE | RAFAEL RODRIGUEZ EQ 94 | | | PONCE | PR | 00728 |
| 631186 | Batista Rivera , Paula | Calle Marginal #10 Comunidad Le Dolres | | | | RIO GRANDE | PR | 00745 |
| 2067138 | BATISTA RIVERA, MARISEL | C-7 ANGEL GONZALEZ | | | | PONCE | PR | 00716-8830 |
| 2069495 | Batista Rivera, Migdalia | APT 194 | | | | Toa Alta | PR | 00954 |
| 1936713 | BATISTA RODRIGUEZ, ARACELIS | P.O. BOX 1159 | | | | JAYUYA | PR | 00664-2159 |
| 1905395 | Batista Rodriguez, Aracelis | PO Box 1159 | | | | Jayuya | PR | 00664-2159 |
| 2043611 | Batista Rodriguez, Manuel | 54 Calle Mayor Contera | | | | Ponce | PR | 00730 |
| 2065369 | BATISTA SERRANO, JORGE L | SS-14 C/ 32 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064936 | Batiz Morales, Cynthia G | PO Box 8039 | | | | Ponce | PR | 00732 |
| 2097470 | Batiz Morales, Cynthia G. | PO Box 8039 | | | | Ponce | PR | 00732 |
| 2100964 | Batiz Ramos, Diana E. | Cond. Sky Tower 1 | Calle Hortensia Apto. 10D | | | San Juan | PR | 00926 |
| 2092981 | Batiz Serrano, Osvaldo | | | | | Ponce | PR | 00731 |
| 1891013 | Battistini Del Valle, Luis A. | Urb. Jnes de Monte Blanco | Calle Ficus A-6 | | | Yauco | PR | 00698 |
| 2037212 | Bayon Pagan, Elizabeth | P.O. Box 1067 | | | | Hormigueros | PR | 00660 |
| 2032226 | Bayon Pagan, Elizabeth | P.O. Box 1067 | | | | Hormigueros | PR | 00660 |
| 2017316 | Bayona Figueroa, Josefa | HC-02 Box 8513 | | | | Juana Diaz | PR | 00795 |
| 2110721 | Bazan de Solis, Adelaida | #100 Bda. Las Mercedes | | | | Arroyo | PR | 00714 |
| 2094250 | Beamud Mendez, Ileana | 1203 Calle Samoa Villa del carmen | | | | Ponce | PR | 00716 |
| 2087115 | BEAUCHAMP GARCIA, BRENDA L. | P.O BOX 395 | | | | UTUADO | PR | 00641 |
| 1915285 | BECKER MALDONADO, KISH | P.O. BOX 1514 | | | | TOA ALTA | PR | 00954 |
| 1965320 | BELEN BAEZ, SIMON | CALLE #1 332 BO. FUIG. | | | | GUANICA | PR | 00653 |
| 1965320 | BELEN BAEZ, SIMON | H-C. 38 BOX 8705 | | | | GUANICA | PR | 00653 |
| 781332 | BELEN VAZQUEZ, LUZ D. | BOX 1085 | | | | SABANA GRANDE | PR | 00637 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 1921047 | BELLO CORREA, KAREN JOLENE | URB. JARDINES DE LA REINA #081 CALLE ACACIA | | | | GUAYAMA | PR | 00784 |
| 2100007 | Bello Fonseca, Francisco D. | RR 1 Box 16243 | | | | Toa Alta | PR | 00953 |
| 2114424 | Bello Ortiz, Roberto | HC-03 Box 15201 | | | | Juana Diaz | PR | 00795 |
| 1987334 | Bello Ortiz, Roberto | HC-03 Box 15201 | | | | Juana Diaz | PR | 00795 |
| 2083068 | Bello Vega , Efrain | Urb. Starlight | Calle Dened #4568 | | | Ponce | PR | 00731 |
| 2077357 | BELLO VEGA, EFRAIN | URB STAR LIGHT | #4568 CALLE DENED | | | PONCE | PR | 00731 |
| 2043603 | Bello Vega, Efrain | Urb Star Light #4568 Calle Dened | | | | Ponce | PR | 00731 |
| 1975058 | Belmont Ruiz, Olga I. | P-18 Monserrate Pacheco | Repto. Esperanza | | | Yauco | PR | 00698-3137 |
| 2091244 | Beltran Cortes, Carlos J. | HC-01 Box 6296 | | | | Moca | PR | 00676 |
| 47371 | BELTRAN GARCIA, DIANE | CALLE 242 JWC #9 | URB. TERCERA EXTENCION COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2080510 | Beltran Pagan, Maritza | PO Box 774 | | | | Las Piedras | PR | 00771 |
| 47503 | BELTRAN RODRIGUEZ, LUZ N | CALLE 43, Y-4 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 2059751 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 |
| 2096836 | Beltran Santiago, Milagros | Box 365 | | | | Salinas | PR | 00751 |
| 2089268 | Benedetty Rosario, Elina | PO Box 3305 | | | | Aguadilla | PR | 00605 |
| 2069422 | BENEDETTY ROSARIO, ROLANDO | PO BOX 3305 | | | | AGUADILLA | PR | 00605 |
| 1964013 | Bengochea Rodriguez, Jose A. | G-11 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 |
| 2113270 | Benitez Alvarez, Juan A | 13 Calle 5 | Urb. Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 2088183 | Benitez Benitez, Maria de los Angeles | B #14 Calle: Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 |
| 2006210 | Benitez Benitez, Maria De Los Angeles | B#14 Calle Bambu | Urb. Rivieras De Cupey | | | San Juan | PR | 00926 |
| 2003053 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#4 CALLE: BAMBU | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 11544 | Benitez Cruz, Alejandro | CC # 64 B | Urb. Lunillo Mar | | | Luquillo | PR | 00773 |
| 1848072 | Benitez Gomez, Berta G. | H-C- 04 Bz. 19452 | | | | Gurabo | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123665 | BENITEZ LOPEZ, SONIA | HC 4 BOX 8234 | | | | AGUAS BUENAS | PR | 00703-8847 |
| 2112023 | Benitez Ortiz, Norayma | #11 Cristina | | | | Ponce | PR | 00730 |
| 2070348 | Benitez Ortiz, Norayma | #11 Cristina | | | | Ponce | PR | 00730 |
| 2028107 | Berdiel Colon, Carlos  M. | Urb. Les Manjites Calle Cepellen 430 | | | | Ponce | PR | 00730 |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 |
| 1964430 | BERLINGERI HERNANDEZ, LILLY I | URB COLINAS DE SANFRANCISCO LUCERO D-28 | | | | AIBONITO | PR | 00705 |
| 1999748 | Berlingeri Rodriguez, Egberto | P.O. Box 866 | | | | Coamo | PR | 00769 |
| 1872513 | Berly Aponte , Eillot J. | P.O. Box 861 | | | | Coamo | PR | 00769-0861 |
| 2014528 | BERLY APONTE, BELSIE I. | P.O. BOX 701 | | | | COAMO | PR | 00769-0861 |
| 1947353 | BERLY APONTE, BELSIE IRIS | P.O. BOX 701 | | | | COAMO | PR | 00769-0861 |
| 2017251 | BERLY APONTE, BELSIE IRIS | PO BOX 701 | | | | COAMO | PR | 00769-0861 |
| 2024615 | Berly Aponte, Elliot J. | P.O. Box 861 | | | | Coamo | PR | 00769-0861 |
| 2054825 | Berly Aponte, Elliot J. | P.O. Box 861 | | | | Coamo | PR | 00769-0861 |
| 1949435 | Berly Aponte, Elliot J. | PO Box 861 | | | | Coamo | PR | 00769-0861 |
| 2031187 | Bermider Miranda, Jose A. | Bo. Las Flores Coamo | PO Box 797 | | | Coamo | PR | 00769-0797 |
| 1938150 | Bermudez Acevedo, Milagros | PO Box 1749 | | | | San Lorenzo | PR | 00754 |
| 1986966 | Bermudez Amaro, Manuel | HC-01 Box 3089 | | | | Maunabo | PR | 00707 |
| 2017636 | Bermudez Amaro, Manuel | HC-01 Box 3089 | | | | Maunabo | PR | 00707 |
| 1991142 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 |
| 2001076 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 |
| 1821493 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa | Jard. Cayey II | | | Cayey | PR | 00736 |
| 2029893 | Bermudez Bnito , Anibal | HC-01 BOX 3328 | | | | MAUNABO | PR | 00707 |
| 2061750 | Bermudez De Jesus, Iraida | 914 Calle Zaida | | | | San Juan | PR | 00924 |
| 2064261 | Bermudez del Valle, Enedina | Box 560369 | | | | Guayanilla | PR | 00656-0369 |
| 2010628 | Bermudez Gonzalez, Nilda Milagros | Calle 1 D-11 | | | | Arroyo | PR | 00714 |
| 1957532 | Bermudez Gonzalez, Nilda Milagros | Calle 1 D-11 Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 1957532 | Bermudez Gonzalez, Nilda Milagros | Centro de Gobierno | | | | Arroyo | PR | 00714 |
| 2067758 | BERMUDEZ ISAAC, ANTONIA | 107-16 INOCENCIO CRUZ | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 49367 | Bermudez Laureano, Norma I | Rio Abajo | PO Box 1030 | | | Cidra | PR | 00739 |
| 2095630 | Bermudez Ortiz, Annie Luz | #29 Israel Tem-D | | | | Salinas | PR | 00751 |
| 1900748 | Bermudez Quiles, Geraldina | P.O. Box 699 | | | | Comerio | PR | 00782 |
| 1043607 | BERMUDEZ QUILES, MARIA | BOX 699 | | | | COMERIO | PR | 00782 |
| 49590 | Bermudez Rodriguez, Aracelia | HC - 63 Box 3743 | | | | Patillas | PR | 00723-9641 |
| 2073137 | Bermudez Santiago, Carmen C. | Urb. Paseo Monte Carlos #17 | | | | Aibonito | PR | 00705 |
| 2039972 | Bermudez Vega, Bladimarie | Urb Costa Azul | K 57 Calle 20 | | | Guayama | PR | 00784 |
| 2034430 | BERNARD BONILLA,  IRIS YOLANDA | HC- 3 BOX 6189 | | | | CAYEY | PR | 00736-9573 |
| 2074513 | BERNARD CRUZ, TERESA | HC 6 BOX 10970 | | | | YABUCOA | PR | 00767 |
| 2044730 | Bernard Sanchez, Ramon  Antonio | Carr. 14 Bo. Machuelo | | | | Ponce | PR | 00731 |
| 2044730 | Bernard Sanchez, Ramon  Antonio | Llanos Del Sur 641 A Jazmin | | | | Coto Laurel | PR | 00780 |
| 1837554 | BERNARD SANCHEZ, RAMON ANTONIO | 641A LLANOS DEL SUR JAZMIN | | | | COTO LAUREL | PR | 00780 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994356 | Bernier Colon, Vilma | 04 24 Costa Azul | | | | Guayama | PR | 00784 |
| 2135001 | Bernier Colon, Vilma | 04 24 Urb. Costa Azul | | | | Guayama | PR | 00784 |
| 2099437 | Bernier Colon, Vilma | 04 24 Costa Azul | | | | Guayama | PR | 00784 |
| 1859763 | Bernier Gomez, Sarita | Urb Las Mercedes Calle 14 Casa 121 | | | | Salinas | PR | 00751 |
| 1982202 | Bernier Ortiz, Jose  A. | PO Box 1198 | | | | Guayama | PR | 00785 |
| 2032779 | BERRIOS ANAYA , EDWIN | HC 1 BOX 4121 | | | | ARROYO | PR | 00714 |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | APARTADO 336 | BOTIJAS I | | | OROCOVIS | PR | 00720 |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | PO Box 336 | | | | Orocovis | PR | 00720 |
| 1953249 | Berrios Castrodad, Maria M. | Calle Pedro Diaz Fonsera #18 | Urb. Fernandez | | | Cidra | PR | 00739 |
| 2093982 | Berrios Colon, Carmen D. | 3 I Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 2017960 | Berrios Colon, Monserrate | B-50 Calle 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1958358 | BERRIOS COLON, NIMIA | 8 LUIS LUGO | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 2046704 | Berrios Crespo, Victoria | RR-01 Box 2234 | | | | Cidra | PR | 00739 |
| 1952460 | BERRIOS CRUZ, ALMA I | HC 1 BOX 4702 | | | | COMERIO | PR | 00782 |
| 2051752 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 |
| 2098008 | Berrios Cruz, Lucila | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 1871169 | Berrios Cruz, Lucila | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 2076509 | Berrios Diaz, Evelyn | P.O. Box 233 | | | | Humacao | PR | 00792 |
| 2042244 | Berrios Fuentes, Marta | Apt. 357 | | | | Aibonito | PR | 60705 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 2027664 | BERRIOS HUERTAS, MARIA  DEL C. | HC 1 BOX 2524 | | | | COMERIO | PR | 00782-9711 |
| 2027664 | BERRIOS HUERTAS, MARIA  DEL C. | PO BOX 910 | | | | COMERIO | PR | 00782 |
| 1985546 | Berrios Huertas, Maria Del C | HC 1 Box 2524 | | | | Comerio | PR | 00782-9711 |
| 1985546 | Berrios Huertas, Maria Del C | PO Box 910 | | | | Comerio | PR | 00782 |
| 229146 | BERRIOS LUCAS, IRIS V. | URB. VILLA DEL CARMEN 556 CALLE SALAMANCA | | | | PONCE | PR | 00716 |
| 2036705 | Berrios Martinez, Nilda T. | Barrio Pasto | HC 4 Box 8554 | | | Coamo | PR | 00769 |
| 50747 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 |
| 601526 | Berrios Mateo, Adan | PO Box 876 | | | | Barranquitas | PR | 00794 |
| 1973095 | Berrios Morales, Carmen L | Apartado 382 | | | | Loiza | PR | 00772 |
| 2062784 | Berrios Morales, Ilia  I. | Apartado 382 | | | | Loiza | PR | 00772 |
| 2124463 | Berrios Morales, Sonia N. | F-9 San Lucas Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 50965 | BERRIOS OTERO, FELICIA | HC 2 BOX 5759 | | | | COMERIO | PR | 00782-9609 |
| 1997069 | Berrios Perez, Maribel | P.o. Box 593 | | | | Ciales | PR | 00638 |
| 2000931 | Berrios Perez, Myrna | Est. de Tortuguero 624 Calle Turin | | | | Vega Baja | PR | 00693-3604 |
| 1981808 | Berrios Rios, Dorca Iris | RR #6 Box 10909 | | | | San Juan | PR | 00926 |
| 1884679 | Berrios Rivera, Carmen D | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 2109391 | Berrios Rivera, Javier | Urb. Reparto Robles | Calle Esmeralda C-53 | | | Aibonito | PR | 00705 |
| 51116 | BERRIOS RIVERA, JAVIER | URB. REPARTO ROBLES C-53 | Calle Esmeralda | | | AIBONITO | PR | 00705 |
| 2013379 | Berrios Rivera, Rosalia | HC02 Box 9203 | | | | Orocovis | PR | 00720 |
| 1977863 | Berrios Rivera, William E. | HC-1 Box 3385 | | | | Barranquitas | PR | 00794 |
| 2012685 | Berrios Rosario, Jose A | PO BOX 370551 | | | | Cayey | PR | 00737 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2125605 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |
| 2125618 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |
| 2063189 | Berrios Rosario, Lourdes | Barriada Popular Bo Pajaros 3 Calles Casa #105 | | | | Toa Baja | PR | 00949 |
| 2063189 | Berrios Rosario, Lourdes | HC-01 Box 8045 | | | | Toa Baja | PR | 00949 |
| 2093737 | Berrios Santiago, Mignalda | Urb. Alturas Del Alba | PO Box 191 | Calle Roab 625 | | Villalba | PR | 00766 |
| 1976784 | Berrios Torres, Margarita I. | 115 Calle Gadenias | Urb. Colinas de Penuelas | | | Penuelas | PR | 00624 |
| 1806679 | Berrios Valazquez, Solimar | PO Box 1514 | | | | Toa Alta | PR | 00954 |
| 2051194 | Berrios Vazquez, Edith M. | Bo Montones 3 | Carr 183 R917 | Box 450 | | Las Piedras | PR | 00771 |
| 51484 | BERRIOS VAZQUEZ, MABEL E | PO BOX 803 | | | | YABUCOA | PR | 00767-0803 |
| 2124942 | Berrios Williams, Myrna L. | A-14 Urbanizacion Baralt | | | | Fajardo | PR | 00738 |
| 1920344 | BERRIOS ZAYAS, JOSE J | URB VILLA RETIRO Q2 | | | | SANTA ISABEL | PR | 00757 |
| 1962564 | Berrios, Carmen L. | Apartado 382 | | | | Loiza | PR | 00772 |
| 1906590 | BERROCALES MATOS, WENDELL | HC 37 BOX 3694 | | | | GUANICA | PR | 00653 |
| 1849269 | Berrocales Pagan, Rissela | HC 08 Box 3005 | | | | Sabana Grande | PR | 00637 |
| 1849269 | Berrocales Pagan, Rissela | P.O. Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2062806 | Bessom Cabanillas, Brenda L. | 1847 carr 108 km 5-5 | | | | Mayaguez | PR | 00682-7510 |
| 2046014 | Bessom Morales , Patricia  L. | 1847 Carr. 108 Km 5-5 | | | | Mayaguez | PR | 00682-7510 |
| 2023842 | Betancourt Arroyo, Lydia | Calle Poppy | Sector Betancourt 103 | | | San Juan | PR | 00926-6403 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO LAS MARGARITAS | | | | GURABO | PR | 00778 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO CINN MARGARITAS | #274 | CARR 718 KM 3 BO. PASTO AIBONITO | AIBONITO, PR 00705 | GURABO | PR | 00728 |
| 2093136 | Betancourt Guadalupe, Noraima | HC 649 Odu. Grande | | | | Trujillo Alto | PR | 00976 |
| 1962141 | Betancourt Montanez, Lydia J. | R R H 18 Box 722 | | | | San Juan | PR | 00928 |
| 2095893 | Betancourt Negron, Miguel A. | HC-3 Box 7570 | | | | Canovanas | PR | 00729 |
| 1876380 | Betancourt Ocasio, Ana I. | PO Box 1102 | | | | Coamo | PR | 00769 |
| 1883623 | Betancourt Ortiz, Carlos D. | R-5 Calle 16 | Urb. Sunville | | | Trujillo Alto | PR | 00976 |
| 1981185 | Betancourt Pizarro, Maria M. | RR 18 Box 1273 | | | | San Juan | PR | 00926 |
| 2121696 | Betancourt Rodriguez, Carmen M | Urb Puerto Nuevo | 762 Calle 41 SE | | | San Juan | PR | 00921 |
| 2116510 | BETANCOURT RODRIGUEZ, CARMEN M. | URB. PUERTO NUEVO | 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 |
| 2066515 | Betancourt Ruiz, Mayra | Calle 32 AM16 Villas de Rio | | | | Rio Grande | PR | 00745 |
| 2048012 | Betancourt Ruiz, Mayra | Am16 32 Villas de | | | | Rio Grande | PR | 00745 |
| 2066364 | Betancourt Sosa, Maria T. | El Senorial 2024 Fray Grancida | | | | San Juan | PR | 00926 |
| 2035222 | BEZARES TORRES, CARMEN | CALLE 3 F-24 | URBANIZACION CAMINO SERENO | | | LAS PIEDRAS | PR | 00771 |
| 2108325 | Biaggi Rivera, Wanda I. | 905 Rosendo Viterbo Country Club | | | | San Juan | PR | 00924 |
| 2005784 | Biaggi Rivera, Wanda I. | 905 Rosendo Viterbo Country Club | | | | San Juan | PR | 00924 |
| 1986354 | Biaggi Silvestrini, Yahaira I | 312 Lake St. | Hill View | | | Yauco | PR | 00698 |
| 2122789 | BIGIO BENITEZ, LUIS A. | PMB 122267 | CALLE SIERRA | | | MORENA | PR | 00926 |
| 2101310 | Blanco Alvarado, Arnaldo | AO 39 C/Irene Villa Rica | | | | Bayamon | PR | 00959 |
| 2008947 | Blanco Collazo, Jose Honorio | HC-A Box 6072 | | | | Oracovis | PR | 00720-9704 |
| 1977285 | BLANCO FERNANDEZ, JOSE E. | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066850 | BLANCO MENDOZA, JOSE RENE | BO. HONDURAS | P.O. BOX 371821 | | | CAYEY | PR | 00737-1821 |
| 2021646 | Blanco Ortiz, Rodolfo | Calle Ramon E. Betances #440 | | | | Mayaguez | PR | 00680 |
| 2036906 | Blanco Ortiz, Rodolfo | Ramon E. Betances | #440 | | | Mayaguez | PR | 00680 |
| 2027338 | Blanco Ortiz, Rodolfo | Ramon E. Betances #440 | | | | Mayaguez | PR | 00680 |
| 2053902 | Blanco Rivera, Edna M. | HC 02 Box 4750 | | | | Coamo | PR | 00769 |
| 2043737 | Blanco Santiago, Victor Ramon | P.O. Box 741 | | | | Santa Isabel | PR | 00757 |
| 1878691 | Blanco Segarra, Victor | 4165 Ave. Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2100 |
| 1992210 | Blanco Torres, Janet L. | #97 Calle 5 Verde Mar | | | | Punta Santiago | PR | 00741 |
| 1875314 | Blanco Vazquez, Marta M. | HC-01 Box 6695 | | | | Orocovis | PR | 00720 |
| 2126552 | Blank ( no creditor name on claim form), Blank (no creditor name on claim form) | Maestro Regular (Permanente) | Departmento Educacion | | | Aguas Buenas | PR | 00703 |
| 2059429 | BLASINI BENGOCHEA, CELIA  ROSA | 221 San Antonio Fransisco 2 | | | | Yauco | PR | 00698 |
| 2117667 | BLASINI BENGOCHEA, CELIA ROSA | 221 SAN ANTONIO | URB SAN FRANCISO II | | | YAUCO | PR | 00698 |
| 1872190 | Blasini Bengochea, Celia Rosa | 221 San Antonio Urb. San Francisco I | | | | Yauco | PR | 00698 |
| 2111514 | Blasini Bengochea, Celia Rosa | 221 Urb. San Antonio Francisco 2 | | | | Yauco | PR | 00698 |
| 1868830 | Blasini Vega, Ladiz | HC 43 Box 11581 | Bo Honduras | | | Cayey | PR | 00736 |
| 2072713 | Blasmi Bengochea, Celia Rosa | 221 San Antonio Urb San Francisco 2 | | | | Yayco | PR | 00698 |
| 2077402 | Bobe Plata, Luis E. | A-5 c/Hostos Ext. del Carmen | | | | Juana Diaz | PR | 00795 |
| 2088403 | Bobe Salado, Carlos Javier | Urb. Reparto Universidad | Calle 2-I-16 | | | San German | PR | 00683 |
| 1899096 | Bobe, Lourdes | Calle Isabela No. 91 | | | | Guayanilla | PR | 00656 |
| 2089548 | Bocachica Colon, Anibal | HC 1 Box 7801 | | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1980927 | Bocahica Vega, Carmen Maria | HC-01 Box 3650 | | | | Villalba | PR | 00766 |
| 1980927 | Bocahica Vega, Carmen Maria | Carr 150 La Vega | | | | Villalba | PR | 00766 |
| 1932036 | Bodon Laboy , Lissette | Estancias del Golf Club | Luis A. Morales 668 | | | Ponce | PR | 00730 |
| 2053429 | Bodon Laboy , Lissette | Estancias del Golf Club | 668 | | | Ponce | PR | 00730 |
| 2089076 | Bon Rivera, Maria A | Via 6 146-2SL Villa Fontana | | | | Carolina | PR | 00983 |
| 2086627 | Bon Rivera, Maria A. | Via 6 146-25 L Villa Fontona | | | | Carolina | PR | 00983 |
| 2092990 | Bonano, Michael | Calle Delicis #163 | | | | San Juan | PR | 00907 |
| 2109823 | Bones Ortiz, Aida L. | #100 Bda. Las Mercedes | | | | Arroyo | PR | 00714 |
| 1943519 | Bonet Alfaro, Maria M. | HC 60 Box 29615 | | | | Aguada | PR | 00602-9295 |
| 1155130 | BONET MENDEZ, YOLANDA | HC 01 BOX 4737 | | | | RINCON | PR | 00677 |
| 2013333 | Bonet Mercado, Romanita | Carr 115 Ave | Pedro Albizu 2205 | | | RINCON | PR | 00677 |
| 54317 | BONET MORENO, GISSELLE | HC-01 BOX 4398 | | | | RINCON | PR | 00677 |
| 2090263 | Bonilla Acevedo, Elizabeth | HC-58 Box 14711 | | | | Aguada | PR | 00602 |
| 2086942 | Bonilla Adames, Nilsa I. | Urb. Buenaventura 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 |
| 1844768 | Bonilla Almedina, Antonio | 339 Luis M. Rivera Suy | | | | Cayey | PR | 00736 |
| 2014527 | Bonilla Almedina, Antonio | 339 Luis Munoz Rivera | | | | Cayey | PR | 00736 |
| 2050590 | Bonilla Almedina, Domingo | P.O. Box 372021 | | | | Cayey | PR | 00737 |
| 2083927 | Bonilla Almedina, Domingo | PO Box 372021 | | | | Cayey | PR | 00737 |
| 1977389 | Bonilla Aviles, Lourdes T. | HC 61 Box 35420 | | | | Aguada | PR | 00602 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037583 | Bonilla Bonilla, Filomeno | 8 Calle Nueva | | | | Rincon | PR | 00677 |
| 1967220 | Bonilla Bonilla, Filomeno | 8 Calle Nueva | | | | Rincón | PR | 00677 |
| 1834195 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 2087061 | Bonilla Burgos, Wanda I | Urb La Lula C 9 J14 | | | | Ponce | PR | 00730 |
| 2055661 | BONILLA CINTRON, ORLANDO | HC - 1  BOX 4424 | | | | JUANA DIAZ | PR | 00795 |
| 2089439 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 1843198 | Bonilla Cortes, Gloria E. | HC59 | Box 5761 | | | Aquada | PR | 00602 |
| 2012636 | BONILLA DE JESUS, MARIA V. | J-13 CLAVEL JARDINES 2 | | | | CAYEY | PR | 00736 |
| 1986089 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | | Cayey | PR | 00736 |
| 2050245 | BONILLA DIAZ, ABIGAIL | PO BOX 226 | | | | SANTA ISABEL | PR | 00757 |
| 2010305 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1923019 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1208451 | BONILLA MALDONAD, GERARDO A. | HC 38 BOX 7288 | | | | GUANICA | PR | 00653 |
| 2025075 | Bonilla Miranda, Bethzaida | 38 Urb. Estarcias de Sierra Maestra | | | | Anasco | PR | 00610 |
| 2059657 | Bonilla Ortiz, Jorge L. | Bo. Barriera Sectos country club | | | | Yaucos | PR | 00698 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 |
| 2018162 | Bonilla Ortiz, Josefina | CENTRO GUBERNAMENTAL 4TO PISO REGION EDUCATIVA | | | | CAGUAS | PR | 00725 |
| 2018162 | Bonilla Ortiz, Josefina | VALLE TOLIMA C/ JUAN MORALES | D-20 | | | CAGUAS | PR | 00725 |
| 1970897 | Bonilla Reynoso, Reinaldo A. | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 |
| 1946458 | Bonilla Rivera, Jazmin L. | Urb. benderas de Juncos 201 calle fresa | | | | Juncos | PR | 00777 |
| 1943909 | Bonilla Rivera, Jazmin L. | Urb. Senderos de Juncos | 201 Calle Fresa | | | Juncos | PR | 00777 |
| 1991246 | Bonilla Rivera, Jazmin L. | Urb. Senderos de Juncos 201 Calle Fresa | | | | Juncos | PR | 00777 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 |
| 2039535 | BONILLA RODRIGUEZ, ANGEL  L | PO BOX 184 | | | | LAS PIEDRAS | PR | 00771 |
| 2034275 | BONILLA RODRIGUEZ, SHEYLA M. | HC - 03  BOX 15237 | | | | Juana Diaz | PR | 00795 |
| 2134734 | Bonilla Santiago, Marlid Y. | Ext. Lago Horizonte | 5500 Paso Lago Garza | | | Coto Laurel | PR | 00780 |
| 1986148 | Bonilla Santiago, Olga Iris | 33 Serracantes Monte Real | | | | Coamo | PR | 00769 |
| 1991380 | Bonilla Tolentino, Judith | Calle Lorenza Biso #89 Playa | | | | Ponce | PR | 00716 |
| 1978248 | Bonilla Tolentino, Judith | Calle Lorenza Biso# 89 | | | | Playa Ponce | PR | 00716 |
| 1991380 | Bonilla Tolentino, Judith | Calle o Carretera 14 Bo Machuelo | | | | Ponce | PR | 00716 |
| 1978248 | Bonilla Tolentino, Judith | Hospital Jose*n*Caerdaro | Calle o Carretero 14 Bo Machuelo | | | Ponce | PR | 00716 |
| 2080656 | Bonilla Torres, Carlos A | Bo. Baninas Sector Country Club | HC-3 Box 13028 | | | Yauco | PR | 00698 |
| 2115204 | Bonilla Torres, Gloria  L. | HC-02 Box 6479 | | | | Adjuntas | PR | 00601 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004931 | Bonilla Torres, Migdalia | P.O. Box 2601 | | | | Coamo | PR | 00769 |
| 2040088 | Bonilla Vadi, Rosa | HC - 61 BOX 34574 | | | | Aguada | PR | 00602-9546 |
| 2085373 | Bonilla Vazquez, Nelson | Urb Los Alondras Calle 1 A35 | | | | Villalba | PR | 00766 |
| 2072267 | BONILLA VENTURA, OSVALDO | BOX 334625 | | | | PONCE | PR | 00733 |
| 1884728 | BORDIEL COLON, HECTOR M. | LAS MONGITAS CAPELLAN 430 | | | | PONCE | PR | 00730 |
| 943692 | BORGES CORREA, LUZ D. | 199 #12 CALLE 515 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2020651 | Borges Forti, Carmen Milagros | Calle 2 C-4 Coamo Gardens | | | | Coamo | PR | 00769 |
| 2085206 | Borges Forti, Edga Angelica | P.O. Box 917 | | | | Coamo | PR | 00769 |
| 1982491 | Borges Reyes, Annabelle | HC 23 Box 6229 | | | | Juncos | PR | 00777-9777 |
| 1970964 | Borges Reyes, Annabelle | HC 23 Box 6229 | | | | Juncos | PR | 00777 |
| 2022446 | Borges Reyes, Annabelle | HC 23 Box 6229 | | | | Juncos | PR | 00777-9777 |
| 2012514 | BORGES RODRIGUEZ, ANA | PO BOX 766 | | | | SAN LORENZO | PR | 00754-0766 |
| 2014391 | Borgos Negron, Miriam | Comunidad Serrano 9300 | | | | Lucerne Diaz | PR | 00795 |
| 1866475 | Borgos Ramos, Luz  Leida | 1019 Duende San Antonio | | | | Ponce | PR | 00728-1611 |
| 1986056 | Boria Diaz, Olga I | 1663 Indo El Cerezal | | | | San Juan | PR | 00926 |
| 1836253 | Boria Rivera, Jose Luis | Villa Carolina 4ta secum calle 414 | Bloque 145 casa 1 | | | Carolina | PR | 00985 |
| 1836303 | BORIA RIVERA, JOSE' LUIS | VILLA CAROLINA 4TA SECUM CALLE 414 | BLOQUE 145 CASA 1 | | | CAROLINA | PR | 00985 |
| 1946789 | Borja Lebron, Salvador | C/TURIA #470,SAN JOSE | | | | RIO PIEDRAS | PR | 00923 |
| 2012028 | Borras Osorio, Norma J. | P.O. Box 2934 | | | | Guayama | PR | 00785 |
| 2024107 | Borrelli Mejia Vida de Vendrell, Nidia E. | 1432 Calle Aloa Urb. Buena Vista | | | | Ponce | PR | 00717 |
| 2036547 | Borrero Alamo, Moraima | 100 Calle Ambar Urb. Vista de Luquillo II | | | | Luquillo | PR | 00773-2640 |
| 2131575 | Borrero Camacho, Enidsa | PO Box 1423 | | | | Guanica | PR | 00653-1423 |
| 2065264 | BORRERO CENTENO, IDALI | HC- 2 BOX 14529 | | | | GUAYANILLA | PR | 00656 |
| 202C895 | BORRERO GARCIA, CARLOS | HC-01 BOX 6701 | | | | GUAYANILLA | PR | 00656 |
| 2126752 | Borrero Hernandez, Juan | Parc El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 |
| 2054410 | Borrero Hernandez, Juan | Parc. El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 |
| 2023822 | Borrero Morales, Carmen M | Hc-01 Box 9200 | | | | Guayanilla | PR | 00656 |
| 56183 | BORRERO MORALES, CARMEN M | HC 01 BOX 9200 | | | | GUAYANILLA | PR | 00656-9768 |
| 1924312 | Borrero Morales, Carmen M. | HC-01 Box 9200 | | | | Guayanilla | PR | 00656 |
| 2127994 | Borrero Olivera, Sofia | 64 Calle Epianio Pressas | | | | Guayanilla | PR | 00656 |
| 2127994 | Borrero Olivera, Sofia | PO Box 560361 | | | | Guayanilla | PR | 00656-0361 |
| 2079748 | Borrero Pagan, Jose R | Urb. El Rosario La Merced C-9-105 | | | | Yauco | PR | 00698 |
| 1036601 | BORRERO RAMOS, LUZ C | PO BOX 800199 | | | | COTO LAUREL | PR | 00780-0199 |
| 1876197 | Borrero Rentero, Jose A. | Urb. La Guadalupe | Calle Cristo Rey #1408 | | | Ponce | PR | 00731 |
| 2091837 | BORRERO SANTIAGO, LUIS   RAMON | Corretiro 132 Barrio Cotto HC-02 BOX 5233 | | | | PENUELAS | PR | 00624 |
| 2002056 | Borrero Santiago, Luis Ramon | Carretera 132 Barrio Cotto | Hc - 02 Box 5233 | | | Penuelas | PR | 00624 |
| 1890354 | Borrero Santiago, Luis Ramos | Carretero 132 Barrio Cotto | HC 02 Box 5233 | | | Penuelas | PR | 00624 |
| 2038479 | Borrero Santiago, Marisel | Urb. Praderas del Sur 729 Calle Caobo | | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051450 | Borrero Santiago, Marisel | Urb. Praderas Del Sur 729 Calle Cobo | | | | Santa Isabel | PR | 00757 |
| 2102538 | Borrero Valentin, Otilio | Urb. Hacienda La Matilde Paseo Morell | Campo #5685 | | | Ponce | PR | 00728 |
| 1694283 | Borrero Valentin, Otilio | Urb. Hacienda La Matilde, Paseo Morell Campos, 5685 | | | | Ponce | PR | 00728 |
| 2133759 | Boscana Qinones, Lucy | Urb. Tomas C Maduro | 4 #89 | | | Juana Diaz | PR | 00795 |
| 2024221 | Bosques Lassalle, Nancy | HC 2 Box 13331 | | | | Moca | PR | 00676 |
| 2055009 | BOSQUES SERRAN, NOEMI D | CALLE 5 D 6 JDNES DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 |
| 2072084 | Bosques Serrano, Olga L. | HC-7 Box 7524208 | | | | San Sebastian | PR | 00685 |
| 1934285 | Bourguignon Soto, Mariluz | 2607 Villa Flones Trinitaria | | | | Ponce | PR | 00716 |
| 2116683 | BOURGUIGNON SOTO, MARILUZ | 2607 VILLA FLORES TRINITARIA | | | | PONCE | PR | 00716 |
| 1940626 | BRACEN GARCIA, LISSEDRA E. | 659 Calle Claveles | | | | Coto Laurel | PR | 00780 |
| 2017585 | Bracero Cotto, Enid | L-24 Valle Tolima | | | | Caguas | PR | 00725 |
| 2051801 | Bracero Cotty, Lourdes | Urb. Valle Alto 2043 Calle Colina | | | | Ponce | PR | 00730-4140 |
| 2084953 | Bracero Cotty, Lourdes | Urb. Valle Alto 2043 Calle Colina | | | | Ponce | PR | 00730-4140 |
| 2024773 | Bracero Cotty, Maida E. | Urb Casamia c/Zumbador #4981 | | | | Ponce | PR | 00728 |
| 1964666 | Bracero Rosado, Brenda I. | Urb. Ramirez | Calle Colly Toste #23 de Arellano | | | Mayaguez | PR | 00682 |
| 2010979 | Braggi Rivera, Wanda I. | 905 Rosendo Viterbo | Urb. Country Club | | | San Juan | PR | 00924 |
| 1932151 | Bravo Guma, Rosario | PO Box 18 | | | | Isabela | PR | 00662 |
| 2004509 | Bravo Martinez, Lucilda E. | HC 03 - 21661 | | | | Arecibo | PR | 00612 |
| 1997506 | BRAVO RAMIREZ, CARMEN J. | 2231 CALLE RITO MORELL CAMPOS | VILLA GRILLASCA | | | PONCE | PR | 00717-0563 |
| 2071141 | BRAVO RAMOS, JOSE F. | HC5 BOX 55023 | | | | AGUADILLA | PR | 00603 |
| 1900132 | Breban Mercado, Luz M. | HC 3 Box 4654 | | | | Adjuntas | PR | 00601 |
| 2101712 | Brenes Burgos, Marta M. | # 257 Calle B Bda. Blondut | | | | Guayama | PR | 00784 |
| 1867752 | Brigantty Rivera, Fredeswinda | Urb. Arroyo del Mar | Calle arena #514 | | | Arroyo | PR | 00714 |
| 2022400 | BRIGNONI VERA, EUCLIDES | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612-9329 |
| 1978888 | Brignoni Vera, Euclides | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 |
| 1903859 | Brilla Perez, Awilda | C/3 D151 | Alt. Rio Grande | | | Rio Grande | PR | 00745 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 |
| 1815694 | Brito Ortiz, Delia | Ubr. Vista Alegre #165 | | | | Manunabo | PR | 00707 |
| 1915511 | Brito Ortiz, Delia | URB. Vista Alegre | #165 | | | Maunabo | PR | 00707 |
| 2016999 | BROWN RIVERA, NANCY | Mediania Baja K-9 H-4 Car/187 | | | | Loiza | PR | 00772 |
| 2016999 | BROWN RIVERA, NANCY | HC01 Box 3006 | | | | Loiza | PR | 00772 |
| 1856973 | BRULL IRIZARRY, PEDRO O. | D-50 RIO CASEY | RIO HONDO I | | | BAYAMON | PR | 00961-3461 |
| 1968005 | Brull-Irizary, Pedro Omar | D-50 Rio Casey | Rio Hondo I | | | Bayamon | PR | 00961-3461 |
| 1970659 | Bruno Roldan , Olga I. | Urb. Los Lirios 105 calle Aleli | | | | Juncos | PR | 00777 |
| 1920116 | BRUNO ROLDAN, OLGA I | URB LOS LIRIOS | 105 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 2088397 | BUFFIT DE JESUS , NOEMI | A-14 SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 |
| 2094605 | Buitrago Guzman, Mercedes | Las Vistas de Gurabo | 260 Carr. 932 Apto 711 | | | Gurabo | PR | 00778 |
| 2023612 | BULA BULA, IVONNE | S-12 CALLE 11 | EXT. VILLA RICA | | | BAYAMON | PR | 00959 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2115852 | Bulgado Diaz, Aida L. | Calle-55 S.E. #867 Apt-1 | Urb. Reparto Metropolitano | | | Rio Piedras | PR | 00921 |
| 1988655 | Bulgala Benn, Rafael | Calle Morse #67 B | | | | Arroyo | PR | 00714 |
| 2095357 | Bulted Sepulveda, Carmen L. | HC01 Box 10902 | | | | Guayanilla | PR | 00656 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 2052444 | Bunker Soto, Rosa M. | 19 Calle Eclipse Portal del Sol | | | | San Lorenzo | PR | 00754-9612 |
| 1949232 | Burgos Aviles, Zoilo | 31 Parcelas Niagara | | | | Coamo | PR | 00769 |
| 2032757 | Burgos Ayala, Margarita | P.O. Box 370673 | | | | Cayey | PR | 00737-0673 |
| 2078388 | Burgos Ayala, Margarita | P.O. Box 370673 | | | | Cayey | PR | 00737-0673 |
| 2035727 | Burgos Berrios, Carmen M. | Carr 723 Km 7.4 int. Bo. Pelguillas | | | | Coamo | PR | 00769 |
| 2035727 | Burgos Berrios, Carmen M. | HC-02 Box 4892 | | | | Coamo | PR | 00769 |
| 1888759 | Burgos Carrasquillo, Pedro | 73 Calle Madreperla Urb Parque de Candelera | | | | Humacao | PR | 00791 |
| 1892228 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 |
| 1848527 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De La Flores | | | Guayama | PR | 00784-9302 |
| 1864155 | Burgos Castro, Maria Isabel | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 782391 | BURGOS COLLAZO, CARMEN M. | URB. SANTA ELENA | CALLE 1 #16 | | | YABUCOA | PR | 00767 |
| 59317 | Burgos Collazo, Elizabeth | Hc 01 Box 3131 | | | | Villalba | PR | 00766 |
| 1968947 | Burgos Colon , Jose Alberto | Urb. Vista del Sol E-48 | | | | Coamo | PR | 00769 |
| 2009823 | Burgos Colon, Eneida | Calle Rafael Coca Naras T-8 #135 | | | | Cayey | PR | 00737 |
| 1982780 | Burgos Colon, Eneida | Calle Rafael Coca Navas F-8 135 | | | | Cayey | PR | 00737 |
| 1992771 | Burgos Colon, Jose Alberto | Urb. Vista Del Sol E-48 | | | | Coamo | PR | 00769 |
| 1998464 | Burgos Colon, Salvador | HC-01 Box 4514 | | | | Juana Diaz | PR | 00795 |
| 1880409 | Burgos Fantauzzi, Carmen L. | P.O. Box 653 | | | | Maunabo | PR | 00707 |
| 2052069 | Burgos Feliciano, Iris Delia | Calle 3 D-18 Haciendas | El Zorazal | | | Bayamon | PR | 00956 |
| 1773359 | Burgos Figueroa, Doris N. | Urb. Santa Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 |
| 2027082 | BURGOS FORTI, CARMEN  I. | 31 PORCELAS NIAGARA | | | | COAMO | PR | 00769 |
| 2069909 | BURGOS FORTI, ELIZABETH | 31 PARCELAS NIAGARA | | | | COAMO | PR | 00769 |
| 2101386 | Burgos Garcia, Luz E. | Apt. 535 | | | | Juana Diaz | PR | 00795 |
| 2127359 | Burgos Garcia, Maria del C. | Villas del Turey 41143 Paseo Turey | | | | Coto Laurel | PR | 00780-3202 |
| 2115905 | Burgos Garcia, Maria E. | Apartado 535 | | | | Juana Diaz | PR | 00795 |
| 1992343 | Burgos Gonzalez, Carmen M. | HC 5 Box 10132 | | | | Corozal | PR | 00783 |
| 2063169 | Burgos Gonzalez, Carmen M. | HC-05 | Box 10132 | | | Corozal | PR | 00783 |
| 2088235 | Burgos Guzman, Justo L. | Box 16 | | | | Juana Diaz | PR | 00795 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 |
| 2058184 | Burgos Justiniano, Evelyn | PO Box 765 | | | | Coamo | PR | 00769 |
| 2079062 | Burgos Lopez, Francisco | HC 01 - Box 3159 | Bo. Emajaguas Sector Playa | | | Maunabo | PR | 00707 |
| 2018524 | Burgos Lopez, Francisco | HC 01 Box 3159 | Bo. Emajaguas | Sector Playa | | Maunabo | PR | 00707 |
| 1988643 | Burgos Lopez, Jose | HC-02 Box 9203 | | | | Orocovis | PR | 00720 |
| 2038482 | Burgos Martinez, Rosa  E | Urb La LuLa Calle 9 J14 | | | | Ponce | PR | 00730 |
| 2028032 | Burgos Matos, Evelyn | HC01 37087 PR | | | | Juana Diaz | PR | 00795 |
| 2106071 | Burgos Melendez, Elsa Neyda | Rio Canas Abajo Calle 47 | | | | Juana Diaz | PR | 00795 |
| 768874 | Burgos Montes, Yolanda | JJ-7 Calle 28 | Ext. Alta Vista | | | Ponce | PR | 00716 |

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 60025 | Burgos Ortiz, Dolores Y | Cuyon | PO BOX 1590 | | | COAMO | PR | 00769 |
| 1885026 | Burgos Ortiz, Dolores Y. | P.O. Box 1590 | | | | Coamo | PR | 00769 |
| 2106698 | Burgos Ortiz, Leyda del C. | Calle Bugos Aires #33 | | | | Coamo | PR | 00769 |
| 2106698 | Burgos Ortiz, Leyda del C. | P.O. Box 1590 | | | | Coamo | PR | 00769 |
| 1954628 | Burgos Ortiz, Norma M. | A-28 Calle Caspio Urb. Villa Mar | | | | Guayama | PR | 00784 |
| 2034687 | Burgos Ortiz, Olga Iris | Carr 189 Cond Cammito Apt. 2502 | | | | Gurabe | PR | 00778-3082 |
| 2015786 | Burgos Ortiz, Olga Iris | Carr. 189 Cond. Caminito Apt. 2502 | | | | Gurabo | PR | 00778-3082 |
| 2129345 | Burgos Pagan, Josefina | Calle Ares 1916 | | | | Ponce | PR | 00716 |
| 2053127 | BURGOS PEREZ, LOURDES GABRIELA | HC 06 BOX 4766 | | | | COTO LAUREL | PR | 00780 |
| 2101336 | Burgos Pinero, Alfredo | Calle 7 E D-8 | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778-4013 |
| 782491 | BURGOS PINERO, ALFREDO | REINA DE LOS ANGELES | CALLE  7 D-8 | | | GURABO | PR | 00778 |
| 1931098 | BURGOS RAMOS, BECKY I. | PO BOX 1676 | | | | CEIBA | PR | 00735 |
| 1865649 | Burgos Ramos, Luz Leida | 1019 Duende San Antonio | | | | Ponce | PR | 00728-1611 |
| 1979711 | Burgos Ramos, Luz Leide | 1019 Duende Urb San Antonio | | | | Ponce | PR | 00728-1611 |
| 1859341 | Burgos Reyes, Pedro O. | HC 01 BOX 4854 | | | | JUANA DIAZ | PR | 00795 |
| 2104732 | BURGOS RIVERA, MARIBEL | #47B ZAYA VERDE HATO TEJAS | | | | BAYAMON | PR | 00959 |
| 2042874 | BURGOS RODRIGUEZ, EDISON | 20 PROL 25 DE JULIO COND. LAS TORRES | NAPEL APT. 10-02B | | | YAUCO | PR | 00698 |
| 1988292 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 1917444 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | 4 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 998727 | BURGOS RODRIGUEZ, GLADYS | EXT JACAGUAX | 4 CALLE 4 | | | JUANA DIAZ | PR | 00795-1502 |
| 2051884 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | | Yauco | PR | 00698 |
| 1733950 | BURGOS RODRIGUEZ, LUISA I. | URB.  ALTURAS DE YAUCO | CALLE 5 - S-5 | | | YAUCO | PR | 00689 |
| 2053370 | Burgos Salles, Doris | 1061 - Calle Flamboyan - Urb. Brisas del Laurel | Coto Laurel | | | Ponce | PR | 00780 |
| 2105024 | BURGOS SALLES, DORIS | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | | COTTO LAUREL- PONCE | PR | 00780 |
| 2077280 | BURGOS SALLES, DORIS | 1061 CALLE FLAMBOYIAN | URB BRISAS DEL LAUREL | | | PONCE | PR | 00780 |
| 720434 | BURGOS SANTIAGO, MIGDALIA | A 14 URB. MONSERRATE | | | | SALINAS | PR | 00751 |
| 2041339 | Burgos Santos , Rafael | A3-8 Calle 43 Urb. Bonneville Manor | | | | Caguas | PR | 00727-4840 |
| 1949739 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 | URB BONN MANOR | | | CAGUAS | PR | 00727-4840 |
| 2111919 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | | CAGUAS | PR | 00725 |
| 1934617 | Burgos Suarez, Ramiro | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 |
| 1960628 | Burgos Texidor, Jared | Urb. Punto Oro | Calle Golondrino 4520 | | | Ponce | PR | 00728 |
| 1859066 | Burgos Texidor, Jared | Urb. Punto Oro calle Golondrina 4520 | | | | Ponce | PR | 00728 |
| 2115942 | Burgos Texidor, Julia M. | 9115 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9410 |
| 2080668 | Burgos Texidor, Lourdes R. | Urb. Punto Oro | Calle Golondrina 4520 | | | Ponce | PR | 00728 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 689530 | BURGOS, JUAN  C | HC 02 BOX 6352 | | | | JAYUYA | PR | 00664 |

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2076375 | Burgos, Nancy Isaac | 303 C/Vermont San Gerardo | | | | San Juan | PR | 00926 |
| 2011958 | Burgos, Ricardo Ivan | COM STA MARTA CALLE 3-C36 | | | | JUANA DIAZ | PR | 00795 |
| 2011958 | Burgos, Ricardo Ivan | HC 05 BOX 5718 | | | | JUANA DIAZ | Puerto Rico | 00795 |
| 2112950 | Burgos-Torres, Wilma L. | HC 2 Box 9099 | | | | Guayanilla | PR | 00656 |
| 2054985 | Buriel Guadalupe, Glenda M. | Calle 76 Bloque 115 | Casa 41 Villa Carolina | | | Carolina | PR | 00985 |
| 2090504 | Butler Roman, Mary Angela | IP 34, Calle 10 Urb  La Providenecia | | | | Toa Alto | PR | 00953 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 1971099 | Caballero Aviles, Blanca I | Parc. La Luisa 140 | Carr. 616 | | | Manati | PR | 00674 |
| 1799514 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 |
| 1928760 | Caballero Gonzalez, Wilma J. | Urb. Parque San Miguel Calle 3# B-4 | | | | Bayamon | PR | 00956 |
| 2066384 | CABALLERO RIVERA, EDWARD | HC 01 BOX 2820 | | | | FLORIDA | PR | 00650 |
| 1933616 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon #4 | | | | Manati | PR | 00674-7001 |
| 2000874 | Caballero Santos, Virginia | 10 Ruisenor Chalets de Santa Barbara | | | | Gurabo | PR | 00728 |
| 2051326 | Caballero Santos, Virginia | 10 Ruisenor Chalets de Santa Barbara | | | | Gurabo | PR | 00778 |
| 2074630 | Caballero Viora, Marcos | 249 Trinitaria St. Urb Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2006656 | Caban Acevedo, Haydee | HC-61 | Box 5184 | | | Aguada | PR | 00602 |
| 61298 | CABAN ACEVEDO, HAYDEE | HC-61 BOX 5184 | | | | AGUADA | PR | 00602 |
| 1988184 | Caban Aviles, Raul | HC - 61 Box 34572 | | | | Aguada | PR | 00602 |
| 2066995 | Caban Carrasquillo, Edwin | Via 36 c/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1862043 | CABAN COLON, SANTOS A. | PO BOX 54 | | | | ARROYO | PR | 00714 |
| 2102050 | Caban Cortes, Rawell | PO Box 771 | Carr 110 Km 8.2 | | | Moca | PR | 00676 |
| 1679084 | Caban Gonzalez, Elba Luisa | 109 Vilma Barea | | | | Moca | PR | 00676 |
| 2082032 | CABAN HERNANDEZ, ELSIE | HC-03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685 |
| 1979296 | Caban Martinez, Vilma | Urb. Belmonte | Calle Zovagoza #50 | | | Mayaquez | PR | 00680 |
| 1990167 | Caban Meletiche, Fernando L. | HC 02 Box 9972 | | | | Juana Diaz | PR | 00795 |
| 2044759 | Caban Montalvo, Lizzette | RR-03 Box 10491 | | | | Anasco | PR | 00610-9191 |
| 2064026 | Caban Montalvo, Lizzette | RR-03 Box 10491 | | | | Anasco | PR | 00610-9191 |
| 1912923 | CABAN OLMEDA, CARLOS A. | Calle 20 #0-5 | | | | COAMO | PR | 00769 |
| 2038141 | Caban Olmeda, Carlos A. | Calle 20 #0-5 | | | | Coamo | PR | 00769 |
| 1912923 | CABAN OLMEDA, CARLOS A. | P.O. BOX 2281 | | | | COAMO | PR | 00769 |
| 2038141 | Caban Olmeda, Carlos A. | P.O. Box 2281 | | | | Coamo | PR | 00769 |
| 2045419 | Caban Torres, Samuel | Est. Alto Vista Calle 27 ww-5 | | | | Ponce | PR | 00716 |
| 1917393 | Caban Velez, Edwin | Cond Parque Accorris 227 Calle 2 | Apt. 243D | | | Trujillo Alto | PR | 00976 |
| 1930938 | Cabrera Caceres, Luis A. | HC 01 Box 4502 | | | | Naguabo | PR | 00718-9720 |
| 1857019 | Cabrera De Jesus, Luz H. | R.R. 8 Box 9180 | | | | Bayamon | PR | 00956 |
| 1885003 | Cabrera De Jesus, Luz H. | RR 8 Box 9180 | | | | Bayamon | PR | 00956 |
| 2079650 | Cabrera Febo , Carmen A. | PO Box 1607 | | | | Santa Isabel | PR | 00757 |
| 1992225 | CABRERA GARCIA, JOSUE | BOX 94 | CENTRAL MERCEDITA | SECTOR EL VIGIA | | PONCE | PR | 00715 |
| 2064196 | Cabrera Gutierrez, Margarita | Villa Del Carmen Calle Turpial 3160 | | | | Ponce | PR | 00716-2251 |
| 2051388 | Cabrera Nieves , Annette | 154 Calle Nardo | Urb. Estancias de la Fuente | | | Toa Alta | PR | 00953 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2023041 | CABRERA NIEVES, ANNETTE | ESTANCIAS DE LA FUENTE | 154 CALLE NARDO | | | TOA ALTA | PR | 00953 |
| 1960508 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 1973376 | Cabrera Nieves, Maritza | C-1 Calle 1 | Urb. Monte Verde | | | Toa Alta | PR | 00953 |
| 1191174 | CABRERA QUESADA, DORIS | PARC AMALIA MARIN | 4607 CROBERTO BARACOA COLLADO | | | PONCE | PR | 00716-1017 |
| 1980309 | Cabrera Rivera, Maria I | HC-4 Box 8807 | | | | Comerio | PR | 00782-9706 |
| 1861414 | Cabrera Rosado, Luz E. | Apartado 1954 | | | | Vega Alta | PR | 00692 |
| 1967304 | CABRERA ROSADO, OLGA | HC-67 BOX 15191 | | | | BAYAMON | PR | 00956 |
| 1815885 | CABRERA, ANA D. | PO BOX 370603 | | | | CAYEY | PR | 00737 |
| 1999797 | Caceres Diaz, Marisol | AK-32 5 | | | | Bayamon | PR | 00959 |
| 2116550 | CACERES MORALES, JOSE A. | PO BOX 1344 | | | | ARNOJO | PR | 00714 |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | | YABUCOA | PR | 00767 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 |
| 1980330 | CADIZ OCASIO, SONIA | CALLE EL MCREO 95 URB. EL RETIRO | | | | CAGUAS | PR | 00725 |
| 62925 | Cadiz Parrilla, Carlos L | HC 4 Box 4181-9506 | | | | Humacao | PR | 00791 |
| 2010302 | CADIZ PARRILLA, VALENTINA | BO PASTOVIEJO | HC 04 BOX 4181 | | | HUMACAO | PR | 00791 |
| 1966641 | Cadiz Vazquez, Liduvina | 5116 Fillmore PL | | | | Sanford | FL | 32773 |
| 1953553 | Cadiz Vazquez, Liduvina | 5116 Fillmore Pl | | | | Sanford | FL | 32773 |
| 1933679 | Cadiz Vazquez, Liduvina | 5116 Fillmore Pl | | | | Sanford | FL | 32773 |
| 2094789 | CADIZ VAZQUEZ, MICHAEL | URB CASA MIA | 4942 CALLE ZUMBADOR | | | PONCE | PR | 00728 |
| 1955521 | Calcano Claudio, Cristela | 270 C/ Ruisenor Rep. San Jose | | | | Caguas | PR | 00727 |
| 2091942 | Calcano Claudio, Cristela | 270 C/ruisenor Rep. San Jose | | | | Caguas | PR | 00727 |
| 2075269 | Caldas Roman, Bethzaida | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 1996568 | Caldas Roman, Carmen E. | 548 Bo. Guaniquilla | | | | Aguado | PR | 00602 |
| 1909260 | Calderon Alverio , Elba M. | Calle Algarin # 36 | | | | Juncos | PR | 00777 |
| 1909260 | Calderon Alverio , Elba M. | Po Box 157 | | | | Juncos | PR | 00777 |
| 1975111 | Calderon Diaz, Angel Luis | Urb delgado C/4 G-4 | | | | Caguas | PR | 00725 |
| 1940071 | CALDERON DIAZ, MARITZA | URB. SANTA ELVIRA C/SANTA ELENA | G-5 | | | CAGUAS | PR | 00725 |
| 1999842 | CALDERON DONES, EVELYN M. | COND VILLA CAROLINA COURT | APT 1003 | | | CAROLINA | PR | 00985 |
| 1900044 | Calderon Ferran, Carmen L | Calle Dra Irma I Ruiz A-16 | Urb. Brisas Del Mar | | | Luquillo | PR | 00773 |
| 2117659 | Calderon Ferran, Carmen Lydia | Calle bra Irma I Ruiz A-16 | Urb. Brisas del Mar | | | Luquillo | PR | 00773 |
| 2113284 | CALDERON GARCIA, IVELISSE | URB. BUENA VISTA | 154 CALLE PALMA REAL | | | CAROLINA | PR | 00985 |
| 2053601 | Calderon Garcia, Wanda E. | Urb. Gran Vista 2 Plaza 7 #74 | | | | Gurabo | PR | 00778 |
| 2003652 | Calderon Gutierrez, Linda M | Urb. Rolling Hills | Calle Mexico T 393 | | | Carolina | PR | 00987 |
| 2066445 | Calderon Martinez, Maria del R | JB-18 241 Country Club | | | | Carolina | PR | 00982 |
| 2055370 | Calderon Martinez, Maria Del R. | JB-18 241 Country Club | | | | Carolina | PR | 00982 |
| 2041362 | Calderon Martinez, Tomasa M | B5-12 Calle 121 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 |
| 2091756 | Calderon Nieves, Maria M. | Urb. Villa Carolina | Bloque 76 #15 Calle 24 | | | Carolina | PR | 00985 |
| 1962991 | Calderon Perez, Arnaldo | FC-3 Juaquin Lopez | Levittown | | | Toa Baja | PR | 00949 |
| 1808100 | Calderón Ramos, Luz Belen | 3 Jardines del toa | | | | Toa Alta | PR | 00953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1824558 | Calderon Rivera, Alicia | 3 9 Bda. Campamento | | | | Gurabo | PR | 00778-2044 |
| 64119 | CALDERON SEGARRA, CARMELINA | 2 C-10 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 |
| 2018421 | Calderón, Carmen D. | #123 Rosalba Irizarry Street | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1941560 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 |
| 1726729 | CALERO MULERO, IVETTE | H20 CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 1690772 | CALERO MULERO, IVETTE | H-20 CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 2005094 | CALES RIVERA, EDWIN | BOX 1035 | | | | SAN GERMAN | PR | 00683 |
| 2131877 | Calez Torres, Rosa J. | 4087 Calle Cocollo | Pto. Oro | | | Ponce | PR | 00728-2030 |
| 1871925 | CALIZ LUGARO, CARMEN G | BOX 644 | | | | PENUELAS | PR | 00624 |
| 2011851 | Caliz Ramirez, Raquel Maria | PP61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 |
| 2057404 | Caliz, Luis M. Santos | Urb. Guayanes #6 | Calle Giberto Concepcion | | | Penuelas | PR | 00624 |
| 2097998 | Callazo, Ricardo  Fiquerra | 1 Sector Achiote | | | | Villalba | PR | 00766 |
| 1965404 | CALVO RUIZ , MARIA  DEL C. | URB PEREZ MORRIS | 36 ARECIBO ST | | | SAN JUAN | PR | 00917 |
| 2068487 | Calvo Santiago, Ana M. | Urb. San Jose Calle 3 B-22 | | | | Patillas | PR | 00723 |
| 2098186 | Calvo Santiago, Ana Milagros | Urb. San Jose Calle 3 B-22 | | | | Patillas | PR | 00723 |
| 2122525 | Calvo-Ruiz, Maria del C. | Urb. Perez Morris | 36 Arecibo St. | | | San Juan | PR | 00917 |
| 1187238 | Calzada Robles, Damarys | Carr 167 R829 km 1.7 Buena Vista | | | | Bayamón | PR | 00954 |
| 1187238 | Calzada Robles, Damarys | P.O. Box 8885 | | | | Bayamón | P.R. | 00960 |
| 2110966 | Calzada Robles, Damarys | Corr 167 R 829 | KM 17 Buene Vista | | | Bayamon | PR | 00956 |
| 2110966 | Calzada Robles, Damarys | P.O. Box 8885 | | | | Bayamon | PR | 00960 |
| 2115871 | Camacho Acosta, Gerinaldo | Box 476 | | | | Boqueron | PR | 00622 |
| 1966393 | Camacho Algarin, Sonia | 1500 Sn. Ignacio Ave Box 51 | | | | San Juan | PR | 00921-4754 |
| 2038504 | CAMACHO ALICEA, ELBA N | HC 1 BOX 3349 | | | | ADJUNTAS | PR | 00601 |
| 1856665 | Camacho Alicea, Elba N. | HC 1 Box 3349 | | | | Adjuntas | PR | 00601 |
| 1822851 | Camacho Cadiz, Lilliam | 171 Calle los Olmos | Est. del Guayabal | | | Juana Diaz | PR | 00795 |
| 1937269 | CAMACHO CALIXTO, LUZ MARIA | CASA #25 CALLE #1 | | | | PATILLAS | PR | 00723 |
| 2008848 | CAMACHO CAMACHO, SOLANGE | HC 02 BOX 9467 | | | | COROZAL | PR | 00783 |
| 1916152 | CAMACHO COLON, WALBERTO | PO BOX 1421 | | | | OROCOVIS | PR | 00720 |
| 1992953 | Camacho Concepcion, Virgen L. | Calle 205 G-6 Colinas deFairview | | | | Trujillo Alto | PR | 00976 |
| 1993952 | Camacho Delgado, Gloria M. | Urb. Villa Borinquen | C/Yaguez D-15 | | | Caguas | PR | 00725-8017 |
| 1961800 | Camacho Delgado, Gloria M. | Urb. Villa Borinquen Cl Yaguez D-15 | | | | Caguas | PR | 00725-8017 |
| 2065675 | CAMACHO DUCOS, JOSEFINA | SUITE 065 | APT. 3502 | | | JUANA DIAZ | PR | 00795 |
| 2107414 | Camacho Echeuarria, Virgenmina | PO Box 1045 | | | | Penuelas | PR | 00624 |
| 1877752 | Camacho Feliciano, Marilia | Box 1561 | | | | Vega Baja | PR | 00694 |
| 1899400 | Camacho Hernandez, Carmen S | 7a Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 2035586 | CAMACHO LARTIGAUT, WANDA I. | JARDINES DE MONTBLANC CALLE G-I-9 | | | | YAUCO | PR | 00698 |
| 1930256 | Camacho Martinez, Gladys J. | P.O.Box 864 | | | | Ceiba | PR | 00735 |
| 2020171 | Camacho Montalvo, Efrain | P.O. BOX 1246 | | | | Sabana Grande | PR | 00637 |
| 2021010 | Camacho Montalvo, Efrain | PO Box 1246 | | | | Sabana Grande | PR | 00637 |
| 1966015 | Camacho Morales, Leticia | PO Box 83 Rincon | | | | Rincon | PR | 00677 |
| 2007654 | CAMACHO MUNOZ, MARIA E | HC 04 BOX 8832 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084387 | Camacho Ortiz, Marianita | S-6 Urb. Vista del Rio | | | | Anasco | PR | 00610-9839 |
| 1950432 | Camacho Perez, Josue  Doel | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 |
| 1945307 | Camacho Quinones, Lillian Z. | Urb El Balle Rosales A-14 | | | | Lajas | PR | 00667 |
| 2028472 | Camacho Ramirez, Marisol | Box 476 | | | | Boqueron | PR | 00622 |
| 1991714 | Camacho Rivera, Elisa | G#7 G Jardines de Caguas | | | | Caguas | PR | 00727 |
| 2081134 | Camacho Rodriguez, Conchita | A-20  Manuel Fdz Juarez Urb. Villa del Sol | | | | Juana Diaz | PR | 00795-1815 |
| 2024617 | Camacho Rodriguez, Conchita | Urb. Villa Del Sol | A-20 Manuel Feliz Juncos | | | Juana Diaz | PR | 00795-1815 |
| 2078563 | Camacho Rodriguez, Conchita | Urb. Villa del Sol | A-20 Namis Fdz. Juana | | | Juana Diaz | PR | 00795-1815 |
| 2111467 | Camacho Rodriguez, Francisco Antonio | HC-02 Box 10573 | | | | Yauco | PR | 00698 |
| 1999769 | Camacho Rodriguez, Teresita de J. | 11 A Urb. Jardines de Borinquen | | | | Yauco | PR | 00698 |
| 2023672 | Camacho Rodriguez, Wilson | 2962 clearland Circle | | | | Bay Point | CA | 94565 |
| 2031332 | Camacho Rosa , Carmen S. | PO Box 423 | | | | Aguas Buenas | PR | 00703 |
| 1917313 | Camacho Rosa, Carmen S. | PO Box 423 | | | | Aguas Buenas | PR | 00703 |
| 2014022 | Camacho Rossi, Magda L | 5372 Circus Ln | | | | El Paso | TX | 79912 |
| 2114100 | Camacho Sanchez, Dilia | Urb. Santa Elena Calle 6 #76 | | | | Yabucoa | PR | 00767 |
| 2081855 | Camacho Santiago, Digna | 27314 Carr 742 | Bo. Farallon | | | Cayey | PR | 00736 |
| 1986664 | Camacho Santiago, Digna | 27314 Carr 742 | Bo. Farallon | | | Cayey | PR | 00736 |
| 1892165 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 2033460 | Camacho Soto, Magdalena | Bellas Lomas | 703 Flamboyan | | | Mayaguez | PR | 00682-7577 |
| 2023232 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 |
| 1823811 | Camacho Suarez, Maria  de L. | 15 Mandarina | Urb. Senderos De Juncos | | | Juncos | PR | 00777 |
| 1965111 | Camacho Torres, Alma Nidia | Punto Oro #3981 Paseo M. Campos | | | | Ponce | PR | 00728 |
| 1980622 | CAMACHO TORRES, ALMA NIDIA | PUNTO ORO 3981 PASEO M. CAMPOS | | | | PONCE | PR | 00728 |
| 2110572 | Camacho Valle, Melvin Fernando | A 16 Urb. Valle Tolima Ave. Ricky Seda | | | | Caguas | PR | 00725 |
| 2061080 | CAMACHO VEGA, DORIS | HC-02 BOX 10666 | | | | YAUCO | PR | 00698 |
| 2105892 | CAMARA COLOMBANI, MARGARITA | COMUNIDAD STELLA CALLE 8 #2814 | | | | RINCON | PR | 00677 |
| 2080406 | Camara Colombani, Margarita | Comunidad Stella Calle 8 | | | | Rincon | PR | 00677 |
| 2119822 | CAMARA COLOMBANI, MARGARITA | COMUNIDAD STELLA CALLE 8 # 2814 | | | | RINCON | PR | 00677 |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | CALLE REINA DE LOS FLORES O-42 | | | | CAROLINA | PR | 00985 |
| 976497 | CAMINERO MILAN, CESAR E. | Calle Yaguez #69 | | | | Guanca | PR | 00653 |
| 976497 | CAMINERO MILAN, CESAR E. | PO BOX 1325 | | | | YAUCO | PR | 00698 |
| 1961991 | Caminero Ramos, Mario D. | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1996921 | Camino Landron, Jose Ramon | 72 Aquamarina | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 1978645 | Campos Rivera, Rebeca | Villa el Encanto H50 | Calle 7 | | | Juana Diaz | PR | 00795 |
| 2031569 | Campos Rivera, Rebeca | Villa El Encanto H50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2075555 | Campos Rivera, Rebeca | Villa El Encanto | H50 Calle 7 | | | Juana Diaz | PR | 00795 |
| 2043474 | Campos Rivera, Rebeca | Villa El Encanto H50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1606238 | CAMPOS ROMAN, ROGELIO | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 |

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1606238 | CAMPOS ROMAN, ROGELIO | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 |
| 1606238 | CAMPOS ROMAN, ROGELIO | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 |
| 1606238 | CAMPOS ROMAN, ROGELIO | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 |
| 1962816 | Camunas Rivera, Ana M. | C/11 RA9 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2086311 | Camuy Gonzalez, Iris M. | PO Box 381 | | | | Castaner | PR | 00631 |
| 2075796 | Camuy Terron, Victor | HC-05 Box 25294 | | | | Camuy | PR | 00627 |
| 2025524 | Canal Quinones, Jose  A | HC - 02 Box 8519 | | | | Guayanilla | PR | 00656 |
| 1998578 | Canales Davila, Maria E. | 124 H2 Parcela Suarez | | | | Loiza | PR | 00772 |
| 1998578 | Canales Davila, Maria E. | PO Box 105 | | | | Loiza | PR | 00772 |
| 1875227 | Canales Socia , Isabel  P. | Calle Carolina #1709 | | | | San Juan | PR | 00912 |
| 2027922 | Canales Socia, Isabel P. | Calle Carolina # 1709 | | | | Sant | PR | 00912 |
| 2033206 | Canales Socia, Isabel P. | Calle Carolina #1709 | | | | San Juan | PR | 00912 |
| 2087406 | Canales Socta, Isabel P. | Calle Carolina #1709 | | | | Sant | PR | 00912 |
| 2047685 | CANARIO OVIEDO, ERNESTINA | CONDOMINIO LA PROVIDENCIA | GARDEN APARTMENTS B-110 | | | PONCE | PR | 00731 |
| 1902095 | CANARIO OVIEDO, ERNESTINA | CONDOMINIO LA PROVIDENCIA GARDEN | APARTMENTS B-110 | | | PONCE | PR | 00731 |
| 2067996 | Canario Oviedo, Ernestina | Condominio La Providenica Garden | Apartments B-110 | | | Ponce | PR | 00731 |
| 2047685 | CANARIO OVIEDO, ERNESTINA | PMB 13 | PO BOX 2000 | | | MERCEDITA | PR | 00715 |
| 1902095 | CANARIO OVIEDO, ERNESTINA | PMB 13 PO BOX 2000 | | | | MERCEDITA | PR | 00715 |
| 2067996 | Canario Oviedo, Ernestina | PMB 13 PO Box 2000 | | | | Mercedita | PR | 00715 |
| 1946367 | Canas Siverio, Carmen  I. | 262 Calle Uruguay Good Altagracia | 14F | | | San Juan | PR | 00917 |
| 2127467 | Canas Siverio, Carmen I. | 262 Calle Uruguay | Cond Altagracia 14-F | | | San Juan | PR | 00917 |
| 1935994 | CANCEL ACOSTA, EDDIE | PO BOX 1350 | | | | LAJAS | PR | 00667 |
| 66666 | Cancel Alvarado, Carlos Rafael | PMB 054 | Box 6004 | | | Villalba | PR | 00766 |
| 2058824 | Cancel Alvarado, Evelyn R. | URB. BRISAS DEL PRADO C-12 | APT. 1731 | | | SANTA ISABEL | PR | 00757 |
| 66711 | Cancel Cuevas, Nilbia E. | Calle 12 - C21 - Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 2127651 | Cancel Irizarry, Magaly | P.O. Box 1350 | | | | Lajas | PR | 00667 |
| 2067487 | Cancel Llanera, Maria Viviana | C/7 FF10 Victoria Heights | | | | Bayamon | PR | 00959 |
| 1896860 | Cancel Montijo, Alma | 600 Blvd. de la Montana Apt. 474 | | | | San Juan | PR | 00926 |
| 2056425 | Cancel Montijo, Alma | 600 Blvd. de la Montana Apt. 474 | | | | San Juan | PR | 00926 |
| 1870407 | CANCEL ORTIZ, ANGEL M | PO BOX 895 | | | | HERMIGUEROS | PR | 00660 |
| 2102650 | Cancel Ortiz, Evangelina | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 1896670 | Cancel Ortiz, Mirella | PO Box 152 | | | | Ensenada | PR | 00647 |
| 2011416 | CANCEL ORTIZ, MIRTA E | LAJAS ROAD 74 | | | | ENSENADA | PR | 00647 |
| 2040953 | Cancel Ortiz, Mirta E. | 74 LAJAS ROAD | | | | ENSENADA | PR | 00647 |
| 66873 | Cancel Ortiz, Mirta E. | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 144561 | CANCEL PEREZ, DORITZA | HC 3 Box 9878 | | | | SAN GERMAN | PR | 00683 |
| 1845653 | Cancel Quinones, Jackeline | HC-02 Box 8519 | | | | Guayanilla | PR | 00656 |
| 267246 | CANCEL ROSADO, LILIBETTE | URB BAHIA 96 | CALLE 25 DE JULIO | | | GUANICA | PR | 00653 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018109 | Cancel Rosado, Lillybette | Urb Bahia #96 Calle 25 de Julio | | | | Guanica | PR | 00653 |
| 2032554 | Cancel Vargas, Brenda L. | Buzon 827 Calle Roberto | Clemente Barrio Cacao | | | Quebradilla | PR | 00678 |
| 1202064 | CANCEL VILA, EVA | PO BOX 128 | | | | VILLALBA | PR | 00766 |
| 2052772 | Cancela Lopez, Sol A. | PO Box 666 | | | | Aguada | PR | 00602 |
| 2061216 | Cancel-Ortiz , Carmen  Maria | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 1902454 | Cancel-Ortiz, Carmen Maria | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 611697 | CANCIO, ANGELA | 65 CALLE UNION | | | | LAJAS | PR | 00667 |
| 2040003 | Candanedo Colon, Nelida | HC-01 Box 10363 | | | | Coamo | PR | 00769 |
| 2024587 | Candelaria Camacho, Juan J. | Calle 18 R11 | Urb. Vista A201 | | | Arecibo | PR | 00612 |
| 2081729 | Candelaria Cuevas, Marta | HC-03 Box 5125 | | | | Gurabo | PR | 00778 |
| 2033570 | Candelaria Goitia, Isaura | Carr. 181 | K-28.5 | Bo Jugual | | Gurabo | PR | 00778 |
| 2031539 | CANDELARIA GONZALEZ, ROSA J | HC 2 BOX 7101 BO CALVACHE | | | | RINCON | PR | 00677 |
| 2032746 | CANDELARIA GONZALEZ, ROSA J. | HC 2 BOX 7101 | | | | RINCON | PR | 00677 |
| 2020430 | Candelaria Lopez, Anna | HC-02 Box 5966 | | | | Rincon | PR | 00677 |
| 67252 | CANDELARIA MEDINA, ENRIQUE | HC 02  BOX 5976 | | | | RINCON | PR | 00677 |
| 1964874 | Candelaria Vilella, Omayra | Pradera Real #1112 Calle Icares | | | | Isabela | PR | 00662 |
| 2039464 | Candelario Lozada, Hector M. | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 |
| 2031936 | Candelario Nido, Rosa J. | P.O. Box 85 | | | | Arroyo | PR | 00714 |
| 1849042 | Candelario Otero, Maria E. | U-2 c/w Alturas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 2021429 | Canino Laporte, Jose B. | 41 Barcenas | | | | Aguas Buenas | PR | 00703 |
| 2062114 | CANINO LAPORTE, JOSE B. | 41 BARCENAS | | | | AGUAS BUENAS | PR | 00703 |
| 2037811 | Canino Laporte, Josi B. | 41 Barcenas | | | | Aguas Buenas | PR | 00703 |
| 2121544 | Cansobre Rivera, Maria de Lourdes | PO Box 336666 | | | | Ponce | PR | 00733-6666 |
| 2121544 | Cansobre Rivera, Maria de Lourdes | Cond. Twin Towers | San Jorge 26C Hostos P15 | Apt. 151 | | Ponce | PR | 00730 |
| 2106755 | Cantagena Ramos, Hector G. | Carretina 155 Int 32.9 | | | | Orcovis | PR | 00720 |
| 2112504 | Cantres Adorno, Richard A. | JE 24 c/Carmelo Diaz Soler | | | | Levittown | PR | 00949 |
| 1953320 | CAPESTANY GARRASTAZU, DANIEL | ZZ-6 CALLE48 | URB. JARD. DELCARIBE | | | PONCE | PR | 00728 |
| 2071167 | CAPESTANY GARRASTAZU, DANIEL | URB JARDINES DEL CARIBE | 48 ZZ 6 | | | PONCE | PR | 00728 |
| 1824872 | Capestany Vazquez, Margarita | Box 10396 | | | | Ponce | PR | 00732-0396 |
| 1824872 | Capestany Vazquez, Margarita | BOX 10396 | | | | Ponce | PR | 00732-0396 |
| 2003601 | Capetillo Gonzalez, Zaida M. | Urb. San Felipe | A-19 Calle 1 | | | Arecibo | PR | 00612 |
| 2074672 | Capielo Rios, Jorge | URB. Las Delicias Calle Herminin Tormes #3024 | | | | Ponce | PR | 00728 |
| 1988473 | CAPO MENDOZA, CHENIA M. | RR-1 BOX 3361 | | | | CIDRA | PR | 00739 |
| 1943573 | Cappas Rodriguez, Jose L | Bo Palomas | Calle A #4 | | | Yauco | PR | 00698 |
| 2066122 | Caquias Alier, Virginia | HC73 Box 5551 | | | | Cayey | PR | 00736 |
| 2081059 | CAQUIAS ALIER, VIRGINIA | HC 73 BOX 5551 | | | | CAYEY | PR | 00736 |
| 1964112 | Caquias Garcia, Angel Manuel | HC 02 Box 5426 | | | | Penuelas | PR | 00624 |
| 2110082 | Cara Ramos, Carmen M. | P.O. Box 953 | | | | Rincon | PR | 00677 |
| 2120353 | Caraballo Acosta, Carmen L. | HC-03 Box 13724 | | | | YAUCO | PR | 00698 |
| 1877691 | Caraballo Albertorio, Nancy | #42 #2 Urb Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2030397 | CARABALLO ARROYO, ANA D. | URB. LA PROVIDENCIA | CALLE CHELIN 2733 | | | PONCE | PR | 00728-3146 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2030529 | CARABALLO ARROYO, ANA D. | URB. LA PROVIDENCIA | CALLE CHELIN 2733 | | | PONCE | PR | 00728-3146 |
| 1971639 | Caraballo Baez, Rosa | Bo Palomas Calle A Numero 2 | | | | Yauco | PR | 00698 |
| 1974940 | Caraballo Cedeno, Grimilda | H C 5 Box 7362 | | | | Yauco | PR | 00698 |
| 1954743 | Caraballo Cintron, Fernando | P.O. Box 10000 PMB 487 | | | | Canovanas | PR | 00729 |
| 2102400 | Caraballo Cornier, Haydee | HC 09 Box 4807 | | | | Sabana Grande | PR | 00637 |
| 2043681 | CARABALLO DIAZ, ANA L. | HATO NUEVO | HC 01 BOX 5649 | | | GURABO | PR | 00778 |
| 1952923 | Caraballo Feliciano, Analy Marta | Urb. Villas del Cafetal Calle 3C-23 | | | | Yauco | PR | 00698 |
| 2092342 | Caraballo Feliciano, Aracelio | HC2 Box 10373 | | | | Yauco | PR | 00698 |
| 2130013 | Caraballo Ferrer, Luis  A. | 4022 El Anaez Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 2030225 | Caraballo Galarza, Carlos J. | Bo. La Changa KM 28.7 | | | | Caguas | PR | 00725-9222 |
| 2030225 | Caraballo Galarza, Carlos J. | HC 05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 2083276 | Caraballo Garcia, Aida I. | M-36 Ext. La Quinta | | | | Yauco | PR | 00698 |
| 2058461 | CARABALLO HERNANDEZ, MARIA | EL TIBES | CALLE 4 G-3 | | | PONCE | PR | 00730 |
| 2058461 | CARABALLO HERNANDEZ, MARIA | URB. TIBES G-3 CALLE AGUEYBANA | | | | PONCE | PR | 00730 |
| 2112674 | Caraballo Hernandez, Maria de J. | G-3 Urb. Tibes Calle Agueybana | | | | Ponce | PR | 00730 |
| 2082591 | Caraballo Hernandez, Maria N | PO Box 6383 | | | | Ponce | PR | 00733 |
| 1856627 | Caraballo Lopez, Noemi | Calle Grande G #4 Urb Pedizales | | | | Rio Grande | PR | 00745 |
| 1966217 | Caraballo Luciano, Marisol | HC-01 Box 10831 | | | | Guayanilla | PR | 00656-9527 |
| 1974462 | CARABALLO LUCIANO, MARISOL | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 1917841 | Caraballo Luciano, Miriam E. | Urb Los Eucaliptos | Bolt Drive 16026 | | | Canovanas | PR | 00729 |
| 1843359 | Caraballo Luciano, Mirtha | Urb. Sta. Ext Santa Elena Calle Orquidia #B3 | | | | Guayanilla | PR | 00656 |
| 2030627 | Caraballo Martinez, Angel L. | A-13 1 San Rafael | | | | CAGUAS | PR | 00725 |
| 2083315 | Caraballo Morales, Juan A | Urb Sta.Teresita # 3552 | Calle Sta Narcisa | | | Ponce | PR | 00730 |
| 1944183 | CARABALLO ORENGO, DAVID | PO BOX 952 | | | | ANASCO | PR | 00610 |
| 2072336 | Caraballo Ortiz, Marilyn | PO Box 6358 | | | | Mayaguez | PR | 00681 |
| 69118 | CARABALLO PAGAN, WANDA I | URB LA MONSERRATE CALLE RAMON OQUENDO # 44 | | | | JAYUYA | PR | 00664 |
| 1859128 | Caraballo Perez, Angel D. | Urbanizacion 2nda Ext. Sta. Elena | Calle Girasol C-4 | | | Guayanilla | PR | 00656 |
| 1257443 | Caraballo Quinones, Carlos | Roridguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemil | | Yauco | PR | 00698 |
| 1939269 | Caraballo Ramirez, Felix C. | P.O. Box 6607 | | | | Mayaguez | PR | 00681-6607 |
| 2071755 | CARABALLO RIVAS , ERIC | EXT ALTURA SANTA ISABEL | E5 CALLE 5 | | | SANTA ISABEL | PR | 00757-2902 |
| 2108258 | Caraballo Rivas, Eric | Ext. Altuia | Calle 5 E-5 | | | Santa Isabel | PR | 00757 |
| 2008364 | Caraballo Rivas, Eric | Ext. Altura Calle 5 E-5 | | | | Santa Isabel | PR | 00757 |
| 1848103 | CARABALLO RIVERA, BLANCA | BOX 296 | | | | MARICAO | PR | 00606 |
| 1949781 | CARABALLO RIVERA, BLANCA | BOX 296 | | | | MARICAO | PR | 00606 |
| 2026516 | CARABALLO RIVERA, JOSE A | PO BOX 1824 | | | | YAUCO | PR | 00698 |
| 2121970 | Caraballo Rivera, Monserrate | 269 Belboa Bo Le Quinta | | | | Mayaguez | PR | 00680 |
| 2006492 | Caraballo Rodriguez , Zenaida | Urb. Jardines del Caribe Ca. 45 #2-A9 | | | | Ponce | PR | 00728 |
| 2034070 | Caraballo Rodriguez, Carmen R. | Carr 372 ramal 3375 km 0.8 | | | | Yauco | PR | 00698 |
| 2034070 | Caraballo Rodriguez, Carmen R. | HC 5 Box 7327 | | | | Yauco | PR | 00698 |
| 69266 | Caraballo Rodriguez, David | HC - 06 Box 2127 | | | | Ponce | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960496 | CARABALLO RODRIGUEZ, IVAN | P.O.BOX 1559 | | | | YAUCO | PR | 00698 |
| 2101150 | CARABALLO RODRIGUEZ, IVAN | PO BOX 1559 | | | | YAUCO | PR | 00698 |
| 2068611 | CARABALLO RODRIGUEZ, JUAN JESUS | EL TUQUE | NUEVA VIDA 107 CALLE 12 | | | PONCE | PR | 00728 |
| 2053707 | Caraballo Rodriguez, Milagros | 0-6 Calle Garnet Estancias Yauco | | | | Yauco | PR | 00698 |
| 333350 | CARABALLO RODRIGUEZ, MILAGROS | O-6 CALLE GARNET ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 2071437 | Caraballo Rosario, Francisco  J | Bda Maria HC 1 Buzon 4329 | | | | Arroyo | PR | 00714 |
| 2093023 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | rio Grande | PR | 00745 |
| 1900588 | CARABALLO TORRADO, DIANA | HC 4 BOX 49300 | | | | HATILLO | PR | 00659 |
| 1320800 | CARABALLO TORRES, CARLOS A. | HC 04 BOX 11336 | | | | YAUCO | PR | 00698 |
| 2035016 | Caraballo Torres, Carlos A. | HC-04 Box 11336 | | | | Yauco | PR | 00698 |
| 1983656 | Caraballo Torres, Nilsa | 107 Calle 12 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 2013271 | CARABALLO TORRES, NILSA | CALLE 12 #107 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1955615 | Caraballo Valentin, Gregoria | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 |
| 2097288 | CARABALLO VARGAS, ADRIANA | HC 02 BOX 11666 | | | | LAJAS | PR | 00667 |
| 2020933 | Caraballo Vargas, Jose Angel | Calle Sauce #28 | | | | Sabana Grande | PR | 00637 |
| 2010517 | Caraballo Vazquez, Jose  Arnaldo | Bo Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 2040097 | Caraballo Vazquez, Jose Arnaldo | Bo. Montellano | Sector Ley | | | Cayey | PR | 00736-9536 |
| 1961740 | Caraballo Vazquez, Jose Arnaldo | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 2075959 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita 4525 | | | | Ponce | PR | 00730 |
| 2132001 | Caraballo Velez, Edwin Camilo | HC 02 Box 10015 | | | | Yauco | PR | 00698 |
| 2062318 | Caraballo, Lourdes E. | Apt. 9202 Carr. 845 Km1.5 100 | | | | San Juan | PR | 00926-4526 |
| 1968837 | Caraballo, Milagros Oliveras | Bo. Verdun Golondrinas #160 | | | | Guayanilla | PR | 00656 |
| 2117927 | Carabello Orengo, William | Urb La Concepcion 138 | | | | Guayanilla | PR | 00656 |
| 2010579 | Carabello Torres, Wanda J | Urb. El Cafetal II | CAlle Robusta P-20 | | | Yauco | PR | 00698 |
| 2001611 | CARATTINI HERNANDEZ, MABEL | C/301 #22 | URB. HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926-9214 |
| 2001611 | CARATTINI HERNANDEZ, MABEL | HACIENDA DEL LAGO LOTE 22 | | | | SAN JUAN | PR | 00926-9214 |
| 1958194 | CARATTINI LABOY, ANTONIO | HC 73 BOX 5647 | | | | CAYEY | PR | 00736 |
| 1824465 | Carattini Rivera, Angel | HC-07 33669 Bo. Canaboncido | | | | Caguas | PR | 00725 |
| 2023772 | Carattini Rivera, Angel | HC-07-33669 | Bo. Cañaboncito | | | Caguas | PR | 00725 |
| 1944476 | CARBALLO BERRIOS , MARIA  ANTONIA | C-12 CALLE BARCELONA | | | | SAN LORENZO | PR | 00754 |
| 1944476 | CARBALLO BERRIOS , MARIA  ANTONIA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CENTRO GUBERNAMENTAL 4 TO PISO REGION LEA DE | | | CAGUAS | PR | 00725 |
| 623137 | CARBALLO DELGADO, CARLOS I | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 |
| 1929098 | Carbonell Ramirez, Ana L. | # 5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 |
| 1979814 | Carbonell Ramirez, Ana L. | 5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 1880336 | CARDONA ALVARADO, CARMEN DOLORES | P.O. Box 1361 | | | | Coamo | PR | 00769 |
| 1880336 | CARDONA ALVARADO, CARMEN DOLORES | PO BOX 1361 | | | | COAMO | PR | 00769 |
| 2036723 | CARDONA CARDONA, ADELAIDA | BO AIBONITO GUERRERO | HC 1 BOX 11478 | | | SAN SEBASTIAN | PR | 00685-9726 |
| 1690446 | Cardona Cardona, Angel L. | P.O Box 385 | | | | Coamo | PR | 00769-0385 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1980021 | Cardona Cardona, Ruth M. | 57 Jupiter Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 2070587 | CARDONA CRESPO, MIGUEL A | HC 02 BOX 20729 | | | | AGUADILLA | PR | 00603 |
| 2042419 | Cardona Dingui, Olga Enid | Apartado 1328 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 70184 | CARDONA DINGUI, OLGA ENID | BO SUMIDERO | APARTADO 1328 | | | AGUAS BUENAS | PR | 00703 |
| 2039210 | Cardona Dragoni, Luis | Ave Emilio Fagot 3235 Sta Teresita | | | | Ponce | PR | 00730 |
| 2021047 | Cardona Dragoni, Luis | Ave. Emilio Fagot #3235 Sta. Teresita | | | | Ponce | PR | 00730 |
| 954527 | CARDONA FERNANDEZ, ANGEL | HC-01 BOX 4164 | | | | COAMO | PR | 00769 |
| 1146850 | CARDONA FLORES, SHIRLEY | 1666 CALLE LENA | | | | SAN JUAN | PR | 00926 |
| 2022146 | Cardona Luciano, Nellie | Urb.Villas Piedras Blacas 555 Zafiro | | | | San Sebastian | PR | 00685 |
| 1957646 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | PO Box 194 | | | Aguas Buenas | PR | 00703 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 2084908 | Cardona Maldonado, Eneida | EX 9 Palma Real | Villas del Sagrado Corozon | | | Ponce | PR | 00716 |
| 1941277 | Cardona Marquez, Emily | 100 Que. La Sierra | Apt. 36 | LaSierra del Sol | | San Juan | PR | 00926-4318 |
| 1977543 | Cardona Marrero, Astrid J. | 196 Tracy Ct. E. | | | | Haines City | FL | 33844 |
| 2119271 | Cardona Moreno, Carmen M | HC 01 BOX 4364 | | | | RINCON | PR | 00677 |
| 2119271 | Cardona Moreno, Carmen M | HC 01 BOX 5084 | | | | RINCON | PR | 00677 |
| 2064985 | Cardona Moreno, Carmen M. | Carr.115 Int.400 | | | | Rincon | PR | 00677 |
| 2093960 | Cardona Negron, Luz N. | 1200 Carr 849 Apt 101 | | | | San Juan | PR | 00924 |
| 1888946 | Cardona Nieves, Efrain | HC-1 Buzon 11413 | | | | San Sebastian | PR | 00685 |
| 2120535 | CARDONA NIEVES, EFRAÍN | HC 01 BUZON 11413 | | | | SAN SEBASTIAN | PR | 00685 |
| 2121446 | Cardona Nieves, Efrain | HC-1 Buzon 11413 | | | | San Sebastian | PR | 00685 |
| 1928832 | Cardona Ortiz, Dinah E. | Calle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 |
| 2049110 | Cardona Raices, Witicia | 721 Haciandas Constancia | | | | Hormigueros | PR | 00660 |
| 2048890 | Cardona Rajas, Witicia | 721 Haciandas Constancia | | | | Hormigueros | PR | 00660 |
| 2011622 | Cardona Rivera, Carmen A. | 10 Calle 1 Penuelas Valley | | | | Penuelas | PR | 00624 |
| 1970517 | Cardona Rivera, Carmen A. | 10 Penuelas Valley Calle 1 | | | | Penuelas | PR | 00624 |
| 1847575 | CARDONA RIVERA, HECTOR L | E-152 CARTAGONA FOREST VIEW | | | | BAYAMON | PR | 00956 |
| 1938176 | Cardona Rivera, Hector L. | E-152 Cartagena Forest View | | | | Bayamon | PR | 00956 |
| 2096261 | CARDONA RIVERA, MIGUEL ANGEL | PO BOX 1331 | | | | COAMO | PR | 00769 |
| 2028070 | Cardona Ruiz, Evelyn T. | PO Box 259 | | | | Hormigueros | PR | 00660 |
| 2081019 | CARDONA RUIZ, GEORGIA J | PO BOX 2002 | | | | MAYAGUEZ | PR | 00681 |
| 2096691 | Cardona Soto, Doris M. | PO Box 348 | | | | San Sebastian | PR | 00685 |
| 2043697 | CARDONA SOTO, NILSA | P.O. BOX 2531 | | | | SAN SEBASTIAN | PR | 00685 |
| 2105588 | CARILLO CANCEL, LYDIA ESTHER | PO BOX 1899 | | | | GUAYNABO | PR | 00970 |
| 2131607 | Carlo Belen, Edwin A | 82 Calle Diamante Bo. Pueblo Nuevo | | | | San German | PR | 00683 |
| 2061679 | Carlo Belen, Edwin A. | 82 Calle Diamante Bo. Pueblo Nuevo | | | | San German | PR | 00683 |
| 2049897 | Carlo Rodriguez, Ileana | 2870 Calle San Francisco | Urb. Constancia | | | Ponce | PR | 00717 |
| 1629800 | Carmen Jimenez Monroig, Ilia del | Urb Constancia 2598 calle Coloso Apto 2 | | | | Ponce | PR | 00717 |
| 76089 | CARMEN M NAZARIO RAMIREZ | URB VILLA CAROLINA | 166-4 CALLE 419 | | | CAROLINA | PR | 00985-4064 |
| 2020617 | Carmen Milagros Borges Forti | C4 Calle 2 Coamo Gardens | | | | Coamo | PR | 00769 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1323725 | CARMEN R VELEZ MARTINEZ | JARDS DEL CARIBE | PP2 CALLE 40 | | | PONCE | PR | 00728 |
| 1064095 | CARMENATTY VARGAS, MILAGROS | HC 05 BOX 54912 | | | | MAYAGUEZ | PR | 00680 |
| 1993868 | Carmona Cantres, Nydia  L | 4296 Carr 867 | | | | Sabana Seca | PR | 00952 |
| 1808611 | Carmona Figueroa, Jose  L | D-12 Calle Noble Bella Vista | | | | Ponce | PR | 00716 |
| 934945 | CARMONA RIVERA, ROSA | L33 CALLE MADRILENA | | | | CAROLINA | PR | 00987 |
| 2030894 | Carmona Rodriguez, Carmen  Luisa | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1965292 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 2118082 | CARMONA SANCHEZ, MARIA R. | PO Box 875 | | | | TRUJILLO ALTO | PR | 00976 |
| 2119894 | Carmona Sanchez., Maria R. | P.O. Box 875 | | | | Trujillo Alto | PR | 00977 |
| 2097732 | CARMONA SANTANA, ROBERTO | Calle Timoteo Salas 138 | | | | TOA BAJA | PR | 00949-2531 |
| 2017254 | Carmona Santana, Roberto | 138 Tiaoteo Salas | | | | Toa Baja | PR | 00949 |
| 2011594 | CARO CARO, GLADYS | 26-E MUNOZ RIVERA | | | | RINCON | PR | 00677-2141 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 2080697 | Caro Cruz, Jose Arnoldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 1171565 | CARO MORALES, AUREA | P.O. BOX 51 | | | | RINCON | PR | 00677 |
| 616252 | Caro Morales, Aurea | PO BOX 51 | | | | Rincon | PR | 00677 |
| 1951775 | Caro Munoz, Jessica | PO Box 503 | | | | Rincon | PR | 00677 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 2099964 | Caro Perez, Elizabeth | HC 03 BOX 6706 | | | | Rincon | PR | 00677 |
| 2078588 | CARO RAMOS, CARMEN M. | PO Box 953 | | | | Rincon | PR | 00677 |
| 2011341 | CARO RAMOS, MARISOL | #388 CALLE FCO COLON GUERRA | | | | RINCON | PR | 00677 |
| 77754 | CARO SANCHEZ, ALDA B. | URB FLAMBOYANES # 36 | | | | AGUADA | PR | 00602 |
| 2078723 | Caro Sanchez, Alda B. | Urb. Los Flamboyanes #36 | | | | Aguada | PR | 00602 |
| 1977690 | Caro Santiago, Grissel | LL-4 Calle 33 Alturas De Flamboyan | | | | Bayamon | PR | 00959 |
| 2045296 | CARO TIRADO, HILDA E. | P.O. BOX 2079 | | | | AGUADILLA | PR | 00605 |
| 2111312 | Caro Tirado, Hilda Elena | P.O. Box 2079 | | | | Aguadilla | PR | 00605 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 |
| 1966013 | Carpena Torres, Celymar | H-10 Calle 12 Urb.Villa Nueva | | | | CAGUAS | PR | 00727 |
| 2092141 | Carranza Arroyo, Rafael A. | Urb. Cataluna 13-3 Calle 9 | | | | Barceloneta | PR | 00617 |
| 2102968 | CARRAQUILLO MALDOUUDO, RAUL | 0-17 Calle 1 | | | | Bayamon | PR | 00957 |
| 1853716 | Carrasco Torres, Ana  Margarita | PO Box 372003 | | | | Cayey | PR | 00737 |
| 1863642 | CARRASCO TORRES, ANA MARGARITA | PO BOX 372003 | | | | CAYEY | PR | 00737 |
| 1945534 | Carrasco Torres, Ana Margarita | PO Box 372003 | | | | Cayey | PR | 00737 |
| 2118810 | CARRASQUILLA MARCANO, MILDRED | URB EI VALLE APDO 311 | | | | CAGUAS | PR | 00727-3222 |
| 2072510 | Carrasquillo Adorno, Marta | Urb. Luquillo Mar | Calle C CC-32 | | | Luquillo | PR | 00773 |
| 2084629 | Carrasquillo Adorno, Pedro | 16 Calle Ismael Gonzalez | | | | Luquillo | PR | 00773 |
| 1875960 | Carrasquillo Almenas, Rosa M. | HC-7 Box 33370 | | | | Caguas | PR | 00727-9331 |
| 2076685 | Carrasquillo Ayala, Obed | R-921 Calle 17 Alturas | | | | Rio Grande | PR | 00745 |
| 1858375 | CARRASQUILLO AYALA, SARAHI | SUITE 184 | PO BOX 1981 | | | LOIZA | PR | 00772 |
| 2110206 | Carrasquillo Colon, Brunilda | Bo. Caimital Carr 748 K.m 1.5 | | | | Guayama | PR | 00784 |
| 2110206 | Carrasquillo Colon, Brunilda | P.O. Box 2468 | | | | Guayama | PR | 00785 |
| 2081080 | CARRASQUILLO COLON, MYRNA | BDA. MARIN CALLE #10 137-B | | | | GUAYAMA | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848953 | CARRASQUILLO FLORES, NILSA | 41 5 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 2031909 | Carrasquillo Garcia, Emelson | PO Box 186 | | | | Juncos | PR | 00777 |
| 2082652 | Carrasquillo Garcia, Emelson | PO BOX 186 | | | | Juncos | PR | 00777 |
| 1949988 | Carrasquillo Garcia, Nivia A | PO Box 186 | | | | Juncos | PR | 00777 |
| 2097147 | Carrasquillo Hernandez, Nancy | P O Box 578 | | | | Gurabo | PR | 00778 |
| 2080235 | Carrasquillo Hernandez, Nancy | PO Box 578 | | | | Gurabo | PR | 00778 |
| 1879868 | Carrasquillo Hernandez, Nancy | PO Box 578 | | | | Gurabo | PR | 00778 |
| 1636193 | Carrasquillo Hernandez, Wanda I. | P.O. Box 578 | | | | Gurabo | PR | 00778 |
| 1933123 | CARRASQUILLO HERNANDEZ, WANDA I. | PO BOX 578 | | | | GURABO | PR | 00778 |
| 1949990 | Carrasquillo Hernandez, Wanda I. | PO Box 578 | | | | Gurabo | PR | 00778 |
| 2119111 | CARRASQUILLO MALDONADO, DIALIS | G-51 4 SEC | CALLE 3 VILLA DEL REY | | | CAGUAS | PR | 00625 |
| 2076675 | Carrasquillo Maldonado, Dialis | G-51, 4ta. Sec., Calle 3 Villa del Rey | | | | Caguas | PR | 00625 |
| 2089125 | CARRASQUILLO MALDONADO, DIALIS | G-51, 4TA SEC, CALLE 3 | VILLA DEL REY | | | CAGUAS | PR | 00625 |
| 2042552 | Carrasquillo Perez , Jesus | Bda. Belgica Calle Caracas #5340 Altos | | | | Ponce | PR | 00717 |
| 2042552 | Carrasquillo Perez , Jesus | PO Box 5041 | | | | Ponce | PR | 00733-5041 |
| 2103545 | Carrasquillo Perez, Jesus | Bda. Belgica | Calle Caracas #5340 (Altos) | | | Ponce | PR | 00717 |
| 2042766 | Carrasquillo Perez, Jesus | Bda. Belgica Calle Caracas | #5340 (Altos) | | | Ponce | PR | 00717 |
| 2042766 | Carrasquillo Perez, Jesus | P.O. Box 5041 | | | | Ponce | P.R. | 00733-5041 |
| 2103545 | Carrasquillo Perez, Jesus | PO Box 5041 | | | | Ponce | PR | 00733-5041 |
| 1888427 | Carrasquillo Rios, Teresa | HC 71 Box 7450 | | | | Cayey | PR | 00736 |
| 2033100 | Carrasquillo Rivera, Maria S. | Bo Turabo Carr Num 1 Km 41.2 HC-04 Box 44092 | | | | Caguas | PR | 00725 |
| 2000203 | Carrasquillo Rodriguez, Cecilia | HC-02 Box 32061 | | | | Caguas | PR | 00727-9455 |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE A | PO BOX 147 | | | | HUMACAO | PR | 00792 |
| 1987949 | Carrasquillo Soegaard, Sonia | PO Box 528 | | | | Rio Grande | PR | 00745 |
| 1969805 | Carrea Austin, Wilmar | HC 02 Box 3815 | | | | PENUELAS | PR | 00624 |
| 2129010 | Carreras Santiago, Marilyne | #7667 Urb. Mariani Calle Moavd Zeno Gorda | | | | Ponce | PR | 00730 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 1917141 | Carrero Lorenzo, Wandaliz | Wandaliz Carrero Lorenzo | HC 60 Box 12449 | | | Aguada | PR | 00602 |
| 2011047 | Carrero Martinez, Damaris | HC 6 Box 60805 | | | | Mayaguez | PR | 00680 |
| 1964075 | Carrero Rivera, Maria M | #89 Dr. Rivera Olan | Bo Balboa | | | Mayaguez | PR | 00680 |
| 1825632 | Carrero Rivera, Mariela | PO Box 1462 | | | | Jayuya | PR | 00664 |
| 2064153 | Carrero Rivera, Mariela | PO Box 1462 | | | | Jayuya | PR | 00664 |
| 2079300 | Carresquillo Santiago, Raquel | Avenida Barbosa 606 | | | | San Juan | PR | 00919 |
| 2079300 | Carresquillo Santiago, Raquel | Urb. Villa Prades | 675 Calle Julio Andino | | | San Juan | PR | 00924 |
| 1808116 | Carriles Ortiz, Edith | G-27 c/San Felipe Urb. Mariolga | | | | Caguas | PR | 00725 |
| 683069 | CARRILLO ALMODOVAR, JOSE | PO BOX 123 | | | | GUANICA | PR | 00653 |
| 1880039 | Carrillo Camacho, Nilda | HC-01 Box 6211 | | | | Guaynabo | PR | 00971 |
| 1976806 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 |
| 1862584 | CARRILLO MALDONADO, ALEIDA | PO BOX 419 | | | | GUAYNABO | PR | 00970 |
| 948995 | CARRILLO MORALES, ALFREDO | URB MONTESORIA | 1 CALLE 47 | | | AGUIRRE | PR | 00704 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2120685 | CARRILLO VELAZQUEZ, ELISA | 1283 24 BLG X URB - ALTURA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1912433 | Carrillo, Alfredo | Las Monjas Calle Pepe Diaz #97 | | | | San Juan | PR | 00918 |
| 1998773 | Carrión Apónte, Sonia | E40 Idamaris Garden | Ave Ricky Seda | | | Caguas | PR | 00727 |
| 1990050 | Carrion Gonzalez, Dhelma I | F14 Calle 6 Villa Del Carmen | | | | Gurabo | PR | 00778 |
| 2083593 | Carrión González, Dhelma I. | F14 Calle 6 | Villa Del Carmen | | | Gurabo | PR | 00778 |
| 2058614 | Carrion Laureano, Grisel | HC 04 Box 8826 Sumidero | | | | Aguas Buenas | PR | 00703-8820 |
| 1952645 | CARRION NIEVES, ULDA | CALLE FLAMBOYAN 121 | SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 1952645 | CARRION NIEVES, ULDA | ESC GENEROSO MORALES MUNOZ CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 |
| 1998302 | Carrion Roman, Maria De los Angeles | Urb. Country Club | Ave. Antonio Luciano #1154 | | | San  Juan | PR | 00924 |
| 1998302 | Carrion Roman, Maria De los Angeles | C/23 A #2 A-5 | | | | San  Juan | PR | 00924 |
| 1954047 | Carrion Santos, Celso L. | PO Box 339 | | | | Loiza | PR | 00772 |
| 2006717 | Carrion Santos, Celso L. | PO BOX 339 | | | | Loiza | PR | 00772 |
| 2035548 | Carrion Vazquez, Luis | HC 02 Box 13641 | | | | Aguas Buenas | PR | 00706-9608 |
| 2054053 | Carro Colon, Mayra E. | PO Box 1962 | | | | Orocovis | PR | 00720 |
| 2056867 | Carro Colon, Mayra Elissette | P.O. Box 1962 | | | | Orocovis | PR | 00720 |
| 2048275 | Carro Colon, Mayra Elissette | PO Box 1962 | | | | Orocovis | PR | 00720 |
| 80457 | CARRO MIRANDA, , JULIA E | PO BOX 235 | | | | OROCOVIS | PR | 00720 |
| 2054178 | Carro Miranda, Julia  E. | PO Box 235 | | | | Orocovis | PR | 00720 |
| 1876021 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 |
| 1859638 | CARTAGENA  NEGRON, MIGUEL A | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 |
| 80515 | CARTAGENA ANTONETTI, DAISY | APARTADO 131 | | | | MERCEDITA | PR | 00715 |
| 1976917 | Cartagena Antonetti, Daisy | Daisy Cartagena Antonette | Apartado 131 | | | Merceditas | PR | 00715 |
| 1032490 | CARTAGENA APONTE, LUCRECIA | PO BOX 141 | URB. LAS MERCEDES CALLE 4-4A | | | SALINAS | PR | 00751 |
| 2038793 | CARTAGENA BAUZA, JOSE A. | URB. JARDINES C-10, CALLE #5 | | | | SANTA ISABEL | PR | 00757 |
| 2037765 | Cartagena Bauza, Juan B | Urb Santa Clara Calle D #46 | | | | Ponce | PR | 00716 |
| 1857859 | CARTAGENA BAUZA, JUAN B | URB SANTA CLARA CALLE D #46 | | | | PONCE | PR | 00716 |
| 2068156 | Cartagena Cardona, Luz  M | PO BOX 2477 | | | | Guayama | PR | 00785 |
| 2117087 | Cartagena Cardona, Luz M. | P.O. Box 2477 | | | | Guayama | PR | 00785 |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | BO. COCO NUEVO | CALLE CANDIDO PAGAN # 432 | | | SALINAS | PR | 00751 |
| 1881587 | Cartagena Colon, Ana L. | P.O. Box 636 | | | | Coamo | PR | 00769 |
| 2103040 | Cartagena Felix, Melissa | Urb. Paraisas de Mayaguez | 139 Amor | | | Mayaguez | PR | 00680 |
| 2035564 | Cartagena Felix, Melissa | Urb. Paraisos de Mayaguez | 139 Amor | | | Mayaguez | PR | 00680 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 2036191 | Cartagena Martinez, Carmen N | Calle 43 N. 4V Seccion-Urb. Turabo Gardens | | | | Caguas | PR | 00725-6628 |
| 2084810 | CARTAGENA PEREZ, MARIA M | BO GUADIANA | HC-74 BOX 5086 | | | NARANJITO | PR | 00719-7453 |
| 1898660 | CARTAGENA PEREZ, SARA V. | D-10 C VALLE ALTO | | | | CAYEY | PR | 00736 |
| 1902081 | Cartagena Perez, Sara V. | D-10 C Valle Alto | | | | Cayey | PR | 00736 |

Exhibit AT

136th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2043362 | Cartagena Ramos , Rolando | P.O. Box 115 | | | | Coamo | PR | 00769 |
| 2006659 | Cartagena Ramos, Lydia M. | Carretera 155 Km 23. 0 Int. | | | | Orocovis | PR | 00720 |
| 1988287 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 |
| 2006659 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 1988287 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 2066290 | Cartagena Ramos, Rolando | P.O. Box 115 | | | | Coamo | PR | 00769 |
| 2077239 | Cartagena Ramos, Rolando | P.O Box 115 | | | | Coamo | PR | 00769 |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | URB. ALTS. CERRO GORDO III - IV B2 - 110 C/E CORAL | | | | VEGA ALTA | PR | 00692 |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | P. O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | URB SAN JOSE | CALLE 4B 12 | | | TOA ALTA | PR | 00953 |
| 2081782 | Cartagena Rodriguez, Abigail | HC 61 Box 5283 | | | | AGUADA | PR | 00602 |
| 1965219 | Cartagena Sanchez , Eva Luz | HC-7 box 30036 | | | | Juana Diaz | PR | 00795 |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1929383 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1929366 | CARTAGENA VELAZQUE, NEFTALI | HC 3 BOX 14308 | | | | AGUAS BUENAS | PR | 00703-8392 |
| 2016645 | CASADO ARCHERAL, SANTOS | 430 BAHIA URB COCO BEACH | | | | Rio Grande | PR | 00745 |
| 1901032 | CASADO GONZALEZ, MARIA  TERESA | BLOQUE 93-2 CALLE 89 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2121550 | CASADO RIVERA, IRIS N | FERNANDEZ JUNCOZ STATION | PO BOX 19352 | | | SAN JUAN | PR | 00910 |
| 2121550 | CASADO RIVERA, IRIS N | RES. SAN JUAN BAUTISTA EDIF. E | APT. 102 PDA 24 | | | SAN JUAN | PR | 00910 |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | FERNANDEZ JUNCOZ STATION | PO BOX 19352 | | | SAN JUAN | PR | 00910 |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | RES SAN JUAN BAUTISTA | EDIF E APT 102 PDA 24 | | | SAN JUAN | PR | 00910 |
| 2014076 | Casanova Rivera, Josefina | EE119 Rosa de Francia | | | | Toa Baja | PR | 00949 |
| 2100966 | CASANOVA RODRIGUEZ, LUZ D. | HC-02 BOX 7613 | | | | YABUCOA | PR | 00767 |
| 2019859 | CASASNOVAS CUEVAS, EDWIN | APARTADO 235 | | | | ADJUNTAS | PR | 00601 |
| 1914060 | Casiano Bemos, Jose | Aptdo. 765 | | | | Villalba | PR | 00766 |
| 1866546 | Casiano Camacho, Elizabeth | HC 4 Box 12477 | | | | Yauco | PR | 00698-9514 |
| 1917845 | CASIANO COLON, TOMAS | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 |
| 1934419 | Casiano Diaz, Maria I | JE-24 C/Carmelo Diaz Soler | Levittown | | | Toa Baja | PR | 00949 |
| 1120493 | CASIANO LAMBOY, MINERVA | PO BOX 59 | | | | BOQUERON | PR | 00622-0059 |
| 2081183 | Casiano Lopez, Rosa  E. | Hacienda del Rio Calle el Tibarito 56 | | | | Coamo | PR | 00769 |
| 1141562 | CASIANO LOPEZ, ROSA E | PO BOX 885 | | | | YAUCO | PR | 00698 |
| 2050971 | Casiano Ortiz, Ana Maria | HC 02 Box 15574 | | | | Aibonito | PR | 00705 |
| 2040688 | Casiano Ortiz, Arnaldo | R-33 5 Alturas De Yauco | | | | Yauco | PR | 00698 |
| 1999731 | Casiano Ortiz, Elvin M | Ave. Santitos Colon 1044 Rio Cristal | | | | Mayaguez | PR | 00680 |
| 2040699 | Casiano Ortiz, Elvin M. | Ave.Santitos Colon 1044 Rio Cristal | | | | Mayaguez | PR | 00680 |
| 2061298 | Casiano Ortiz, Francisco | HC-02- Box 15574 | | | | Aibonito | PR | 00705 |
| 2061317 | CASIANO ORTIZ, RUPERTO | HC 03 BOX 13802 | | | | YAUCO | PR | 00698 |
| 1878998 | CASIANO RIVERA, ELSON | CALLE CORAL 71 | REPTO PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 |
| 1996387 | Casiano Rivera, Margarita | HC 01 Box 4306 | | | | Juana Diaz | PR | 00795 |
| 1991364 | CASIANO RIVERA, MARGARITA | HC 1 BOX 4306 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 784262 | CASIANO RIVERA, MILDRED | HC 01 BOX 31098 | | | | JUANA DIAZ | PR | 00795 |
| 1992995 | Casiano Santiago, Mabel | HC 01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 |
| 288620 | CASIANO SUAREZ, MADELINE | HC 38 BOX 7282 | | | | GUANICA | PR | 00653 |
| 1822921 | Casiano Suarez, Madeline Ginette | HC 38 Box 7282 | | | | Guanica | PR | 00653 |
| 2035675 | Casiano Torres, Ana M | Urb. La Concepcion | 277 Calle La Milagrosa | | | Guayanilla | PR | 00656 |
| 2062848 | Casiano Torres, Melvin | Carr. 149 Int. 583 | | | | Villalba | PR | 00766-9719 |
| 2088416 | Casiaro Colon, Ramon | Ave. Las Brisas 1788 Brisas del Mar | | | | Ponce | PR | 00728 |
| 1314891 | CASILLAS COLLAZO, AMARILYS | RR 1 BOX 4374 | | | | CIDRA | PR | 00739 |
| 1903870 | Casillas Colon, Ana Lourdes | #2037 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 2110893 | CASILLAS COLON, MIGUEL A | URB VALLE ALTO | 2112 CALLE COLINA | | | PONCE | PR | 00730-4125 |
| 1821673 | Casillas Del Valle, Carmen G | Apartado 321 | | | | Aguas Buenas | PR | 00763 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 |
| 1890651 | Casillas Suarez, Luz Minerva | HC-04 Box 8519 Lomas | | | | Canovanas | PR | 00729 |
| 2042481 | CASILLAS SUAREZ, MILAGROS | URB. BELLOMONTES | H-23 CALLE-5 | | | GUAYNABO | PR | 00969 |
| 2048415 | Casiz Ocasio , Sonia | Urb. E Retiro  calle El Recredo 95 | | | | Caguas | PR | 00725 |
| 2013342 | Casiz Vazquez, Michael | Urb.CASAMIA #4942 ZUMBADOR | | | | Ponce | PR | 00728 |
| 1937808 | Castaneda Rosado, Luz M. | HC-04 Box 4046 | | | | Humacao | PR | 00791 |
| 2079266 | CASTANEV ARREGUI, LOURDES | VILLA EL ENCANTO C-7 - I12 | | | | JUANA DIAZ | PR | 00795 |
| 2086534 | Castellan Velaquez, Humberto G | HC 02 Box 5891 | | | | Penuelas | PR | 00624 |
| 1845846 | Castellano Arroyo, Reina Luz | HC-02 Box 13863 | | | | Aguas Buenas | PR | 00703-9609 |
| 2077943 | Castellar Maldonado, Carlos Humberto | HC01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 2109630 | Castellar Rivera, Gilda L. | PO Box 847 | | | | Penuelas | PR | 00624 |
| 1879457 | CASTELLAR RODRIGUEZ, JORGE L. | HC 01 BOX 10305 | | | | GUAYANILLA | PR | 00656 |
| 1952088 | Castellar Velazquez, Ivette L | P.O. Box 768 | | | | Penuelas | PR | 00624 |
| 2082275 | CASTELLAR VELAZQUEZ, IVETTE L. | PO BOX 768 | | | | PENUELAS | PR | 00624 |
| 1911704 | Castillo Aponte, Lucila | HC1 Box 6231 | | | | Orocovis | PR | 00720 |
| 1983668 | CASTILLO CRUZ, ADAN E. | 708 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915-4072 |
| 1965179 | CASTILLO CRUZ, ELIA DORIS | J-93 CALLE MARMOL | | | | SAN GERMAN | PR | 00683 |
| 1966243 | CASTILLO FEBLES, LYDIA E. | HC 07 BOX 3313 | | | | PONCE | PR | 00731 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1979635 | Castillo Oliveras, Maria  N. | HC 07 Box 26110 | | | | Mayagüez | PR | 00680 |
| 1987524 | Castillo Oliveras, Maria N. | HC-7 Box 26110 | | | | Mayaguez | PR | 00680 |
| 2077442 | CASTILLO RODRIGUEZ, PRISCILA | HC01 BOX 6839 | | | | GUAYANILLA | PR | 00656-9494 |
| 1969835 | Castillo Santos, Luz E | Apartado 560 199 | | | | Guayanilla | PR | 00656 |
| 2028764 | Castillo Torres, Oscar L. | HC-02 Box 5119 | | | | Villalba | PR | 00766 |
| 2036334 | Castillo Torres, Wilma | P.O. Box 486 | | | | Yauco | PR | 00698 |
| 2057344 | CASTILLO TORRES, WILMA | PO BOX 486 | | | | YAUCO | PR | 00698 |
| 2076593 | Castillo Torres, Wilma | P.O Box 486 | | | | Yauco | PR | 00698 |
| 2112934 | Castillo Valentin, Alicia | 58 Calle La Rosa P.O. Box 857 | | | | Adjuntas | PR | 00601 |
| 1914245 | Castro Arocho, William Dionell | 26 Calle Diego Deyenes | | | | Moca | PR | 00676 |
| 2041419 | CASTRO BENITEZ, SANDRA | RR #10 BOX 5048 | | | | SAN JUAN | PR | 00926 |

Exhibit AT

136th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018459 | CASTRO COLON, AIDA LUZ | Q1456 PASEO DOMISELA | LEVITOWN | | | TOA BAJA | PR | 00949 |
| 2009482 | Castro De Leon, Brenda Lee | Bairoa Park | 2-A7 Julio Aldrich | | | Caguas | PR | 00725 |
| 2009482 | Castro De Leon, Brenda Lee | Directora Auxiliar de Finanzas y Presupuesto | Guardia Nacional de PR | 100 General Esteves | | San Juan | PR | 00901-2401 |
| 2066702 | Castro Diodonet, Edrid Ivette | Box 807 | | | | Lajas | PR | 00667 |
| 2040288 | CASTRO FELICIANO, MOISES | 138 VILLA LAS VIOLETAS | | | | Mayaguez | PR | 00682 |
| 2050720 | Castro Garcia, Elizabeth | Urb. La Quinta | L14 Calle Cartiel | | | Yauco | PR | 00698 |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 2055406 | CASTRO HUERTAS, LEILA | HC-2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 |
| 2054186 | Castro Lobez, Maria Esther | Carr 967 Km 4.5 | HC 04 Buzon 12509 | | | Rio Grande | PR | 00745 |
| 2078887 | Castro Martinez, Lorna I. | Alturas 2 Calle 14 P-3 | | | | Penuelas | PR | 00624 |
| 1973642 | CASTRO MARTINEZ, OFELIA | BOX 554 | | | | LAS MARIAS | PR | 00670 |
| 1962411 | Castro Melendez, Edward | FE-12 Castor St. Urb Irlanda Hts. | | | | Bayamon | PR | 00956-5502 |
| 1989316 | Castro Muniz, Judith | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 2109829 | Castro Muniz, Maybel | 138 Calle Luquillo | Urb. La Cumbre | | | San Juan | PR | 00926 |
| 2007301 | Castro Muniz, Maybel | 138 Calle Luquillo | Urb. La Cumbre I | | | San Juan | PR | 00926 |
| 2009969 | Castro Ortiz, Milagros M | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 2043088 | Castro Rivera, Angel D. | HC-02 Box 7473 | | | | Penuelas | PR | 00624 |
| 1972618 | Castro Rivera, Angel Daniel | HC-02 Box 7473 | | | | Penuelas | PR | 00624 |
| 2107678 | CASTRO RIVERA, CARMEN D | 240 CALLE ONIX | | | | MOCA | PR | 00676 |
| 1982093 | Castro Rivera, Maritza | PO Box 1096 | | | | Arroyo | PR | 00714 |
| 1948384 | Castro Rodriguez , Jesus Miguel | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 1890389 | Castro Ruiz, Calixto | LA OLIMPIA BALLESTER C-15 | | | | ADJUNTAS | PR | 00601 |
| 1890389 | Castro Ruiz, Calixto | PO Box 1184 | | | | Adjuntas | PR | 00601 |
| 1854849 | Castro Santiago, Ernesto | 291 Calle1 Urb Jaime L Drew | | | | Ponce | PR | 00730-1565 |
| 2049118 | CASTRO SANTIAGO, ERNESTO | URB JAIME L. DREW | 291 CALLE 1 | | | PONCE | PR | 00730-1565 |
| 1944240 | Castro Vazquez, Miguel Angel | Apartado 1035 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit AU</u>**

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1898607 | Castro Vega, Elba  I | HC 03 Box 10852 | | | | Juana Diaz | PR | 00795 |
| 2079459 | Castro Vega, Elba I | HC 03 Box 10852 | | | | Juana Diaz | PR | 00795 |
| 2109127 | CASTRO VEGA, RITA E | HC 64 BOX 8286 | | | | PATILLAS | PR | 00723-9998 |
| 1764803 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Pierdras | PR | 00771 |
| 1941121 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedas | PR | 00771 |
| 1971818 | Castro Velez, Victoria | 2367 Loma Urb Valle Alto | | | | Ponce | PR | 00730 |
| 2104894 | Castro Velez, Victoria | 2364 Loma Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1969149 | Castro Zayas, Dora  A. | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 2108108 | Castro Zayas, Dora A. | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 2043768 | Castro, Haydee | 405 Calle Juan Guilbe | Apt. 304 | | | Ponce | PR | 00716 |
| 2101041 | Castro, Raymond | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 1918976 | CASTRO, RAYMOND | 271 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 1817353 | Castrodad Berrios, Ada M. | RR1 Box 2215-1 | | | | Cidra | PR | 00739 |
| 1985042 | Castrodad Castrodad, Pedro L. | RR-2 Box 5692 | | | | Cidra | PR | 00739 |
| 2012147 | CATALA FONFRIAS, LUIS E. | 1948 BRIDGEVIEW CIRCLE | | | | ORLANDO | FL | 32824 |
| 2007685 | Catala Otero, Carmen Milagros | HC 72 Box 3482 | | | | Naranjito | PR | 00719 |
| 2083969 | Catala Otero, Carmen Milagros | H-C-72-Box 3482 | | | | Naranjito | PR | 00719 |
| 1860331 | Catala Otero, Margarita | Margarita Catala Otero | HC 72 Box 3482 | | | Naranjito | PR | 00719 |
| 2090591 | Catellar Maldonado, Jorge Luis | HC 01 Box 10305 | | | | Guayanilla | PR | 00656 |
| 2128102 | Caussade Veglio, Irma Iraida | Villa Caribe 263 Via Campina | | | | Caguas | PR | 00727-5030 |
| 1882686 | CEBALLOS LLANOS, CELIANNE | 194 CALLE ARGENTINA COM LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 2008236 | Cebollero Hernandez, Ivonne del S. | c/ Cordillera # 111 Urb. Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2096053 | CEDENO GONZALEZ, RADAMES | PO Box 560802 | | | | GUAYANILLA | PR | 00656 |
| 2126879 | Cedeno Guzman, Ruth | 529 Calle Miosotis | PO Box 335066 | | | Ponce | PR | 00733 |
| 2027148 | CEDENO MALDONADO, DANIEL | HC 2 BOX 3746 | | | | PENUELAS | PR | 00624 |
| 891905 | CEDENO MALDONADO, DANIEL | HC 2 BOX 3746 | | | | PENUELAS | PR | 00624 |
| 891905 | CEDENO MALDONADO, DANIEL | HC 2 BOX 3746 | | | | PENUELAS | PR | 00624 |
| 1834949 | Cedeno Maldonado, Daniel | HC-02 B2-3746 | | | | Penuelas | PR | 00624 |
| 2040153 | CEDENO MALDONADO, DANIEL | HC-02-BZ-3746 | | | | PENUELAS | PR | 00624 |
| 1016432 | CEDENO MALDONADO, JOSE | PO BOX 298 | | | | PENUELAS | PR | 00624-0298 |
| 1016432 | CEDENO MALDONADO, JOSE | PO BOX 298 | | | | PENUELAS | PR | 00624-0298 |
| 2076406 | Cedeno Rodriguez, Marcelino | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 |
| 2025282 | Cedeno Vazquez, Sara | Calle Orca 4719 | Playa | | | Ponce | PR | 00716 |
| 1932291 | Centeno Alvarado, Carmen L | #3522 La Diana | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 2106459 | CENTENO ALVARADO, RAFAEL | URB ALTURAS DE PENUELAS II | E 38 CALLE 8 | | | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1975325 | Centeno Alvelo, Enrique | PO Box 797 | | | | Comerio | PR | 00782 |
| 1925005 | Centeno Aponte, Iris V. | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 |
| 1925005 | Centeno Aponte, Iris V. | Urb. San Antonio | Calle 3D 6B | | | Aguas Buenas | PR | 00703 |
| 1925371 | Centeno Ayala, Ramon | HC- 02 Box 12374 | | | | Aguas Buenas | PR | 00703 |
| 2125391 | Centeno Carbelo, Nilsa I. | Urb. Veve Calzada G18 | | | | Fajardo | PR | 00738-2791 |
| 1871917 | Centeno Ferreira, Janet | Urb Santarosa Calle Sharon G-7 | | | | Caguas | PR | 00725 |
| 1819129 | Centeno Ferreira, Janet | Urb Santarosa Calle Sharon M-7 | | | | Caguas | PR | 00725 |
| 1970968 | Centeno Ferreira, Janet | Urb. Santarosa | Calle Sharon G-7 | | | Caguas | PR | 00725 |
| 2125192 | CENTENO FRANCIS, EMMA R. | PO BOX 451 | | | | FAJARDO | PR | 00738 |
| 1788011 | Centeno Rodriguez, Jose A. | PO Box 391068 | | | | Cidra | PR | 00739-1868 |
| 1963923 | CENTENO SANTIAGO, CARMEN J | P.O. BOX 1255 | | | | BAJADERO | PR | 00616 |
| 2049620 | CENTENO VEGA, LIDSAY XIOMARA | 642 CLARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 1951257 | Centeno Yordin, Concepcion | Po Box 366 | | | | Yauco | PR | 00698 |
| 2117747 | Centeno-Gaud, Orlando | 2204 Rito M. Campos Villa Grillasca | | | | Ponce | PR | 00717-0570 |
| 2055175 | Centron Oquendo, Damaris | Brisas del Prado 2209 Calle Jilguero | | | | Santa Isabel | PR | 00757 |
| 1982050 | Cepeda Beltran, Aitza | PO Box 3049 | | | | Catano | PR | 00963-3049 |
| 2006414 | CEPEDA CRUZ, MARIBEL | HC-01  BOX 6007 | | | | JUNCOS | PR | 00777 |
| 2006414 | CEPEDA CRUZ, MARIBEL | CENTRO GUBERNAMENTAL 4TO PISO LEA CAGUAS | | | | CAGUAS | PR | 00725 |
| 2098804 | Cepeda De Jesus, Juana | 105 Cord. Portales de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2009540 | Cepeda Falu, Rosa S. | 24-17 Calle | Urb Sta 16-Rose | | | BAYAMON | PR | 00959 |
| 2105967 | CEPEDA REYES, JOSE M. | H 6 CALLE JUPITER | BDA SANDIN BOX 531 | | | VEGA BAJA | PR | 00693 |
| 2105967 | CEPEDA REYES, JOSE M. | PO BOX 531 | | | | VEGA BAJA | PR | 00693 |
| 2107766 | Cerrasquillo Zayas, Carlos E. | P.O. Box 1426 | | | | Cidra | PR | 00739 |
| 1945375 | Cesareo Ramos, Ines | Camino del Mar 5015 Plaza Cangregos | | | | Toa Baja | PR | 00949 |
| 1993738 | Cesareo Ramos, Ines | Camino del Mar 5015 Plaza Cargrejos | | | | Toa Baja | PR | 00949 |
| 1999477 | Chamorro Perez, Ana I. | Ext. Mendez Vigo Final #52 | | | | Ponce | PR | 00730 |
| 1945657 | Chamorro Perez, Ana I. | Ext. Mendez Vigo Final #52 | | | | Ponce | PR | 00730 |
| 2096530 | Chapano Aviles, Janet | RR 1 Box 44915 | | | | San Sebastian | PR | 00685 |
| 1944553 | Chaparro Galloza, Maritza | HC-03 Box 32691 | | | | Aguada | PR | 00602 |
| 1949792 | Chaparro Sanchez, Elizabeth | PO Box 1041 | | | | Aguada | PR | 00602 |
| 1949792 | Chaparro Sanchez, Elizabeth | Extencion Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 2019720 | Chapel Valentin, Ana M | 3337 Calle Farallon | | | | Mayaguez | PR | 00680 |
| 2036553 | CHAPEL VALENTIN, ANA M. | 3337 CALLE FARALLON | | | | MAYAGUEZ | PR | 00680 |
| 2014948 | Charbonnier Delgado, Maria I | L-30 Madrilena St | Parque Ecuestre | | | Carolina | PR | 00987 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2041527 | Chardon Rodriguez, Carmen J | Qtas de Altamira 1100 El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 2015254 | Chardon Rodriguez, Carmen J. | 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 2051617 | CHARLES BELEN, BAUDILIA | BOX 364 | | | | Guanica | PR | 00653 |
| 2051617 | CHARLES BELEN, BAUDILIA | #127 JOSE NAZARIO | | | | GUANICA | PR | 00653 |
| 88652 | CHARON ROSARIO, CARMEN M. | 832 PATRIA TIO 2da EXT. | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2060623 | Charriez Cabeza, Carmen A. | Box 104 | | | | Toa Alta | PR | 00954 |
| 2074670 | Chavez Laporte, Wilmer  A | Laurel Sur 4014 Calle Tortola | | | | Coto Laurel | PR | 00780 |
| 2019435 | Chevere Fuentes, Mayda L. | C/ Yanquesito FF-13 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 88993 | CHEVERE JIMENEZ, MARIA | 4022 Hato Viejo Cumbe | | | | Ciales | PR | 00638 |
| 88993 | CHEVERE JIMENEZ, MARIA | PO BOX 4022 | | | | CIALES | PR | 00638 |
| 2065505 | Chevere Ortega, Carmen Ivette | HC-01 Box 5137 | | | | Jayuya | PR | 00664 |
| 2016831 | CHEVERE ORTEGA, SANTOS | HC-01 BOX 4099 | | | | JAYUYA | PR | 00664 |
| 2012654 | Chevere Rodriquez, Brenda  Liz | GB-12 | Calle 46-B | Villas de Loiza | | Canovanas | PR | 00729 |
| 1880208 | CHEVERE SANTOS, KERMEL W. | HC-03 BOX 15427 | | | | JUANA DIAZ | PR | 00795 |
| 2014097 | Cheveve Ortega, Santos | HC-01 Box 4099 | | | | Jayuga | PR | 00664 |
| 1971725 | Chico Montanez, Candida Rosa | 2 E 3 Calle Arriondas | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2108862 | Chinea Alejandro, Elizabeth | G 19 J Jacana | | | | Toa Baja | PR | 00949 |
| 2021153 | Chinea Erazo, Evelyn Del P. | Urb. Royal Gardens | C27 Calle Esther | | | Bayamon | PR | 00957 |
| 1981875 | Chinea Pineda, Maria M | Urb Dos Pinos Town Houses | Calle 2 C14 | | | San Juan | PR | 00923 |
| 1937597 | Chinea Pineda, Maria M | Urb. Dos Pinos Town House Calle 2 C14 | | | | San Juan | PR | 00923 |
| 1934458 | Chinea Pineda, Maria M. | C14 Calle 2 | Urb. Dos Pinos Town Houses | | | San Juan | PR | 00923 |
| 1649247 | Chinea Pineda, Maria M. | Urb Dos Pinos Town Houses | Calle 2 C14 | | | San Juan | PR | 00923 |
| 1938047 | Cibes Silva, Regina D. | 1166 c/Verona | | | | San Juan | PR | 00924 |
| 2015892 | CimadeVilla Malave, Ruth | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 |
| 1316275 | CINTRON ANTUNA, ANESTHER | URB VILLA MAR | CALLE JONICO B 8 | | | GUAYAMA | PR | 00784 |
| 2062273 | Cintron Arbolay, Janice M. | Urb. Las Delicias | #1559 Stgo. Oppenheimer | | | Ponce | PR | 00728 |
| 2125227 | Cintron Ayala, Miriam | PO Box 15473 | | | | Fajardo | PR | 00738-9518 |
| 2083941 | Cintron Carbonell , Hamilton | HC-04 Box 41110 | | | | Mayaguez | PR | 00680 |
| 2046259 | CINTRON CINTRON , MIGUEL A | ALMACIGO 901 | PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 2046259 | CINTRON CINTRON , MIGUEL A | GUAYABAL | HC 01 BOX 4402 | | | JUANA DIAZ | PR | 00795-9704 |
| 960607 | CINTRON CINTRON, ARNALDO | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 1967788 | Cintron Cintron, Juan Oscar | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 |
| 90498 | CINTRON CINTRON, MIGUEL A | ALMACIOJO 901, PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 90498 | CINTRON CINTRON, MIGUEL A | GUAYABAL | HC 01 BOX 4402 | | | JUANA DIAZ | PR | 00795-9704 |
| 1860340 | Cintron Cintron, Miguel A. | Almaago 901, Praderas del Sur | | | | Santa Isabel | PR | 00757-2070 |
| 2051607 | CINTRON COSME, MERCEDES | 2 Calle #4 | | | | Juana Diaz | PR | 00795 |
| 2051607 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 |
| 1999244 | CINTRON DAVILA, FELIX | PARCELAS 424-H | CARR 874 BO LA CENTRAL | | | CANOVANAS | PR | 00982 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 |
| 336968 | CINTRON DIAZ, MIRTA | URB COSTA AZUL | L 11 CALLE 21 | | | GUAYAMA | PR | 00784 |
| 1994263 | Cintron Gonzalez, Jose Antonio | P.O. Box 1060 | | | | Villalba | PR | 00766 |
| 1238173 | CINTRON GONZALEZ, JOSE R | CALLE 4 NUM 89 | TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 |
| 1238173 | CINTRON GONZALEZ, JOSE R | CALLE 4 NUM 89 | TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 |
| 1965655 | Cintron Gonzalez, Vilma C. | 7484 Hunters Greene Circle | | | | Lakeland | FL | 33810 |
| 1820987 | Cintron Gonzalez, Wanda I. | HC 02 Box 8524 | | | | Juana Diaz | PR | 00795-9642 |
| 2032955 | Cintron Gutierrez, Milady | Urb. Valle Alto | 1611 Calle Cima | | | PONCE | PR | 00730-4135 |
| 2114520 | Cintron Gutierrez, Milady | Urb. Valle Alto 1611 Calle Cima | | | | Ponce | PR | 00730-4135 |
| 2054364 | Cintron Hernandez, Pedro A. | Urb Villas de Candelero #22 | | | | Humacao | PR | 00791 |
| 1996958 | Cintron Irizarry, Sonia H. | Calle Sagitada 5311 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1860049 | Cintron Maldonado, Carlos M. | Calle La Cruz #11 | | | | Juana Diaz | PR | 00795 |
| 2040201 | Cintron Melendez, Carmen E | Res. Llorens Torres | Edif 99 Apt 1868 | | | San Juan | PR | 00913 |
| 1965902 | Cintron Negron, Tomas | HC - 03 Box 11710 | | | | Juana Diaz | PR | 00795 |
| 2048316 | Cintron Nogueras, Sarai | 282 Sect. Vista Alegre | | | | Cidra | PR | 00739 |
| 784997 | CINTRON OQUENDO, ISMAEL | URB.SANTA CLARA | B # 95 | | | PONCE | PR | 00731 |
| 2088504 | CINTRON ORTIZ, MERIDA | HC 1 BOX 5627 | | | | SAN GERMAN | PR | 00683 |
| 1122795 | CINTRON ORTIZ, NANCY | HC 3 BOX 18318 | | | | LAJAS | PR | 00667-9652 |
| 1922931 | Cintron Otero, Nilsa I. | 42 Bda Borinque | Calle Providencia Vazquez | | | Ponce | PR | 00730 |
| 1889122 | CINTRON PABON, JORGE | JARDINES SANTO DIMINGO CALLE 5B5 | | | | JUANA DIAZ | PR | 00795 |
| 2092636 | Cintron Pabon, Jorge | Jardines Santo Domingo Calle 5 B-5 | | | | Juana Diaz | PR | 00795 |
| 2002438 | Cintron Pacheco, Abimael | HC 2 BOX 10345 | | | | YAUCO | PR | 00698-9606 |
| 2038191 | CINTRON PEREZ, ADARGELIA | 33-5 CALLE LEREN | | | | GUAYAMA | PR | 00784 |
| 2038191 | CINTRON PEREZ, ADARGELIA | P.O BOX 1143 | | | | GUAYAMA | PR | 00785 |
| 2088066 | CINTRON PEREZ, HECTOR E. | HC 01 BOX 4340 | | | | JUANA DIAZ | PR | 00795-9704 |
| 1004144 | CINTRON PEREZ, HERIBERTO | HC 02 BOX 5090 | | | | GUAYAMA | PR | 00784 |
| 2009308 | Cintron Rivera , Gregoria | Bo. Jacaguas Calle 1 #220 | HC 03 Box 10671 | | | Juana Diaz | PR | 00795 |
| 2072411 | Cintron Rivera, Carmen Socorro | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2116912 | Cintron Rivera, Carmen Socorro | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 |
| 2071657 | CINTRON RIVERA, DIANA TERESA | 8 CALLE ESTEBAN RODRIGUEZ | | | | NARANJITO | PR | 00719 |
| 2091664 | Cintron Rivera, Gregonia | Jacaguas Calle 1 #220 | HC 03 Box 1067 | | | Juana Diaz | PR | 00795 |
| 2091664 | Cintron Rivera, Gregonia | Jacaguas Calle 1 #220 | HC 03 Box 1067 | | | Juana Diaz | PR | 00795 |
| 2060682 | CINTRON RIVERA, GREGORIA | BO. JACAGUAS CALLE #1220 | | | | JUANA DIAZ | PR | 00795 |
| 2060682 | CINTRON RIVERA, GREGORIA | HC 03 BOX 10671 | COM. JACAGUAS | | | JUANA DIAZ | PR | 00795 |
| 1942838 | Cintron Rivera, Sherlis M. | F 36 D Urb La Margarita | | | | Salinas | PR | 00751 |
| 2097652 | CINTRON RIVERA, WILLIAM | BO CORAZON | #56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 |
| 1980029 | Cintron Rodriguez , Julia E. | Calle Hacienda Casanova F-3 | | | | Guayanilla | PR | 00656 |
| 2056972 | Cintron Rodriguez, Carmen M | Bo. Barros Carr. 567 K1.1 | | | | Orocovis | PR | 00720 |
| 2102483 | CINTRON RUIZ, ANGEL M. | PO BOX 417 | | | | COMERIO | PR | 00782 |
| 1144179 | CINTRON SANCHEZ, RUTH A A | URB LOS CAOBOS | 945 CALLE ACEROLA | | | PONCE | PR | 00731-6010 |
| 2032782 | Cintron Santiago, Cesar  A. | #2 Calle Cruz | | | | Yauco | PR | 00698-3328 |
| 2116358 | Cintron Santiago, Maguie Edidia | HC-01 Box 4065 | | | | Villalba | PR | 00766-9827 |
| 91557 | Cintron Santiago, Marta I | Urb.Villas de Patillas 124 Calle Cuarzo | | | | Patillas | PR | 00723-2667 |
| 91557 | Cintron Santiago, Marta I | Marin Bajo | HC 763 Buzon 4008 | | | Patillas | PR | 00723 |
| 1852832 | CINTRON SANTIAGO, ROSA C. | 5 B-A | | | | ARROYO | PR | 00714 |
| 1975208 | Cintron Serrano, Cheryl S. | Urb. Freire Rubi 122 | | | | Cidra | PR | 00739 |
| 91646 | CINTRON TORRES, CLARIBEL | RR 12 BOX 10055 | | | | BAYAMON | PR | 00956 |
| 2001078 | Cintron Torres, Edelmiro | PMB 213 P.O Box | | | | Willalha | PR | 00766 |
| 2098929 | Cintron Torres, Edelmiro | Barrio Jagueyes | | | | Villalba | PR | 00766 |
| 2098929 | Cintron Torres, Edelmiro | PMB 213 PO Box 6004 | | | | Villalba | PR | 00766 |
| 1818461 | Cintron Torres, Reinaldo | 11 Munoz Rivera | | | | Villalba | PR | 00766 |
| 2024541 | Cintron Torres, Wilberto | Box Corazon - c/San lucas #56-23 | | | | Guayama | PR | 00784 |
| 1758234 | CINTRON VALPAIS, DAPHNE | PO BOX 8657 | | | | PONCE | PR | 00732 |
| 2135801 | Cintron Vega, Jorge N. | Calle Roble #50 Bo. Magina | | | | Sabana Grande | PR | 00637 |
| 2075484 | CINTRON VEGA, NANCY | PO BOX 167 | | | | FLORIDA | PR | 00650 |
| 1979914 | Cintron Velez, Ana Ines | Urb. Valle Verde | 2003 Calle Caudal | | | Ponce | PR | 00716 |
| 1980656 | Cirilo Angueira, Glorimar | PO Box 160 | | | | Luquillo | PR | 00773 |
| 2076143 | Cirino Ortiz, Laura | Calle 8 G307 Altura de | | | | Riogrande | PR | 00745 |
| 2077286 | Cirino Ortiz, Laura | Alts de Rio Grande | G307 Calle 8 | | | Rio Grande | PR | 00745 |
| 2103309 | CIRINO ROMERO, OBED | Villa Palmera | Calle Esperanza 261 | | | San Juan | PR | 00915 |
| 2090121 | Clas Bengochea, Vivian A | 25 Grief Vistamar | | | | Guanica | PR | 00653 |
| 1994220 | CLAS CLAS, CARMEN LETICIA | URB. SAN VICENTE 281 C/13 | | | | VEGA BAJA | PR | 00693 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2043156 | Clas Clas, Carmen Leticia | Urb. San Vicente 281 c/13 | | | | Vega Baja | PR | 00693 |
| 2098533 | Clas Clas, Carmen Leticia | Urb. San Vicente 281 c/13 | | | | Vega Baja | PR | 00693 |
| 2109585 | Clas Clas, Carmen Leticia | Urb. San Vicente 281 C/13 | | | | Vega Baja | PR | 00693 |
| 1984129 | Class Camacho, Sergio | PO Box 46 Carr. 159 | | | | Corozal | PR | 00783 |
| 2135059 | Class Perez, Brenddy | HC-20 Box 17629 | | | | Juncos | PR | 00777 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1987873 | Class Perez, Olga M. | PO Box 46 Carr. 159 | | | | Corozal | PR | 00783 |
| 2038112 | Class Rivera, Ramona | Calle Cipress 129 | | | | Morovis | PR | 00687 |
| 1988172 | Classen Gonzalez, Myriam | 7171 La Vega 46 | | | | Sabana Seca | PR | 00952 |
| 2081991 | Claudio Cruz, Juan | Lirioscala II Calle San Martin X391 | | | | Juncos | PR | 00777 |
| 2073512 | Claudio Cruz, Luis F. | #1 Prosperidad #4 Villa Calliz | | | | Caguas | PR | 00725 |
| 2073512 | Claudio Cruz, Luis F. | Departamento de Educacion (OMEP San Juan) | #43 Luna Urb. Los Angeles | | | Carolina | PR | 00982 |
| 1952375 | Claudio Ferrer, Carmen Julia | Urb. Altagracia | F-26 Gorrion | | | Toa Baja | PR | 00949 |
| 1916635 | CLAUDIO FIGUEROA, JULIA | HC 70 BOX 30964 | | | | SAN LORENZO | PR | 00754 |
| 2103820 | Claudio Nieves, Nannette | Urb. San Pedro # 160 | Calle Ramm R Cruz | | | TOA BAJA | PR | 00949 |
| 2063986 | CLAUDIO QUINONES, EVELYN | HC 3 BOX 13723 | | | | YAUCO | PR | 00698 |
| 1888998 | Claudio Rios, Ana Marie | 1752 Calle Doncella | Urb. San Antonio | | | Ponce | PR | 00728-1624 |
| 2070631 | CLAUDIO ROMAN, ANIDSA | CALLE 12 AA6 4TA. SECCION | VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 2111983 | Claudio Roman, Anidsa | Calle 12 AA6 Seccion | Villa del Rey | | | Caguas | PR | 00727 |
| 2086524 | CLAUDIO ROSA, CARMEN | PO BOX 1283 PMB 147 | | | | SAN LORENZO | PR | 00754 |
| 1971903 | Claudio Vazquez, Maria de los Angeles | Urb Turabo Gardens G-7 Calle 40 | | | | Caguas | PR | 00727 |
| 2060684 | CLAVELL ALICEA, CRISTEL | URB. COSTA AZUL | CALLE 21 M-3 | | | GUAYAMA | PR | 00784 |
| 2131348 | Clavell Andrade, Lillia E. | Urb. San Antonio | 3007 Ave. Eduardo Ruberte | | | Ponce | PR | 00728 |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 |
| 1960002 | Clavell Candelario, Delia E. | #5 St. H Jardines La Fayette | | | | Arroyo | PR | 00714 |
| 1922273 | Clavell Candelario, Luis A. | 0-4 Q Urb. Jard de LaFayette | | | | Arroyo | PR | 00714 |
| 2007871 | Clavell Marrero, Ana B | HC-01 Box 10265 | | | | Cabo Rojo | PR | 00623 |
| 2094344 | Clavell Marrero, Ana B. | HC-01 Box 10265 | | | | Cabo Rojo | PR | 00623 |
| 93058 | CLAVELL RIVERA, ROSELYN | URB COSTA AZUL | M3 CALLE 21 | | | GUAYAMA | PR | 00784-6739 |
| 2031588 | CLEMENTE ORTIS, ROBERTO | #17 ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 |
| 2003473 | Clemente Pizarro, Miguel | HC-02 Box 7435 | | | | Loiza | PR | 00772 |
| 2068773 | Clemente Quinones, Rosa M. | Urb. Santiago | Calle B BZN 24 | | | Loiza | PR | 00772 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1901205 | CLEMENTE RIVERA, YARELY | HC 01 BOX 9013 | | | | LOIZA | PR | 00772 |
| 2015678 | CLEMENTE ROSA, MARIA A. | CONDOMINIO ASTRALIS | 9546 CALLE DIAZ WAY APT 311 TORRE #6 | | | CAROLINA | PR | 00979 |
| 1911598 | Clemente Rosa, Maria A. | Condominio Astralis | 9546 C/A Diaz Way Apt 311 | | | Carolina | PR | 00979 |
| 1876625 | Cochran Santiago, Norma  I. | Urb. Jardines del Maney | G-11 Box 481 | | | Patillas | PR | 00723 |
| 2025579 | Cochran Santiago, Norma I | Urb. Jardines del Marney G-11 Box 481 | | | | Patillas | PR | 00723 |
| 2019890 | Cochran Santiago, Norma I. | Urb. Jardines del Manuy | G=11 Box 481 | | | Patillas | PR | 00723 |
| 2102467 | COLIN HERNANDEZ, MARIA I | PO BOX 891 | | | | JUQUILLO | PR | 00773 |
| 2107505 | Coll Perez, Julia Maria | P.O. Box 6751 | | | | Mayaguez | PR | 00681-6751 |
| 2111823 | COLL PEREZ, JULIA MARIA | PO BOX 6751 | | | | MAYAGÜEZ | PR | 00681-6751 |
| 2128086 | Collado Martinez, Diana  Aixa | Calle Rosales #15A | Urb. El Valle | | | Lajas | PR | 00667 |
| 1967257 | Collado Martinez, Mirta Ivette | P.O. Box 1478 | | | | Lajas | PR | 00667 |
| 1797414 | Collado Rivera, Veronica | PO Box 2176 | | | | San German | PR | 00683 |
| 1958150 | Collado, Egda E. | 315 Calle El Guayo | | | | Mayaguez | PR | 00680 |
| 2018070 | Collado, Egda E. | 315 Calle El Yuayo | | | | Mayaguez | PR | 00680 |
| 2076809 | Collado, Egda E. | 315 Carr El Guayo | | | | Mayaguez | PR | 00680 |
| 1834637 | Collazo Arce , Gladys | C-13 Calle Orguidea Urb Del Carmen | | | | Rio Grande | PR | 00745 |
| 1901781 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 |
| 2001993 | Collazo Ayala, Carmen L. | C/ 34 AN #12 | Urb. Jard de country club | | | Carolina | PR | 00983 |
| 2027584 | Collazo Cardona, Wigberto | Urb. Villa Rosales | Calle Dr. Troyer A-21 | | | Aibonito | PR | 00705 |
| 2055938 | COLLAZO CASILLAS, ANDREA | STREET 16 BB-12 SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 2018429 | Collazo Collazo, Aracelis | P.O. Box 404 | | | | Villalba | PR | 00766-0404 |
| 2007995 | Collazo Collazo, Iris D | C/6 F15 | Urb Villa Matilde | | | Toa Alta | PR | 00953 |
| 1985636 | Collazo Collazo, Sixto M. | C/49 3I #22 | Alturas de Bucarabores | | | Toa Alta | PR | 00953 |
| 1909759 | Collazo Colon, Mabel E. | Urb. El Mirado #6 | Calle Dixon Matos | | | Coamo | PR | 00729 |
| 2067077 | Collazo Colon, Mabel E. | Urb. El Mirador #6 | Calle Dixon Matos | | | Coamo | PR | 00769 |
| 2014586 | Collazo Cruz, Carmen | HC 01 BOX 3899 | | | | VILLALBA | PR | 00766-9816 |
| 1045431 | COLLAZO DE LEON, LUZ I | RES MANUEL A PEREZ | EDIF H 1 APT 4 | | | SAN JUAN | PR | 00923 |
| 1952382 | Collazo DeLeon, Luz M. | Calle Vigo Edif 38 | Apt 886 Res. San Jose | | | San Juan | PR | 00923 |
| 2073929 | Collazo Duprey, Leocadia | Box 73 | | | | Rincon | PR | 00677 |
| 2043221 | COLLAZO FLORES, ANA M. | URB. VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 2014510 | COLLAZO GRAU, IRIS YOLANDA | 500 GUAYANILLA ST | TOWNHOUSE 2206 | | | SAN JUAN | PR | 00923-3312 |
| 1821608 | Collazo Hernandez, Miriam | H6 5 urb. Delgado | | | | Cagues | PR | 00725 |
| 2008332 | COLLAZO HERNANDEZ, MIRIAM | H6 CALLE 5 | URB. DELGADO | | | CAGUAS | PR | 00725 |
| 2067855 | Collazo Huertas, Lydia Esther | HC 01 Box 3369 | | | | Villalba | PR | 00766 |
| 2099301 | Collazo Huertas, Lydia Esther | HC-01 Box 3369 | | | | Villalba | PR | 00766 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 |
| 1963173 | COLLAZO NAVARRO, NATALIA | PMB 156 RR BOX 7370 | | | | SAN JUAN | PR | 00926-9100 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2042652 | Collazo Ocasio, Carmen Elena | Calle Munoz Rivera Box 514 | | | | Barranquitas | PR | 00794 |
| 2002706 | Collazo Ocasio, Eranio de J. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 2108178 | Collazo Ocasio, Eranio de J. | PO Box 1370 | | | | Ciales | PR | 00638 |
| 2125987 | Collazo Pagan, Juan A. | Bo Asomonte Carr 162 KM 8 HM 9 Int. | | | | Aibonito | PR | 00705 |
| 2125987 | Collazo Pagan, Juan A. | PO Box 1016 | | | | Aibonito | PR | 00705 |
| 1991360 | Collazo Rivera , Ramon L. | Turabo H-30 | Parque Las Haciendas | | | Caguas | PR | 00727 |
| 94895 | COLLAZO RIVERA, ANA M | 465 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 2040961 | Collazo Rivera, Ana M. | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 2004731 | COLLAZO RIVERA, MELBA | HC 6 BOX 2143 | | | | PONCE | PR | 00731 |
| 1359092 | COLLAZO RIVERA, MELBA | HC 6 BOX 2143 | | | | PONCE | PR | 00731 |
| 1818399 | Collazo Rivera, Richard | G.T. 27 Calle 204 Country Club | | | | Carolina | PR | 00982 |
| 2088913 | Collazo Rodz, Clotilda C. | 36 Calle Agua | | | | Ponce | PR | 00730-3048 |
| 1860188 | Collazo Salome, Bernardo | Hacienda El Semil 11132 | | | | Villalba | PR | 00766 |
| 2041373 | Collazo Santiago , Maria L. | 93 KM 22.3 Bo. Pastillo Canas | | | | Ponce | PR | 00728 |
| 1995282 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 |
| 2059649 | COLLAZO SANTIAGO, FIDEL A. | PO BOX 691 | | | | PATILLAS | PR | 00723-0691 |
| 2065709 | Collazo Santiago, Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 |
| 1050797 | COLLAZO SOTO, MARIA | DEPT. DEL TRABAJO Y RECURSOS HUMANOS | TECNICA DE SISTEMAS DE OFICINA I | CARR 330 KM 0.5 BO DUEY BAJO | | SAM GERMAN | PR | 00683 |
| 1050797 | COLLAZO SOTO, MARIA | PO BOX 1261 | | | | SAN GERMAN | PR | 00683 |
| 1990029 | Collazo Vargas, Maria M. | 23 Ambar Villa Blanca | | | | Caguas | PR | 00725 |
| 2070301 | COLLAZO VARGAS, MARIA M | 23 AMBAR VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 95310 | COLLAZO VICENTY, JOSE CELSO | URB BELLA VISTA | VIOLETA C-8 | | | AIBONITO | PR | 00705 |
| 2075563 | Colon - Lopez, Aida R. | Calle 7 E13 Repto Marques | | | | Arecibo | PR | 00612 |
| 2009312 | Colon Agosto, Marco A. | Urb. Sylvia Calle  9-A2 | | | | Corozal | PR | 00783 |
| 2088629 | Colon Alicea , Reinaldo | HC 01 Box 15525 | | | | Coamo | PR | 00769 |
| 1866446 | Colon Alvarado, Santos | HC-01 Box 3653 | | | | Villalba | PR | 00766 |
| 1914239 | COLON APONTE, ANGEL F. | P.O. BOX 302 | | | | OROCOVIS | PR | 00720 |
| 2078310 | Colon Aponte, Jose M. | PO Box 719 | | | | Orocovis | PR | 00720 |
| 1875279 | Colon Aponte, Josefina | Bda. Cambalache #26 | | | | Coamo | PR | 00769 |
| 2045312 | COLON APONTE, JUAN JOSE | D-1 4 VILLA CRISTINA | | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860208 | Colon Aponte, Virgen C | B-5 1 Villa Madrid | | | | Coamo | PR | 00769 |
| 2078295 | Colon Aviles, Iris D. | P.O. Box 1181 | | | | Vega Baja | PR | 00694 |
| 96088 | COLON BONILLA, JOIBEL | 353 URB VALLE ABAJO CALLE HANIBOYAN | | | | COAMO | PR | 00769 |
| 1841736 | Colon Bonilla, Nilda M. | P.O. Box 325 | | | | Juana Diaz | PR | 00795 |
| 2059509 | COLON BONILLA, ROSA M | PO BOX 325 | | | | JUANA DIAZ | PR | 00795 |
| 2008027 | COLON BURGOS, LEONIDES | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 |
| 1861753 | COLON CARATTINI, LUIS | URB VILLA MADRID | M7 CALLE 16 | | | COAMO | PR | 00769-2726 |
| 2107620 | COLON CARATTINI, LUIS A. | URB. VILLA MADRID M-7 | | | | COAMO | PR | 00769 |
| 1896221 | Colon Cardona, Luisa Margarita | P.O. Box 152 | | | | Salinas | PR | 00751 |
| 2038163 | Colon Cardona, Luisa Margarita | PO Box 152 | | | | Salinas | PR | 00751 |
| 1876014 | Colon Cardona, Luisa Margarita | PO Box 152 | | | | Salinas | PR | 00751 |
| 1968646 | COLON CASTILLO, ANNETTE | URB. ESTANCIAS DEL LAUREL | 3719 CALLE GUANABANA | | | COTO LAUREL | PR | 00780 |
| 2095950 | COLON CASTILLO, CELEDONIA | HC-07 BOX 3029 | | | | PONCE | PR | 00731-9607 |
| 1887785 | Colon Centeno, Emma Ivette | HC-04 Box 45763 | | | | Caguas | PR | 00727-9020 |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2052440 | Colon Cintron, Santiago | #134 Eugenio M de Hostos Coco Viejo | | | | Salinas | PR | 00751 |
| 2125415 | Colon Colon , Mirta  B. | 626 Calle Tintillo | Urb Fajardo Gardens | | | Fajardo | PR | 00738 |
| 2131812 | Colon Colon, Gerardo | HC 5 Box 13833 | | | | Juana Diaz | PR | 00795 |
| 1208499 | COLON COLON, GERARDO | HC 5 BOX 13833 | | | | JUANA DIAZ | PR | 00795 |
| 1974185 | COLON COLON, HELGA  EDMEE | CONDOMINIO SAN GERANDO CALLE NEVADA 334 APT 15 | | | | SAN JUAN | PR | 00926 |
| 2098932 | Colon Colon, Jose A. | Calle 39-LL-4 | | | | Ponce | PR | 00728 |
| 2042758 | Colon Colon, Marilu | HC 03 Box 17301 | | | | Aguas Buenas | PR | 00703 |
| 2042758 | Colon Colon, Marilu | PO Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 2076552 | Colon Colon, Minerva | Apartado 170 | | | | Villalba | PR | 00766 |
| 2007722 | COLON COLON, PEDRO | HC5 BOX 5795 | | | | JUANA DIAZ | PR | 00795 |
| 1147159 | COLON COLON, SIXTO | URB. BAYAMON GDNS | CC16 CALLE A | | | BAYAMON | PR | 00957-2463 |
| 2114214 | Colon Cordero, Carmen Leticia | HC-02 Box 5773 | | | | Lares | PR | 00669 |
| 2087557 | Colon Cordero, Felix A. | Calle Buenos Aires # 2069 | Apt. 1 | | | San Juan | PR | 00911 |
| 2113068 | Colon Correa, Magda T. | HC 7 Box  5018 | | | | Juana Diaz | PR | 00795 |
| 1901996 | Colon Correa, Magda T. | 151 Calle 3 | Bo. Rio Canas Abajo | | | Juana Diaz | PR | 00795 |
| 1901996 | Colon Correa, Magda T. | HC 7 Box 5018 | | | | Juana Diaz | PR | 00795 |
| 1985340 | Colon Cruz , Herberght | HC 02 Box 6789 | | | | Santa Isabel | PR | 00757 |
| 1985340 | Colon Cruz , Herberght | Centro Mecuco Anliguo | Hospital Psiquiatrico | | | Rio Piedras | PR | 00936 |
| 895184 | COLON CRUZ, ELDRA | PO BOX 950 | | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129552 | Colon Cruz, Maria Elena | HC 07 Box 3990 | | | | Ponce | PR | 00731-9607 |
| 1951665 | COLON DE JESUS, ALICIA | HC 04 BOX 46984 | | | | CAGUAS | PR | 00725 |
| 1856402 | Colon de Jesus, Luz D | PO Box 3000, Suite 243 | | | | Coamo | PR | 00769 |
| 2104946 | Colon de Jesus, Luz D | PO Box 3600 Suite 243 | | | | Coamo | PR | 00769 |
| 1860579 | Colon de Jesus, Virginia | Urb San Martin C-4 F16 | | | | Juana Diaz | PR | 00795 |
| 2104311 | COLON DE PEREZ, LUZ D | PO BOX 3000 SUITE 243 | | | | COAMO | PR | 00769 |
| 2019651 | Colon Diaz, Angel L. | Barrio Jagual Km 25.7 | | | | Gurabo | PR | 00778-8801 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1973443 | COLON DORTA, TOMAS EDGARDO | HC-05 BOX 55209 | | | | HATILLO | PR | 00659 |
| 1872626 | Colon Echevarria, Jose E. | Calle 2, #7 | | | | Juana Diaz | PR | 00795 |
| 1879825 | Colon Febus, Norma Iris | CC-11 C/45 Urb Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 1932544 | Colon Figueroa, Jannette | PO BOX 1462 | | | | Sabana Seca | PR | 00952-1462 |
| 1951675 | Colon Figueroa, Jose Ramon | PO Box 561058 | | | | Guayanilla | PR | 00656-3058 |
| 655570 | COLON FLORES, FRANCISCO | HC 2 BOX 13593 | | | | GURABO | PR | 00778 |
| 1981805 | Colon Fontanez, Luis Alberto | Urb. Monte Flores | Calle Miramelinda #22 | | | Coamo | PR | 00769 |
| 1915909 | COLON GARCIA, ISABEL | PO BOX 597 | | | | CAROLINA | PR | 00986 |
| 2119846 | Colon Garcia, Isabel | Catanit Gardons Edif. 6 Apt. F13 | | | | Carolina | PR | 00985 |
| 2119846 | Colon Garcia, Isabel | P.O. Box 597 | | | | Carolina | PR | 00986 |
| 2104185 | COLON GONZALEZ, BLANCA I. | HC 6 BOX 17605 | | | | SAN SEBASTIAN | PR | 00685 |
| 2032910 | Colon Gonzalez, Glendalys E | Ave Tito Castro 609 suite 102 PMB 299 | | | | Ponce | PR | 00716-2223 |
| 2046397 | COLON GONZALEZ, IRIS E. | 163 #3 CALLE 419, VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2087407 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | | | | Ponce | PR | 00730 |
| 2081414 | Colon Gonzalez, Jose A. | Estancias del Golf 237 Calle Miguel Rivera | | | | Ponce | PR | 00730 |
| 97778 | COLON GONZALEZ, YOMAIRA | AVE. TOTO CASTRO 609 SUITE102 PMB 5 | | | | PONCE | PR | 00716 |
| 2079571 | COLON GUTIERREZ, IRIS | H.C. 08 BUZON 238 | | | | PONCE | PR | 00731 |
| 2074574 | Colon Hernandez, Ada Iris | Bo Olimpo, Estancias Margaritas #6 | | | | Guayama | PR | 00784 |
| 2074574 | Colon Hernandez, Ada Iris | P.O. BOX 2485 | | | | GUAYAMA | PR | 00785 |
| 1863509 | COLON HERNANDEZ, CARMEN D | PO BOX 1556 | | | | OROCOVIS | PR | 00720 |
| 1179946 | COLON HERNANDEZ, CARMEN D. | PO BOX 1556 | | | | OROCOVIS | PR | 00720 |
| 2101958 | Colon Hunci, Carmen  D | Calle C-H-12 Reparto Montellano | | | | Cayey | PR | 00736 |
| 2068517 | Colon Hunci, Carmen D | Calle C-H-12 | Repto Montellano | | | Cayey | PR | 00736 |
| 2004021 | Colon Jimenez, Lourdes M. | #95 Calle Palestina San Luis | | | | Aibonito | PR | 00705 |
| 1896851 | Colon Laboy, Isidora | Barrio Jovito Km 0. Hm 1 | | | | Villalba | PR | 00766 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1896851 | Colon Laboy, Isidora | PO Box 634 | | | | Villalba | PR | 00766 |
| 1931127 | COLON LABOY, MYRNA L. | P.O. BOX 1340 | | | | ARROYO | PR | 00714 |
| 2043286 | COLON LANDRAU, LYNETTE M | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 |
| 2007621 | Colon Laureano, Kariane | Jardines de Cayey 1 Calle 15 I-19 | | | | Cayey | PR | 00736 |
| 1718232 | Colon Leon, Herminia | Llanos del sur | calle Gladiola 705 | | | Coto Laurel | PR | 00780 |
| 2070879 | Colon Lopez , Aida  R | Calle 7 E13 Repto Marques | | | | Arecibo | PR | 00612 |
| 2091458 | COLON LOPEZ, AIDA R. | CALLE 7 E13-REPTO MARQUES | | | | ARECIBO | PR | 00612 |
| 1901356 | Colon Lopez, Enery | HC 1 Box 4708 | | | | Las Marias | PR | 00670 |
| 2095777 | Colon Lopez, Gloria Esther | 53 Calle Rocio | Urb. Paseo De Las Brumas | | | Cayey | PR | 00736 |
| 1944415 | Colon Lopez, Sonia | Calle Alfonso Pillot #85 | | | | Guayama | PR | 00784 |
| 1873789 | Colon Luna , Dhalma | P.O. Box 1837 | | | | Coamo | PR | 00769 |
| 2107241 | COLON MADERA, ANGELA L | 1643 E Oakridge Rd | Apt C | | | Orlando | FL | 32809 |
| 2112082 | Colon Madera, Angela L | 1643 W Oakridge Rd | Apt C | | | Orlando | FL | 32809 |
| 2075410 | COLON MALAVET, NEREIDA | PO BOX 975 | | | | JUANA DIAZ | PR | 00795 |
| 1823337 | Colon Maldonado, Denissi | HC 37 Box 3539 | | | | Guanica | PR | 00653 |
| 2123953 | Colon Maldonado, Hector A. | Villas Del Rio Canas | Calle Dolores P Marchand #936 | | | Ponce | PR | 00728-1928 |
| 2041005 | Colon Martinez, Eneida | Urb. Las Colinas | R-16 Colina La Marquesa | | | Toa Baja | PR | 00949 |
| 2002635 | COLON MARTINEZ, JOSE A | HC 03 BOX 55190 | | | | ARECIBO | PR | 00612 |
| 2002072 | COLON MARTINEZ, JOSE A | BDA TEXAS | B63 | | | COAMO | PR | 00769 |
| 2058383 | COLON MARTINEZ, MARIA ENELIDA | P.O. BOX 1029 | | | | SANTA ISABEL | PR | 00757-1029 |
| 2019226 | COLON MARTINEZ, WENDDY  L. | URB, MIRADOR DE BAIROA CALLE 17 2X7 | | | | CAGUAS | PR | 00725 |
| 1987717 | Colon Martinez, Wenddy L. | Urb. Mirador de Bairoa | 2 X 7 Calle 17 | | | Caguas | PR | 00725 |
| 2005906 | Colon Medina, Luis A. | HC  07 Box 98350 Los Canos | | | | Arecibo | PR | 00612 |
| 2104934 | Colon Mercado, Jorge E. | Calle Santa Juanita 3644 Sta. Teresita | | | | Ponce | PR | 00730-4642 |
| 2092817 | COLON MERCADO, MONSERRATE | 4013 CALLE EL ANAEZ | | | | PONCE | PR | 00728 |
| 2021758 | Colon Mercado, Monserrate | 4013 Calle El Anaez | | | | Ponce | PR | 00728 |
| 98804 | COLON MERCED, IRIS M. | BUZON 3589 | | | | CIDRA | PR | 00739-9625 |
| 98809 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 |
| 2076433 | COLON MILLAN, JORGE ADALBERTO | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 |
| 2132768 | Colon Millan, Neyda Esther | BO Calle K.4 h.2 | | | | JUANA DIAZ | PR | 00795-9505 |
| 1879141 | Colon Miranda, Nelson | HC - 02 | Box 4654 | | | Coamo | PR | 00769 |
| 2056111 | COLON MONTANEZ, REINALDO | PMB 223 Box 4956 | | | | Caguas | PR | 00725-4956 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2006946 | Colon Montanez, Reinaldo | PMB 223 Box 4956 | | | | Caguas | PR | 00725-4956 |
| 1959724 | Colon Morales, Aida L. | 26 Sanchez Justiniano | | | | Mayaguez | PR | 00680 |
| 2075023 | Colon Morales, Leida  Esther | HC02 Box 7244 | | | | Salinas | PR | 00751 |
| 2030372 | Colon Nazario, Genoveva | HC 01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 2030372 | Colon Nazario, Genoveva | Municipio Autonomo de Ponce | Rio Canas Arriba | Calle 13 #154 | Sector Provincias | Juana Diaz | PR | 00795 |
| 2022040 | COLON NEGRON, EVELYS | URB. JARDINES DE PONCE CALLE A F12 | | | | PONCE | PR | 00730 |
| 1915744 | COLON NEGRON, JAVIER | HC-2 BOX 4649 | | | | VILLALBA | PR | 00766 |
| 1900672 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apto. 963 | | | Juana Diaz | PR | 00795 |
| 2009654 | Colon Negron, Leopoldo | Ext. Del Carmen | Calle 6E-13 | | | Juana Diaz | PR | 00795 |
| 2075919 | Colon Nieves , Magdalena | Calle 6 C-23 El Cortijo | | | | Bayamon | PR | 00956 |
| 2038074 | Colon Nieves, Wilma  M | Urb. Arbolada Calle Ceiba F-14 | | | | Caguas | PR | 00727 |
| 1843316 | Colon Nunca, Maria V. | Calle C-H-12 Reparto Montellano | | | | Cayey | PR | 00736 |
| 2006242 | Colon Nuncci, Elizabeth | Calle C H-12 | Repto Montellano | | | Cayey | PR | 00736 |
| 1996125 | Colon Nuncci, Elizabeth | Calle C H-12 Repto. Montellano | | | | Cayey | PR | 00736 |
| 1842487 | Colon Ocasio, Jose F. | Urb. Las Flores C-4 H27 | | | | Juana Diaz | PR | 00795 |
| 2024227 | Colon Ocasio, Jose F. | Urb. Las Flores C-4 H-27 | | | | Juana Díaz | PR | 00795 |
| 2006486 | Colon Ortiz, Carmen G. | Bo. Jovitos | Apartado 880 | | | Villalba | PR | 00766 |
| 99345 | Colon Ortiz, Evelyn | Urb. Valle Alto 9 Calle E | | | | Cayey | PR | 00736-0000 |
| 2011822 | COLON ORTIZ, HECTOR L | HC #1 BOX 4536 | | | | YABUCOA | PR | 00767 |
| 1987311 | Colon Ortiz, Hector L. | HC #1 Box 4536 | | | | Yabucoa | PR | 00767 |
| 1978688 | Colon Ortiz, Johanna | P.O. Box 2341 | | | | Coamo | PR | 00769 |
| 2010028 | COLON ORTIZ, SONIA D. | URB. VILLA MADRID M-7-CALLE 16 | | | | COAMO | PR | 00769 |
| 1894895 | COLON ORTIZ, SONIA D. | VILLA MADRID | M7 CALLE 16 | | | COAMO | PR | 00769-2726 |
| 2092668 | Colon Ortiz, Yadira | 22 Calle Draco Urb. La Marina | | | | Carolina | PR | 00979 |
| 2077816 | Colon Pagan, Sarahi | HC-06 Box 9005 | | | | Juana Diaz | PR | 00795 |
| 2073572 | Colon Pena, Felix M | #418 Italia | Urb El Comandante | | | Carolina | PR | 00982 |
| 2028727 | COLON PEREZ, CARMELO | UPR STATION | PO BOX 21304 | | | SAN JUAN | PR | 00931-1304 |
| 2036099 | Colon Perez, Edda Ilsa | Calle 53-Bg. 64 #31 | Villa Carolina | | | Carolina | PR | 00985 |
| 1822896 | Colon Perez, Elides | HC 01 Box 7815 | | | | Villabra | PR | 00766 |
| 1993959 | COLON PEREZ, ELIDES | HC-01 BOX 7815 | | | | VILLALBA | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo Chino | | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 |
| 998791 | Colon Perez, Gladys | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 |
| 1977027 | Colon Perez, Leticia | HC 03 Box 9553 | | | | Villalba | PR | 00766 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977027 | Colon Perez, Leticia | PO Box 2311 | | | | Mayaguez | PR | 00681 |
| 2125509 | Colon Perez, Lilly I. | HC-4 Box 2858 | | | | Bamanquitas | PR | 00794 |
| 2096652 | Colon Perez, Noemi | HC-3 Box 9555 | | | | Villalba | PR | 00766 |
| 2002327 | Colon Poventud, Margarita | Calle Verdi #933 | Reparto Sevilla | | | Rio Piedras | PR | 00924 |
| 1916634 | Colon Quinones, Maria Victoria | Apartado 33709 | | | | Ponce | PR | 00733 |
| 1916634 | Colon Quinones, Maria Victoria | P.O. Box 6148 | | | | Ponce | PR | 00733 |
| 2082709 | COLON QUINONES, SONIA N | 5TA SEC LEVITTOWN | BL-37  DR. E. ANTIQUE | | | TOA BAJA | PR | 00949 |
| 2098445 | Colon Quinones, Sonia N. | 5ta Sec Levittown | Dr. E. Antique BL-37 | | | Toa Baja | PR | 00949 |
| 1075698 | COLON RAMIREZ, OSVALDO | HACIENDA LA MATILDE | 5461 CALLE SURCO | | | PONCE | PR | 00728-2443 |
| 1912987 | Colon Ramos, Carmen D | HC 65 Bz 6281 | | | | Patillas | PR | 00723 |
| 2025742 | Colon Ramos, Judith | HC 02 Box 22502 | | | | San Sebastian | PR | 00685 |
| 1999808 | Colon Resto, Rosa Maria | #49 Urb. Villa la Esperanza | | | | Juana Diaz | PR | 00795 |
| 100042 | COLON REYES, FELIPA | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 |
| 100042 | COLON REYES, FELIPA | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 |
| 100042 | COLON REYES, FELIPA | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 |
| 1841099 | COLON REYES, FRANCISCO | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 |
| 2108383 | COLON REYES, FRANCISCO | HC-03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 |
| 1869766 | Colon Reyes, Jacqueline | Urb. Starlight | #3366 c/Galaxia | | | Ponce | PR | 00717-1482 |
| 2027628 | Colon Reyes, Jose Manuel | PO Box 5674 | | | | Ponce | PR | 00733 |
| 2124394 | Colon Rivera, Evelyn | Urb. Buena Vista Calle Fragancia # 1169 | | | | Ponce | PR | 00717 |
| 2124404 | Colon Rivera, Evelyn | Urb. Buena Vista Calle Fragancia #1169 | | | | Ponce | PR | 00717 |
| 2125099 | Colon Rivera, Evelyn | Urb Buena Vista | Calle Fragancia #1169 | | | Ponce | PR | 00717 |
| 1868850 | Colon Rivera, Jose  A. | Garnetere 725 Kmlil | | | | Aibonita | PR | 00705 |
| 2012841 | Colon Rivera, Luis M. | H-1 Monte Alegre Lomas Carolina | | | | Carolina | PR | 00987 |
| 1935173 | COLON RIVERA, LUZ C. | 47 SAUCE CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 |
| 1949521 | Colon Rivera, Luz S. | RR1 Box 11010 | | | | Orocovis | PR | 00720-9614 |
| 1886601 | Colon Rivera, Marta  M. | PO Box 1600 | | | | Dorado | PR | 00646 |
| 1886601 | Colon Rivera, Marta  M. | Departamento de Educacion Nivel Central | Dorado del Mar Costa Dorada II D-2 | | | Dorado | PR | 00646 |
| 1805028 | Colon Rivera, Nereida | PO Box 674 | | | | Aibonito | PR | 00705 |
| 1874810 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 2134480 | COLON RIVERA, OLGA | 26 VILLA CARIBE | | | | GUAYAMA | PR | 00784 |
| 1952012 | Colon Rivera, Sonia  Luz | PO Box 1201 | | | | Guayama | PR | 00785 |
| 2037300 | COLON RIVERA, YAMILLE | PO BOX 805 | | | | JUNCOS | PR | 00777 |
| 2050698 | Colon Roche, Arlene Ivette | P.O. Box 1361 | | | | Coamo | PR | 00769 |
| 2029965 | COLON ROCHE, MAGALY | P.O. BOX 36 | | | | MERCEDITA | PR | 00715-0036 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984758 | Colon Roche, Magaly | P.O. Box 36 | | | | Mercedita | PR | 00715-0036 |
| 2040184 | Colon Rodriguez, Deborah | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 |
| 1824339 | Colon Rodriguez, Jose | Quintas del Alba 4 Cometera 149 | | | | Villalba | PR | 00766 |
| 2007451 | Colon Rodriguez, Lida I. | PMB 131 HC 72 Box 3766 | | | | Naraujito | PR | 00719 |
| 2124270 | Colon Rodriguez, Maria M | Carr 818 Km 1.9 | Bo. Bicuco Box 403 | | | Corozol | PR | 00783 |
| 1929397 | Colon Rodriguez, Nilda M | Urb. Bo Nuevo | RR-11 Box 5544 | | | Bayamon | PR | 00956 |
| 1994372 | Colon Rodriguez, Nilda M. | RR-11 Box 5544 Bo Nuevo | | | | Bayamon | PR | 00956 |
| 2062887 | Colon Rodriguez, Roselyn | Villas de San Jose Apt. 206 | | | | Cayey | PR | 00736 |
| 2030259 | COLON RODRIGUEZ, SATURNINO | HC-2 BOX 8355 | COM. ANUS | | | JUANA DIAZ | PR | 00795 |
| 2042911 | Colon Rodz, Deborah | Com Carrasquillo 239 | | | | Cayey | PR | 00736 |
| 1986573 | Colon Rodz, Deborah | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 |
| 2042857 | Colon Rodz, Deborah | Com Carrasquillo Calle Juan Soto #239 | | | | Cayey | PR | 00736 |
| 1985029 | Colon Rolon, Carmen D | PO Box 370203 | | | | Cayay | PR | 00737-0203 |
| 1947190 | Colon Rolon, Carmen D. | P.O. Box 370203 | | | | Cayey | PR | 00737-0203 |
| 2091652 | Colon Roman, Wanda Ivelisse | 457 Calle Solimar Urb. Villa del Carmen | | | | Ponce | PR | 00716-2106 |
| 1949620 | Colon Rosa, Lourdes I | Urb Bellomonte Calle 14 C-38 | | | | Guaynabo | PR | 00969 |
| 2101822 | Colon Rosello, Luz Celeste | PO Box 584 | | | | Coamo | PR | 00769 |
| 2078981 | COLON RUIZ, LUZ M | EXT ALTAMIRA | E29 BOX 2 | | | LARES | PR | 00669 |
| 1940483 | COLON SALICHS, JAIME | Box 8871 | | | | PONCE | PR | 00731 |
| 2093937 | Colon Salichs, Jaime L | Carretera 502 K 2.9 | Rincon Tinal Quebrada Limon | | | Ponce | PR | 00728 |
| 1862820 | Colon Sanchez, Neri | HC 02 Box 7309 | | | | Salinas | PR | 00751 |
| 1875396 | Colon Sanchez, Yolanda | Bo Lapa Carr #1 km 78.1 | | | | Salinas | PR | 00751 |
| 2008330 | Colon Santiago, Aida L. | Urb. Valla Alto C-4 E-14 | | | | Patillas | PR | 00723 |
| 1946288 | Colon Santiago, Alma | Box 2982 | | | | Guayama | PR | 00785-2982 |
| 2082327 | COLON SANTIAGO, ANA C. | URB LAS DELICIAS 2731 | C/JUAN DE DIOS CONDE | | | PONCE | PR | 00728 |
| 2018853 | Colon Santiago, Ana I. | P.O. Box 2982 | | | | Guayama | PR | 00785-2982 |
| 989907 | COLON SANTIAGO, ESTHER | URB LAS DELICIAS | 2056 CALLE J ORTIZ RENTA | | | PONCE | PR | 00728-3827 |
| 2080219 | Colon Santiago, Gladys | HC 1 BOX 14678 | | | | Coamo | PR | 00769 |
| 1938810 | COLON SANTIAGO, GLADYS | HC-01 BOX 14678 | | | | COAMO | PR | 00769 |
| 1912353 | Colon Santiago, Janet | Z-18 11 Jardines de Catano | | | | Cantano | PR | 00962 |
| 1917377 | Colon Santiago, Lizzie | #644 Manzanillo-Urb.Venus Gardens | | | | SAN JUAN | PR | 00926-4611 |
| 1980786 | Colon Santiago, Maria  E. | Comunidad Stella Calle #15  Bzn. 2685 | | | | Rincon | PR | 00677 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 32

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909443 | Colon Santiago, Maria  E. | Comunidad Stella Calle #15 Bzn. 2685 | | | | Rincon | PR | 00677 |
| 2091937 | Colon Santiago, Maria C. | Urb. Colinas del Prado | #245 Princesa Diana | | | Juana Diaz | PR | 00795 |
| 1959080 | Colon Santiago, Maria E. | Comunidad Stellas Calle 15 BZn 2685 | | | | Rincon | PR | 00677 |
| 1961763 | Colon Santiago, Maria I | 85-Nort Calle San Antonio | | | | GUAYAMA | PR | 00784 |
| 2015380 | Colon Santiago, Norma Iris | Bo Bajos Sector Lamboglia | P.O. Box 1205 | | | Patillas | PR | 00723 |
| 2001205 | COLON SANTIAGO, WILMA | URB JARDINES DEL MAMEY | C-2 H-10 | PO BOX 1206 | | PATILLAS | PR | 00723 |
| 2095119 | Colón Serrano, Javier | HC 07 Box 2984 | | | | Ponce | PR | 00731-9607 |
| 2014292 | Colon Serrano, Valentina | Palestina #184 | Hato Rey | | | San Juan | PR | 00917 |
| 1815459 | Colon Sierra, Ana  R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1129371 | COLON SOSA, OSCAR | Apartado 227 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | BO. HATILLO #723 | | | | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | Bo. Itatillo #723 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE | BO. HATILLO #723 | APARTADO DE CORREO  #227 | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 |
| 2081009 | Colon Soto, Vilmaris | Ciudad Jordin Orguiclea 301 | | | | Carolina | PR | 00987 |
| 1969185 | COLON TORRES, FRANCISCA | HC 5 BOX 5820 | | | | JUANA DIAZ | PR | 00795 |
| 2131582 | Colon Torres, Luis Noel | HC-1 Box 3536 | | | | Villalba | PR | 00766 |
| 2050792 | Colon Torres, Lydia | Pabellones #25 | | | | Ponce | PR | 00730 |
| 2076334 | Colon Torres, Lydia | Pabellones #25 | | | | Ponce | PR | 00730 |
| 2011709 | Colon Torres, Maria de Lourdes | C-4, Calle 2, Urbanizacion Los Robles | | | | Gurabo | PR | 00778 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 2049123 | COLON VALLEJO, YAZAIRA | BAYAMON GARDENS | CC-16 CALLE A | | | BAYAMON | PR | 00957-2463 |
| 2089572 | Colon Vargas, Rosa M | Urb. San Martin | 909-29 Calle L | | | Guayama | PR | 00784 |
| 2101770 | Colon Vargas, Rosa M. | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 |
| 1916048 | Colon Vazquez , Nancy  R | Urb. Country Club/Calle Durbec 963 | | | | San Juan | PR | 00924-3343 |
| 1964734 | Colon Vega, Enid  R. | P.O. Box 100 | | | | Juana Diaz | PR | 00795 |
| 1964543 | COLON VEGA, ENID R. | COMUNIDAD CRISTINA CALLE JASMINEZ #45 | | | | JUANA DIAZ | PR | 00795 |
| 1964543 | COLON VEGA, ENID R. | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 |
| 2094265 | Colon Vega, Irma | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2095675 | Colon Vega, Irma | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1836106 | Colon Vega, Maria T. | P.O. Box 192 | | | | Anasco | PR | 00610 |
| 1113404 | COLON VEGA, MARIA T. | PO BOX 192 | | | | ANASCO | PR | 00610-0192 |
| 2083431 | COLON VEGA, VICTOR M | PO BOX 958 | | | | AIBONITO | PR | 00705-0958 |
| 1881898 | Colon Velazquez, Juan Candido | 43 Vizcarrondo | | | | Caguas | PR | 00625 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943489 | Colon Villot, Rosa Iris | Estancias de Juana Diaz Roble 166 | | | | Juana Diaz | PR | 00795 |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 2031276 | COLON ZAYAS, ALBERTO | HC 03 BOX 11903 | | | | JUANA DIAZ | PR | 00795 |
| 2008614 | COLON ZAYAS, ALBERTO | HC 03 BOX 11903 | | | | JUANA DIAZ | PR | 00795 |
| 1931935 | Colon, Daphne | 1036 Paseo Real Urb. Valle Verde | | | | Ponce | PR | 00716 |
| 1917434 | Colon, Desiderio De Leon | HC #2 Box 8085 | | | | Guayanilla | PR | 00656 |
| 2088447 | Colon, Eida | HC 1 Box 7802 | | | | Villalba | PR | 00766-9859 |
| 2054845 | Colon, Eida | HC1 Box 7802 | | | | Villalba | PR | 00766-9859 |
| 1968742 | Colon, Lilliam  Rivera | Urb. Estancias de Palmargo #25 | | | | Corozal | PR | 00783 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 |
| 2136044 | Colon, Norma | B-6 Urb. El Palmer | | | | Arroyo | PR | 00714 |
| 2099765 | COLON-MARTINEZ, JOSE A | HC 03 BOX 55190 | | | | ARECIBO | PR | 00612 |
| 2116120 | Colon-Martinez, Jose A. | HC 03 BOX 55190 | | | | Arecibo | PR | 00612 |
| 2048494 | Color Diaz, Daniel | Buzon 43-16 | Calle D | | | Guayama | PR | 00784 |
| 2050025 | Colorado - Escribano, Jose A. | HC-02 Box 12957 | | | | Aguas Buenas | PR | 00703-9604 |
| 2126122 | Comas Mercado, Felicita | Villa Ponce #2, Apt. 2204 | | | | Ponce | PR | 00730 |
| 2102488 | Concepcion Aponte, Evit | HC-03 Box 3462 | | | | Florida | PR | 00650 |
| 1975544 | Concepcion Febus, Maria M | Urb. Floral Park | #507 Padre Berrios | | | San Juan | PR | 00917 |
| 1985064 | CONCEPCION MARRERO, LARRY | P.O.BOX 193913 | | | | SAN JUAN | PR | 00919-3913 |
| 1915915 | Concepcion Melendez, Luis Ricardo | Num 25 C-46 Blq 40 Miraflores | | | | Bayamon | PR | 00957 |
| 1994276 | Concepcion Perez, Juana M. | Bo. Certenejas #2 | 525 Sec. Los Velez | | | Cidra | PR | 00739-2119 |
| 2026833 | Concepcion Rivera, Carmen | I8 Calle 9 Urb La Esperanza | | | | Vega Alta | PR | 00692 |
| 1989663 | Concepcion Sierra , Bernardina | Treasure Valley Calle 4 | B-54 | | | Cidra | PR | 00739 |
| 2025464 | Concepcion Sierra, Bernardina | Treasure Valley Calle 4 B-54 | | | | Cidra | PR | 00739 |
| 1992884 | CONCEPCION ZAYAS, ZONAIDA | PO BOX 282 | | | | TRUJILLO ALTO | PR | 00977 |
| 786426 | CONDE FELICIANO, NOEMI | P.O. BOX 132 | | | | FAJARDO | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 1938725 | Conde Gonzalez, Jayson Luis | Urb. Del Carmen calle 2 #37 | | | | Juana Diaz | PR | 00795 |
| 2043127 | Conde, Isolina  de Alba | Urb. Parque del Sol E-4 Box 713 | | | | Patillas | PR | 00723 |
| 2104554 | CONEA GARCIA, MILDRED A. | 134 EVARISTO VAZQUEZ | BDA. POLVOIN | | | CAYEY | PR | 00736 |
| 2052328 | Constantino de Alomar, Migdalia | HC-02 Box 8430 | | | | Juana Diaz | PR | 00795-9608 |
| 2081535 | CONTES SANTIAGO, MARIBEL | HC 4 BOX 11690 | | | | RIO GRANDE | PR | 00745 |
| 2081535 | CONTES SANTIAGO, MARIBEL | CARR 967 KM 2.2 BO. LAS TREST | | | | RIO GRANDE | PR | 00745 |
| 1896083 | CONTRERAS DIAZ, CARMEN S. | URB. LOS ALGARROBOS CALLE A H-2 | | | | GUAYAMA | PR | 00784 |
| 2038818 | Contreras Ocasio, Damaris | RR #6 Box 9494 | | | | San Juan | PR | 00926 |
| 2017043 | Contreras Pagan, Isabel | HC 02 Box 13862 | | | | Aguas Buenas | PR | 00703 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1856587 | Contreras Pagan, Isabel | HC 02 Box 13862 | | | | Aguas Buenas | PR | 00703 |
| 2008609 | Contreras Pagan, Isabel | HC 02 Box 13862 | | | | Aguas Buenas | PR | 00703 |
| 1971413 | Cora Alicea, Norma Luz | PO Box 1505 | | | | Arroyo | PR | 00714-1505 |
| 1881221 | Cora Cora, Ana  Petra | PO Box 5 | | | | Arroyo | PR | 00714 |
| 2116384 | CORA DE JESUS, ALBA N | PO BOX 239 | | | | PATILLAS | PR | 00723 |
| 1943789 | CORA RIVERA, BETSY E. | MONTE SOL 436 C/ M. VAZQUEZ | | | | JUANA DIAZ | PR | 00795 |
| 2091974 | Cora Rivera, Maria Del C. | H C- 63 Buzon 3509 | | | | Patillas | PR | 00723 |
| 2047934 | Corales Espinosa, Lillian  Verona | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 2063054 | Corales Espinosa, Lillian Verona | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 2019414 | CORALES GARCIA, ZENAIDA | UBR. LA QUINTA-M 15 CALLE CARTIER | | | | YAUCO | PR | 00698 |
| 2025073 | CORCHADO COLON, LUIS A | CALLE ONIX #107 URB. LAMELA | | | | ISABELA | PR | 00662 |
| 1916147 | Corchado Colon, Nilda | PO Box 1921 | | | | Isabela | PR | 00662-1921 |
| 1916147 | Corchado Colon, Nilda | Carr. 474 KM. 0.6 | Sector Felipe Mendez BO. Mora | | | Isabela | PR | 00662 |
| 1936445 | Corchado Curbelo, Carmen Alicia | 61 Extension Melendez | | | | Fajardo | PR | 00738 |
| 2055854 | Cordei Soto, Fernando | HC 06 Box 4105 | | | | Coto Laurel | PR | 00780 |
| 1947810 | Cordero Acevedo, Gloria E. | HC 03 Box 32801 | | | | Aguada | PR | 00602 |
| 1931340 | Cordero Acevedo, Ramonita | Urb. Isabel La Catolica E-22 | | | | Aguada | PR | 00602 |
| 2114817 | Cordero Arias, Carmen  L. | HC-01 Box 4690 | | | | Camuy | PR | 00627 |
| 2027980 | Cordero Arias, Carmen  L. | HC-01 BOX 4690 | | | | Camuy | PR | 00627 |
| 2100440 | Cordero Arias, Carmen L. | HC- 01 Box 4690 | | | | Camuy | PR | 00627 |
| 1997718 | CORDERO BARREIRO, LIZ J. | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 |
| 2119037 | CORDERO ESQUERETE, DIANA V. | HC 67 BOX 16735 | | | | FAJARDO | PR | 00738-9596 |
| 2082075 | Cordero Fernandez, Teresita | 25950 CARR. 113 | | | | Quebradillas | PR | 00678 |
| 2115047 | Cordero Fernandez, Teresita | 25950 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 2053484 | Cordero Fernandez, Teresita | 25950 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1837994 | Cordero Figueroa, Milagros | Ext. Jardines de Coamo | Calle 17 C-10 | | | Coamo | PR | 00769 |
| 1843646 | Cordero Figueroa, Milagros | Ext. Jard. de Coamo Calle 17 C-10 | | | | Coamo | PR | 00769 |
| 2078731 | CORDERO GONZALEZ, CARMEN M | HC5 BOX 10370 | | | | MOCA | PR | 00676 |
| 2078802 | Cordero Hdez, Gladys | Box 583 | | | | Moca | PR | 00676 |
| 2057552 | CORDERO HERNANDEZ, GLADYS | BOX 583 | | | | MOCA | PR | 00676 |
| 1854492 | Cordero Linares, Zulma | HC10 Box 7324 | | | | Sabana Grande | PR | 00637 |
| 1996197 | Cordero Maldonado , Elizabeth | Calle Merluza I-3 Dorado del Mar | | | | Dorado | PR | 00646 |
| 2128485 | Cordero Martinez, Lilliam J. | HC-04 Box 4241 | | | | Humacao | PR | 00791 |
| 1989685 | Cordero Montalvo, Jose L. | HC 1 Box 6728 | | | | Guayanilla | PR | 00656 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2077112 | CORDERO PEREZ, SONIA | P.O. BOX 6608 | | | | MAYAGUEZ | PR | 00681 |
| 2014709 | Cordero Ramos, Angel C. | Urb. Santa Elena Calle 13 A 160 | | | | Yabucoa | PR | 00767 |
| 1961150 | Cordero Ramos, Angel C. | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 |
| 2106694 | CORDERO RAMOS, NORMA | URB. COUNTRY CLUB 893 HALCON | | | | SAN JUAN | PR | 00924 |
| 2100198 | Cordero Ramos, Norma | Urb. Country Club 893- Halcon | | | | San Juan | PR | 00924 |
| 2011207 | Cordero Rivera, Alma Rosa | Urb. Hillcrest Village | 1007 Paseo del Valle | | | Ponce | PR | 00716-7000 |
| 2062810 | Cordero Rivera, Alma Rosa | Urb. Hillcrest Village 1007 Paseo Del Valle | | | | Ponce | PR | 00716-7000 |
| 2112192 | Cordero Rivera, Alma Rosa | Urb. Hillcrest Village | 1007 Paseo del valle | | | Ponce | PR | 00716-7000 |
| 2031867 | Cordero Rivera, Carlos J. | Urb. Pinto ORO - | #4487 C/Almeida -Apt 02 | | | Ponce | PR | 00728-2058 |
| 1998240 | Cordero Rivera, Doris M. | HC 02 Box 6894 | | | | Jayuya | PR | 00664 |
| 2070399 | Cordero Rivera, Doris M. | HC 2 Box 6894 | | | | Jayuya | PR | 00664 |
| 2062381 | Cordero Rivera, Doris M. | HC-02 Box 6894 | | | | Jayuya | PR | 00664 |
| 1961445 | CORDERO RIVERA, JOSAN | PO BOX 800734 | | | | COTO LAUREL | PR | 00780-0734 |
| 106469 | Cordero Rivera, Maria C. | F-18 Calle 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 |
| 1043725 | Cordero Rivera, Maria C. | Urb. Las FLores | F18 Calle 2 | | | Juana Diaz | PR | 00795-2206 |
| 1043725 | Cordero Rivera, Maria C. | Urb. Las FLores | F18 Calle 2 | | | Juana Diaz | PR | 00795-2206 |
| 2132224 | Cordero Rivera, Maria M | Apartodo 930 | | | | Jayuya | PR | 00664 |
| 2105618 | Cordero Rodriguez, Angel | Box 182 | | | | Moca | PR | 00676 |
| 1996890 | CORDERO RODRIGUEZ, ANGEL | PO BOX 182 | | | | MOCA | PR | 00676 |
| 2058398 | CORDERO ROMAN, LUIS | CALLE ENSUENO # 8233 | | | | ISABELA | PR | 00662 |
| 1880861 | CORDERO ROSADO , DORIS | PO BOX 302 | | | | CAMUY | PR | 00627 |
| 1857461 | Cordero Rosado, Amilda | 232 Ave Las Atleticos | | | | San German | PR | 00683 |
| 1905610 | CORDERO SANCHEZ, LYDIA E | HC 3 BOX 22203 | | | | LAJAS | PR | 00667 |
| 2008660 | Cordero Santos, Sonia I | Box 182 | | | | Moca | PR | 00676 |
| 2105326 | Cordero Santos, Sonia I. | P.O. Box 182 | | | | Moca | PR | 00676 |
| 1984277 | Cordero Sepulveda, Carmen | HC 05 Box 5397 | | | | Yabucoa | PR | 00767-9672 |
| 1983096 | Cordero Sepulveda, Maria S. | HC #5 Box 5397 | | | | Yabucoa | PR | 00767-9672 |
| 2072689 | Cordero Vargas, Wilfredo | 2766 - Calle 8 Com. Stella | | | | Rincon | PR | 00677 |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 2078828 | CORDERO VAZQUEZ, DIANA B | PO BOX 1636 | | | | MOROVIS | PR | 00687-1636 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | RIVER PLANTATION GUAMANI AA-3 | | | | CANOVANAS | PR | 00729 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | PO BOX 822 | | | | CANOVANAS | PR | 00729 |
| 1988159 | CORDERO VELEZ, LUZ | PO BOX 47 | | | | ADJUNTAS | PR | 00601 |
| 106783 | Cordero Velez, Maritza | Portuguez | PO Box 1116 | | | Adjuntas | PR | 00601 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037743 | CORDERO VERA, IRIS JUDITH | PARC. EL TUQUE 867 ELLAS BARBOSA | | | | PONCE | PR | 00728 |
| 1940428 | CORDERO, MARICELY VELEZ | HC 07 BOX 2446 | | | | PONCE | PR | 00731 |
| 2090213 | Cordova Escalera, Carmen A. | Urb. Hda. La Matilde | 5687 Paseo Morell Campos | | | Ponce | PR | 00728 |
| 2083899 | Cornea Ausia, Wilmer | Barrio Barnea Carr 386 KM 47 | | | | Penuelas | PR | 00624 |
| 2083899 | Cornea Ausia, Wilmer | HC 02 Box 3815 | | | | Penuelas | PR | 00624 |
| 1988807 | Cornier Maldonado, Angel  A. | 17 Calle Aries | | | | Carolina | PR | 00979-1712 |
| 1988807 | Cornier Maldonado, Angel  A. | Sargento-Departamento De Correcion Y Rehabilitacio | Ave Inte Cesar Gonzalez Esq. | Calle Calaf #34 | Urb Tres Monjita; Hato Rey | San Juan | PR | 00936 |
| 2080226 | Corrada Rivera, Iraida | 1715 Marguesa, Urb. Valle Real | | | | Ponce | PR | 00716-0512 |
| 2080226 | Corrada Rivera, Iraida | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2080226 | Corrada Rivera, Iraida | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2018788 | Corrada Rivera, Iraida | 1715 Marguesa, Urb. Valle Real | | | | Ponce | PR | 00716-0512 |
| 2018788 | Corrada Rivera, Iraida | PO Box 10163 | | | | San Juan | PR | 00908-1153 |
| 1988737 | Correa Allende, Melba | Box 1055 Canovanas | | | | CANOVANAS | PR | 00729 |
| 2010700 | CORREA AUSCIA, WILMER | BARRIO BARREN CARR 386 KM 4.7 | | | | PENUELAS | PR | 00624 |
| 2010700 | CORREA AUSCIA, WILMER | HC 02 BOX 3815 | | | | PENUELAS | PR | 00624 |
| 2015967 | CORREA COLLAZO, ANA IRIS | PO BOX 560717 | | | | GUAYANILLA | PR | 00656 |
| 2134757 | Correa Colon, Edgar R. | Calle Concepcion No. 25 | | | | Guayanilla | PR | 00656-1711 |
| 1392471 | CORREA CORREA, GERONIMO | COMUNIDAD LAS QUINIENTAS | 363 CALLE ZAFIRO | | | ARROYO | PR | 00714 |
| 2102904 | Correa De Jesus, Myrna Luz | HC 01 BOX 3562 | | | | LOIZA | PR | 00772 |
| 2036050 | CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 | | | | YABUCOA | PR | 00767 |
| 2052910 | CORREA FIGUEROA, CARMEN M. | HC 01 BOX 3335 | | | | YABUCOA | PR | 00767 |
| 2057894 | Correa Flores, Fernando  Luis | PO Box 1468 | | | | Coamo | PR | 00769 |
| 2126722 | Correa Flores, Jose Rafael | HC-01 Box 3355 | | | | Villalba | PR | 00766 |
| 2123774 | CORREA GARCIA, MILDRED A. | 134 Evaristo Vazquez | Bda Polarrin | | | Cayey | PR | 00736 |
| 1945520 | CORREA GONZALEZ, BRUNILDA | Y-A1-14 | URB. JARDINES DE ARROYO | | | ARROYO | PR | 00714-2104 |
| 2074533 | Correa Gonzalez, Nail A. | Com. Piedra Aguza C 15 - #225 | | | | Juana Diaz | PR | 00795 |
| 2074533 | Correa Gonzalez, Nail A. | PO Box 732 | | | | Juana Diaz | PR | 00795 |
| 1942571 | Correa Irizarry, Eli | HC-01 Box 7254 | | | | Guayanilla | PR | 00656 |
| 1942571 | Correa Irizarry, Eli | HC-02 Box 7254 | CR 377 Km 4.8 | | | Guayanilla | PR | 00656 |
| 2035500 | Correa Jimenez, Carmen M | HC-02 Box 5823 | | | | Villalba | PR | 00766 |
| 1931579 | CORREA LOPEZ, IRAID | PARCALES AMELIA NEVIA | 4552 CALLE DOLFIN | | | PONCE | PR | 00716 |
| 1842210 | Correa Morales, Lavignia R. | Calle 30 #615 Bo Celada Parcelas Nuevas | | | | Gurabo | PR | 00778 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842210 | Correa Morales, Lavignia R. | Box 282 | | | | Gurabo | PR | 00778 |
| 786765 | CORREA ORTIZ, WINDANY | BARRIO PUEBLO | P. O. BOX 74 | | | HATILLO | PR | 00659 |
| 1888738 | Correa Perez, Felicita | Urb. Jaime L. Drew | Calle 7 #204 | | | Ponce | PR | 00730 |
| 1888738 | Correa Perez, Felicita | Urb. La Lula Calle 3D 11 | | | | Ponce | PR | 00731 |
| 2112856 | Correa Perez, Luis O. | HC3 Box 9558 | | | | Villalba | PR | 00766 |
| 2008077 | Correa Perez, Maria de los A. | HC-01 Box 4502 | | | | Coamo | PR | 00769 |
| 2055335 | Correa Rivera , Rene O | Urb. Valle Arriba | 152 Calle Guayacan | | | Coamo | PR | 00769 |
| 2055335 | Correa Rivera , Rene O | Apartado 422 | | | | Coamo | PR | 00769 |
| 2085354 | Correa Rivera, Georgina | HC 02 Box 3126 | | | | Luquillo | PR | 00773 |
| 1973423 | CORREA RODRIGUEZ, LILLIAM L. | 26 CALLE ALMENDRO | | | | SANTA ISABEL | PR | 00757-2036 |
| 2020503 | Correa Rosa, Luz Eladia | PO Box 662 | | | | Mercedita | PR | 00715 |
| 2031522 | Correa Sanabria, Joann | 167 C-Luz Urb. Montesona I | | | | Aguine | PR | 00704 |
| 2025287 | Correa Sanabria, Joann | Urb. Montesoria I 167 C/Luz | | | | Aguirre | PR | 00704 |
| 2031522 | Correa Sanabria, Joann | 167 C-Luz Urb. Montesona I | | | | Aguine | PR | 00704 |
| 1852948 | Correa Santiago, Alicia | Las Delicias | 3704 Antonio Perez Pierret | | | Ponce | PR | 00728-3712 |
| 2030118 | Correa Santiago, Jose A | Bo Chino Carr 547, Apt. 255, Kilometro 0.2 | | | | Villalba | PR | 00766 |
| 1949469 | Correa Soto, Edith | Urb. Praderas del Sur | Calle Almendro #626 | | | Santa Isabel | PR | 00757 |
| 2109702 | CORREA SOTO, EDITH | URB. PRADERAS DEL SUR CALLE ALMENDRO #626 | | | | SANTA ISABEL | PR | 00757 |
| 2094945 | CORREA SOTO, EDITH | URB. PRADRAS DEL SUR  CALLE ALMENDO #626 | | | | SANTA ISABEL | PR | 00757 |
| 2087514 | Correa Torres, Carlos M | PO Box 1109 | | | | Villalba | PR | 00766 |
| 1917473 | CORREA TORRES, DANNY | PO BOX 35 | | | | VILLALBA | PR | 00766 |
| 2045056 | CORREA TORRES, JOSE A | PO Box 35 | | | | Villalba | PR | 00766 |
| 1765591 | CORREA VARGAS, EMMA Y | B2 AUSUBO STA ELENA | | | | GUAYANILLA | PR | 00656 |
| 2100846 | CORREA, CARMEN M. | HC 3 BOX 52702 | | | | HATILLO | PR | 00659 |
| 2027307 | Correa, Maria Mejias | Reparto Bonet #13 | | | | Aguada | PR | 00602 |
| 2119257 | Corsino Cruz, Ramonita | F-18 Calle 2 Snata Isidra 3 | | | | Fajardo | PR | 00738 |
| 1996834 | CORTADA CAPPA, XAVIER ANTONIO | URB JAIME L DREW | CALLE 3 #300 | | | PONCE | PR | 00730 |
| 2069619 | Cortade Capps, Xavier Antonio | Urb. Jaime L. Drew calle 3# 300 | | | | Ponce | PR | 00730 |
| 2061135 | Cortes Acevedo, Ana Luz | P. O. Box 920 | | | | Moca | PR | 00676 |
| 108632 | CORTES ACEVEDO, MARGARITA | PO  BOX 744 | | | | MOCA | PR | 00676 |
| 2009836 | Cortes Acevedo, Margarita | PO Box 744 | | | | Moca | PR | 00676 |
| 2116530 | Cortes Badillo, Aida I. | HC-05 Box 10633 | | | | Moca | PR | 00676 |
| 2077972 | CORTES BADILLO, CARMEN A. | APARTADO 660 | | | | MOCA | PR | 00676 |
| 2105246 | Cortes Badillo, Carmen Ana | Apartado 660 | | | | Moca | PR | 00676 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2012027 | Cortes Colon, Lilliam | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 |
| 2012027 | Cortes Colon, Lilliam | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 2099062 | Cortes Colon, William Ayel | 1 Urb. Santa Juana | | | | Caguas | PR | 00725 |
| 108938 | CORTES ECHEVARRIA, ZABDIEL | REPTO KENNEDY 47 | | | | PENUELAS | PR | 00624 |
| 2066872 | Cortes Fernandez, Iris N | PO Box 9595 | | | | Arecibo | PR | 00613 |
| 1808703 | Cortes Fonseca, Mirta S. | Calle 1-D-15 Condado Moderno | | | | Caguas | PR | 00725 |
| 1877135 | Cortes Fonseca, Mirta S. | C - I - D - 15 Condado Moderno | | | | Caguas | PR | 00725 |
| 2059472 | Cortes Fonseca, Mirta S. | C-1-D-15 Urb Condado Moderno | | | | Caguas | PR | 00725 |
| 1876681 | CORTES GONZALEZ, CESAR | B4 CALLE 1 | URB. HILLSIDE | | | SAN JUAN | PR | 00926 |
| 1981858 | Cortes Gonzalez, Cesar | B4 Calle 1 Urb. Hill Side | | | | San Juan | PR | 00926 |
| 2099918 | Cortes Maldonado, Blanca R. | G-67 Calle 11A | Bella Vista | | | Bayamon | PR | 00957 |
| 109151 | Cortes Maldonado, Blanca R. | G-67 Calle 11A Bella Vista | | | | Bayamon | PR | 00957 |
| 2076871 | Cortes Martinez, Olga L. | G 11 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 |
| 2059885 | CORTES MENDEZ, CLAUDIO | MOCA PR SCC CUCHILLAS | HC5 BOX 106982 | | | MOCA | PR | 00676 |
| 2029126 | Cortes Mendoza, Ruben | Urb. Villas de la Pradera Calle del Colibri #27 | | | | Rincon | PR | 00677 |
| 2000563 | CORTES MONTALVO, MYRNA DORIS | Q8 CALLE 23 URB. EL MADRIGAL | | | | PONCE | PR | 00730 |
| 2007560 | Cortes Rivera, Vanessa A. | Calle Matias Gonzalez Garcia # 203 | | | | Gurabo | PR | 00778 |
| 2064659 | Cortes Rolon, Antonio | Urb. Sabanera 346 Camino del Prado | | | | Cidra | PR | 00739 |
| 1942899 | Cortes Rolon, Antonio | Urb. Sabanera 346 Camino del Prado | | | | Cidra | PR | 00739 |
| 1951246 | Cortes Rolon, Antonio | 346 Camino del Prado | Urb. Sabanera | | | Cidra | PR | 00739 |
| 1879401 | Cortes Santiago, Brunilda | PO Box 3531 | | | | Aquadilla | PR | 00605 |
| 1873300 | Cortes Santiago, Brunilda | PO Box 3531 | | | | Aguadilla | PR | 00605 |
| 1956124 | Cortes Torres, Norma | Boulcuar de Carmen 82 Alto | | | | Mayaguez | PR | 00680 |
| 2098439 | Cortes Torres, Norma | Boulevar Del Carmen 82 Alto | | | | Mayaguez | PR | 00680 |
| 2033812 | CORTES TORRES, NORMA | BOULEVAR DEL CARMEN 82 ALTO | | | | MAYAGUEZ | PR | 00680 |
| 1857316 | Cortes Velez, Jose Raul | P.O. Box 784 | | | | Aguada | PR | 00602 |
| 2118061 | Cortez Fontanez, Elissoned | P.O. Box 471 | | | | Aguas Buenas | PR | 00703 |
| 786973 | CORTIJO MANSO, IVETTE | CEFERINO OSORIO # 11 | | | | LOIZA | PR | 00772 |
| 2114519 | Cortijo Rivera, Sarahi | 376 7 Parcelas Hill Brothers | | | | San Juan | PR | 00924 |
| 2082431 | Cortiso Rivera, Sarahi | 376 7 Parcelas Hill Brothers | | | | San Juan | PR | 00924 |
| 2052468 | Cosme Bravo, Julio | Urb. Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 |
| 2126889 | Cosme Bravo, Julio | Urb. Santa Juana II | Calle 2 H2 | | | Caguas | PR | 00725 |
| 2020730 | COSME FARIA, CARMEN | JARDINES STA ANA CALLE 1-H8A | | | | COAMO | PR | 00769 |
| 2020730 | COSME FARIA, CARMEN | PO BOX 198 | | | | VILLALBA | PR | 00766-0198 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2100669 | COSME FARIA, WILFREDO | URB. LAS ALONDRAS | CALLE 5-B-16 | | | VILLALBA | PR | 00766 |
| 1987138 | COSME FIGUEROA, LYDIA E | BOX 483 | | | | MOROVIS | PR | 00687 |
| 1987138 | COSME FIGUEROA, LYDIA E | Calle Baldorioty #23 | | | | Morovis | PR | 00687 |
| 2052105 | Cosme Gonzalez, Elizar | #104 #6 Bo Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 1840648 | Cosme Marcano, Aracelis | PO Box 361 | | | | Toa Baja | PR | 00951 |
| 2079865 | COSME MOJICA, GLISEL | PARCELAS NUEVA TERRANOVA | CALLE 8 #150 | | | QUEBRADILLAS | PR | 00678 |
| 2063216 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juan Diaz | PR | 00795 |
| 2117416 | COSME OLIVERAS, ANGEL LUIS | URB. ARROYO DEL MAR # 116 | | | | ARROYO | PR | 00714 |
| 1812875 | COSME PITRE, MARISOL | BOX 1479 | | | | ARECIBO | PR | 00613 |
| 1952455 | Cosme Rivera, Ada Iris | HC 01 Box 7361 | | | | Aguas Buenas | PR | 00703 |
| 1825554 | Cosme, Daniel | HC-01 Box 6125 | | | | Aibonito | PR | 00705 |
| 1825554 | Cosme, Daniel | Hotel Las Casitas Carr. 162km 4.8 Bo. Pasto | | | | Aibonito | PR | 00705 |
| 2035206 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00728 |
| 1972980 | Coss Martinez, Maria Milagros | CC1 A St. 23 | | | | Caquas | PR | 00725 |
| 2134668 | Coss Martinez, Miguel Angel | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 2130701 | Costa Feliciano, Jose | PO Box 307 | | | | Utuado | PR | 00641 |
| 2066503 | Costales Rojas, Rene | P.O. Box 495 | | | | Jayuya | PR | 00664 |
| 1978699 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 |
| 1993160 | Costas Arroyo, Petra | PO Box 861 | | | | Penuelas | PR | 00624 |
| 2055833 | Costas Jimenez, Elizabeth | Calle Areca J-19 Campo Alegre | | | | Bayamon | PR | 00956 |
| 2044256 | Costas Jimenez, Elizabeth | Calle Areca J19 compo Alegre | | | | Bayamon | PR | 00956 |
| 1874612 | COSTAS JIMENEZ, ELIZABETH | CALLE ARECA J19 URB.CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 2092977 | Cotal Coppins, Yamel E. | Urb. El Madrigal Calle 7 P#13 | | | | Ponce | PR | 00730 |
| 2082299 | Cotal Coppins, Yamel Eufemia | Urb. El Madrigal Calle 7 P #13 | | | | Ponce | PR | 00730 |
| 2134804 | Cotal Luccioni, Edilia | GG-16 33 Jardin del Caribe | | | | Ponce | PR | 00728 |
| 2040292 | Cotto Canales, Dominga | P.O. Box 4354 Caimito Bajo | Parcelas Canejas K2 H3 | | | Rio Piedras | PR | 00926 |
| 2004148 | COTTO CANALES, GLORIA | 37 CAMINO LOS COTTO | CAIMITO ALTO | | | SAN JUAN | PR | 00926 |
| 1976415 | Cotto Cardona, Laura | PO Box 308 | | | | Aguas Buenas | PR | 00703 |
| 110803 | COTTO CARDONA, LAURA | PO BOX 308 | | | | AGUAS BUENAS | PR | 00703 |
| 1931382 | Cotto Cardona, Laura | P.O Box 308 | | | | Aguas Buenas | PR | 00703 |
| 1978702 | Cotto Cardona, Zaida E. | Urb. Jardines De Ceiba Norte | B-30 3 | | | Juncos | PR | 00777-3823 |
| 1951560 | Cotto Cardona, Zaida E. | Urb. Jardines De Ceibadorte | B-30 Calle 3 | | | Juncos | PR | 00777-3823 |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 |
| 1978970 | Cotto Cordona, Zaida E | Urb. Jardines De Ceiba Norte | Calla 3 B-30 | | | Juncos | PR | 00777-3823 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2105099 | COTTO CORREA, DENNIS | 12-0-21 | | | | YAUCO | PR | 00698 |
| 1840945 | Cotto Cotto, Jose Antonio | Urb. Mirador Echevarria C-20 | Los Almendros | | | Cayey | PR | 00736 |
| 2061631 | Cotto de Cruz, Maria del C | P.O. Box 1613 | | | | Caguas | PR | 00726-1613 |
| 1771184 | Cotto De Jesus, Teresa D. | Via 4 | 2jr 674 Villa Fontana | | | Carolina | PR | 00983 |
| 1958855 | Cotto De Jesus, Teresa D. | Via 4 2 jr 674 Villa Fontana | | | | Carolina | PR | 00983 |
| 1973036 | Cotto Guzman, Carmen Lydia | HC 4 Box 8868 | | | | Aguas Buenas | PR | 00703-8822 |
| 1876585 | Cotto Guzman, Julia | HC 4 Box 8868 | | | | Aguas Buenas | PR | 00703-8822 |
| 1859386 | Cotto Lozano, Enrique | Urb. Valle Tolima | G-20 Ave. Ricky Seda | | | Caguas | PR | 00727-2331 |
| 1931733 | Cotto Martinez, Javier | Box 194094 | | | | San Juan | PR | 00919 |
| 2039282 | Cotto Merced, Mirta L. | P.O. Box 1236 | | | | Cidra | PR | 00739 |
| 2082468 | Cotto Merced, Mirta L. | P.O. Box 1236 | | | | Cidra | PR | 00739 |
| 1965534 | Cotto Nieves, Marisol | HC-02 Box 31222 | | | | Caguas | PR | 00727 |
| 2004840 | Cotto Ojeda, Matilde | HC-69 Box 15935 | | | | Bayamon | PR | 00956 |
| 1977449 | COTTO OJEDA, MATILDE | HC-69 Box 15935 | | | | BAYAMON | PR | 00956 |
| 1952623 | Cotto Padro, Evelyn M. | #44 Calle Aguas Buenas | URB. Bonneville Heights | | | Caguas | PR | 00725 |
| 1984717 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 |
| 111313 | COTTO RIVERA, MARIA J | APARTADO 989 | BO. CEJAS EL VERDE | | | COMERIO | PR | 00782-0000 |
| 626011 | COTTO RODRIGUEZ, CARMEN EVELYN | URB VILLAS DE CARRAIZO | CALLE 45 #224 RR 7 | | | SAN JUAN | PR | 00926 |
| 1931168 | COTTO RODRIGUEZ, JUAN J. | X-31 CALLE SAN ALFONSO | | | | CAGUAS | PR | 00725 |
| 2100924 | COTTO RODRIGUEZ, MARIA T. | CIUDAD DORADA CARRETERA 830 | C/1000 BOX 45 | | | BAYAMON | PR | 00957 |
| 1959009 | Cotto Vazquez, Aida Maria | HC-74 Box 51802 | Bo. Guadiana | | | Naranjito | PR | 00719 |
| 1854017 | Cotto-Maldonado, Ivette | 7024 Grant Ave | | | | Pennsauken | NJ | 08109 |
| 2003041 | Cotty Pabon, Carmen R. | P.O Box 33 | | | | Adjuntas | PR | 00601 |
| 2058632 | COTTY PABON, CARMEN R. | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 |
| 2033088 | COURET COURET, MIRSA | CALLE FLAMBOYEN N-14 | | | | YAUCO | PR | 00698 |
| 1997871 | Crescioni Rivera, Maria Milagros | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 |
| 2057940 | Crescioni Rivera, Maria Milgaros | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 |
| 1839274 | Crescioni Rodriguez, Sarah | Calle 5 H 16 Jardines de Ste. Domingo | | | | Juana Diaz | PR | 00795-2631 |
| 2006133 | Crespo Acevedo, Elvira | P.O. Box 471 | | | | San Sebastian | PR | 00685 |
| 111863 | CRESPO ACEVEDO, ELVIRA | PO BOX 471 | | | | SAN SEBASTIAN | PR | 00685 |
| 111864 | CRESPO ACEVEDO, EMMA I | HC-7 BOX 71343 | CALABAZAS | | | SAN SEBASTIAN | PR | 00685 |
| 787185 | Crespo Acevedo, Emma I. | HC-7  Box 71343 | | | | San Sebastian | PR | 00685 |
| 2043440 | Crespo Cardona, Luis M. | HC-08 Bzn 82301 | | | | San Sebastian | PR | 00685 |
| 2097452 | Crespo Concepcion, Altagracia | P.O Box 1620 | | | | Dorado | PR | 00646 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1995043 | Crespo Figueroa, Luz M. | Cond Egida AMPPR | 2680 Calle Corozal | Buzon 524 | | Maunabo | PR | 00707 |
| 1862088 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C. Corozal Buzon 524 | | | Maunabo | PR | 00707 |
| 2024611 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 |
| 1965326 | CRESPO FLORES, JOSEFINA | BOX 7551 | | | | CAGUAS | PR | 00725 |
| 1993932 | CRESPO FLORES, ROBERTO | HC 70 BOX 70 130 | | | | SAN LORENZO | PR | 00754 |
| 2110116 | CRESPO MARTINEZ, ISABEL | PO BOX 1193 | | | | RINCON | PR | 00677 |
| 1981600 | Crespo Mendez, Alvaro | P.O. Box 274 | | | | Moca | PR | 00676 |
| 2021748 | Crespo Mercado, Maribel | Bo Furnias Box 381 | | | | Las Marias | PR | 00670 |
| 1996260 | Crespo Molina, Aurora | HC-07 BOX 70251 | | | | San Sebastian | PR | 00685 |
| 2066054 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 |
| 2049555 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 |
| 1946663 | CRESPO OQUENDO, LAURA | DEPARTAMENTO DE EDUCATION | CARR 181 R-745 KM12 | | | SAN LORENZO | PR | 00754 |
| 1946663 | CRESPO OQUENDO, LAURA | HC 30 BOX 35313 | | | | SAN LORENZO | PR | 00754-9750 |
| 1973910 | Crespo Ramos, Edwin Oscar | PO Box 776 | | | | Mamnabo | PR | 00787 |
| 2080049 | CRESPO RIVERA, ANTHONY | HC-02 BOX 5521 | | | | RINCON | PR | 00677 |
| 2079949 | CRESPO RIVERA, ANTHONY | HC-02 BOX 5521 | | | | RINCON | PR | 00677 |
| 1169014 | CRESPO RIVERA, ANTHONY | HC-02 BOX 5521 | | | | RINCON | PR | 00677 |
| 2057876 | Crespo Rivera, Fernando | Lorencita Ferre 4995 El Tugua | | | | Ponce | PR | 00728 |
| 2014245 | Crespo Rodriguez, Carmen M. | Yaguea #1 Bo Cluache | | | | Rincon | PR | 00677 |
| 2058677 | Crespo Rodriguez, Carmen Maria | Yagueca #1 Calvache | | | | Rincon | PR | 00677 |
| 1988652 | Crespo Rodriguez, Lorenza | Esc. Maria Cruz Buitrago | Carr 181. Ramal 745 KM12 Bo Espino | | | San Lorenzo | PR | 00754 |
| 1988652 | Crespo Rodriguez, Lorenza | HC-30 Box 32364 Barrio Espino | | | | San Lorenzo | PR | 00754 |
| 2067003 | Crespo Roman, Juan A | 758 Calle Yaguez | | | | Hormigueros | PR | 00660 |
| 2087408 | Crespo Rosado, Lourdes | Brises del Prado 2006 | | | | Santa Isabel | PR | 00757 |
| 2114282 | Crespo Rosado, Lourdes | Brisas del Prado 2006 | | | | Santa Isabel | PR | 00757 |
| 1957095 | Crespo Rosas, Floria | PO Box 227 | | | | Rincon | PR | 00677 |
| 2034903 | Crespo Rosas, Floria | PO Box 227 | | | | Rincon | PR | 00677 |
| 2122522 | Crespo Sepulveda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 |
| 2088224 | Crespo Torres, Hilda M. | Calle Jose de Diego 70 | | | | Ciales | PR | 00638 |
| 2050259 | Crespo Torres, Maria S. | Hc-57 Box 11056 | | | | Aguada | PR | 00602 |
| 2051528 | CRESPO TORRES, MARIA S. | HC-57 BOX 11056 | | | | AGUADA | PR | 00602 |
| 2082161 | Crespo Vargas, Blanca R. | HC-02 Box 5660 | | | | Rincon | PR | 00677 |
| 1936363 | Criado Marren, Haydee | P.O. Box 221 | | | | Villalba | PR | 00766 |
| 2107865 | CRIADO MARRERO, GEORGINA | 12533 HACIENDA MAYORAL | | | | VILLALBA | PR | 00766 |
| 2093953 | Criado Marrero, Juan G. | P.O. Box 605 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1870567 | CRUS HERNANDEZ, ZULEIKA | NUM24 CALLE 40026 BLOQUE IS4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | CALLE LUNA #43 URB LOS ANGELES | | | | CAROLINA | PR | 00982 |
| 1956004 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 |
| 1896309 | Cruz Aguilar, Ruth D. | 153 Calle Lamela | | | | Quebradillas | PR | 00678 |
| 2004904 | CRUZ ALICEA , CARLOS W. | CALLE JASMIN URB VALLES | DE YABUCO # 706 | | | YABUCOA | PR | 00767 |
| 2132606 | CRUZ ALVAREZ, ISIDRO | PO BOX 347 | | | | LOIZA | PR | 00772 |
| 2005945 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 |
| 1945316 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 2064632 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 2105477 | Cruz Arroyo, Sandra I. | P.O. Box 1321 | | | | Arroyo | PR | 00714 |
| 2047905 | Cruz Ayala, Ivan | PO Box 7487 | Bo. Obrero | | | San Juan | PR | 00916 |
| 2067876 | Cruz Blanco, Petra Maria | 12 Jose De Diego | | | | Cidra | PR | 00739 |
| 1992877 | Cruz Blanco, Petra Maria | 12 jose de diego | | | | Cidra | PR | 00739 |
| 2039369 | Cruz Bonilla, Antonio Luis | L-4  42 | | | | Cagua | PR | 00727 |
| 2074800 | Cruz Bonilla, Antonio Luis | L-4 42 | | | | Caguas | PR | 00727 |
| 1242884 | CRUZ BURGOS, JUAN R. | PO BOX 205 | | | | JUANA DIAZ | PR | 00795 |
| 1965605 | Cruz Caro, Ana G. | P.O. Box 30,000 | PMB 415 | | | Canovanas | PR | 00729 |
| 1991375 | Cruz Cartagena, Angel L. | HC-02 Box 4641 | | | | Coamo | PR | 00769 |
| 1905149 | Cruz Cartagena, Luis J. | HC-02 Box 9212 | | | | Aibonito | PR | 00705 |
| 2135831 | Cruz Colon , Magda  N. | Bo Guayabal | Sector Magas | | | Juana Diaz | PR | 00795 |
| 2135831 | Cruz Colon , Magda  N. | Departamento Educacion | Apartado 124 | | | Juana Diaz | PR | 00795 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 |
| 1187513 | CRUZ COLON, DANIEL | CARR. 749 | BO. QUEBRADO GRANDE | | | BARRANQUITAS | PR | 00794 |
| 1187513 | CRUZ COLON, DANIEL | HC I BOX 4120 | | | | BARRANQUITAS | PR | 00794 |
| 1965729 | Cruz Colon, Maria A. | HC 1 Box 4106 | | | | Barranquitas | PR | 00794 |
| 1925271 | Cruz Corchado, Zoraida | #71 Calle Opalo | Mansiones del Caribe | | | Humacao | PR | 00791 |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 |
| 2107517 | Cruz Cruz, Edward | 5034 Calle Perdiz | | | | Coto Laurel | PR | 00780 |
| 2009856 | Cruz Cruz, Emma  I. | Rio Caguitas m15 Rio Hondoi | | | | Bayamon | PR | 00961 |
| 1986165 | Cruz Cruz, Emma I. | M-15 Rio Caguitas | Rio Hondo I | | | Bayamón | PR | 00961 |
| 1940393 | Cruz Cruz, Irma | P.O. Box 2108 | | | | Moca | PR | 00676 |
| 2052063 | Cruz Cruz, Irma | PO BOX 2108 | | | | Moca | PR | 00676 |
| 1892051 | Cruz Cruz, Jose Antonio | Calle Santiago Iglesia #9 | | | | Juana Diaz | PR | 00795 |
| 1937409 | Cruz Cruz, Judith M. | Urb. Vistas De Camuy Calle 3 M-26 | | | | Camuy | PR | 00627 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069229 | Cruz Davila, Oscar | HC 01 BUZON 4260 | | | | JUANA DIAZ | PR | 00795 |
| 1942062 | Cruz Dias, Edgardo | HC 02 Box 111891 | | | | Humacao | PR | 00791 |
| 2123160 | Cruz Diaz, Carmen  E | F-13 6- Villa Del Carmen | | | | Gurabo | PR | 00778 |
| 2122538 | Cruz Diaz, Carmen E. | F-13  6-Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1972183 | Cruz Diaz, Milton | HC 02 Box 11169 | | | | Humacao | PR | 00791-9602 |
| 1885968 | Cruz Diaz, Noemi | 369 Almagro Urb San Jose | | | | San Juan | PR | 00923 |
| 1857392 | Cruz Diaz, William | RR # 9 Box 809 | | | | San Juan | PR | 00926 |
| 2119079 | Cruz Echevarria, Juan | Aptado 574 | | | | Penuelas | PR | 00624 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 |
| 1915765 | Cruz Escute, Ileana Elisa | C/Orquidea Final Box 222 | | | | Carolina | PR | 00986 |
| 2001707 | Cruz Fernandez, Natividad | Roberto Mojica Villa Ana Box 496 | | | | Juncos | PR | 00777 |
| 115432 | CRUZ FIGUEROA, HENRY | 151A POMARROSA   PARC. MAGINAS | | | | SABANA GRANDE | PR | 00637 |
| 2088691 | CRUZ FIGUEROA, MORAIMA | 11 DANUBE | URB. VILLA SERENA | | | SANTA ISABEL | PR | 00757 |
| 2022059 | Cruz Flores, Lydia M. | PO Box 1863 | | | | San Sebastian | PR | 00685 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 1980671 | Cruz Garcia, Advilda | HC 1 BOX 7196 | | | | Toa Baja | PR | 00949-9731 |
| 2062256 | Cruz Garcia, Alberto | Urb. Praderas del Sur | Cedro 69 | | | Santa Isabel | PR | 00757 |
| 2018879 | Cruz Garcia, Evelyn | Urb. Paseo Palma Real | 77 Calondria D-32 | | | Juncos | PR | 00777 |
| 2082727 | Cruz Garcia, Jose | Urb. Santa Juanita | 4 Ext C19 | Calle Bernardino | | Bayamon | PR | 00956 |
| 2018758 | Cruz Gonzalez, Addel | HC - 02 Box 5037 | | | | Guayama | PR | 00784-9720 |
| 1901003 | Cruz Gonzalez, Filiberto | P.O. Box 1721 | | | | Juana Diaz | PR | 00795 |
| 2059110 | Cruz Gonzalez, Filiberto | P.O. Box 1721 | | | | Juana Diaz | PR | 00795 |
| 1863355 | Cruz Gonzalez, Filiberto | P.O. Box 1721 | | | | Juana Diaz | PR | 00795 |
| 2061836 | CRUZ GONZALEZ, FILIBERTO | PO BOX 1721 | | | | JUANA DIAZ | PR | 00795 |
| 2056237 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1941325 | Cruz Gonzalez, Jaime | HC 7 Box 33777 | | | | Caguas | PR | 00727 |
| 1976243 | Cruz Gonzalez, Maria | Urb. Madeline M26 Calle Amatista | | | | Toa Alta | PR | 00953 |
| 2058236 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2095346 | Cruz Guzman, Carlos Rafael | HC-05 Box 13288 | | | | Juana Diaz | PR | 00795-9512 |
| 2123705 | CRUZ GUZMAN, EVELYN | 204 BO. PALMAS CUCHARILLAS | | | | CATANO | PR | 00962 |
| 2062760 | Cruz Hernandez , Awilda | LL-5 Jacqueline Gardens | | | | Bayamon | PR | 00957 |
| 2079704 | Cruz Hernandez, Azaria | L-40 Calle 8 Villa Nueva | | | | Caguas | PR | 00727 |
| 2118175 | CRUZ HERNANDEZ, LYDIA | Urb. Jardines del Marney | Calle 2 #G-9 | | | Patillas | PR | 00723 |
| 1914423 | Cruz Hernandez, Omar | HC-5 Box 25303 | | | | Dajas | PR | 00667-9512 |
| 1947452 | CRUZ HERNANDEZ, ROLANDO | PO BOX 1761 | | | | OROCOVIS | PR | 00720-1761 |
| 1986806 | CRUZ LABOY, MYRNA I | URB REPARTO HORIZONTE | CALLE 4-B-10 | | | YABUCOA | PR | 00767 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2110439 | CRUZ LABOY, MYRNA I. | URB. REPARTO HORICENTE | CALLE 4-B-10 | | | YABUCOA | PR | 00767 |
| 2003685 | Cruz Lopez, Julia | Bda. Campamento C/A #54 | | | | Gurabo | PR | 00778 |
| 1786689 | Cruz Lopez, Luz M. | Urb. Montemar #89 | | | | Aguada | PR | 00602 |
| 1853499 | Cruz Lugo, Benjamin | 203 Calle Pablo Rojas | | | | Mayaguez | PR | 00680 |
| 116491 | CRUZ LUGO, BENJAMIN | 203 CALLE PABLO ROJAS | | | | MAYAGUEZ | PR | 00680 |
| 1985860 | Cruz Lugo, Linette | Calle Dobra 0-25 | Punta Diante | | | Ponce | PR | 00728 |
| 2044193 | CRUZ LUGO, OSCAR | CALLE SAN JOSE HC-37 BOX 7609 | | | | GUANICA | PR | 00653 |
| 1888821 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2007213 | Cruz Marquez, Ana Elsie | Urb. Magnolia Gardens | Calle 9/g-10 | | | Bayamon | PR | 00956 |
| 2033204 | Cruz Martinez, Claribel | 1529 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4133 |
| 2068504 | Cruz Martinez, Nilka Elaine | Urb. Santa Maria, Calle 4 Apt. 302 | | | | San German | PR | 00683 |
| 2000474 | Cruz Martinez, Nora I. | Urb. Villa Criollo B-5 Apt 1 | | | | Caguas | PR | 00725 |
| 2044740 | CRUZ MELENDEZ, CLARA  M | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 |
| 2039036 | CRUZ MELENDEZ, CLARA M | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 2076317 | CRUZ MENDEZ, MARISOL | URB. EXT. LA RAMBLA / 1362 CALLE CASTELLANA | | | | PONCE | PR | 00730-4054 |
| 2105658 | Cruz Mendoza, Hector A. | HC 02 Box 6004 | | | | Salinas | PR | 00751 |
| 1851312 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 C/ Josefina Moll | | | | Ponce | PR | 00728 |
| 2026876 | Cruz Monruig, Marisol | PO BOX 141023 | | | | Areciso | PR | 00614 |
| 1925405 | Cruz Morales, Dolores M. | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 2132410 | Cruz Morales, Doris L | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 1988365 | Cruz Ortiz, Amarylis | 7 Calle Vicente de Leon | | | | Las Piedros | PR | 00771 |
| 666578 | CRUZ ORTIZ, HILDA | E-5 C/NEISY URB. SANTA ROSA | | | | CAGUAS | PR | 00725 |
| 2080576 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 |
| 2066794 | CRUZ PACHECO, ANGEL | RR 01 BOX 5718 | | | | MARICAO | PR | 00606 |
| 2030119 | Cruz Pedraza, Saturnina | Arizona #4 #26 Casa | | | | Arroyo | PR | 00714 |
| 2108709 | Cruz Perez , Andres | P 34 Calle 8E | | | | Gurabo | PR | 00778 |
| 2091555 | CRUZ PEREZ, ANDRES | P-34 CALLE 8E | | | | GURABO | PR | 00778 |
| 1836957 | CRUZ PEREZ, BELEN M | 52 ESCARLATA URBANIZACION MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1836854 | Cruz Perez, Belen M. | 52 Escarlata Urbanizacion Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 2099686 | CRUZ PEREZ, FRANCESCA | HC-3 BOX 9201 | | | | VILLALBA | PR | 00766 |
| 2012833 | Cruz Perez, Manuel A. | Hc-09 Box 92500 | | | | San Sebastian | PR | 00685 |
| 2060221 | Cruz Pola, Alicia I. | GG66 Calle 34 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1875380 | Cruz Ramey, Pascual | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | | | Mayaguez | PR | 00680-1504 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 32

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037759 | CRUZ RAMIREZ, DAVID | ADMINISTRACION DE CORRECCION | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | HATO REY | PR | 00919 |
| 1979376 | CRUZ RAMIREZ, DAVID | OFICIAL DE CUSTODIA I | ADMINISTRACION DE CORRECCION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00919 |
| 1979376 | CRUZ RAMIREZ, DAVID | P.O. BOX 229 | | | | PENUELAS | PR | 00624 |
| 2037759 | CRUZ RAMIREZ, DAVID | P.O. BOX 229 | | | | PENUELAS | PR | 00624 |
| 2021560 | Cruz Ramirez, David | PO Box 229 | | | | Peñuelas | PR | 00624 |
| 2077295 | Cruz Ramirez, David | PO Box 229 | | | | Penuelas | PR | 00624 |
| 1979795 | Cruz Ramirez, Madelyn | Apartado 1034 | | | | Penuelas | PR | 00624 |
| 2109002 | CRUZ RAMIREZ, MADELYN | APARTADO 1034 | | | | PENUELAS | PR | 00624 |
| 1979795 | Cruz Ramirez, Madelyn | Ave. Teniente Cesar Gonzales, Esquina Calaf | | | | Hato Rey | PR | 00919 |
| 2109002 | CRUZ RAMIREZ, MADELYN | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | | HATO REY | PR | 00919 |
| 1916909 | CRUZ RAMIREZ, MADELYN | APARTADO 1034 | | | | PENUELAS | PR | 00624 |
| 2102941 | CRUZ RAMIREZ, MADELYN | APARTADO 1034 | | | | PENUELAS | PR | 00624 |
| 1916909 | CRUZ RAMIREZ, MADELYN | AVE. TENIENTE CESAR GONZALEZ ESQ. CALLE CALAF | HATO REY | | | SAN JUAN | PR | 00919 |
| 2102941 | CRUZ RAMIREZ, MADELYN | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | | Hato Rey | PR | 00919 |
| 2024247 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 1836037 | Cruz Reyes, Jose L. | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 2012447 | Cruz Reyes, Jose L. | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 1971456 | Cruz Reyes, Luis A | Apart 1136 | | | | Juncos | PR | 00777 |
| 1868654 | CRUZ REYES, LUIS A | APART 1136 | | | | JUNCOS | PR | 00777 |
| 1996372 | Cruz Rios, Elizabeth | Cond. Sky Tower III, apt 6L, 3 Hortensia | | | | San Juan | PR | 00926 |
| 1973770 | Cruz Rivera, Awilda | D-21 | 2 Oeste Van-Scoy | | | Bayamón | PR | 00957 |
| 2046121 | Cruz Rivera, Awilda | D-21 2 OESTE VAN-SCOY | | | | BAYAMON | PR | 00957 |
| 1912890 | CRUZ RIVERA, FRANCES | URB. VILLA FONTANA | VIA 15 GR8 | | | CAROLINA | PR | 00983-3915 |
| 2120239 | Cruz Rivera, Hilda  Ramona | H-18 Carmen St Royal Gardens | | | | BAYAMON | PR | 00957-2541 |
| 1032055 | CRUZ RIVERA, LUCIA A | COND TORRE DE LOS FRAILES 2080 | APT 3-I | | | GUAYNABO | PR | 00966-3737 |
| 2035106 | Cruz Robles, Carmen I | 1704 Arcansas Urb. San Gerardo | | | | San Juan | PR | 00926 |
| 2081066 | Cruz Rodriguez, Carmen M | C-38 Calle 3 | Urb. Ext. Mansiones | | | San German | PR | 00683 |
| 1945827 | CRUZ RODRIGUEZ, CLARA H | URB ROOSEVELT | 37 | | | YAUCO | PR | 00698 |
| 2091309 | CRUZ RODRIGUEZ, EDWIN  M. | BOX 1036 | | | | SAINT JUST | PR | 00978 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084085 | Cruz Rodriguez, Edwin Manuel | Box 1036 Saint Just. | | | | Trujillo Alto | PR | 00978 |
| 1944389 | Cruz Rodriguez, Jose A. | C/ Reina Elizabette | #320 Urb. Colinas del Prado | | | Juana Diaz | PR | 00795 |
| 119080 | CRUZ RODRIGUEZ, LYDIA | HC 6 BOX 10970 | | | | YABUCOA | PR | 00767 |
| 1985361 | CRUZ RODRIGUEZ, MARBELISSE | URB VILLA DEL CARMEN 7G2 | | | | CIDRA | PR | 00739 |
| 2039290 | CRUZ RODRIGUEZ, MARGARITA | APARTADO 429 | | | | VILLALBA | PR | 00766 |
| 2115824 | Cruz Rodriguez, Maria del C. | P.O. Box 5245 | | | | Aguadilla | PR | 00605 |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | URB. PALACIOS DEL RIO 2 724 CALLE CIBURO | | | | TOA ALTA | PR | 00953 |
| 2044747 | Cruz Rodriquez, Juan | Calle La Maria #35 La Quinto | | | | Mayaguez | PR | 00680 |
| 2091486 | Cruz Rosado, Justina | RR-1 Box 13270 | | | | Orocovis | PR | 00720 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1999486 | Cruz Santiago, Abigail | Urb. San Antonio Calle H D-64 | | | | Arroyo | PR | 00714 |
| 2100577 | CRUZ SANTIAGO, ABIGAIL | URB. SAN ANTONIO CALLE H D64 | | | | ARROYO | PR | 00714 |
| 2066249 | Cruz Santiago, Carlos J | VILLAS DEL TUREY 41143 PASEO TUREY | | | | COTO LAUREL | PR | 00780-3202 |
| 1931201 | CRUZ SANTIAGO, CLISELIA | URB. LAS ALONDRAS | #18 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 2084744 | Cruz Santiago, Sonia Ivette | Urb. Parque de Guasima 21 Calle Roble | | | | Arroyo | PR | 00714 |
| 1982985 | CRUZ SANTOS, RUTH EVELYN | URB FREIRE | 75 CALLE ESMERALDA | | | CIDRA | PR | 00739 |
| 2081972 | Cruz Scott, Luis R. | B-9 Calle 4 | | | | Yabucoa | PR | 00767 |
| 2077148 | CRUZ SCOTT, LUIS ROBERTO | B-9 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 2074209 | Cruz Seda, Virginia | 14722 Siplin Rd | | | | Winter Garden | FL | 34787 |
| 2050437 | Cruz Sinigaglia, Liza A. | Urb Urbanizacion Villas Del Rio | Calle La Represa E-22 | | | Guayanilla | PR | 00656 |
| 2042039 | Cruz Sinigaglia, Liza A. | URB URBANIZACION VILLAS DEL RIO | Calle La Represa E22 | | | GUAYANILLA | PR | 00656 |
| 2030188 | Cruz Soto, Dionisio  Joel | Urb. San Pedro Calle A#1 | | | | Maunabo | PR | 00707 |
| 2030188 | Cruz Soto, Dionisio  Joel | Box 832 | | | | Maunabo | PR | 00707 |
| 1935249 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1879354 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 2025556 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1994426 | Cruz Soto, Felix Juan | Calle Cipres Final de Balcon Bonneville | Villa Turabo | | | Caguas | PR | 00725 |
| 2073760 | Cruz Soto, Neyda R. | Apartado 33 1709 | | | | Ponce | PR | 00733 |
| 2073760 | Cruz Soto, Neyda R. | H 11 Calle Hrayoan | | | | Ponce | PR | 00730 |
| 2094397 | Cruz Suarez, Ana Maria | HC-74 Box 5152 Bo Guadiana Hatito | | | | Naranjito | PR | 00719-7453 |
| 2016015 | Cruz Torres, Abel | P.O. Box 987 | | | | Morovis | PR | 00687 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978697 | Cruz Torres, Carmen L. | Apartado 382 | | | | Loiza | PR | 00772 |
| 1796051 | Cruz Torres, Carmen L. | Apartado 382 | | | | Loiza | PR | 00772 |
| 2024998 | Cruz Torres, Carmen L. | Apartado 382 | | | | Loiza | PR | 00772 |
| 1933481 | Cruz Torres, Juanita | Urb La Margarita Il- F1 PO Box 846 | | | | Salinas | PR | 00751 |
| 1935524 | Cruz Torres, Lourdes | Urb. Punto Oro | 4059 Corsario | | | Ponce | PR | 00728-2029 |
| 120195 | Cruz Torres, Maritza | Urb. Los Almendros | Calle Lady Di #653 | | | Ponce | PR | 00716 |
| 1846067 | Cruz Troche, Olga I | 273 - Segovia - Villa del Carmen | | | | Ponce | PR | 00716-2108 |
| 2054215 | Cruz Troche, Olga I. | 273 - Segovia-Villadel Carmen | | | | Ponce | PR | 00716-2108 |
| 2095764 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San Germain | PR | 00683 |
| 2095764 | Cruz Vargas, Pedro Juan | Urb. Givasol Calle Gardenia C27 | | | | Cabo Rojo | PR | 00623 |
| 1872001 | CRUZ VAZQUEZ , RAQUEL | S-14 25 URB COSTA AZUL | | | | GUAYAMA | PR | 00784 |
| 651796 | CRUZ VAZQUEZ, FANNY L. | HC-10 Box 152 | | | | SABANA GRANDE | PR | 00637 |
| 2067488 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | GUAYAMA | PR | 00784 |
| 2135595 | Cruz Velez, Carmen L. | PO Box 7004 | | | | San Sebastian | PR | 00685 |
| 2015286 | CRUZ VELEZ, MAGDA | PO BOX 842 | | | | SAN SEBASTIAN | PR | 00685 |
| 2109882 | Cruz Zamora, Concepcion | Box 596 | | | | Jayuya | PR | 00664 |
| 1981621 | Cruz, Daisy Velez | 5231 Pomboidal St. | | | | Ponce | PR | 00731 |
| 2089653 | Cruz, Gabriel | D-18 Los Picachos Colins Mehopletans | | | | Gauynabo | PR | 00969 |
| 1982517 | CRUZ, SANDRA | HC 2 BOX 7385 | | | | CAMUY | PR | 00627 |
| 1985405 | Cruz-Ortiz, Norma E. | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 |
| 1987712 | Cruz-Perez, Belen M. | 52 Escarlata | Urbanizacion Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1964788 | Cuadrado Blanch, Marisela | 280 Ramon Ramos | | | | San Juan | PR | 00918 |
| 1951623 | Cuadrado Blanco, Marisela | 280 Ramon Ramos | | | | San Juan | PR | 00918 |
| 1956811 | Cuadrado Delgado, Deborah | Urb. La Ceiba | Calle Cedro #35 | | | Juncos | PR | 00777 |
| 2114507 | CUADRADO DELGADO, DEBORAH | URB. LA CEIBA C/ CEDRO # 35 | | | | JUNCOS | PR | 00777 |
| 1978028 | Cuadrado Silva, Johana | HC-72 Box 34592 | | | | Naranjito | PR | 00719-8711 |
| 1978069 | Cuadrado Silva, Johana | HC-72 Box 34592 | | | | Naranjito | PR | 00719-8711 |
| 1938183 | Cubero Lorenzo, Carlos A | 359 Jesus Ramos Street | | | | Moca | PR | 00676 |
| 1911052 | Cubian Pacheco, Maritza | PO Box 560811 | | | | Guayanilla | PR | 00656 |
| 1947418 | Cuebas Rivera, Maribel | 709 Urb. Flor del Valle Clavel | | | | Mayaguez | PR | 00680 |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | P.O. BOX 298 | | | | ANGELES | PR | 00611 |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | CARR. 111 KM 46.7, BO. ANGELES, SECTOR LAS VEGAS | | | | UTUADO | PR | 00611 |
| 2118917 | Cuevas Arocho, Javier E | Calle Dr Pedro Albizu 146 | | | | Lares | PR | 00669 |

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021452 | CUEVAS AROCHO, JAVIER E. | #146 DR. PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 |
| 2047392 | Cuevas Gonzalez, Maria Elena | 1163 C/ Felix Bevenaggi | | | | San Juan | PR | 00923 |
| 2031502 | Cuevas Martinez, Luz  T | T-17 Calle S | | | | Arecibo | PR | 00612 |
| 2054685 | Cuevas Nadal, Maria V. | 3699 Ponce BYP | | | | Ponce | PR | 00728-1500 |
| 2054685 | Cuevas Nadal, Maria V. | Urb. Villas del Prado, La Fuente | | | | Juana Diaz | PR | 00795 |
| 1934983 | Cuevas Sanchez, Lisett | Urb Parque Ecsulie c/ 37 G-10 | | | | Carolina | PR | 00987 |
| 2134190 | Cupeles Justiniano, Jacqueline | Carr 310 | #78 Urb Mnt Grande | | | Cabo Rojo | PR | 00623 |
| 2055486 | Curet Collazo, Rosa | Ext. Urb. Calimano 17-5 | | | | Maunabo | PR | 00707 |
| 2004507 | DAMOUDT RODRIQUEZ, LUIS ALBERTO | PO BOX 101 | | | | GUAYAMA | PR | 00785-0101 |
| 2110067 | Dapeva Yordon, Hector R. | Haccienda Casanova E-5 Urb. Santa Blacea | | | | Guayvilla | PR | 00656 |
| 2026336 | Dares Figueroa, Viviana | 18 Camino Los Figueroa | | | | San Juan | PR | 00926-9544 |
| 1896574 | Dasta Rivera, Julia Esther | Las Pelas F-63 | | | | Yauco | PR | 00698 |
| 2072772 | David Felicean, Santos | Calle 8448 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1858657 | David Feliciano, Gilberto | P-13 Calle #19 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1893653 | DAVID FELICIANO, LUZ E. | YY-8 CALLE #8 URB VILLA MADRID | | | | COAMO | PR | 00769 |
| 1964027 | David Feliciano, Luz E. | YY-8 Calle #8 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2035214 | David Feliciano, Santa | 448 Calle 8 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 1981994 | David Felliciano, Wilfred | #8 Calle Villa de Las Brisas | | | | Coamo | PR | 00769 |
| 2129494 | David Zayas, Jessica | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 |
| 1859781 | Davila Benitez, Miriam R | 2221 Iqualdad Alto. | Urb. Constencio | | | Ponce | PR | 00717-2318 |
| 1943571 | Davila Cartagena, Virginia | PO BOX 191605 | | | | SAN JUAN | PR | 00191 |
| 2091446 | Davila Cepeda, Maria  de L. | Apt 304 Calle Floridiano Chalets dela Fuente | | | | Carolina | PR | 00987-7662 |
| 2080673 | Davila Deodatti , Carlos  E. | Calle Virgilia Biaggi #930 | Urb Vila Carmillas | | | Ponce | PR | 00717 |
| 1843203 | Davila Deodatti, Sylvia  M | Urb. Los Maestros C/ Sur 8163 | | | | Ponce | PR | 00717 |
| 1992082 | Davila Garcia, Lynnette M. | Bella Vista Estates 5 Calle Vista al Horizonte | | | | Coamo | PR | 00769 |
| 2022964 | Davila Gomez, Milagros | Bo Florida | PO Box 118 | | | San Lorenzo | PR | 00754 |
| 1937096 | DAVILA LOPEZ, LUIS | HC-01 BOX 4177 | | | | VILLALBA | PR | 00766 |
| 2045342 | Davila Luguis, Carmen | Calle 36-A-1 Ext Pargue Ecuestre | | | | Carolina | PR | 00987 |
| 2001917 | Davila Marrero, Yazmin | HC 46 Box 5780 | | | | Dorado | PR | 00646 |
| 2108810 | Davila Martinez, Luz A. | P.O. Box 246 | | | | Carolina | PR | 00986-0246 |
| 2103439 | Davila Medina, Jose H | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 2047656 | DAVILA QUINONES, CARMEN J. | AM-18 34 | | | | CANOVANAS | PR | 00729 |
| 2124261 | DAVILA QUINONES, LUIS O. | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

137th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022027 | Davila Quinones, Migdalia | HC 2 Box 5958 | | | | Loiza | PR | 00772 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC01 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC02 BOX 5958 | | | | LOIZA | PR | 00772 |
| 125843 | Davila Ramos, Dayna I. | Villa De Santa Juanita | Calle-2 A-10 | | | Bayamon | PR | 00956 |
| 2097197 | Davila Rivera, Praxedes | Calle E-I-1 Jardines de Lafayette | | | | Arroyo | PR | 00714 |
| 2072617 | Davila Rodriguez, Felix L | P.O Box 701 | | | | Juana Diaz | PR | 00795 |
| 2072617 | Davila Rodriguez, Felix L | Apartado 10163 | | | | San Juan | PR | 00908 |
| 2067022 | Davila Rodriguez, Margarita | #12 20 Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 2097648 | Davila Rodriguez, Margarita | 12 20 Sierra Bayomon | | | | Bayamon | PR | 00961 |
| 1875364 | DAVILA RODRIGUEZ, MARIA ISABEL | URB. VALLE ARRIBA C/ACACIA #191 | | | | COAMO | PR | 00769 |
| 2079812 | Davila Rodrriguez, Jorge J | 2da Ext. Alturas de Villalba #273 | | | | Villalba | PR | 00766 |
| 2060141 | DAVILA ROMAN, LUIS M | PARCELAS CARMEN CALLE ZORZAL 56-A | | | | VEGA ALTA | PR | 00692 |
| 1939652 | Davila Rosado, Rixa E | 1306 Ave Montecarlo | Portal de la Reina 222 | | | San Juan | PR | 00924 |
| 2089110 | DAVILA ROSADO, RIXA E. | 1306 AVE. MONTECARLO PORTAL DE LA | REINA 222 | | | SAN JUAN | PR | 00924 |
| 1945304 | Davila Sierra, Maria E. | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 2026042 | Davila-Hernandez, Gladys | Cond. Montecillo Court Apt. 3101 | | | | Trujillo Alto | PR | 00976 |
| 1910414 | de Alba Conde, Isolina | Urb Parque del Sol E-4 Box | | | | Patillas | PR | 00723 |
| 1012477 | DE ALICEA, JESUS | PO BOX 2422 | | | | GUAYAMA | PR | 00785 |
| 1180148 | de Armas Dominguez, Carmen | Urb. La Hacienda Calle 42 AT - 26 | | | | Guayama | PR | 00784 |
| 1180148 | de Armas Dominguez, Carmen | Urb Vives | 146 Calle C | | | Guayama | PR | 00784 |
| 2063252 | de Armas Dominguez, Jesus | 146 C. Urb Vives | | | | Guayama | PR | 00784 |
| 1872077 | DE ARMAS FIGUEROA, MARIA | BDA BLONDET | CALLE H NUM 167 | | | GUAYAMA | PR | 00784 |
| 1872077 | DE ARMAS FIGUEROA, MARIA | PO BOX 2345 | | | | GUAYAMA | PR | 00785 |

**Exhibit AV**

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056228 | de Choudens Rios, Zoa Ivette | Cond. Vistas de Monte Casino | Apt. 1403 | | | Toa Alta | PR | 00953 |
| 2072468 | DE COURCEUIL PEREZ, YVONNE | 893 CALLE 13A | URB. MONTECARLO | | | SAN JUAN | PR | 00924 |
| 2124389 | De J Aviles Medina, Felix | 320 Calle Ohio | | | | San Juan | PR | 00926 |
| 2082086 | DE JESUS , ANTONIA | P.O. BOX 637 | | | | RINCON | PR | 00677 |
| 788733 | De Jesus Alvarado, Mayra I. | Brisas Del Mar | 1417 Calle Coral | | | Ponce | PR | 00728 |
| 1880604 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Florencia | | | Juana Diaz | PR | 00795 |
| 1979829 | De Jesus Beltran, Jose J. | PO Box 207 | | | | Juana Diaz | PR | 00795 |
| 1979829 | De Jesus Beltran, Jose J. | Urb. Las Marias Calle D #42 | | | | Juana Diaz | PR | 00795 |
| 2074332 | De Jesus Berrios, Lourdes Ma | Box 812 Arroyo | | | | Arroyo | PR | 00714 |
| 1990182 | De Jesus Blanco, Eva  M. | 1419 Cima Urb. Valle Alto | | | | Ponce | PR | 00731 |
| 2043069 | De Jesus Blanco, Eva M | 1419 Cima Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 2111070 | DE JESUS BURGOS, CARMEN  D. | #1171 CALLE G URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1722309 | De Jesus Burgos, Luis E. | # 4-1 Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 2054617 | De Jesus Castro, Esther Ivette | 28 Calle Procanas Urb. Estancias del rio | | | | Juana Diaz | PR | 00795-9204 |
| 2017363 | De Jesus Castro, Esther Ivette | 28 Calle Rio Cana | Urb. Estanens del Rio | | | Juana Diaz | PR | 00795-9204 |
| 2136479 | De Jesus Chevalier, Mario Ruben | PO Box 143331 | | | | Arecibo | PR | 00614 |
| 2037343 | De Jesus Chompre, Pedro A. | Urb. Mariani 2040 Calle Wilson | | | | Ponce | PR | 00717-0109 |
| 2090704 | De Jesus Colon, Jose Antonio | PO Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1871521 | De Jesus Correa, Nivea | Calle Y-A1-14 | Urb. Jardines de Arroyo | | | Arroyo | PR | 00714 |
| 2067258 | de Jesus Crespo, Carmen | HC-70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 2116470 | De Jesus Cruz, Luz L. | 4 1028 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 |
| 2032568 | De Jesus Davila, Aixa S. | Edf 31 Apt 572 | Res. Nemesio R. Canales | | | San Juan | PR | 00918 |
| 1878677 | DE JESUS FIGUERA, MARIA E. | P.O. BOX 175 | | | | CIDRA | PR | 00739 |
| 1878677 | DE JESUS FIGUERA, MARIA E. | URB. VILLA DEL CARMEN CALLE 1-13-5 | | | | CIDRA | PR | 00739 |
| 2046227 | De Jesus Fred, Jaime | HC 01 Box 3781 | | | | Villalba | PR | 00766 |
| 2127373 | De Jesus Fuentes , Rayda  N. | Carr 187 | Km 19.9 | Hm 19.9 | | Loiza | PR | 00772 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127373 | De Jesus Fuentes , Rayda  N. | P.O. Box 314 | | | | Loiza | PR | 00772-0314 |
| 2088067 | DE JESUS GRAULAU, MIRELLA | PO BOX 463 | | | | UTUADO | PR | 00641 |
| 1794003 | DE JESUS JUSINO, MIGUELINA | VIA PLAYERA CG 7058 | URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2080564 | DE JESUS LA SANTA, MARTA | P.O. BOX 667 | | | | MOROVIS | PR | 00687 |
| 2118460 | de Jesus La Santa, Marta | P.O. Box 667 | | | | Morovis | PR | 00687 |
| 2116127 | De Jesus La Santa, Rafael | P O Box 667 | | | | Morovis | PR | 00687 |
| 127674 | DE JESUS LA SANTA, RAFAEL | PO BOX 667 | | | | MOROVIS | PR | 00687 |
| 2119637 | De Jesus La Santa, Rafael | PO Box 667 | | | | Morovis | PR | 00687 |
| 1935942 | De Jesus La Santa, Rafael | PO Box 667 | | | | Morovis | PR | 00687 |
| 2115873 | De Jesus Laboy , Teresa | Paseo de Los Artesanos #200 | | | | Las Piedras | PR | 00771 |
| 2085913 | DE JESUS LABOY, TERESA | PASEO DE LOS ARTESANOS 200 | | | | LAS PIEDRAS | PR | 00771 |
| 1107737 | DE JESUS LEBRON, ZENAIDA | 437 CALLE HUESCA EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 2043098 | de Jesus Lopez, Eneida | 2-10 Parque del Contado | | | | Caguas | PR | 00727 |
| 2024932 | De Jesus Lopez, Nellie | #3 Adjuntas | | | | Caguas | PR | 00727-4944 |
| 1973227 | DE JESUS LOPEZ, NELLIE | #3 ADJUNTAS | | | | CAGUAS | PR | 00727-4944 |
| 2038051 | De Jesus Lugo, Irmary | HC-3 Box 9002 | | | | Villalba | PR | 00766-9000 |
| 1970920 | De Jesus Maldonado, Ian A. | Edf 8. Apt 169. Coop Villa Kenedy | | | | San Juan | PR | 00915 |
| 2118897 | De Jesus Muniz, Maria M. | #AM-23 Calle 33 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 2021643 | De Jesus Muniz, Maria M. | AM-23 Calle 33 | Urb Villas de Leiza | | | Canovanas | PR | 00729 |
| 2070888 | De Jesus Munoz, Nelson | Urb. Rio Canas Calle La Salle 2779 | | | | Ponce | PR | 00728 |
| 1251464 | DE JESUS OCASIO, LUIS A | HC 2 BOX 8701 | | | | YABUCOA | PR | 00767-9505 |
| 2116301 | DE JESUS OJEDA, WILLIAM | RR 8 BOX 9217 | | | | BAYAMON | PR | 00956 |
| 2001284 | DE JESUS ORTIZ, IRIS | A-44 C/E | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7103 |
| 2011515 | De Jesus Ortiz, Iris M. | Calle Linares #90 | | | | Quebradillas | PR | 00678 |
| 2091154 | De Jesus Ortiz, Luis | PO Box 519 | | | | Arroyo | PR | 00714 |
| 2076471 | DE JESUS PENA, JOSE ENRIQUE | URB. REXMANOR CALLE 7 F11 | | | | GUAYAMA | PR | 00784 |
| 1997559 | De Jesus Perez, Jose R. | 505 C/ Jose A Canals Urb-Roosevelt | | | | San Juan | PR | 00918 |
| 128343 | DE JESUS PLAZA, ALEJANDRO | 1980 ESPIRITU SANTO BOX R1 | | | | LOIZA | PR | 00772 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2023875 | De Jesus Quintana, Norma I | HC-04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 2069186 | De Jesus Ramos, Lydia  E | Apdo. 763 | | | | Arroyo | PR | 00714 |
| 2002293 | De Jesus Ramos, Marisol | PO Box 1620 | | | | Yabucoa | PR | 00767 |
| 2098329 | de Jesus Rivera, Samuel | PO Box 3317 | | | | Guayama | PR | 00785 |
| 1993225 | De Jesus Rivera, Vigermina | Urb Monte Flores Buzon 17 | Calle Miramelinda | | | Coamo | PR | 00769 |
| 1912133 | De Jesus Rivera, Vigermina | Urb. Monte Flores-Buzon 17 | Calle Miramelinda | | | Coamo | PR | 00769 |
| 128573 | De Jesus Rodriguez, Altaban | Parc Amalia Marin | 4588 Calle Delfin | | | Ponce | PR | 00717-1022 |
| 2103887 | DE JESUS ROSADO, BIENVENIDO | HC 02 BOX 6621 | | | | JAYUYA | PR | 00664 |
| 2029845 | De Jesus Ruberte, Herminia | 6118 San Claudio Sta Teresita | | | | PONCE | PR | 00730 |
| 2067463 | de Jesus Ruiz , Esperanza | HC6 Box 10486 | | | | Yabucoa | PR | 00767 |
| 1881522 | DE JESUS RUIZ, ESPERANZA | HC 6 BOX 10486 | | | | YABUCAO | PR | 00767 |
| 2052816 | DE JESUS RUIZ, ESPERANZA | HC 6 BOX 10486 | | | | YABUCOA | PR | 00767 |
| 1947916 | De Jesus Salabarria, Sixta | #11 Calle Celis Aguilera | | | | Juncos | PR | 00777 |
| 2083327 | De Jesus Santa, Ruben | Parc. Magueyes Calle Zafiro 223 | | | | Ponce | PR | 00728 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | P.O. Box 2095 | | | | Coamo | PR | 00769 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 |
| 2117154 | de Jesus Santiago, Edna V. | Box 616 | | | | Santa Isabel | PR | 00757 |
| 2054426 | de Jesus Santiago, Hector L. | Brisas del 1 Caribe Buzon #45 | | | | Ponce | PR | 00728 |
| 2084820 | De Jesus Santiago, Miguel A. | Apartado 552 | | | | Patillas | PR | 00723 |
| 1914913 | De Jesus Santos, Aurea E. | Urb Monte Verde #13 Calle 1 | | | | Penuelas | PR | 00624 |
| 1860168 | De Jesus Serrano, Elvin | Urb. La Providencia Calle Franco | 2130 | | | Ponce | PR | 00728-3133 |
| 2034739 | De Jesus Serrano, Javier A. | Z-2 18 Urb Valles De Guayama | | | | Guayama | PR | 00784 |
| 2083062 | de Jesus Soto, Jose A. | Urb. Villa Fontana | Via 31 4BN-22 | | | Carolina | PR | 00983 |
| 128965 | De Jesus Soto, Mitchell E | Box 1063 | | | | Patillas | PR | 00723 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106191 | De Jesus Valentin, Wanda | Urb. Luchetty | 76 c/fdo Sierra Berdecia | | | Manati | PR | 00674 |
| 1979768 | de Jesus, Antonia | PO Box 637 | | | | Rincon | PR | 00677 |
| 1997054 | de Jesus, Norma Cuma | PO Box 1187 | | | | Canovanas | PR | 00729 |
| 2020918 | De La Cruz Guillien, Sergio | P.O. Box 31209 | | | | San Juan | PR | 00929 |
| 1991675 | De la Cruz Miranda, Carmen H. | #129 Calle H.W. Santaella | | | | Coamo | PR | 00769 |
| 1985231 | De la Paz Rosario, Gloria E. | 629 Ave Tito Castro | Ste. 101 | | | Ponce | PR | 00716 |
| 1878059 | de la Rosa, Sandra Lara | P.O. Box 315 | | | | Canovanas | PR | 00729 |
| 2114101 | De la Torre Vázquez, Ángel D. | #829 Calle 30 SE | Caparra Terrace | | | San Juan | PR | 00921 |
| 1911069 | de la Vega Diez, Neida | FM-31 Antionio N Blanco | Urb Levittown | | | Toa Baja | PR | 00949 |
| 1973564 | de la Vega Diez, Neida | FM-31 Antonio N. Blanco | Urb Levittown | | | Toa Baja | PR | 00949 |
| 2105977 | DE LEMOS SANCHEZ, EMMY LIZ | S-10 CALLE 2 URB. JOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 2022448 | De Lemos Sanchez, Emmy Liz | Urb Toa Alta Heights | S-10 Calle 22 | | | Toa Alta | PR | 00953 |
| 2077924 | De Leon Arroyo, Radames | 3612 Calle Lola Rd 2 de Tio | | | | Ponce | PR | 00728 |
| 1959726 | DE LEON ARROYO, RADAMES | 3612 CALLE LOLA RD 2 DE TRO | | | | PONCE | PR | 00728 |
| 1951723 | De Leon Arroyo, Radames | 3612 Calle Lola Rd2 De Tio | | | | Ponce | PR | 00728 |
| 1946129 | de Leon Espada, Carlos A | Jardines de Quintana B-28 | | | | San Juan | PR | 00917 |
| 1901064 | De Leon Gonzalez, Virgina | P.O. Box 182 | | | | Patillas | PR | 00723 |
| 1958096 | de Leon Muniz , Angie Grisel | 25 Calle 3 | Urb. Carioca | | | Guayama | PR | 00784 |
| 2041612 | De Leon Pares, Annie | LL-12 Calle HH Alturas | | | | Vega Baja | PR | 00693 |
| 886923 | DE LEON RAMOS, CANDIDA R. | HC-61-BOX 4074 | | | | TRUJILLO ALTO | PR | 00976 |
| 2114981 | De Leon Rodriguez, Milagros | P.O. Box 1408 | | | | Rio Grande | PR | 00745 |
| 1898640 | DE LEON RODRIGUEZ, MILAGROS | P.O. BOX 1408 | | | | RIO GRANDE | PR | 00745 |
| 1918485 | De Leon, Providencia Jorge | D-1A Urb Torremolinos | | | | Guaynabo | PR | 00969 |
| 2066618 | de los A Correa Perez, Maria | HC-01 Box 4502 | | | | Cuamo | PR | 00769 |
| 2037217 | DE LOS A. SANTIAGO HERNANDEZ, MARIA | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 |
| 1848462 | De los A. Torres Melendez, Maria | A-18 Calle 3 | | | | Coamo | PR | 00769 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053688 | de los Angeles Castellar Maldonado , Lina | Urb. Vista Bahia, Paseo del Puerto, num 408 | | | | Penuelas | PR | 00624 |
| 2075584 | Defendini Rivera, Esther | PO Box 27 | | | | Patillas | PR | 00723 |
| 2003626 | Degaldo Nogueras,  Gloria  E. | Carr. 183 KM-61 Bo. Hato | | | | San Lorenzo | PR | 00754 |
| 1861554 | DEGRO ORTIZ, IDA L | URB PROVINCIA DEL RIO | CALLE TALLABOA 96 | | | COAMO | PR | 00769 |
| 2103521 | Degro Ramirez, Irma | HC-06 Box 4363 | | | | Coto Laurel | PR | 00780 |
| 1992471 | DeJesus Claudio, Reynaldo | Hacienda Vistas del Plata #23 | | | | Cayey | PR | 00736 |
| 2046967 | deJesus Jusino, Miguelina | Via Playera CG 7058 | Urb. Camino del Mar | | | Toa Baja | PR | 00949 |
| 2087624 | DeJesus Valentin , Magali | LL-11 HH, Urb. Alturas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 2052455 | DeJesus Valentin, Magali | LL-11 HH, Alturas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 2078527 | DeJesus Valentin, Wanda | Urb. Luchetty 76 C/Fdo. Sierra Berdecia | | | | Manati | PR | 00674 |
| 1841628 | DeJesus-Quintana, Norma I | HC-04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 2048459 | DeJesus-Quintana, Norma I. | HC-04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 1988013 | DeJesus-Quintana, Norma I. | HC04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 1988474 | Del C Quinones Santiago, Maria | HC 02  BOX  10024 | | | | YAUCO | PR | 00698 |
| 2007868 | DEL C VEGA SERRANO, SANDRA | GLENVIEW GARDENS CALLE EDK TB 52 | | | | PONCE | PR | 00730-6212 |
| 2129776 | Del C. Perales Lind, Soralis | Bo. La Linea Apt 319 | | | | Patillas | PR | 00723 |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | Ninguna | P-3 Calle 3 Urb. Reina De Los Angeles | | | GURABO | PR | 00777 |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | P.O. Box 23 | | | | Juncos | PR | 00777 |
| 1980479 | del Carmen Montarez, Maria | 601 Cantera Agrait | | | | Cabo Rojo | PR | 00623 |
| 2041752 | del Carmen Torres, Maria | 2424 Turin St. Villa del Carmen | | | | Ponce | PR | 00716 |
| 2038540 | del R. Zayas Martinez, Maria | Box 2056 | | | | Ponce | PR | 00733 |
| 1945704 | Del Rio Rodriguez, Sylvia  Esther | Urb. Valencia | G19 Calle  Amapola | | | Bayamón | PR | 00959 |
| 1900508 | Del Rio Villalobos, Jose Jaime | Calle Santa Lucia U-32 Santa Elvira Caguas | | | | Caguas | PR | 00725 |
| 1920622 | Del Rio, Arsenio Alicea | Calle 1 S-8 Colinas Verdas | | | | San Sebastian | PR | 00685 |
| 1995484 | Del Rosario Perez , Nelson O. | HC-5 Box 54743 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 40

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2046271 | del Santiago Merced, Maria | Calle 508 Bloq 212 #21 | Villa Cardina | | | Carolina | PR | 00985 |
| 1959780 | Del Toro Morales, Ivonne | PO Box 561 | | | | Lajas | PR | 00667 |
| 2025023 | Del Toro Ruiz, Eva  Lydia | Reparto Esperanza | p-14 Monserrate Pacheco | | | Yauco | PR | 00698-3132 |
| 1944964 | Del Toro Ruiz, Eva Lydia | Reparto Espemnza | P-14 Monserrate Pacheo | | | Yauco | PR | 00698-3137 |
| 2087162 | Del Valle Arroyo, Lydia | AM-7 Calle Florencia | Caguas Norte | | | Caguas | PR | 00725 |
| 2103291 | DEL VALLE ARROYO, LYDIA | AM 7 C/FLORENCIA | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2035566 | Del Valle Colon, Diomedes | LL - 24 Calle Urayoan | Parque del Monte 2 | | | Caguas | PR | 00727 |
| 2005875 | del Valle Conde, Sonia Noemi | #64 Calle Rio Portuguez | | | | Humacao | PR | 00791 |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | Bo. Rio Carr. 8834 K 22.0 | | | | Guaynabo | PR | 00971-9782 |
| 1914383 | Del Valle Franco, Rosa Maria | RR 04 Buzon 4862 | | | | Cidra | PR | 00730 |
| 1991064 | del Valle Hernandez, Consorcia | HC-08 Box 82505 | | | | San Sebastian | PR | 00685 |
| 1880284 | Del Valle Melendez, Felisa | Urb. Golden Hills D-24 C/Aniceto Diaz | | | | Trujillo Alto | PR | 00976 |
| 2018377 | Del Valle Miranda, Nelly | 7585 Cond. Mar de Isla Verde | Apt. 7N. | | | Carolina | PR | 00979 |
| 2024498 | Del Valle Rodriguez, Luz Nereida | Cond. Jardines de Guayama | Edif. A Apt. 204 | | | San Juan | PR | 00917 |
| 2120071 | Del Valle Rosario, Marisol | Urb. Jardines de Montellano | Buzon 721 Calle Monte Araral | | | Morovis | PR | 00687 |
| 1955552 | del Valle Velez, Cecilia | 431 Calle Solimar | | | | Ponce | PR | 00731 |
| 2007360 | Del Valle, Laura  E | 206 Millo Maldonadono | Bo Sos Geanjos | | | Vega Baja | PR | 00693 |
| 2022887 | Del Valle, Laura E. | 206 Millo Maldonado | Barrio Las Granjas | | | Vega Baja | PR | 00693 |
| 1947786 | DeLando Ramirez, Raul | Carretera 8860 | K - 5 H - 6 Bo-Matienzo | | | Parcela Hill | PR | 00928 |
| 1988734 | Delbrey Rivera, Dayra R. | RR 3 Box 10918-6 | | | | Toa Alta | PR | 00953 |
| 2062794 | Delgado Acevedo, Rosanna M. | 113 Monterey Oak Dr | | | | Sanford | FL | 32771 |
| 1959246 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb Villa Universitoria | | | | Humacao | PR | 00791 |
| 1944821 | Delgado Baez, Luz Noelia | HC #4 Box 6761 | | | | Yabucoa | PR | 00767 |
| 2026479 | Delgado Ballester, Hilda | HC-02 Box 6922 | | | | Florida | PR | 00650 |
| 2010384 | Delgado Ballester, Leila S. | P.O. Box 431 | | | | Adjuntas | PR | 00601 |
| 1972540 | Delgado Benitez , Carmen D | Ext. El Comandante | 220 Calle Los Alpes | | | Carolina | PR | 00982-3617 |
| 2013683 | Delgado Bermudez , Ramonita | Bda. Sta. Ana Calle A 281-02 | | | | Guayama | PR | 00784 |
| 2084920 | Delgado Bermudez, Ramonita | Bda Sta Ana | Calle A 281-02 | | | Guayama | PR | 00784 |
| 1938694 | DELGADO CARMONA, ANA IRIS | HC03 BOX 12654 | | | | CAROLINA | PR | 00987-9635 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2040306 | Delgado Carmona, Beatriz | HC 03 Box 12654 | | | | Carolina | PR | 00987-9635 |
| 1953367 | Delgado Correa, Irma | PO Box 8753 | | | | Bayamon | PR | 00960 |
| 1141536 | DELGADO CORREA, ROSA | LOS CANTIZALES | 1 LOS CANTIZALES APT 3D | | | SAN JUAN | PR | 00926-2539 |
| 2053723 | Delgado Delgado, Mayrabel | Urb. Masiones de Carolina Calle | Marqueza GG3 | | | Carolina | PR | 00987 |
| 1961822 | Delgado Fernandez, Gloria E. | PO Box 190759 | | | | San juan | PR | 00919-0759 |
| 2038858 | Delgado Fernandez, Gloria E. | Urb. San Lorenzo Valley | 62 Calle Roble | | | San Lorenzo | PR | 00754 |
| 1961822 | Delgado Fernandez, Gloria E. | Urb. San Lorenzo Valley | 62 Calle Roble | | | San Lorenzo | PR | 00754 |
| 2104303 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Cayey | PR | 00736 |
| 2016993 | Delgado Figueroa, Adelina | HC 74 Buzon 6763 | | | | Cayey | PR | 00736 |
| 1360725 | DELGADO FIGUEROA, MILLICENT | PO BOX 560667 | BO. QUEBRADAS LA CAPITAL | | | GUAYANILLA | PR | 00656 |
| 2125633 | Delgado Flores, Andres | PO Box 7644 | | | | Caguas | PR | 00726 |
| 1958670 | Delgado Garcia, Thania O. | Condominio Parque San Luis | Apartado 26 | | | Trujillo Alto | PR | 00976 |
| 1960689 | DELGADO GOMEZ, MARGIE | CALLE 7 G-1 | | | | GURABO | PR | 00778 |
| 1960689 | DELGADO GOMEZ, MARGIE | MARGIE DELGADO GOMEZ | PO BOX 514 | | | GURABO | PR | 00778 |
| 1985582 | DELGADO GONZALEZ, MARIA V | HC 07 BOX 34546 | | | | CAGUAS | PR | 00727-9377 |
| 1806992 | Delgado Gonzalez, Maria V. | HC-07 Box 34546 | | | | Caguas | PR | 00727-9377 |
| 2061765 | DELGADO GUIDICELLY, OLGA | HC 06 BOX 8616 | | | | JUANA DIAZ | PR | 00795 |
| 2110406 | DELGADO MALDONADO, JANNET | HC 01 BOX 17525 | | | | HUMACAO | PR | 00791 |
| 1900920 | Delgado Mercado, Ilianexcis | urb Jardines de adjuntas | calle la rosa 28 | | | Adjuntas | PR | 00601 |
| 2011750 | DELGADO OQUENDO, GEORGINA | PO BOX 1892 | | | | CAGUAS | PR | 00726-1892 |
| 1982119 | Delgado Ortiz, Luis Antonio | HC-20 Box 29035 | | | | San Lorenzo | PR | 00754 |
| 1982119 | Delgado Ortiz, Luis Antonio | Escuela Jose Campeche | Calle Emilio Buitrago | | | San Lorenzo | PR | 00754 |
| 2124453 | Delgado Pedrosa, Wilma L. | 52 Canal St | Bay View | | | Catan | PR | 00962 |
| 2085225 | Delgado Planell, Leida L. | PO Box 761 | | | | Manati | PR | 00674 |
| 1977233 | Delgado pomales, Noelia | Departamento De Educacion | Bo Valenciano Abajo Carr 928 KM 18 | | | Juncos | PR | 00777 |
| 2133947 | Delgado Pomoles, Loyda | Bo. Valencieno Abajo Carr. 928 Km 18 | | | | Juncos | PR | 00777 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2088936 | DELGADO REYES, EDDA ILIAN | URB. EXT. JARDINES DE COAMO | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 2077827 | DELGADO RODRIGUEZ, ANA LUZ | URB LAS ALONDRAS | A35 CALLE 1 | | | VILLALBA | PR | 00766 |
| 2099357 | Delgado Rosa, WIlliam | RR #6 Box 6856 | | | | Toa Alta | PR | 00953-9316 |
| 2040790 | DELGADO ROSA, WILLIAM | RR #6 BOX 6856 | | | | TOA ALTA | PR | 00953-9316 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | | | | Guayama | PR | 00784 |
| 1918778 | Delgado Torres, Maritza | Calle 11 A17 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 |
| 2033195 | Delgado Vazquez, Aida Iris | A-14 Calle A Urb. Parquelas Americas | | | | Gurabo | PR | 00778 |
| 2115903 | Delgado Vega, Lydia E. | Urb. Virginia Valley 503 | Calle Counajibo | | | Juncos | PR | 00777 |
| 2057263 | Delgado, Brenda Sanjurjo | 52 #6 Calle 44 3rd Seccion | | | | Villa Carolina | PR | 00985 |
| 1861339 | Delpin Aponte, Manuel | 11043 Tulipan Hacienda Concordia | | | | Santa Isabel | PR | 00757 |
| 2097876 | Delpin Aponte, Manuel | Hacienda Concordia 11043 Tulipan | | | | Sta Isabel | PR | 00757 |
| 2058242 | Derieux, Ivonne Lara | C-13 Calle 2 | | | | Bayamon | PR | 00957 |
| 1978199 | Despiau Caban, Carlos R. | Calle 4, Casa D-5, Urb. Corales de Hatillo | | | | Hatillo | PR | 00659 |
| 2055389 | Detres Baez, Angel Daniel | Box 674 | | | | Hormigueros | PR | 00660 |
| 2117761 | Detres Baez, Angel Daniel | Box 674 | | | | Hormigueros | PR | 00660 |
| 2117885 | Devarie Cintron, Giberto | PO Box 7533 | | | | Caguas | PR | 00726 |
| 2089614 | DEVARIE CINTRON, GIOVANNA I | PO BOX 890 | | | | JUNCOS | PR | 00777 |
| 1866607 | Deya Rivera, Johannices M. | Calle 4 #1024 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 |
| 1832031 | Deynes Soto, Carmen N | #113 Calle B Ramey | | | | Aguadilla | PR | 00603 |
| 1963957 | Deynes Soto, Carmen N. | #113 Calle B Ramey | | | | Aquadilla | PR | 00603 |
| 1962636 | Deynes Soto, Maria E. | P.O. Box 51 | | | | Moca | PR | 00676 |
| 1988522 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 |
| 761342 | DIANA SILVA, VICTOR A | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00733 |
| 135873 | DIANA SILVA, VICTOR A. | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00733 |
| 2109270 | Diaz Agosto, Jose A. | P.O. Box 625 | | | | Juncos | PR | 00777 |
| 2103117 | DIAZ ALVAREZ, NYDIA LUD | #1 CARR. 3 BDA. BLONDET | | | | GUAYAMA | PR | 00784 |
| 1999902 | Diaz Andujar, Carmen Ruth | Cond. Felipe Birriel Suites 345 Calle Pedro | Buzon 29 Carolina Arzuaga | | | Carolina | PR | 00985 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1876103 | Diaz Archilla, Providencia | Calle-55 S.E. #867 Apt. 1 | Urb. Reparto Metropolitano | | | Rio Piedras | PR | 00921 |
| 2082659 | Diaz Bauza, Mirta Yolanda | Punta Diamante Quexal 1075 | | | | Ponce | PR | 00732 |
| 1981048 | Diaz Bello, Ernesto Jose | H-10 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 2052787 | Diaz Bello, Ernesto Jose | H-10 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 1979460 | Diaz Bello, Ernesto Jose | H-10 Calle San Bernardo Urb. Mariolge | | | | Caguas | PR | 00725 |
| 1977110 | Diaz Bobren, Lilian S. | Urb. Green Hills | Amapola C-6 | | | Guayama | PR | 00784 |
| 2058602 | DIAZ BURGOS, FLORENCIO | AR31 44 CALLE | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1987835 | DIAZ CASANOVA, ISABEL | PO BOX 883 | | | | ARECIBO | PR | 00613 |
| 2065596 | Diaz Casiano, Lesbia Zoe | Urb Las Marias F-13 | | | | Salinas | PR | 00751 |
| 1992723 | Diaz Colon , Anibal | Villa El Encanto H-50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2065696 | Diaz Colon, Anibal | Villa El Encanto | H50 Calle 7 | | | Juana Diaz | PR | 00795 |
| 2067736 | DIAZ COLON, ANIBAL | VILLA EL ENCANTO H50 CALLE 7 | | | | JUANA DIAZ | PR | 00795 |
| 2091312 | Diaz Colon, Anibal | Villa El Encanto H50 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1977297 | DIAZ COLON, ORLANDO | L 102 7 | | | | MANATI | PR | 00674 |
| 1987811 | Diaz Cruz, Edmari | M-15 Rio Caguitas Rio Hondo I | | | | Bayamon | PR | 00961 |
| 2091178 | Diaz Cruz, Jazmin | Cond. Las Villas de Bayamon 2 B-1 | | | | Bayamon | PR | 00961 |
| 2091178 | Diaz Cruz, Jazmin | Suite 148 Lote 500 Ave. | W. Main | | | Bayamon | PR | 00961 |
| 2112917 | Diaz David, Angel  R. | Urb. Valle Costero 3828 Agas | | | | Santa Isabel | PR | 00757-3219 |
| 2074997 | Diaz David, Angel R. | Urb. Valle Cortero 3828 Algos | | | | Santa Isabel | PR | 00757-3219 |
| 1972945 | Diaz David, Angel R. | Urb. Valle Costero 3828 Algas | | | | Santa Isabel | PR | 00757-3219 |
| 2023459 | Diaz de Jesus, Heriberto | HC03 Box 40233 | | | | Caguas | PR | 00725 |
| 2018886 | Diaz de Jesus, Heriberto | HC03 Box 40233 | | | | Caguas | PR | 00725 |
| 1845555 | Diaz de Ortiz, Aida L. | A2-5 44 | | | | Caguas | PR | 00727 |
| 1962037 | Diaz Degado, Paula | Carr. 1 R795 KO H7 | | | | Caguas | PR | 00725-9242 |
| 1962037 | Diaz Degado, Paula | HC-09 Box 59013 | | | | Caguas | PR | 00725-9242 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2030338 | Diaz Delgado, Irma  I. | HC 02 Box 12775 | | | | Aguas Buenas | PR | 00703 |
| 1951279 | Diaz Delgado, Paula | Carr 1 R-795 KO H7 | | | | Caguas | PR | 00725-9242 |
| 1951279 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | Caguas | PR | 00725-9242 |
| 1992136 | Diaz Diaz, Gilberto | Urb. Las Leandra | C-9 G-6 | | | Humacao | PR | 00791 |
| 1957264 | Diaz Diaz, Gilberto | Urb. Las Leandra C-9 G-6 | | | | Humacao | PR | 00791 |
| 1949135 | DIAZ FERDINAND, HECTOR M | CHALETS SAN PEDRO | 500 AVE SAN PATRICIO BOX 49 | | | FAJARDO | PR | 00738 |
| 2080398 | DIAZ FERNANDEZ, JOSE N | 1608 JACAGUAS | | | | PONCE | PR | 00728 |
| 1149441 | DIAZ FLORES, TOMAS | H.C. 40 BOX 45312 | | | | SAN LORENZO | PR | 00754 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1891369 | Diaz Gomez, Antonio | F J-2 Urb Algarrobos | | | | Guayama | PR | 00784 |
| 2054708 | Diaz Gomez, Miguel  A. | B-11 Calle B | | | | Guayama | PR | 00784 |
| 2033642 | Diaz Gonzalez, Carlos A | 1523 Calle Naira Com Punta | Diaman le | | | Ponce | PR | 00728 |
| 2027873 | Diaz Gonzalez, Carlos A. | 1523 Calle Naira Corr. | Punta Diamante | | | Ponce | PR | 00728 |
| 1965103 | Diaz Guzman, Edwin | P.O. BOX 2420 | | | | Moca | PR | 00676 |
| 1951348 | Diaz Guzman, Rafael | PO Box 372692 | | | | Cayey | PR | 00737 |
| 2018264 | Diaz Guzman, Rafael | PO Box 372692 | | | | Cayey | PR | 00737 |
| 1879372 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado Apt 1091 | | | | Penuelas | PR | 00624 |
| 2076900 | Diaz Hernandez, Iraida M. | L-23 Calle 18 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2051623 | Diaz Hernandez, Mirsa | Apartado 529 | | | | San Lorenzo | PR | 00754 |
| 1984159 | Diaz Hernandez, Rafaela | HC-2 Box 508 | | | | Villalba | PR | 00766 |
| 1983513 | Diaz Illas, Carmen | PO Box 1124 | | | | Moca | PR | 00676 |
| 1935581 | Diaz Laboy, Brunilda | B-10 #2 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 |
| 1935581 | Diaz Laboy, Brunilda | S-9 R. Menendez Pidal | Urb. El Senorial | | | San Juan | PR | 00926 |
| 2032349 | DIAZ LABOY, BRUNILDA | URB. EL SENORIAL S-9 MENEDEZ PIDAL | | | | SAN JUAN | PR | 00926 |
| 1979100 | Diaz Leon, Luz Maria | Jard. de Guamani | Calle 17 CC-18 | | | Guayama | PR | 00784 |
| 2069688 | Diaz Lluberas, Uriam A. | 44-29 Oliva St. | Lomas Verdes | | | Bayamon | PR | 00957 |
| 2069688 | Diaz Lluberas, Uriam A. | E-6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 2040903 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 2070897 | Diaz Martinez, Ana C | C-3 Calle 5 | Reptr. San Jose | | | Gurabo | PR | 00778 |
| 1842834 | Diaz Martinez, Ana C. | C-3 Calle 5 Repto | San Jose | | | Gunabo | PR | 00778 |
| 1866751 | Diaz Merced, Joseph L. | 2008 Aster Way | | | | Poiciana | FL | 34759 |
| 2032152 | Diaz Montalvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 2032152 | Diaz Montalvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 1963773 | Diaz Morales, Grisset M. | Urb. Rose Valley Calle Rose #65 | | | | Morovis | PR | 00687 |
| 1984786 | Diaz Morales, Iris  Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 |
| 2080744 | DIAZ MORALES, IRIS B | HC 645 BOX 8368 | | | | TRUJILLO ALTO | PR | 00976 |
| 2095397 | DIAZ MORALES, IRIS B. | HC 645 BUZON 8368 | | | | TRUJILLO ALTO | PR | 00976 |
| 1995106 | Diaz Morales, Juan A. | P.O. Box 2070 | | | | Ceiba | PR | 00735 |
| 2038253 | Diaz Morales, Juan Anibal | P.O. Box 2070 | | | | Ceiba | PR | 00735 |
| 2114448 | Diaz Ocasio, Damaris | Pura Brisa | Calle Hacar 789 | | | Mayaguez | PR | 00680-9346 |
| 2058970 | Diaz Ortiz, Judith | 006 Calle 40 | Urb Jardines del Caribe | | | Ponce | PR | 00728 |
| 2025827 | Diaz Pabon, Raquel I. | Palacios Reales #133 Calle Ricardi | | | | Toa Alta | PR | 00953-4931 |
| 1886602 | Diaz Perez, Carmen N. | P.O. Box 197 | | | | Aguas Buenas | PR | 00703 |
| 1886602 | Diaz Perez, Carmen N. | Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 1979284 | Diaz Ramos, Jose M | T-2 Calle Sta Margarita | Urb Sta Elvira | | | Caguas | PR | 00725 |
| 2000693 | Diaz Ramos, Nilda I. | Barrio Sud BZ #3783 | | | | Cidra | PR | 00739 |
| 2003421 | Diaz Ramos, Pedro J. | HC 3 Box 14502 | | | | Penuelos | PR | 00624-9720 |
| 1997107 | Diaz Reyes, Maria | BO. Cacao Alto (La Linea) | HC 63 Buzon 3941 | | | PATILLAS | PR | 00723 |
| 2102332 | Diaz Rios, Jose A | HC 02 Box 8120 | | | | Ciales | PR | 00638 |
| 1990655 | DIAZ RIVERA, INES | CALLE 15 O-2 | URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 1974505 | DIAZ RIVERA, INES | URB. SANTA JUANA | CALLE 15 O-2 | | | CAGUAS | PR | 00725 |
| 1997548 | Diaz Rivera, Mirna I. | HC 2 Box 8109 | | | | Salinas | PR | 00251-9629 |
| 2042532 | DIAZ RIVERA, ROBERTO | HC 2 BOX 8200 | | | | OROCOVIS | PR | 00720 |
| 1884010 | Diaz Rivera, Victor M | Calle Halcon 898 | Country Club | | | San Juan | PR | 00924 |
| 1842106 | Diaz Rivera, Victor M | Country Club I Ext | 898 Calle Halcon | | | Rio Piedras | PR | 00924 |
| 2081574 | Diaz Rodriguez, Adelaida | Apartado 37-1114 | | | | Cayey | PR | 00737 |
| 1917896 | DIAZ RODRIGUEZ, ANGEL L | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953370 | Diaz Rodriguez, Jorge L. | PO Box 1449 | | | | Arroyo | PR | 00714-1449 |
| 2063943 | DIAZ RODRIGUEZ, JOSE L. | CALLE GRANATE 197, PRADERAS DE NAVARRO | | | | GURABO | PR | 00778-9030 |
| 2032305 | DIAZ RODRIGUEZ, MARILU | HC 43 BOX 11286 | | | | CAYEY | PR | 00736 |
| 2007145 | Diaz Rodriguez, Norma I. | RR I Box 3006 | | | | Cidra | PR | 00739-9896 |
| 2056968 | DIAZ RODRIGUEZ, REBECCA | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777-9777 |
| 1830309 | Diaz Rodriguez, Zulma M. | Las Quinientas 72 Calle Rubi | | | | Arroyo | PR | 00714 |
| 1949749 | Diaz Rosado, Emma L. | N16 Calle 11 | Urb. Maria del Carmen | | | Corozal | PR | 00783 |
| 2014811 | Diaz Rosado, Gilberto | HC 3 Box 7888 | | | | Barranquitas | PR | 00794 |
| 2073667 | Diaz Ruiz, Ana M. | 208 c/Rosa Ferry Barranca | | | | Ponce | PR | 00730 |
| 1843981 | Diaz Sanabria, Margarita | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1883423 | Diaz Sanabria, Margarita | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1883423 | Diaz Sanabria, Margarita | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1983063 | DIAZ SANCHEZ, MARTA IDALIA | URB. REXMANOR CALLE 7F11 | | | | GUAYAMA | PR | 00784 |
| 2059376 | Diaz Santiago, Clara Ivette | 213 Calle Esmeralda | Urb. Ext. Alturas de Penuelas II | | | Penuelas | PR | 00624 |
| 931845 | DIAZ SANTOS, RAFAEL | P.O. BOX 9991 | | | | CIDRA | PR | 00739 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1888312 | Diaz Torres , Mildred | H-1 Calle i Jardines de Caguas | | | | Caguas | PR | 00727 |
| 2110198 | Diaz Torres, Dialmas | Box 382 | | | | Loiza | PR | 00772 |
| 1954949 | Diaz Torres, Miguel A. | 2673 C Clavelino, Los Caobos | | | | Ponce | PR | 00716-2730 |
| 2024460 | Diaz Torres, Norma E. | FL-35 C/M. abril LeviHown | | | | Toa Baja | PR | 00949 |
| 2063149 | DIAZ TORRES, SILVIA M | HC-01 BOX 10460 | | | | COAMO | PR | 00769 |
| 2098068 | DIAZ TORRES, SONIA | HC01 BOX 5452 MED ALTO | | | | LOIZA | PR | 00772 |
| 2109649 | Diaz Torres, Sonia | HC01 Box 5452 Med Alto | | | | Loiza | PR | 00772 |
| 2111128 | Diaz Valdes , Evelyn | Urb Savannah Real | 230 Paseo Barcelona | | | San Lorenzo | PR | 00754 |
| 1904819 | Diaz Valentin, Ana Dilia | 108 W. E. Gonzalez-0784 | | | | Guayama | PR | 00784 |
| 1945446 | Diaz Vargas, Iris Milagros | HC-02 Box 8670 | | | | Aibonito | PR | 00705 |
| 2036914 | Diaz Vargas, Iris Milagros | HC-02 Box 8670 | | | | Aibonito | PR | 00609 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974526 | Diaz Vargas, Iris Milagros | HC-02 Box 8670 | | | | Aibonito | PR | 00609 |
| 1930888 | DIAZ VAZQUES, JOSE H | 410 CALLE DE DIEGO APTO 1207 | | | | SAN JUAN | PR | 00923 |
| 1990080 | Diaz Vazquez, Lydia | PO Box 3195 | | | | Guayama | PR | 00785 |
| 2067186 | Diaz Vazquez, Maria | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 2082450 | Diaz Velazquez , Maria C | Condominio Caminido Apt. 304 | | | | Gurabo | PR | 00778 |
| 2098271 | Diaz Velazquez, Maria C. | Condominio Caminito Apt. 304 | | | | Gurabo | PR | 00778 |
| 2122060 | Diaz Velazquez, Maria C. | Condominio Caminito Apt.304 | | | | Gurabo | PR | 00778 |
| 1858129 | DIAZ VIERA, ROSA ESTHER | HC-645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 |
| 2092786 | Diaz Zayas, Carmen Emma | Bo. Sumidero Sector La Vega | Apt. 1060 | | | Aguas Buenas | PR | 00703 |
| 2049394 | DIAZ ZAYAS, ISABEL | 20 REPARTO HACIENDA | | | | STA ISBAEL | PR | 00757-2777 |
| 1906373 | Diaz, Blanca E. | HC-05 Box 7248 | | | | Guaynabo | Pr | 00971 |
| 2095853 | Diaz-Burgos, Ramon L. | PO Box 1015 | | | | Orocouis | PR | 00720 |
| 1899596 | Diaz-Casanova, Isabel | PO Box 883 | | | | Arecibo | PR | 00613 |
| 2047415 | Diaz-Casanova, Isabel | PO Box 883 | | | | Arecibo | PR | 00623 |
| 2011091 | Diaz-Casanova, Isabel | PO Box 883 | | | | Arecibo | PR | 00613 |
| 2033807 | Diaz-Casanova, Maria P. | P.O. BOX 883 | | | | ARECIBO | PR | 00613 |
| 2033664 | DIAZ-CASANOVA, MARIA P. | P.O. BOX 883 | | | | ARECIBO | PR | 00613 |
| 2111826 | Diaz-Torres, Luis A. | HC 01 | Box 1081 | | | Arecibo | PR | 00612 |
| 899130 | Dieppa Cruz, Francisco J. | HC 40 BOX 44820 | | | | San Lorenzo | PR | 00754 |
| 1965672 | Dieppa Diaz, Awilda | Cond. Caguas Tower | Apto. 2208 | | | Caguas | PR | 00725 |
| 1980607 | DIEPPA DIAZ, AWILDA | COND. CAGUAS TOWER APTO. 2208 | | | | CAGUAS | PR | 00725 |
| 2045621 | Dieppa Diaz, Awilda | Cond. Caguas Tower | Apto. 2208 | | | Caguas | PR | 00725 |
| 2030599 | Dietri Candelario, Alicia | HC 2 Box 10373 | | | | Yauco | PR | 00698 |
| 1997974 | DIEZ ALVAREZ, JOSEFA L | 7003 CALLE B.GAUDIER | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 |
| 1997974 | DIEZ ALVAREZ, JOSEFA L | P.O.BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 |
| 1818086 | Diez Alvarez, Maria M. | 1825 Joaquin Monteogudo | Paseo Los Robles | | | Mayaguez | PR | 00682 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 |
| 1923459 | Diffoot Guzman, Juan I. | P.O. Box 194056 | | | | San Juan | PR | 00919-4056 |
| 1923459 | Diffoot Guzman, Juan I. | Urb. Santiago 1415 J. Fever Y Fever | | | | San Juan | PR | 00921 |
| 1870723 | Dilan Velazquez, Iraida E. | A34 Calle Amaranta | Urb. Jardines Fagot | | | Ponce | PR | 00716-4067 |
| 1940998 | Diodone Song, Wanda M. | Paseo Diana 1574 | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2095596 | Dionisi-Gonzalez, Iris M. | 29 Topacio | Urb. Vista Verde | | | Mayaguez | PR | 00682-2511 |
| 2087995 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727-7710 |
| 2003973 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | | Cidra | PR | 00739 |
| 2002243 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | | Cidra | PR | 00739 |
| 2091102 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | | Cidra | PR | 00739 |
| 700529 | Domenech Davila, Luis A. | PO Box 161 | | | | Loiza | PR | 00772 |
| 2121933 | Domeneh Manso, Nilda R. | HC01 Box 9218 | | | | Loiza | PR | 00772 |
| 2080977 | Domingo Rodriguez, Angel | Villa Angelica 314 | C/Ramon Ortiz | | | Mayaguez | PR | 00680 |
| 2039430 | Dominguez Albelo, Maribel | #65 Costas del Atlantico | | | | Arecibo | PR | 00612-5481 |
| 1117238 | DOMINGUEZ BERNIER, MIGDALIA | URB JARD DE SANTO DOMINGO | B-15 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1863116 | Dominguez Bernier, Migdalia | Urb. Jardines de Santo Domingo | Calle 4 B-15 | | | JUANA DIAZ | PR | 00795 |
| 2065247 | DOMINGUEZ CRUZ, ARLYN | 916 CALLE SAMARIA ST | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2127 |
| 2085988 | Dominguez Rivera, Magali | HC01 Box 2928 | | | | Jayuya | PR | 00664 |
| 2095792 | Dominguez Robles, Maria M. | PO Box 332216 | | | | Ponce | PR | 00733-2216 |
| 1875220 | DOMINICCI ALICEA, BRENDA | 66 CALLE SANTA MARTA | BO. SALISTRAL-PLAYA | | | PONCE | PR | 00716 |
| 1947236 | DOMINICCI ARROYO, EDDIE A. | PARCELAS HUENAS AGUILILA | CALLE 15 #300 JUANA DIAZ 1 | | | JUANA DIAZ | PR | 00795 |
| 1636725 | Dominicci Duprey, Hector | Urb. Chalets Brisas del Mar | B-16 Calle Remolino | | | Guayama | PR | 00784 |
| 2028221 | DOMINICCI TURELL, CARMEN M. | HC 02 BUZON 6222 | | | | PENUELAS | PR | 00624 |
| 2055877 | Dominicei Sierra, Elba I | Santa Elena 3 154 Calle Monte Alvernia | | | | Guayanilla | PR | 00656 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989907 | Dominnicci Alicea, Brenda L. | 66 Calle Santa Marta - Playa | Bo. Salistral | | | Ponce | PR | 00716 |
| 2079690 | DONATE MENA, MARIO JOSE | PO Box 1553 | | | | Caguas | Pr | 00726 |
| 1764199 | Donato Rodriguez, Higinia | P O Box 198 | | | | HUMACAO | PR | 00792-0000 |
| 144050 | DONATO RODRIGUEZ, HIGINIA | PO BOX 198 | | | | HUMACAO | PR | 00792-0000 |
| 2123619 | Dones Alejandro, Lourdes M. | A31 Carlos Osurio | Valle Tolima | | | Caguas | PR | 00727 |
| 1136111 | DONES CASTILLO, RAMON | BO CELADA CARR 943 KM 3.0 | BOX 515 | | | GURABO | PR | 00778 |
| 2067142 | Dones Cotto, Felipe | E-15 Carlos Osorio Valle Tolima | | | | Caguas | PR | 00727 |
| 1947915 | Dones Diaz, Miguel A | Bo Valenciano abajo carr 928 | | | | Juncos | PR | 00777 |
| 1947915 | Dones Diaz, Miguel A | HC 20 Box 11112 | | | | Juncos | PR | 00777 |
| 1091254 | DONES FRAGUADA, SANDRA | Magnolia # 124 Bo. Buena Vista | | | | Carolina | PR | 00985 |
| 882824 | DONES ORELLANA, ANGEL | PO BOX 1028 | | | | TRUJILLO ALTO | PR | 00977-1028 |
| 1934853 | Dones Sanjurjo, Edwin | Urb. El Vivero | A-11 Calle 3 | | | Gurabo | PR | 00778 |
| 2111943 | Dones Torres , Juanita | HC 70 B2 49132 | | | | SAN LORENZO | PR | 00754 |
| 2093713 | Dones Torres, Juanita | HC 70 Bz. 49132 | | | | San Lorenzo | PR | 00754 |
| 2059100 | DONES VELAZQUEZ, AUREA LUZ | 60 A DEL CARMEN BO. CORAZON | | | | GUAYAMA | PR | 00784 |
| 2083204 | Dones Velazquez, Aurea Luz | 60A Del Carmen Bo. Corazon | | | | Guayama | PR | 00784 |
| 1949168 | DORTA ADORNO, OLGA IRIS | HC-05 BOX 55200 | | | | HATILLO | PR | 00659 |
| 1958753 | DORTA ADORNO, OLGA IRIS | HC-05 BOX 55200 | | | | HATILLO | PR | 00659 |
| 2087867 | Droz Hernandez, Rosalina | Urb LaGuadalupe Calle Cristo Rey #1408 | | | | Ponce | PR | 00731 |
| 2001893 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabella | PR | 00662 |
| 2094266 | Dumeng Alers, Wilfredo | Departamento de Educacion P.R. | 465 | | | Isabela | PR | 00662 |
| 1964283 | Duprey Collado, Elba Monserrate | #7 Calle C-B Jardines de Arroyo | | | | Arroyo | PR | 00714-2126 |
| 2069678 | Duran Garcia, William | Urb.Treasure Valley | St. 3-34 | | | Cidra | PR | 00739 |
| 2020646 | DURAN GARCIA, WILLIAM | 3-34 #3-URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1886009 | Duran Garcia, William | Urb. Treasure Valley St 3 #34 | | | | Cidra | PR | 00739 |
| 2079636 | DURAN GONZALEZ, HERNAN | HC-02 BOX 8251 | | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883984 | DURAN MORALES, RUBEN | SM-1 VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 145452 | DURAN PITRE, EVELYN | HC 3 BOX 32003 | | | | SAN SEBASTIAN | PR | 00685-0018 |
| 145452 | DURAN PITRE, EVELYN | HC 3 Box 32003 | | | | San Sebastian | PR | 00685 |
| 2112124 | Duran Pitre, Evelyn | HC 3 Box 32003 | | | | SAN SEBASTIAN | PR | 00685 |
| 1980407 | Duran Roman, Felicidad | HC-01 Box 4224 | | | | Las Marias | PR | 00670 |
| 2001636 | DURAN VALLE, MARCIANO | APARTADO 18 | | | | LAS MARIAS | PR | 00670-0018 |
| 2000811 | Duran Valle, Marciano | Apartado 18 | | | | Las Marias | PR | 00670 |
| 1943138 | Echegaray Bonilla, Loyda | HC 02 Box 7411 | | | | Camuy | PR | 00627 |
| 2091153 | Echevarna Sanchez, Stephanie | Urb. Glenview Gardens N20 T47 | | | | Ponce | PR | 00730 |
| 2061992 | Echevarra de Pagan, Nelida | Elt. Alta Vista Cal 627 W-W-S | | | | Ponce | PR | 00716 |
| 1854294 | Echevarria Boscana, Maria M. | PO Box 517 Mercedita | | | | Ponce | PR | 00715 |
| 2089240 | Echevarria Colon, Elasio | HC 08 Box 407 | | | | Ponce | PR | 00731-9503 |
| 2075980 | ECHEVARRIA COLON, ELASIO | HC 08 BOX 407 | | | | PONCE | PR | 00731-9503 |
| 2045066 | ECHEVARRIA FIGUEROA, DOLORES | HC-02 BOX 3843 | | | | MAUNABO | PR | 00707 |
| 2024646 | Echevarria Garcia, Marta | Calle Gardenia D-10 Urb. El Dorado | | | | Guayama | PR | 00784 |
| 1877426 | Echevarria Garcia, Marta | Calle Gardenia D-10 Urb. El Dorado | | | | Guayama | PR | 00784 |
| 2034764 | Echevarria Lamboy, Milagros | Urb San Jorge 3303 | Calle Angelina | | | Ponce | PR | 00717-0915 |
| 146146 | ECHEVARRIA LUGO, EDGARDO | 3 J 26 CALLE 32 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 146146 | ECHEVARRIA LUGO, EDGARDO | 3 J 26 CALLE 32 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 2089533 | Echevarria Lugo, Michelle | P.O. Box 586 | | | | Penuelas | PR | 00624-0586 |
| 1976973 | Echevarria Lugo, Michelle | P.O. Box 586 | | | | Penuelas | PR | 00624-0586 |
| 1900710 | Echevarria Lugo, Norma | Ext. Punto Oro La Almiranta 4756 | | | | Ponce | PR | 00728 |
| 905087 | ECHEVARRIA MALDONADO, IVAN R. | HC 02 BOX 7736 | | | | GUAYANILLA | PR | 00656 |
| 1913837 | Echevarria Medina, Carmen H | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 |
| 1881298 | Echevarria Medina, Carmen H. | Hc-2 Box 38014 | | | | Arecibo | PR | 00612-9329 |
| 2107731 | Echevarria Mercado, Mildred | PO Box 1746 | Sabaua Seca | | | Toa Baja | PR | 00952 |
| 2066558 | Echevarria Rivera, Luis A. | Urb. Vergalles G-11 c/ Marginal | | | | Bayamon | PR | 00959 |
| 1860176 | Echevarria Rivera, Marta R. | 1216 Calle Samo Villa Del Carmen | | | | Ponce | PR | 00716 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055779 | Echevarria Rodriguez, Catalina | PO BOX 560769 | | | | GUAYAVILLA | PR | 00656 |
| 2079943 | Echevarria Rodriguez, Wilma | Urb San Augusto B# Calle | B3 Calle Los Tirados | | | Guayanilla | PR | 00656 |
| 1991286 | ECHEVARRIA SANCHEZ, STEPHANIE | URB. GLENVIEW GARDENS | N-20 T-47 | | | PONCE | PR | 00730 |
| 2034558 | ECHEVARRIA SANCHEZ, STEPHANIE | URB. GLENVIEW GARDENS N20 T47 | | | | PONCE | PR | 00730 |
| 2032418 | ECHEVARRIA VELAZQUEZ, EMERITA | H C 02 BOX 5644 | | | | PENUELAS | PR | 00624 |
| 2062006 | Echevarria Velazquez, Emerita | H.C. 02 Box 5644 | | | | Penuelas | PR | 00624 |
| 1950732 | Echevarria Velazquez, Emerita | HC 02 Box 5644 | | | | Penuelas | PR | 00624 |
| 1865193 | Echevarria Velazquez, Emerita | HC 02 Box 5644 | | | | Penuelas | PR | 00624 |
| 2079086 | Echevarria, Isaias | Apartado 560273 | | | | Guayanilla | PR | 00656 |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 |
| 2093563 | Efrece Moreno, Sixta | PO Box 1340 | | | | Isabela | PR | 00662 |
| 2093570 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 |
| 2096948 | EGOZCUE-CHANDRI, MANUEL R. | P.O. BOX 2407 | | | | MAYAGUEZ | PR | 00681-2407 |
| 2041410 | Egozcue-Chandri, Manuel R. | P.O. Box 2407 | | | | Mayaguez | PR | 00681-2407 |
| 2056670 | ELA Sistema Patronal | Brunilda Rodriguez Rivera | Box 226 | | | Patillas | PR | 00723 |
| 1913283 | ELBA PEREZ, CARMEN | B-62 1 URB. ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 985842 | ELISA CASTRO VELEZ | PO BOX 8458 | | | | PONCE | PR | 00732-8458 |
| 1993043 | Eliza, Carmen Alicia | HC-5 Box 5772 | | | | Yabucoa | PR | 00767 |
| 1992919 | ELIZA, CARMEN ALICIA | HC5 BOX 5772 BARRIO LEMUIS | | | | YABUCOA | PR | 00767 |
| 1983947 | Ellsworth Montalvan , Carmen G. | PO Box 748 | | | | Cidra | PR | 00739 |
| 1856029 | Ellsworth Montalvan, Carmen G. | P. O. Box 748 | | | | Cidra | PR | 00739 |
| 2025332 | Ellsworth Montalvan, Carmen G. | PO Box 748 | | | | Cidra | PR | 00739 |
| 2087034 | ELPEZA RODRIGUEZ, CARLOS G | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 2065909 | ELPEZA RODRIGUEZ, CARLOS G | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 2073163 | ELPEZA RODRIGUEZ, CARLOS G | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | RR 3 BOX 3447 | | | | SAN JUAN | PR | 00926 |
| 2044089 | Encarnacion Pizarro, Santiago | EE-20 Calle 25 | Urb. Villas De Castro | | | Caguas | PR | 00725 |
| 1930792 | Encarnacion Vega, Carlos J. | RR1 Box 36 G Calle 190 | | | | Carolina | PR | 00982 |
| 154195 | ENCHAUTEGUI MONTANEZ, LUZ R. | PO BOX 1078 | | | | SALINAS | PR | 00751 |
| 2022487 | Enchautegui Montanez, Luz R. | P.O. Box 1078 | | | | Salinas | PR | 00751 |
| 1936069 | Ennique Maldonado, Hector | HC-2 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 2004831 | ERANS SANTIAGO, JOSEFINA | 2DA EXT. PUNTO ORO | PACIFICO #6339 | | | PONCE | PR | 00728 |
| 1950926 | Erazo Gonzalez, Jennie E | Agustin Sthal C/B-A27 | | | | Bayamon | PR | 00956 |
| 1822741 | Erazo Nieves, Jose A. | R.R. 8 Box 9068 Bo. Pajaros | | | | Bayamon | PR | 00956 |
| 2108482 | Escalante Delgado, Eric N. | P. O. Box 608 | | | | Las Piedras | PR | 00771 |
| 1932021 | Escalera Diaz, Ana C. | Urb - Los Angeles - Calle A - B - 1A | | | | Yabucoa | PR | 00767-3214 |
| 2035161 | Escalera Quinones, Santa S. | C/ San Fernando Ext | | | | San Juan | PR | 00929 |
| 2035161 | Escalera Quinones, Santa S. | PO Box 30962 | | | | San Juan | PR | 00929-1962 |
| 2035161 | Escalera Quinones, Santa S. | PO Box 30962 | | | | Carolina | PR | 00929 |
| 2000350 | Escalera Rivera, Sandra Ivette | HC 21 Box 7855 | | | | Juncos | PR | 00777 |
| 1980940 | ESCALERA RIVERA, SANDRA IVETTE | HC 21 BOX 7835 | | | | JUNCOS | PR | 00772 |
| 2000350 | Escalera Rivera, Sandra Ivette | HC 21 Box 7835 | | | | Juncos | PR | 00777 |
| 2081741 | Escalera Serrano, Josefina | 466 Calle Villa Final | | | | Ponce | PR | 00728 |
| 1965334 | Escalera, Alberto L | Callevigo Box 44 | | | | Carolina | PR | 00984 |
| 2088414 | Escalera, Alberto L. | Callerigo Box 44 | | | | Carolina | PR | 00984 |
| 2035034 | Escapa, Milagros  Guzman | Calle Aramana 1028 | | | | Mayaguez | PR | 00680 |
| 156501 | ESCOBAR BARRETO, CARMEN L | HC 02 | BOX 12457 | | | MOCA | PR | 00676 |
| 2087436 | Escobar Felix, Carmen N. | Bo. Pozuelo R.R. 1 Box 6399 | | | | Guayama | PR | 00784 |
| 1917069 | Escobar Fernandez, Milagro | Edf 30 Apt 612 Res Luis Llorens Torres | | | | Santurce | PR | 00913 |
| 1890449 | Escobar Gonzalez, Eugenia | 471 Cabo H. Alverio | | | | San Juan | PR | 00918 |
| 1961159 | Escribano Fontanez, Nora I. | HC -02 Box 12102 | | | | Aguas Buenas | PR | 00703 |
| 2061341 | Espada Bernardi, Jorge L | Botijas I | RR 01 Box 14242 | | | Orocovis | PR | 00720 |
| 2030435 | Espada Bernardi, Jorge L. | RR-1 Box 14242 | Botijas I | | | Orocovis | PR | 00720 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129749 | ESPADA COLON, AIDA I | BDA.SAN LUIS | CALLE CANA #4 | | | AIBONITO | PR | 00705 |
| 1969600 | Espada Colon, Sonia M. | HC 2 Box 9959 | | | | Aibonito | PR | 00705 |
| 2076686 | ESPADA COLON, SONIA M. | HC 2 Box 9959 | | | | Aibonito | PR | 00705 |
| 2008344 | Espada Gonzalez, Aurora | Apartado 1547 | | | | Coamo | PR | 00769 |
| 1990212 | ESPADA ORTIZ, ANGEL SANTOS | Calle -10 C-14 Urb.Villa Madrid | | | | Coamo | PR | 00769 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1896154 | Espada Ortiz, Ivette | 1267 AR Hostos Apt 601 | | | | Ponce | PR | 00717 |
| 1984180 | Espada Ortiz, Ivette | 1267 Av. Hostos Apt. 601 | | | | Ponce | PR | 00717 |
| 233346 | ESPADA ORTIZ, IVETTE | 1267 AV. HOSTOS APT-601 | | | | PONCE | PR | 00717 |
| 1895891 | Espada Ortiz, Ivette | 1267 Ave. Hostos Apt. 601 | | | | Ponce | PR | 00717 |
| 233346 | ESPADA ORTIZ, IVETTE | DEPT. DE HACIENDA | AUDITORA | EDIF GUBERNAMENTAL OFIC. 205 | AV. LAS AMERICAS | PONCE | PR | 00731 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 2041347 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2005131 | ESPADA ORTIZ, YOLANDA | CONSEJERA OCUPACIONAL | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMAROS | CALLE CALIMANO #6 | | GUAYAMA | PR | 00784 |
| 2005131 | ESPADA ORTIZ, YOLANDA | P.O. BOX 593 | | | | SALINAS | PR | 00751 |
| 1959279 | ESPADA ORTIZ, YOLANDA | PO BOX 593 | | | | SALINAS | PR | 00751 |
| 1155170 | ESPADA ORTIZ, YOLANDA | PO BOX 593 | | | | SALINAS | PR | 00751-0593 |
| 1959279 | ESPADA ORTIZ, YOLANDA | Edificio Gubernamental - 1er Piso | | | | SALINAS | PR | 00751 |
| 2038314 | Espada Rosada, Zoraida | Bonn. Heights | 44 Calle Las Piedras | | | Caguas | PR | 00727 |
| 1821629 | Espada Rosado, Zoraida | Bonn. Heights 44 c/Las Piedras | | | | Caguas | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1958114 | Espada Rosado, Zoraida | Bonn.Heights 44 C/Las Piedras | | | | Caguas | PR | 00727 |
| 2015691 | Espaillat Colon, Celenia | H-7 Plaza Quince Quinta del Rio | | | | Bayamon | PR | 00961 |
| 1218111 | ESPARRA MATOS, IRAIDA | BOX 933 | | | | COAMO | PR | 00769 |
| 2108575 | ESPENDEZ NAVARRO, DAVID | URB REXMANOR | F18 CALLE 7 | | | GUAYAMA | PR | 00784-6010 |
| 645203 | Espiet Cabrera, Elizabeth | 490 Km 1.0 Int. | | | | ARECIBO | PR | 00612 |
| 645203 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Arecibo | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | Carr 490 Km 10 Int | | | | Arecibo | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 1809121 | Espiet Rivera, Raquel E | Po Box 507 | | | | Jayuya | PR | 00664 |
| 1841718 | Espinosa Ramos, Iris N. | PO Box 558 | | | | Maunabo | PR | 00707 |
| 2103049 | Espinosa Rivera, Demetrio | #447 Calle # 7 Bo La Luna | Po Box 1379 | | | Guanica | PR | 00653 |
| 2071983 | Espinosa Velez, Luis Esteban | Bzn 364 Calle Horizonte Urb. Palacios | | | | Humacao | PR | 00791 |
| 2107278 | ESPINOSA VELEZ, LUIS ESTEBAN | BZN. 364 CALLE HORIZONTE URB. PALACIOS | | | | HUMACAO | PR | 00791 |
| 1953337 | Espinosa Velez, Luis Esteban | Calle Horizonte | Urb. Palacios Sol Buzon 364 | | | Humacao | PR | 00791 |
| 2034425 | Esquerdo Cruz, Sonia Esther | G-4 Calle Central Reparto Flamingo | | | | Bayamon | PR | 00959 |
| 2019875 | Esquerdo Pasante, Awilda Natividad | Callle 16 Francisco De Matos | #803 Villa Sultanita | | | Mayaquez | PR | 00680 |
| 2026185 | Esquerdo Pesante, Awilda Natividad | Calle 16 Francisco de Matos | Villa Sultanita | | | Mayaguez | PR | 00680 |
| 2036386 | Esquerdo Pesante, Awilda Natividad | Calle 16 Francisco de Matos | Villa Sultanita | | | Mayaguez | PR | 00680 |
| 1977763 | ESQUILIN FIGUEROA, ZORAIDA | ESTANCIAS DEL RIO | #102 | | | CANOVANAS | PR | 00729 |
| 2086797 | Esquilin Figueroa, Zoraida | Estancias del Rio #102 | | | | Canovanas | PR | 00729 |
| 2045839 | ESQUILIN JIMENEZ, MARCELO E | ALTURAS DE RIO GRANDE | CALLE 24 Y-1295 | | | RIO GRANDE | PR | 00745 |
| 2093506 | Esquilin Jimenez, Marcelo E. | Urb. Alturas de Rio Grande-Calle 24 Y-1295 | | | | Rio Grande | PR | 00745 |
| 2055136 | Esquilin Lanzo, Eis | Carr. 187 Int. Los Calcanos 964 Mediomaalla | | | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055136 | Esquilin Lanzo, Eis | Eis Esquilin Lanzo | Corr. 187 Int. Los Calcanos 964 Mediouaha | | | Loiza | PR | 00772 |
| 2055136 | Esquilin Lanzo, Eis | P.O. Box  13 | | | | Loiza | PR | 00772 |
| 1960095 | ESQUILIN MORALES, LUIS | HC02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |
| 2020632 | Esquilin Quintana, Maria  del C. | 187 Estaxcias del Lago | | | | Caguas | PR | 00725 |
| 2048994 | Esqulin Quintana, Maria Del C | 187 Estancias del Lago | | | | Caguas | PR | 00725 |
| 2050528 | ESTELA MALAVE, MARGARITA | PO BOX 701 | | | | GURABO | PR | 00778 |
| 1938642 | Estela Malave, Margarita | PO Box 701 | | | | Gurabo | PR | 00778 |
| 2106817 | Estela Oliveras, Ramon | 614 Calle 6 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1028765 | ESTELA ORTEGA, JULIO | HC 56 BOX 5058 | | | | AGUADA | PR | 00602 |
| 2043964 | Esteves Diaz, Maria B. | PO Box 1736 | | | | Anasco | PR | 00610 |
| 2065771 | Esteves Soler, Haydee | HC6- Box 12115 | | | | San Sebastian | PR | 00685 |
| 1880239 | Esteves Villanueva, Judith | HC-59 Box 5677 | | | | Aguada | PR | 00602 |
| 2115131 | ESTHER ALLENDE, LAURA | # 20 Hortensia Rivieras de cupey | | | | San Juan | PR | 00926 |
| 2022931 | Esther Auende, Laura | # 20 Hortensia Rivieras de Cupey | | | | San Juan | PR | 00926 |
| 2008065 | Esther Perez, Rosa | HC 01 Box 15525 | | | | Coamo | PR | 00769 |
| 1958029 | Estrada Alvarado, Mirna | Cast. 152 tmo hml | | | | Barranquitas | PR | 00794 |
| 2026653 | Estrada Casiano, Ana M. | Calle 2A #29 | | | | Juana Diaz | PR | 00795 |
| 2026653 | Estrada Casiano, Ana M. | HC 07 Box 10046 | | | | Juana Diaz | PR | 00795 |
| 2078127 | ESTRADA CASTILLO , MAYRA | HC 07 BOX 20758 | | | | MAYAGUEZ | PR | 00680 |
| 2063061 | Estrada Castillo, Mayra | HC07 Box 20758 | | | | Bayamon | PR | 00956 |
| 593735 | ESTRADA CRUZ, WILMER | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 |
| 2019284 | Estrada Echevarria, Ramon A. | P.O. Box 330 | | | | Penuelas | PR | 00624 |
| 2120942 | Estrada Garcia, Luz E. | Apartado 623 | | | | Penuelas | PR | 00624 |
| 2032133 | Estrada Lebron, Sonia I. | Urb. Jard. de Arroyo | A1 #31 Calle 7 | | | Arroyo | PR | 00714-2135 |
| 1997217 | Estrada Lopez, Ivette | E-13 5th St Urb. Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |
| 1860979 | Estrada Lopez, Ivette | E-13 5th St. Urb Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |
| 1808954 | Estrada Martinez, Carmen Iris | PMB 228 | PO Box 4040 | | | Juncos | PR | 00777-7040 |
| 2117327 | Estrada Muniz, Elvin | 302 4 Buzon 5791 | | | | Ponce | PR | 00624 |
| 158619 | ESTRADA MUNIZ, EMMA | CALLE 1 B-12 | URB. SANTA CATALINA | | | BAYAMON | PR | 00915 |
| 2102595 | Estrada Perez, Dennis | H.C.02 Box 5767 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 134838 | ESTRADA PEREZ, DENNIS | HC 2 BOX 5767 | | | | PENUELAS | PR | 00624 |
| 1914647 | ESTRADA QUINONES, ABIMAEL | CASA #51 CALLE #2 | URB BACO | | | GUANICA | PR | 00647 |
| 1931434 | Estrada Quinones, David | P.O. Box 684 | | | | Ensenada | PR | 00647 |
| 2100364 | Estrada Rivas, Iraida | J-14 | | | | Patillas | PR | 00723 |
| 2063578 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APTD.101 | | | | ENSENADA | PR | 00647 |
| 2099562 | ESTRADA VARGAS, DAISY | 290 CALLE DORADO | APT. 101 | | | ENSENADA | PR | 00647 |
| 1890735 | Estrada Vargas, Iris J. | Urb Hill View 317 Lake Street | | | | Yauco | PR | 00698 |
| 158826 | ESTRELLA BARADA, LUZ E. | URB. LINDA VISTA | B 22 | | | CAMUY | PR | 00627 |
| 286631 | ESTRELLA ROMERO, LUZ  E | URB LINDA VISTA | 22 CALLE B | | | CAMUY | PR | 00627 |
| 158918 | ESTRELLA ROMERO, MARISOL | URB LINDA VISTA | NUMERO 22 CALLE B | | | CAMUY | PR | 00627 |
| 1995167 | ESTRELLA ROMERO, MARISOL | URB LINDA VISTA | 22 CALLE B | | | CAMUY | PR | 00627 |
| 2000719 | Estremera Garay, Hermeda | F13 Los Caobos St | | | | Mercedita | PR | 00715 |
| 1973190 | Estremera Garay, Hermeda | F13 Los Caobos St. | | | | Mercedita | PR | 00715 |
| 2051536 | ESTREMERA MONTES, NELSON | EL TUQUE CALLE PEDRO SCHUK 1087 | | | | PONCE | PR | 00728-4801 |
| 1885191 | Estremera Soto, Esther | 609 Lady Di Villa de Juan | | | | Ponce | PR | 00716 |
| 1943892 | Fabery Torres, Alfredo | Urb Fairview | D15 Calle 10 | | | San Juan | PR | 00926 |
| 2025928 | Falcon Coret, Gizisela | AH 26 Calle 11 Valencia | | | | Bayamon | PR | 00959 |
| 2119475 | FALCON MELENDEZ, DOMINGO | HC 5 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 |
| 2094999 | Falcon Melendez, Domingo | HC 5 Box 6874 | | | | Aguas Buenas | PR | 00703 |
| 160911 | FALCON REYES, NILDA | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 160911 | FALCON REYES, NILDA | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 2083804 | Falcon Reyes, Nilda | 306 Condominio Vistas del Valle | | | | Caguas | PR | 00727-8402 |
| 2086262 | Falcon Sierra, Gladys | PO Box 324 | | | | Aguas Buenas | PR | 00703 |
| 2120615 | FALCON SIERRA, GLADYS | PO BOX 324 | | | | AGUAS BUENAS | PR | 00703 |
| 1722569 | Falcon Sierra, Luz S. | Extencion Roig #56 | | | | Humacao | PR | 00791 |
| 2096269 | FALCON, MILAGROS BURGOS | VILLA CAROLINA 101-11 | CALLE 106 | | | CAROLINA | PR | 00985 |
| 161049 | FALERO ROMERO, ELBA  L | JOSE SEVERO QUINONES | 1143 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5936 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051653 | Fanhags Bernier, Domingo | Urb. Ciuda Masso c/4 A1-49 | | | | San Lorenzo | PR | 00754 |
| 1967146 | Febles Duran, Lydia M | E-6 Calle 3 | Villa Real | | | Vega Baja | PR | 00693 |
| 2044756 | FEBLES NEGRON, ISABELITA | E-5 6 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 2090910 | Febo Nazario, Norma I. | A,Q.60 Rio Portugues | | | | Bayamon | PR | 00961 |
| 2119176 | Febo Quinones, David | Calle 21 Parcelas 535 San Isidro | | | | Canovanas | PR | 00772 |
| 2008388 | Febo Quinones, David | Calle 21 Parcels 535 Bo San Isidro | | | | Canovanas | PR | 00729 |
| 2088862 | Febo Rivera, Jernaro | P.O. Box 219 | | | | Naranjito | PR | 00719 |
| 2004693 | Febres Llanos, Socorro | 1023 Paseo Duque - Sec I Levittown | | | | Toa Baja | PR | 00949-4128 |
| 2045954 | Febres Llanos, Socorro | 1023 Sec I - Levittown | | | | Toa Baja | PR | 00949-4128 |
| 2115040 | Febus Ortiz, Jose | HC 75 Buzon 1628 Bo Anones | | | | Naranjito | PR | 00719 |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 |
| 2081737 | Febus Ramos, Antonia  I. | HC-02 Box 4128 | | | | Coamo | PR | 00769 |
| 1984575 | FEBUS RAMOS, ANTONIA I | HC 02 BOX 4128 | | | | COAMO | PR | 00769 |
| 2114190 | Febus Ramos, Antonia I. | HC-02 Box 4128 | | | | Coamo | PR | 00769 |
| 2118469 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 1952825 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 2119299 | Febus Roque, Milagros | 1 Sechor Pepe Morales | | | | Naranjito | PR | 00719 |
| 1901844 | FEBUS SUAREZ, BRENDA M | COND. CENTURY GARDENS APTO  A-10 | | | | TOA BAJA | PR | 00949 |
| 2091813 | Febus, Zenaida  Hernandez | Mansiones de Montecasino 1-209 | Calle Guaraguaoa | | | Toa Alto | PR | 00953 |
| 1226700 | FELIBERTY CASIANO, JESUS I | P.O. BOX 962 | | | | SAN GERMAN | PR | 00683 |
| 2117313 | Feliberty Torres, Monserrat E | C-14- Urb Vista Del Rio | | | | Anasco | PR | 00610 |
| 2057808 | Felicano Ayala, Ernestina | Carr 346 KM 0.5 | | | | Hormigueros | PR | 00660 |
| 2057808 | Felicano Ayala, Ernestina | HC02 Box 7832 | | | | Hormigueros | PR | 00660 |
| 1996643 | Felicano Mendez, Huminada | HC 58 Box 14387 | | | | Aguada | PR | 00602 |
| 1845207 | Felice Cotte, Olvan  A. | PO Box 319 | | | | Lajas | PR | 00667 |
| 2056501 | Feliciano Agosto, Anaida | H.C02 Box 6334 | | | | Guayanilla | PR | 00656 |
| 2049190 | Feliciano Agosto, Awilda | P.O. Box 561154 | | | | Guayanilla | PR | 00656 |

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1855395 | Feliciano Alvarado, Gladys | P.O. Box 2339 | | | | Salinas | PR | 00751 |
| 2087330 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana II 791 | | | San Juan | PR | 00927-4025 |
| 2093670 | Feliciano Caraballo, Mirta  E. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 |
| 2022648 | FELICIANO CINTRON, JULIA | PO BOX 810 | | | | OROCOVIS | PR | 00720 |
| 2054349 | Feliciano Crespo, Nilda Rosa | HC 5, Box 54132 | | | | Aguadilla | PR | 00603 |
| 2042153 | FELICIANO CRUZ, MERCEDITAS | HC-06 Box 6394 | | | | Juana Diaz | PR | 00795 |
| 162803 | FELICIANO DE BENABE, EVELYN | URB JARD DE CAROLINA | E12 CALLE E | | | CAROLINA | PR | 00987 |
| 2110837 | Feliciano Diana, Gladymira | 141 Calle El Guayacan | Urb.valle hucares | | | Juana Diaz | PR | 00795-2816 |
| 2070558 | FELICIANO DIANA, GLADYMIRA | URB. VALLE HUCARES | 141 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2816 |
| 2059986 | Feliciano Diana, Gladymira | Urb. Valle Hucores | 141 Calle El Guayacan | | | Juana Diaz | PR | 00795-2816 |
| 1972197 | Feliciano Echevarria, Rosita | HC-03 Box 31252 | | | | Aguada | PR | 00602 |
| 2036693 | Feliciano Echevarria, Rosita | HC-03 Box 31252 | | | | Aguada | PR | 00602 |
| 2087167 | Feliciano Estrada, Gil Vicente | Box 288 | | | | Penuelas | PR | 00624 |
| 791195 | Feliciano Estrada, William | Carretera 132 Km 8-3 | Apt. 288 | | | Penuelas | PR | 00624 |
| 791195 | Feliciano Estrada, William | Carretera 132 Km 8-3 | Apt. 288 | | | Penuelas | PR | 00624 |
| 791195 | Feliciano Estrada, William | P.O. BOX 288 | | | | PENUELAS | PR | 00624 |
| 1887839 | FELICIANO ESTREMERA, ANGEL R | 20395 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 |
| 2121590 | Feliciano Gonzalez, Luis M. | Jardines del Carribe Calle Acorgezunida 5421 | | | | Ponce | PR | 00728 |
| 2132114 | Feliciano Gonzalez, Maria | HC-59 Box 6716 | | | | Aguada | PR | 00602 |
| 1896249 | Feliciano Gonzalez, Minerva | RR-02 Buzon 2983 | | | | Anasco | PR | 00610-9402 |
| 2053736 | Feliciano Gonzalez, Minerva | RR-02 Buzon 2983 | | | | Anasco | PR | 00610-9402 |
| 1925289 | Feliciano Green, Gloria I | Urb. Villa Alba | 9 Calle A | | | Villalba | PR | 00766 |
| 1958228 | Feliciano Herren, Maris del R. | 708 Calle Enrique Laguerre | Estanacias del Golf | | | Ponce | PR | 00730-0545 |
| 1816192 | FELICIANO IRIGOYEN, JOSE A. | PO BOX 8409 | | | | PONCE | PR | 00732 |
| 1970988 | Feliciano Lugo, Dalia | HC 02 Box 6171 | | | | Penuelas | PR | 00624 |
| 2055320 | Feliciano Lugo, Maria G. | Urb. Alturas Penuelas | 2 Calle 3-D-5 | | | Penuelas | PR | 00624 |
| 2026287 | Feliciano Martinez, Teresa S. | HC 1 Box 10198 | | | | San Sebastian | PR | 00685 |
| 2039012 | Feliciano Martinez, Teresa S. | HC 1 Box 10198 | | | | San Sebastian | PR | 00685 |
| 163292 | Feliciano Mendez, Genoveva | BO ATALAYA | HC 02 BOX 5976 | | | RINCON | PR | 00677-9612 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026858 | FELICIANO MENDEZ, GENOVEVA | BO ATALAYA | HC 02 BOX 5976 | | | RINCON | PR | 00677-9612 |
| 1974899 | Feliciano Morales, Ibis M. | Sect. Juan Ramirez | 2001 Carr 417 int | | | Aguada | PR | 00602-8403 |
| 2023352 | Feliciano Muniz, Miguel A. | HC-01 Box 13716 | | | | Guayanilla | PR | 00656 |
| 2061843 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | | Ponce | PR | 00731 |
| 2056400 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | | Ponce | PR | 00731 |
| 1376584 | Feliciano Nunez, Zaira | Urb. Jardines de Arecibo | Calle I-M 11 | | | Arecibo | PR | 00612 |
| 1777561 | Feliciano Olan, Danesa I. | 580 Estancias Maria Antonia | | | | Guanica | PR | 00653 |
| 2018395 | Feliciano Olan, Danesa I. | 580 Estancias Maria Antonia | | | | Guanica | PR | 00653 |
| 646713 | FELICIANO OLIVERAS, EMILSE | URB SANTA TERESITA | CALLE EMILIO FAGOT # 3221 | | | PONCE | PR | 00730 |
| 2049857 | FELICIANO ORENGO, VIRGINIA | HC 5 BOX 7291 | | | | YAUCO | PR | 00698 |
| 1942236 | Feliciano Orengo, Virginia | HC 5 Box 7291 | | | | Yauco | PR | 00698 |
| 1180162 | FELICIANO ORTIZ, CARMEN DEL P | RES SANTA CATALINA | EDF 11 APT 59 | | | YAUCO | PR | 00698 |
| 2102743 | Feliciano Pabon, Adoris | Carr #19 Condominio Santa Ana Apt. 5D | | | | Guaynabo | PR | 00966 |
| 2064422 | Feliciano Pacheco, Ricardo | Tallaboa Alta 3  #183 | PO Box 152 | | | Penuelas | PR | 00624 |
| 1936889 | Feliciano Pagan, Luis F. | RR-1 Box 11526 | | | | Orocovis | PR | 00720 |
| 2037314 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 |
| 2050303 | FELICIANO RAMIREZ, WILFREDO | PO BOX 307 | | | | HATILLO | PR | 00659 |
| 2092829 | FELICIANO RAMOS, CARMEN DEL P | URB CIUDAD UNIVERSITARIA | P51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 2022720 | Feliciano Ramos, Miguel A. | 3MG-2 Via 54 | Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 2048922 | Feliciano Ramos, Miguel A. | Urb. Villa Fontana | 3MS-2 Via 54 | | | Carolina | PR | 00983 |
| 2032506 | Feliciano Reyes, Carmen D. | HC-01 Buzon 25085 | | | | Caguas | PR | 00725-8927 |
| 670501 | FELICIANO RIVERA, IRISBELLY | URB VILLA DEL RIO | CALLE 2 | COAYUCO G-9 | | GUAYANILLA | PR | 00656 |
| 791325 | FELICIANO RIVERA, IRISBELLY | URB.VILLA DEL RIO | CALLE 2 G9 | | | GUAYANILLA | PR | 00656 |
| 2017886 | Feliciano Rivera, Jaime | HC 37 Box 7615 | | | | Guanica | PR | 00653-8440 |
| 1957217 | Feliciano Rivera, Luz H. | 147 Bda. Guaydia Binerio Franceshiny | | | | Guayanilla | PR | 00656 |
| 1936208 | Feliciano Rivera, Luz M. | F9 Calle 9 | Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 1908096 | FELICIANO RIVERA, LUZ M. | F9 CALLE 9 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 163698 | FELICIANO RIVERA, MELVIN | URB URBANIZACION VILLAS DEL RIO | D5 CALLE LAS TEMPLADAS | | | GUAYANILLA | PR | 00656 |
| 163698 | FELICIANO RIVERA, MELVIN | URB URBANIZACION VILLAS DEL RIO | D5 CALLE LAS TEMPLADAS | | | GUAYANILLA | PR | 00656 |
| 163698 | FELICIANO RIVERA, MELVIN | URB URBANIZACION VILLAS DEL RIO | D5 CALLE LAS TEMPLADAS | | | GUAYANILLA | PR | 00656 |
| 2005828 | FELICIANO ROBLES, RUTH N | URB. CITY PARADISE | #48 CALLE CUPEY | | | BARCELONETA | PR | 00617 |
| 2008163 | Feliciano Rodriguez, Gloria M | HC-02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 2089193 | FELICIANO RODRIGUEZ, GLORIA M. | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 |
| 2005667 | FELICIANO RODRIGUEZ, HAYDI | HC-02 BOX 5818 | | | | PENUELAS | PR | 00624 |
| 2078937 | Feliciano Rodriguez, Haydi | HC-02 Box 5818 | | | | Penuelas | PR | 00624 |
| 1958473 | FELICIANO RODRIGUEZ, HAYDI | HC-02 BOX 5818 | | | | PENUELAS | PR | 00624 |
| 2085110 | Feliciano Rodriguez, Jose L. | 1436 Swift Ct | | | | Kissimmee | FL | 34754 |
| 1969057 | Feliciano Rodriguez, Ricardo L. | Urb. Sagrado Corazon 910 Calle Amor | | | | Penuelas | PR | 00624 |
| 163866 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 |
| 2056354 | Feliciano Rosas, Mirta | HC 02 Box 4866 | | | | Penuelas | PR | 00624 |
| 2073195 | Feliciano Salva, Juan  C | HC-3 Box 4684 | | | | Adjuntas | PR | 00601 |
| 2022360 | Feliciano Santana, Dorka | 6092 HC-01 Box Pastos | | | | Aibonito | PR | 00705 |
| 1957291 | FELICIANO SANTIAGO, CARLOS V. | HC-3 BOX 4684 | | | | ADJUNTAS | PR | 00601 |
| 163998 | Feliciano Santos, Francisca | 47 Repto Kennedy | | | | Penuelas | PR | 00624-1291 |
| 1982742 | Feliciano Serrano, Ricardo | PO Box 121 | | | | Bajadero | PR | 00616-0121 |
| 2079753 | Feliciano Soto , Brunilda | HC-03 Box 6660 | | | | Rincon | PR | 00677 |
| 723578 | FELICIANO SOTO, MINERBA | HC 60 BOX 29509 | | | | AGUADA | PR | 00602 |
| 1972862 | FELICIANO TAPIA , SONIA I. | 35 BELLE GATE CT | | | | POOLER | GA | 31322 |
| 1979511 | Feliciano Torres, Jimmy | Bo. Jauca Carr-1 Cosp. 35 | | | | Santa Isabel | PR | 00757 |
| 1979511 | Feliciano Torres, Jimmy | HC-2 Box 6744 | | | | Santa Isabel | PR | 00757 |
| 2065831 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delares | | | | Ponce | PR | 00728 |
| 1858050 | Feliciano, Gilberto David | P-13 Calle # 19 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2052560 | Feliciano, Neyda Rivera | HC03 Box 3756 | | | | Florida | PR | 00650 |
| 2087998 | FELIPE RUSSE CACHO, JESUS F | HC 02 BOX 6019 | | | | MOROVIS | PR | 00687 |

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063222 | Felipe Vargas, Luis | PO Box 880 | | | | Lajas | PR | 00669 |
| 2009871 | Felix de Jesus, Mario | Urb. Bairoa Park | C-16 Parque de la Fuente | | | Caguas | PR | 00727 |
| 728429 | FELIX GARCIA, NEREIDA | URB JARDINES DE SANTO DOMINGO | C4 CALLE A3 | | | JUANA DIAZ | PR | 00795 |
| 2072537 | Felix Martinex, Marylin | Urb. Santa Elvira | Calle Santa Ines casa L24 | | | Caguas | PR | 00735 |
| 2051766 | Felix Martinex, Marylin | Urb Santa Elvira Calle Santa Ines Casa L24 | | | | Caguas | PR | 00735 |
| 1855370 | FELIX MONTANEZ, FELICITA | HC-65 BUZON 4224 | | | | PATILLAS | PR | 00723 |
| 2034479 | FELIX RODRIGUEZ, AWILDA | 31 CAYEY URB.BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1998851 | FELIX RODRIGUEZ, AWILDA | 31 CAYEY URB. BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 2043214 | FELIX RODRIGUEZ, AWILDA | 31 CALLE CAYEY URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1981640 | Felix Rodriguez, Ester | U-46 Roosevelt, Jose Mercado | | | | Caguas | PR | 00725 |
| 1793179 | Felix Rodriguez, Freddie | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 2037402 | Felix Rodriguez, Freddie | BOX 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1944041 | Felix Rodriguez, Luis  Angel | HC 0211169 | | | | Humacao | PR | 00791 |
| 1955157 | Felix Rosario, Jose | #43 Luna Los Angeles | | | | Carolina | PR | 00982 |
| 1955157 | Felix Rosario, Jose | #67 Orion Los Angeles | | | | Carolina | PR | 00982 |
| 2126951 | Felix Veguilla, Norma I. | HC-10 Box 49235 | | | | Caguas | PR | 00725 |
| 1825958 | FELIZ RAMIREZ, ZOILA A. | URB. O'REILLY | 5 CALLE  #112 | | | GURABO | PR | 00778 |
| 1780830 | Fermaint Torres, Mariluz | 378 C/Verque Urb. San Jose | | | | San Juan | PR | 00923 |
| 2104384 | Fermaintt Quinones, Ivonne E | Res. Luis Llorens Torres EDF 139 Apt 2574 | | | | San Juan | PR | 00913 |
| 2077561 | FERNANDEZ APONTE, JUAN F. | 28 CALLE 9-6 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2058995 | Fernandez Aponte, Juan F. | 28 Calle 9-6 Villa Carolina | | | | Carolina | PR | 00985 |
| 1954131 | FERNANDEZ CARABALLO, SYLVIA N. | FB19 CALLE E2 | | | | LUQUILLO | PR | 00773 |
| 2016402 | FERNANDEZ CINTRON, NILDA M. | 826 MAGNOLIA URB. HACIENDA FLORIDA | | | | YAUCO | PR | 00698 |

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 1933696 | FERNANDEZ COLON, JOSE M | 4016 CALLE FIDELA MATHEW | URB LAS DELICIAS | | | PONCE | PR | 00728 |
| 1839411 | Fernandez Colon, Jose M. | 4016 Ca Fidela Mathew Urb. Los Delicias | | | | Ponce | PR | 00728 |
| 1871421 | Fernandez Colon, Jose M. | 4016 Ca. Fidela Mathew Urb. dpo Delicia | | | | Ponce | PR | 00728 |
| 2060549 | Fernandez Colon, Jose M. | 4016 Ca. Fridela Mathew Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 2024712 | Fernandez Concepcion, Luis | HC 03 Box 14475 | | | | Yauco | PR | 00698 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 |
| 2031963 | Fernandez Correa, Fernando L | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 2031963 | Fernandez Correa, Fernando L | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 2051789 | Fernandez Correa, Fernando L. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 1990238 | Fernandez Correa, Fernando L. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 1928965 | FERNANDEZ DE TORRES, VELEN | CALLE PARQUE 9 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1839604 | FERNANDEZ DELGADO, MARIA C. | ALTURAS CALLE 14I J-173 | APARTADO 210 | | | RIO GRANDE | PR | 00745 |
| 2077167 | Fernandez Delgado, Maribel | Urb. Jose Mercado | C/ roosevelt V-56B | | | CAGUAS | PR | 00725 |
| 2020700 | Fernandez Diaz, Alida | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 2055660 | Fernandez Diaz, Alida | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1835399 | Fernandez Fontan , Adalberto | P.O. Box 775 | | | | Morovis | PR | 00687 |
| 2050902 | Fernandez Fontan, Adalberto | PO Box 775 | | | | Morovis | PR | 00687 |
| 2080339 | FERNANDEZ FONTAN, ADALBERTO | P.O. BOX 775 | | | | MOROVIS | PR | 00687 |
| 1994743 | Fernandez Fontan, Adalberto | PO Box 775 | | | | Morovis | PR | 00687 |
| 1962915 | Fernandez Fontan, Adalberto | PO Box 775 | | | | Morovis | PR | 00687 |
| 2114621 | Fernandez Gomez, Jose Luis | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2115760 | Fernandez Gomez, Jose Luis | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2063195 | Fernandez Gomez, Jose Luis | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2085752 | Fernandez Gonzalez , Ramon  A | HC04 Box 43721 | | | | Lares | PR | 00669 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129067 | Fernandez Gonzalez, Stephanie | Urb. Parque Real Zafiro 23 | | | | Lajas | PR | 00667 |
| 1897626 | Fernandez Gonzalez, Valentin | HC 5 Box 4857 | | | | Las Piedras | PR | 00771 |
| 1991317 | FERNANDEZ MALDONADO, ELADIO | 44 CALLE 6 | BADA LA PLATA | | | COMERIO | PR | 00782 |
| 1030361 | FERNANDEZ MALDONADO, LEONARDO | HC-04 BOX 8510 | | | | COMERIO | PR | 00782 |
| 2078718 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 |
| 2049174 | Fernandez Marrero, Maria Lugardy | PO Box 195 | | | | Coamo | PR | 00769 |
| 1990436 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 |
| 2017025 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 |
| 1990436 | Fernandez Melendez, Edith | Carr. 143 Km 523 Bo. Helechel Arriba | | | | Barranquitas | PR | 00794 |
| 2017025 | Fernandez Melendez, Edith | Ninguna | Carr. 143 KM 52.3 Bo. Helechal Arriba | | | Barranquitas | PR | 00794 |
| 2001264 | Fernandez Olmeda, Wanda V. | P.O. Box 665 | | | | Orocovis | PR | 00780 |
| 2111443 | Fernandez Olmeda, Wanda V. | P.O. Box 665 | | | | Orocovis | PR | 00720 |
| 2036647 | FERNANDEZ OLMEDA, WANDA V. | PO BOX 665 | | | | OROCOVIS | PR | 00720-0665 |
| 2038970 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | | Orocovis | PR | 00720 |
| 1079684 | FERNANDEZ ORTIZ, RAFAEL | C-6 RITA URB. SANTA ROSA | | | | CAGUAS | PR | 00725 |
| 1762502 | FERNANDEZ PENA, WANDA I. | PO BOX 2304 | | | | GUAYAMA | PR | 00785 |
| 1905973 | Fernandez Piere, Dilia E. | Box 951 | | | | Adjuntas | PR | 00601 |
| 1905973 | Fernandez Piere, Dilia E. | Los Cerros A-10 | | | | Adjuntas | PR | 00601 |
| 1931499 | FERNANDEZ PIEVE, DILIA E. | BOX 951 | A10 LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 2045489 | FERNANDEZ PIEVE, DILIA E. | LOS CERROS A-10 | BOX 951 | | | ADJUNTAS | PR | 00601 |
| 1998145 | FERNANDEZ PIEVE, MARILDA | 445 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 2084192 | Fernandez Prevl, Marilda | 445 Estancias del Golf | | | | Ponce | PR | 00730 |
| 2062291 | Fernandez Quibel, Abigail | P.O. Box 339 | | | | Lares | PR | 00669 |
| 1953155 | Fernandez Quiles, Jose Luis | 921 Raspinelli St. | | | | San Juan | PR | 00924-3300 |
| 1824230 | Fernandez Rodriguez, Edna L | Po Box 920 | | | | Yauco | PR | 00698 |
| 1997249 | Fernandez Rodriguez, Lisanda | Urb. Las Delicias | 3291 Ursula Cardona | | | Ponce | PR | 00728 |
| 2039506 | Fernandez Rodriguez, Lisanda | 3291 Ursula Cardona Las Delicres | | | | Ponce | PR | 00728 |
| 1970549 | Fernandez Rojas, Marieli | C/ Himalayas #205 | Urb. La Cumbre | | | San Juan | PR | 00926 |

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072859 | Fernandez Ruiz, Zonia I. | 8372 Carr. 484 | | | | Quebradillas | PR | 00678 |
| 1918569 | Fernandez Torres, Idalia | #37 82st Blk.108 | Villa Carolina | | | Carolina | PR | 00985 |
| 2123859 | Fernandez Vega, Carmen P. | Urb. San Martin | Calle Coronel Irizarry #27 | | | Cayey | PR | 00736 |
| 2113204 | FERNANDEZ VEGA, CARMEN P. | URB. SAN MARTIN CORONEL IRIZARRY 27 | | | | CAYEY | PR | 00736 |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | Urb.Jardines 55 Calle La Rosa | | | | Adjuintas | PR | 00601 |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | PO BOX 7 | | | | CASTANER | PR | 00631-0007 |
| 2067676 | Fernandini Torres, Migdalia | P.O. Box 632 | | | | Adjuntas | PR | 00601 |
| 1954631 | Ferreira Garcia, Ivette | Com Santa Ana | Calle C #186-14 | | | Guayama | PR | 00784 |
| 1971577 | Ferrer Barreto, Carmen  Judith | PO Box 500 | | | | Florida | PR | 00650 |
| 2104921 | FERRER GUERRA, NILSA | B-5 PRINCIPAL COLINAS | RR-05 BOX. 9057 | | | TOA ALTA | PR | 00953 |
| 2070832 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | | | Cayey | PR | 00737 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 |
| 2079425 | FERRER RODRIGUEZ, IRIS NEREIDA | 131 CALLE TRINITARIA URB. JARDINES | | | | NARANJITO | PR | 00719 |
| 2109426 | Ferrer Rodriguez, Jose Luis | HC-75 BOX 1357 | | | | Naranjito | PR | 00719 |
| 1948483 | Ferrer Santos, Agnes Margarita | Calle 5 #204 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00954 |
| 142683 | FERRER, DINASETH GOTAY | COM. CARACOLES 3 BUZON 1374 | | | | PENUELAS | PR | 00624 |
| 1965545 | Ferrer, Patria Perez | Calle Dulce 1000 | Urb. Univ. Gardens | | | San Juan | PR | 00927 |
| 168238 | FERRERO CARRASQUILLO, ANA M. | URB MELENDEZ A-4 | | | | FAJARDO | PR | 00738 |
| 168238 | FERRERO CARRASQUILLO, ANA M. | URB MELENDEZ A-4 | | | | FAJARDO | PR | 00738 |
| 2014607 | Feshold Rosa, Johannes | RR 8 Box 2027 | | | | Bayamon | PR | 00956 |
| 2006612 | Feshold Rosa, Johannes | RR 8 Box 2027 | | | | Bayamon | PR | 00956 |
| 2115361 | Figueras Figueroa, Maria Del Carmen | 655 Calle 14 | Bo. Obrero | | | San Juan | PR | 00915 |
| 2082447 | Figueras Figueroa, Maria del Carmen | 655 Calle 14 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1991323 | FIGUEROA  VEGA , LUZ  M | P.O. BOX 1246 | | | | SABANA GRANDE | PR | 00637 |
| 2001723 | Figueroa Adorno, Milagros | Urb Bairoa Calle Espana NA5 | | | | Caguas | PR | 00725 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2122766 | Figueroa Aldoy, Iris M. | Urb. Jardines de Gurabo | Calle 4 #89 | | | Gurabo | PR | 00778 |
| 2045801 | Figueroa Alicea, Myrna | Urb Valparaiso Calle 7 F-8 | | | | Toa Baja | PR | 00949 |
| 1942313 | Figueroa Almodovan, Fernando | Irma N. Reyes Garcia | Urb Santa Teresita 4803 | Calle Santa Lucas | | Ponce | PR | 00730 |
| 2083966 | Figueroa Alvarez, Salvador | HC-01 Box 3095 | | | | Jayuya | PR | 00664-9705 |
| 2126307 | Figueroa Alvarez, Salvador | HC-01 Box 3095 | | | | Jayuya | PR | 00664-9705 |
| 2050347 | Figueroa Arroyo, Cynthia A. | D-6 3 Urb. Jardines Santo Domingo | | | | Juana Diaz | PR | 00795 |
| 1977334 | Figueroa Ayala, Karla M. | 184-65 Calle 518 | Villa Carolina | | | Carolina | PR | 00985 |
| 2105704 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 |
| 1989425 | FIGUEROA CALDERON, RAMON | COLINAS DE FAIRVIEW | 4E1 CALLE 203 | | | TRUJILLO ALTO | PR | 00976-8213 |
| 1988142 | Figueroa Calderon, Ramon A | Colinas De Fair View | 4e1 Calle 203 | | | Trujillo Alto | PR | 00976 |
| 2093585 | Figueroa Callazo, Ricardo | I Sector Achiote | | | | Villalba | PR | 00766 |
| 2089360 | Figueroa Camacho, Dolores | Carr 123 KM 33.6 | Bo. San Hillo | | | Adjuntas | PR | 00601 |
| 2089360 | Figueroa Camacho, Dolores | P.O. Box 722 | | | | Adjuntas | PR | 00601 |
| 1956993 | FIGUEROA CARABALLO, DANIEL | 2733 CHELIN URB LA PROVIDENCIA | | | | PONCE | PR | 00728 |
| 2094871 | Figueroa Caraballo, Daniel | 2733 Chelin Urb.La Providencia | | | | Ponce | PR | 00728 |
| 2092961 | FIGUEROA CARABALLO, JOHNNY | URB LA QUINTA | H2 CALLE ARMANI | | | YAUCO | PR | 00698 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1995524 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1240107 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | MUNICIPIO DE PONCE | 6027 CALLE MAZAMBIQUE | | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | MUNICIPIO DE PONCE | 6027 CALLE MAZAMBIQUE | | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | MUNICIPIO DE PONCE | 6027 CALLE MAZAMBIQUE | | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 |
| 1968503 | Figueroa Cardona, Blanca | El Cerezal | 1666 C/lena | | | Rio Piedras | PR | 00926 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 1936328 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 |
| 1956556 | Figueroa Carrion, Amparo | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | | Carolina | PR | 00983 |
| 2033293 | FIGUEROA CINTRON, LUCIANO | PO BOX 287 | | | | ISABELA | PR | 00662-0287 |
| 1667207 | Figueroa Claudio, Giselle | P.O. Box 619 | | | | San Lorenzo | PR | 00754 |
| 2057545 | Figueroa Collazo, Carlos R. | PO Box 560172 | | | | Guayanilla | PR | 00656 |
| 2032487 | Figueroa Colon, Maria  A. | PO Box 415 | | | | Salinas | PR | 00751 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 1966499 | Figueroa Cortes, Evelyn S. | B-14 Orguidia Jordulls II | | | | Cayey | PR | 00736 |
| 1899750 | Figueroa Cruz, Gloria | HC 04 Box 4327 | | | | Humacao | PR | 00791-8921 |
| 2055681 | Figueroa Davila, Myriam R | Apt. 70 Calle Paraiso Encantada Urb. Paraiso | | | | Gurabo | PR | 00778 |
| 2108988 | FIGUEROA DIAZ, MAYRA | URB RIVER PLANTATION | FF 9 31 CALLE TALLABOA | | | CANOVANAS | PR | 00729 |
| 1936763 | Figueroa Diaz, Sandra Ivette | Urb. Maria del Carmen Calle 7 H-9 | | | | Corozal | PR | 00783 |
| 2038240 | FIGUEROA DIAZ, SANDRA IVETTE | URB. MARIA DEL CARMEN CALLE 7H9 | | | | COROZAL | PR | 00783 |
| 1941068 | Figueroa Echevarria, Liliana | Ext.Santa Teresita | 4710 Santa Genoveva | | | Ponce | PR | 00730 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 2052430 | Figueroa Espinosa, Carmelo | HC 01 Box 2135 | | | | Maunabo | PR | 00707 |
| 1947132 | FIGUEROA FELICIANO, MARIBEL | BO HUMATAS | RR4 BOX 5305 | | | ANASCO | PR | 00610 |
| 1964796 | FIGUEROA FIGUEROA, ALEJANDRO | BB-2-39 URB. JARD. DE ARROYO | | | | ARROYO | PR | 00714 |
| 2086131 | Figueroa Figueroa, Elva Iris | Urb. Brisas de Canovanas | Calle Nido 8 | | | Canovanas | PR | 00729 |
| 2023997 | Figueroa Flores, Juan | Villa Turabo F-9 | | | | Caguas | PR | 00725 |
| 2008915 | Figueroa Flores, Juan | Villa Turabo F-9 | | | | Caguas | PR | 00725 |
| 2019634 | FIGUEROA GARCIA, AMPARO | URB. VILLA EL SALVADOR A8 | CALLE MARGINAL | | | SAN JUAN | PR | 00921 |
| 2015753 | Figueroa Garcia, Jose Ramon | Estacias del parra calle concord #58 | | | | Lajas | PR | 00667 |
| 1894244 | FIGUEROA GONZALEZ, ISMAEL | HC-6 BOX 19744 | | | | ARECEBO | PR | 00612 |
| 1882206 | Figueroa Gonzalez, Ismael | HC 6 Box 19744 | | | | Arecibo | PR | 00612 |
| 1937143 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R910 | | | | Humacao | PR | 00791 |
| 1937143 | Figueroa Gonzalez, Jorge | HC - 12 Box 5643 | | | | Humacao | PR | 00791 |
| 1959441 | Figueroa Gonzalez, Lucia | PO Box 2300 | PMB 124 | | | Aibonito | PR | 00705-2300 |
| 1980363 | FIGUEROA GUADALUPE, JESUS R. | URB. LOS ROBLES CALLE 3E-12 | | | | GURABO | PR | 00778 |
| 2018711 | FIGUEROA GUISAO, NYLSA | URB. CALIMANO 95 | | | | MAUNABO | PR | 00707 |
| 2111852 | FIGUEROA HEREDIA, RAMON  A. | URB. SANTA TERESITA | #3661 SANTA JUANITA ST. | | | PONCE | PR | 00730 |
| 2086545 | Figueroa Hernaiz, Lumarie | #20 C/8A Bldg 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B-13 | | | Vega Baja | PR | 00693 |
| 1253518 | FIGUEROA HERNANDEZ, LUIS E. | VALLE DE ANDALUCIA | 3509 CALLE LINARES | | | PONCE | PR | 00728-3132 |
| 2079641 | Figueroa Hernandez, Lumarie | #20 C/8A Bldg 30A Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 1996954 | FIGUEROA LAMBOY, LILLIAN | BOX 2088 | | | | PONCE | PR | 00733 |
| 2033620 | Figueroa Lamboy, Lillian | Box 2088 | | | | Ponce | PR | 00733 |
| 2072197 | Figueroa Lamboy, Lillian | Box 2088 | | | | Ponce | PR | 00733 |
| 2065419 | FIGUEROA LONBOY, LILLIAN | PO Box 2088 | | | | Ponce | PR | 00733 |
| 2002074 | Figueroa Lopez, Ana E. | Urb. Santiago Calle A #32 | | | | Loiza | PR | 00772 |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1886744 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 2126118 | Figueroa Maldonado, Eddie | P. O. Box 5484 | | | | Ponce | PR | 00733-0000 |
| 1918515 | Figueroa Maldonado, Jose A. | Bo. Guayabal Sector Mages Box 4500 | | | | Juana Diaz | PR | 00795 |
| 2085607 | Figueroa Maldonado, Maria E. | HC 30 Box 31725 | | | | San Lorenzo | PR | 00754 |
| 1928921 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Garden Gate II | | | | Caguas | PR | 00727 |
| 2029612 | Figueroa Marrero, Aida Josefina | 4 Florencia Santiago | | | | Coamo | PR | 00769 |
| 1881437 | Figueroa Marrero, Angel Rafael | RR11 Box 383 | | | | Bayamon | PR | 00956 |
| 1847748 | Figueroa Marrero, Delia Raquel | P.O. Box 667 | | | | Orocovis | PR | 00720 |
| 2040345 | Figueroa Marrero, Lidia Mercedes | E-30 Calle 5 Villa Madrid | | | | Coamo | PR | 00769 |
| 2051395 | FIGUEROA MARRERO, LIDIA MERCEDES | E-30 CALLE 5 VILLA MADRID | | | | COAMO | PR | 00769 |
| 1981461 | Figueroa Marrevo, Aida Josefina | 4 Florencio Santiago | | | | Coamo | PR | 00769 |
| 1946556 | Figueroa Melendez, Yolanda | 37B Sabana Seca | | | | Manati | PR | 00674 |
| 2129796 | Figueroa Mercado, Mildred | #133 Calle C LaCuarta | | | | Mercedita | PR | 00715 |
| 2061897 | FIGUEROA MORALES, MARCOS | P.O. Box 204 | | | | SALINAS | PR | 00751 |
| 1931790 | Figueroa Navarro, Victor Antonio | Cond. Parque de la Vista I - Aptdo. | E-248 Calle Juan Baiz #1280 | | | San Juan | PR | 00924 |
| 1916666 | Figueroa Negron, Richard | 1057 Albizia Los Caobos | | | | Ponce | PR | 00716 |
| 437655 | Figueroa Negron, Richard | 1057 Albizia Los Caobos | | | | Ponce | PR | 00716 |
| 2054578 | Figueroa Nieves, Antolina | Urb. Monte Verde F3 Calle 4 | | | | Toa Alta | PR | 00953-3509 |
| 2069918 | Figueroa Ortiz, Ruth E | HC 01 Box 7334 | | | | Guayanilla | PR | 00656 |
| 2080941 | Figueroa Pagan, Maritza | P.O. Box 508 | | | | Ciales | PR | 00638 |
| 1836404 | Figueroa Pellot, Bethzaida | HC 8 Box 46118 | | | | Aguadilla | PR | 00603 |
| 2025383 | Figueroa Pellot, Bethzaida | Hc 8 Box 46118 | | | | Aguadilla | PR | 00603 |
| 2058237 | FIGUEROA PEREZ, FRANK R. | 5 Siracusa Vosburg | | | | San Juan | PR | 00924 |
| 2078124 | Figueroa Perez, Irma Y. | 14 Calle Cerrillo Urb. El Bosque | | | | Coamo | PR | 00769 |
| 2065674 | Figueroa Pino, Marilyn | Urb. Villa Barcelona I-11 Calle 5 | | | | Barceloneta | PR | 00617 |
| 2040979 | Figueroa Quinones, Maribel | # 239 Jardin Tropical | | | | Vega Baja | PR | 00693 |
| 2058745 | Figueroa Quinones, Maribel | #239 Jardin Tropical | | | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2070596 | FIGUEROA RAMOS, EDWIN  A. | HC 01 BOX 3370 | | | | VILLALBA | PR | 00766 |
| 171743 | Figueroa Ramos, Odalis | 61 Calle David Lopez | | | | Florida | PR | 00650 |
| 2050513 | FIGUEROA RIOS, ANA L. | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 |
| 1885316 | FIGUEROA RIVERA, BENITA | BO CHINO BUZON 218 | | | | VILLALBA | PR | 00766 |
| 2022866 | Figueroa Rivera, Elio | Villa Carolina 196-36 | Calle 529 | | | Carolina | PR | 00985 |
| 2100268 | Figueroa Rivera, Ines | Urb. Aponte | Calle 4 C-2 | | | Cayey | PR | 00736 |
| 2049296 | Figueroa Rivera, Ines | Urb. Aponte Calle 2 C 4 | | | | Cayey | PR | 00736 |
| 2033346 | Figueroa Rivera, Maria Esther | Llanos del Sur Calle Girasol # 719 | | | | Cotto Laurel | PR | 00780 |
| 1833542 | Figueroa Rivera, Norma | Eorensita Ferner 5139 El Tuque | | | | Ponce | PR | 00728 |
| 2007544 | Figueroa Rivera, Yadhira I. | BO CARACOL RR 02 BUZON 3046 | | | | ANASCO | PR | 00610 |
| 2034474 | Figueroa Rodriguez, Hilda | HC-20 Box 26507 | | | | San Lorenzo | PR | 00754 |
| 1954253 | FIGUEROA RODRIGUEZ, LUZ E. | URB. VILLA DEL CARMEN | CALLE 3 A# 3 | | | CIDRA | PR | 00739 |
| 1938933 | Figueroa Rodriguez, Margarita | HC 5 Box 7767 | | | | Yauco | PR | 00698 |
| 1938913 | Figueroa Rodriguez, Maria V | HC-04 Box 7487 | | | | Juana Diaz | PR | 00795-9602 |
| 1938913 | Figueroa Rodriguez, Maria V | Calle Cristina #36 | | | | Ponce | PR | 00730-3833 |
| 1876279 | FIGUEROA RODRIGUEZ, MILAGROS | URB. COSTA SUR | E-3 CALLE PADRE VALLINA | | | YAUCO | PR | 00698 |
| 2075159 | Figueroa Rodriguez, Nancy | Venus Garden Oeste Calle A BA-48 | | | | San Juan | PR | 00926 |
| 2098490 | Figueroa Rodriguez, Silvia E. | HC 5 Box 7767 | | | | Yauco | PR | 00698 |
| 2086659 | Figueroa Roman, Carmen Milagros | 570 Flandes Bz 19 | | | | San Juan | PR | 00923 |
| 2111617 | Figueroa Rosa, Rafael R | Calle 5 #7 Bo Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1918366 | Figueroa Rosado, Carmen H. | Urb.Park Garden C/Maracaibo L-4 | | | | San Jaun | PR | 00926 |
| 792173 | FIGUEROA ROSADO, GERARDO  L | BDA. SANTA CLARA | 33 CARR. #144 | | | JAYUYA | PR | 00664 |
| 2097368 | Figueroa Rosado, Gerardo L | Bda Santa Clara 33 Carr 144 | | | | Jayuya | PR | 00664 |
| 1965701 | Figueroa Ruiz, Wanda | PO Box 712 | | | | Rincon | PR | 00677-712 |
| 1882916 | FIGUEROA RUIZ, WANDA | P.O. Box 712 | | | | Rincon | PR | 00677-712 |
| 1907591 | Figueroa Santa , Griceli | H C- 60 Box 41402 | | | | San Lorenzo | PR | 00754 |
| 1963476 | FIGUEROA SANTANA, OSVALDO | HC_BOX 21001 | Lajas Arriba | | | LAJAS | PR | 00667-9406 |
| 1963476 | FIGUEROA SANTANA, OSVALDO | HC_Box 21001 | Lajas Arriba | | | | PR | 00667-9406 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049726 | Figueroa Santiago , Efrain | Hc 01 Box 8021 | | | | Villalba | PR | 00766 |
| 1945231 | FIGUEROA SANTIAGO, ANGEL MIGUEL | 705 CALLE AUSUBO | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 |
| 895590 | FIGUEROA SANTIAGO, ELIZABETH | P.O. Box 371 | | | | Villalba | PR | 00766 |
| 1951637 | Figueroa Santiago, Isabel | 2657 C China Los Caobas | | | | Ponce | PR | 00716 |
| 2028360 | FIGUEROA SANTIAGO, JULISSA | RR 18 | URB VILLA MADRID | | | COAMO | PR | 00769 |
| 2109953 | Figueroa Santiago, Mariceli | P.O. Box 81 | | | | Salinas | PR | 00751 |
| 1880230 | FIGUEROA SANTIAGO, NIDIA | URB CONSTANCIA GDNS | 2066 CALLE FORTUNA | | | PONCE | PR | 00717-2233 |
| 1840476 | Figueroa Santiago, Nidia E. | 2066 Calle Fortuna | Urb. Constancia | | | Ponce | PR | 00717-2233 |
| 1897903 | Figueroa Torres , Milagros | PO Box 8910 | | | | Ponce | PR | 00732-8910 |
| 2032407 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 |
| 1840687 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 |
| 792218 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 |
| 2075086 | Figueroa Torres, Ana T. | G-7 Calle 3 Villa Rita | | | | San Sebastian | PR | 00685 |
| 1937041 | FIGUEROA TORRES, ELVIN | PO Box 560315 | | | | GUAYANILLA | PR | 00656-0315 |
| 2043346 | Figueroa Torres, Gladys | Urb. Villa del Carmen | 845 Calle Sentina | | | Ponce | PR | 00716-2126 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 2002399 | FIGUEROA TORRES, RAFAEL | BO CAMARONES 10017 CARR. 560 | | | | VILLALBA | PR | 00766 |
| 2063448 | Figueroa Torrez, Wand I | PO Box 901 | | | | San German | PR | 00683 |
| 1996020 | Figueroa Trujillo, Nilda E | A-10 calle 3 | Urb El Vivero | | | Gurabo | PR | 00778 |
| 2102103 | Figueroa Valle, Tamara | PO Box 2330 | | | | San German | PR | 00683 |
| 2085420 | Figueroa Vazquez, Jose Victor | HC-01 Box 6430 | | | | Orocovis | PR | 00766-9277 |
| 2044003 | Figueroa Vega, Luz M | PO Box 1246 | | | | Sabana Grande | PR | 00637 |
| 2114316 | Figueroa Vega, Luz M. | P.o Box 1246 | | | | Sabana Grande | PR | 00637 |
| 2067398 | Figueroa Vega, Luz M. | P.O. Box 1246 | | | | Sabana Grande | PR | 00637 |
| 2106384 | Figueroa Vega, Ruben | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 1976095 | FIGUEROA VEGA, RUBEN | P.O. BOX 372454 | | | | CAYEY | PR | 00737 |
| 2125616 | Figueroa Velazquez, Yolanda | Condominio Vista Real I | Apt. C219 | | | Caguas | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 40

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1873946 | Figueroa Velez, Lorimar | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 2044763 | Figueroa Villegas, Margarita | RR #3 Box 3205 | | | | San Juan | PR | 00926 |
| 2084768 | Figueroa Villegas, Margarita | RR 3 Box 3205 | | | | San Juan | PR | 00926 |
| 2069674 | Figueroa Villegas, Margarita | RR #3 Box 3205 | | | | San Juan | PR | 00926 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 2010842 | Figueroa, Miguel Jusino | Urb. Villa Also Calle 10 H-6 | | | | Sabana Grande | PR | 00637 |
| 2039969 | Filippetti Roman, Audrey | HC-01 Box 3776 | | | | Adjuntas | PR | 00601-9702 |
| 2025161 | Fiol-Fumero, Luis G. | 89 Colon | | | | Aguada | PR | 00602 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 |
| 1987493 | Floran Diaz, Jose F. | 1166 C/ Verona | | | | San Juan | PR | 00924 |
| 1912219 | Floran Vazquez, Jose A. | A-2 B Avriada Toltequerio Braulio Dueno | | | | Bayamon | PR | 00959 |
| 1851889 | Flores Almodovar, Milagros | Urb. Santa Marta Calle E F 32 | | | | San German | PR | 00683 |
| 2101985 | Flores Antommarchi, Saul | B-8 Daguao Parque del Rio | | | | Caguas | PR | 00727-7732 |
| 2061416 | Flores Aroyo, Vanessa | Box 4369 | | | | Carolina | PR | 00984 |
| 2023905 | Flores Arroyo, Vanessa | Box 4369 | | | | Carolina | PR | 00984 |
| 2083057 | Flores Ayala, Lydia | Urb. Valle Tolima | D-1 Calle Luis Vigoreaux | | | Caguas | PR | 00727 |
| 173995 | FLORES BERMUDEZ, HECTOR L | PO BOX 1030 | | | | CIDRA | PR | 00739-1030 |
| 2131526 | Flores Camacho, Mayra I. | San Augusto Calle Santoni F-5 | | | | Guayanilla | PR | 00656 |
| 1037130 | Flores Camilo, Luz M. | HC-02  Box 14473 | | | | Carolina | PR | 00987-9719 |
| 2036695 | FLORES CAMILO, LUZ M. | HC-02 BOX 14473 | | | | CAROLINA | PR | 00987 |
| 1033917 | FLORES CANALES, LUIS E. | HC 4 BOX 22003 | | | | JUANA DIAZ | PR | 00795 |
| 1033917 | FLORES CANALES, LUIS E. | URB. LOS MAESTROS | CALLE SUR #8174 | | | PONCE | PR | 00717 |
| 2082047 | Flores Cardona, Migdalia | PO Box 711 | | | | Juncos | PR | 00777 |
| 2126418 | Flores Colon, Isabel | MSC III PO Box 6004 | | | | Villalba | PR | 00766 |
| 2085071 | Flores Colon, Maria Librada | Palma Real B-1 Sagrado Corazon | | | | Ponce | PR | 00716 |
| 1901870 | Flores Cruz, Mariano | HC 67 Box 13505 Minillas | | | | Bayamon | PR | 00956 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066658 | Flores Diaz, David | Casa 152 Calle 4 | | | | San lorenzo | PR | 00754 |
| 1869779 | Flores Falcon, Carmen Eva | P.O. Box 774 | | | | Villalba | PR | 00766 |
| 2003939 | Flores Feliciano, Lydia | P.O. Box 2427 | | | | Cayey | PR | 00737 |
| 2119317 | FLORES FIGUEROA, IRIS  Y. | TIBES TOWN HOUSE BLG 9 #51 | | | | PONCE | PR | 00731 |
| 2077690 | Flores Figueroa, Iris Y | Tibes Town House Blg.9 #51 | | | | Ponce | PR | 00730 |
| 1936190 | FLORES FLORES, CARMEN L. | HC 44 13119 | | | | CAYEY | PR | 00736 |
| 2060528 | Flores Gonzales, Ana M. | Urb. Villa El Encanto #1 F15 | | | | Juana Diaz | PR | 00795 |
| 1959450 | Flores Gonzales, Ana  M | Urb. Villa El Encanto #1F15 | | | | Juana Diaz | PR | 00795 |
| 2031665 | Flores Gonzalez, Ana M. | Urb. Villa  El Encanto #1 F15 | | | | Juana Diaz | PR | 00795 |
| 2020852 | FLORES GONZALEZ, ANA M. | URB. VILLA EL ENCANTO #1 F15 | | | | JUANA DIAZ | PR | 00795 |
| 2020796 | FLORES GONZALEZ, ANA M. | URB. VILLA EL ENCANTO #11 F15 | | | | JUANA DIAZ | PR | 00795 |
| 2071588 | Flores Gonzalez, Luis A. | Urbanizacion Borinquen Valley 2 | 481 C/Capuchino | | | Caguas | PR | 00725 |
| 1119655 | FLORES IZQUIERDO, MILAGROS | AP-8 C/FLORENCIA | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1951950 | Flores Jenaro, Iria  Cecilia | 133 Calle Canario | | | | Caguas | PR | 00727-9427 |
| 2132494 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 |
| 1936452 | Flores Merced, Ramon | HC-3 Box 14738 | | | | Aguas Buenas | PR | 00703 |
| 1896090 | Flores Montalvo, Grace E. | PO Box 238 | | | | Sabana Grande | PR | 00637 |
| 1936380 | Flores Morales, Daisy | Calle #5 E-1 Fair View | | | | San Juan | PR | 00926 |
| 2036061 | Flores Ortiz, Hidelia | PO Box 837 | | | | Juncos | PR | 00777 |
| 2055839 | FLORES ORTIZ, HIDELIA | P.O. Box 837 | | | | Juncos | PR | 00777 |
| 1952651 | FLORES ORTIZ, XIOMARA | PO BOX 1630 | | | | LAJAS | PR | 00667 |
| 2057635 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 |
| 1993058 | Flores Perez, Maria de Lourdes | HC-06 Box 70077 | | | | Caguas | PR | 00727 |
| 1963788 | Flores Perez, Maria Eugenia | HC-07 Box 34125 | | | | Caguas | PR | 00725 |
| 1879742 | Flores Ponce, Cecilio | PO Box 283 | | | | Fajardo | PR | 00738 |
| 2100298 | Flores Reyes, Maria Teresa | Apt. 990 | | | | Juncos | PR | 00777 |
| 1975456 | FLORES REYES, MARIA TERESA | APT. 990 | | | | JUNCOS | PR | 00777 |
| 2024690 | Flores Rodriguez, Pedro A. | 418 Paseo Ruisenor - El Laurel | | | | Ponce | PR | 00780 |

Exhibit AV

138th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001056 | Flores Sanchez, Elba N | Urb Valle Alto 6A #14 Patillo PR | | | | Patillo | PR | 00723 |
| 1891996 | Flores Santiago, Jose M | PO Box 800791 | | | | Coto Laurel | PR | 00780 |
| 2018848 | Flores Serrano, Ana R | P. M B 305 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1792483 | FLORES SERRANO, ANA R | PMB 305 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1792483 | FLORES SERRANO, ANA R | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2018848 | Flores Serrano, Ana R | Sistema de retiro para maestros | P.O Box 191879 | | | San Juan | PR | 00919-1879 |
| 1943136 | Flores Serrano, Iris Nelida | PMB 1125 PO Box 6400 | | | | Cayey | PR | 00737 |
| 2054612 | Flores Silva, Jose R. | B-6 Calle 2 Com. Luciana HC- 03 Box 16008 | | | | Juana Diaz | PR | 00795 |
| 2012342 | Flores Torres, Angelica | Aptdo. 495 | | | | Villalba | PR | 00766-9716 |
| 2026382 | Flores Torres, Zulma | HC - 02 Box 4784 | | | | Villalba | PR | 00766-9716 |
| 1894762 | Flores Ujaque, Vinnie | Urb. Rio Cristal Calle Julio Baloiz 822 | | | | Mayaguez | PR | 00680 |
| 1971719 | FLORES VALENTIN, JENNIFER | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 |
| 1978405 | FLORES VAZQUEZ, JEANETTE | HC-06 BOX 75580 | | | | CAGUAS | PR | 00725 |
| 2002794 | Flores Vazquez, Jose R. | Palmares de Monteverde 94 | Ramal S42 Apt 151 | | | San Juan | PR | 00926 |
| 2046134 | FLORES VELEZ, BETTY | CARR. 116 BZN. 54 | LAS COLINAS | | | ENSENADA | PR | 00647 |
| 1951609 | Flores Zayas, Marilyn | Box 84 | | | | Juana Diaz | PR | 00795 |
| 1951609 | Flores Zayas, Marilyn | HC01 Box 44521 | | | | Juana Diaz | PR | 00795 |
| 1872154 | Flores Zayas, Rolando | Box 84 | | | | Juana Diaz | PR | 00795 |
| 2041067 | Flores Zayas, Rolando | Box 84 | | | | Juana Diaz | PR | 00795 |
| 2042765 | Flores-Izquierdo, Milagros | AP-8 C/Florencia Caguas Norte | | | | Caguas | PR | 00725 |
| 1930359 | Florez Delgado, Rolando | 742 Calle Caridad Los Virtudes | | | | San Juan | PR | 00924 |
| 1994033 | Fonrodona Gelabert, Victor E. | HC-10 Box 8240 | | | | Sabana Grande | PR | 00637 |
| 2085290 | Fons Figueroa, Kelvin | Calle Cuchetti A-3 | | | | Villalba | PR | 00766 |
| 2090942 | Fons Figueroa, Kelvin | Calle Luchetti A-3 | | | | Villalba | PR | 00766 |
| 2079692 | FONSECA ARROYO, LESLIE ANN | HC 10 BOX 49806 | | | | CAGUAS | PR | 00725 |
| 2032342 | Fonseca Aulet, Olga Iris | Dr. Torres Prieta B526 Quinta Secc Levittown | | | | Toa Baja | PR | 00949 |
| 2064346 | Fonseca Ayala, Tomas | PM.B.533 Box 4952 | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

138th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1980698 | Fonseca Cruz, Hector | P.O. Box 1117 | | | | Maunabo | PR | 00707 |
| 1929360 | Fonseca Cruz, Hector | P.O. Box 1117 | | | | Maunabo | PR | 00707 |
| 175909 | FONSECA GONZALEZ, NEREIDA | HC 70 BOX 26050 | | | | SAN LORENZO | PR | 00754-9648 |
| 2052781 | Fonseca Gonzalez, Nereida | HC70 Box 26050 | | | | San Lorenzo | PR | 00754-9648 |
| 2052781 | Fonseca Gonzalez, Nereida | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 242230 | FONSECA LUGO, JOHANNA I | PO BOX 652 | | | | COMERIO | PR | 00782 |
| 1995002 | Fonseca Moragon, Maria de los Angeles | Carr.763 Int. K6, Bo. Borinquen Atravesada | Cal. De Villa Cogni | | | Caguas | PR | 00725 |
| 2111469 | FONSECA MORAGON, MARIA DE LOS ANGELES | HC-11 BOX 48331 | | | | CAGUAS | PR | 00725 |
| 1995002 | Fonseca Moragon, Maria de los Angeles | HC-11 Box 48331 | | | | Caguas | PR | 00725 |
| 2114205 | Fonseca Moragon, Maria de los Angeles | HC11 | Box 48331 | | | Caguas | PR | 00725 |
| 2114205 | Fonseca Moragon, Maria de los Angeles | Carr 63 | K6 INT bo borinquen | | | Caguas | PR | 00725 |
| 2052789 | FONSECA MORAGON, MARIA DE LOS ANGELES | HC-11 BOX 48331 | | | | CAGUAS | PR | 00725 |
| 176022 | Fonseca Rivera, Leslie Y. | Calle 8 E-18 | Urb. Costa Azul | | | Guayama | PR | 00784 |
| 2049889 | Fonseca, Vivian Rosario | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 2080275 | Fonseco Ayala, Tomas | P.M.B 533 Box 4952 | | | | Caguas | PR | 00725 |
| 2127177 | FONT RAMIREZ, MARIA DEL C. | HC-01 3602 BO ANONES | | | | LAS MARIAS | PR | 00670 |
| 2004104 | Font Salas, Juana S. | PMB 2400  Box 334 | | | | Toa Baja | PR | 00951 |
| 1880665 | Fontaine Falcon, Carmen | 25 Calle Cementerio | | | | Jayuya | PR | 00664 |
| 2070384 | FONTAINE FALCON, CARMEN | 25 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 |
| 1992050 | Fontan Rivera, Dolores Del C. | 319 Urb. Los Tulipanes | | | | Morovis | PR | 00687 |
| 2103879 | Fontan Rivera, Julia M. | Urb. Cambalache I 129 Caoba St. | | | | Rio Grande | PR | 00745 |
| 2102450 | Fontan Santiago , Nilda | HC 01 Box 25211 | | | | Vega Baja | PR | 00693 |
| 2105355 | Fontan Santiago, Nilda | HC 01 Box 25211 | | | | Vega Baja | PR | 00693 |

**Exhibit AW**

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017667 | Fontanez Cortijo, Hector L | 272 C/ Eleonor Roosevelt | | | | San Juan | PR | 00918 |
| 2009228 | Fontanez Cortijo, Hector L. | 272 Calle Eleonor Roosevelt | | | | San Juan | PR | 00918 |
| 2099236 | Fontanez Garcia, Sandra G | Calle Tepacio Dorado | Urb. Verde Mar | | | Punta Santiago | PR | 00741 |
| 2125588 | Fontanez Medina , Nereida | P.O. Box 7644 | | | | Caguas | PR | 00726 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 30-10 Calle Mirto | | | | BAYAMON | PR | 00956-3320 |
| 2077179 | FONTANEZ ORTIZ, NYDIA L. | P.O. BOX 372440 | | | | CAYEY | PR | 00737 |
| 2084014 | Fontanez Ortiz, Nydia L. | PO Box 372440 | | | | Cayey | PR | 00737 |
| 176636 | Fontanez Rivera, Luis A. | La Hacienda | Calle B Numero 24 | | | Comerio | PR | 00782 |
| 1948498 | FONTANEZ ROBLEDO, MYRTA I. | I-16 c/CARMEN | | | | BAYAMON | PR | 00957 |
| 2065367 | Fontanez Vicente, Brenda Liz | T-11 C/ Jesus Fernandez | Urb. Turabo Gardens II | | | Caguas | PR | 00727 |
| 686961 | Fontanez, Jose R | Bda. Pasarell | Calle #8 Casa #1 | | | Comerio | PR | 00782 |
| 686961 | Fontanez, Jose R | PO Box 117 | | | | Comerio | PR | 00782 |
| 2047027 | FORNES CAMACHO, JENNIE | 579 CALLE MADRID | URB. MONTERREY | | | YAUCO | PR | 00698-2571 |
| 2081440 | Fornes Camacho, Jennie | 579 Calle Madrid - Urb Monterrey | | | | Yauco | PR | 00698-2571 |
| 1953883 | Forseca Guzman, Orlando R. | 1019 Plaza de la Fuentes | | | | Toa Alta | PR | 00953 |
| 1988130 | Fortier Auiles, Sandra I | 34 Calle 2 Urb Jacaguax | | | | JUANA DIAZ | pr | 00795 |
| 2015943 | FORTIER AVILES, SANDRA I | #34 CALLE 2 | URB JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1825926 | Fortier Aviles, Sandra I. | #34 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1942538 | Fortier Aviles, Sandra I. | #34 Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2096702 | Fournier Cintron, Mayra | W-1 14 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2105344 | Franceschi Escobar, Maria  L. | 1320 Calle Tacita - Urb. Villa Paraiso | | | | Ponce | PR | 00728 |
| 2081532 | FRANCESCHI ESCOBAR, MARIA L. | 1320 CALLE TACITA | URB. VILLA PARAISO | | | PONCE | PR | 00728 |
| 1901199 | Franceschi Figueroa, Miguel Angel | Urb. Villa Madrid K-29 Calle 7 | | | | Coamo | PR | 00769 |
| 1973473 | Franceschini Colon, Awilda | HC 02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111328 | FRANCO ALEJANDRO , CARMEN D | CALLE 2 19 | | | | CIDRA | PR | 00739 |
| 2123979 | FRANCO ALEJANDRO , MARIA DEL C. | F-13 CALLE 6 URB. VISTA MONTE | | | | CIDRA | PR | 00739 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 |
| 2031715 | FRANCO COSME, ANGELA | URB LEVITTOWN SECCIONSTA | BU23 QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 |
| 1810675 | FRANCO CRUZ, DILIAN | AG20 C/24 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 |
| 2110194 | Franco Franco, Elsa | P.O.Box 1395 | | | | Toa Baja | PR | 00951 |
| 1977546 | Franco Franco, Elsa | PO Box 1395 | | | | Toa Baja | PR | 00951 |
| 1978373 | FRANCO HERNANDEZ, IDALIS | PO BOX 29662 | 65th INFANTERIA STATION | | | SAN JUAN | PR | 00929 |
| 989944 | Franco Lopez, Esther | Urb. Venus Carden Oeste | BA 35 Calle A | | | San Juan | PR | 00926 |
| 1974463 | FRANCO MOLINA, MARTA | P. O. BOX  544 | | | | CIDRA | PR | 00739 |
| 2083105 | Franco Santiago, Iris Pilar | PO Box 6843 Calle Atocha | | | | Ponce | PR | 00730 |
| 1971195 | Franco Santos, Carmen Cecilia | F4 G Jardines de Caguas | | | | Caguas | PR | 00725 |
| 2089401 | Franco, Altagracia  Lurita | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 |
| 2131567 | Frank Duvivier, Peter D. | PO Box 385 | | | | San German | PR | 00683-0385 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 Box 4528 Calle 1-C | | | | Caguas | PR | 00725-9613 |
| 2055255 | Fraticelli Arroyo, Jesus | Urb San Tomas | A #9 Calle Lorenzo Garcia | | | Ponce | PR | 00716 |
| 1876858 | Fraticelli Ramos, Carmen  E | PO Box 561325 | | | | Guayanilla | PR | 00656 |
| 2042897 | Fraticelli Ramos, Carmen E. | PO Box 561325 | | | | Guayanilla | PR | 00656 |
| 1931542 | Fraticelli, Yolanda | Calle 1 ero Mayo #19A | | | | Yauco | PR | 00698 |
| 2002852 | Fred Orlando, Yolanda | Urb. Valle Castro | 3839 Ca. Algas | | | Santa Isabel | PR | 00757 |
| 792755 | FRED VELEZ, ANA I | P.O. BOX 689 | | | | ANASCO | PR | 00610 |
| 792755 | FRED VELEZ, ANA I | PO BOX 386 | | | | ANASCO | PR | 00610 |
| 1864315 | FRET RODRIGUEZ, ELIZABETH | P.M.B. 102 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 2022470 | FRET RODRIGUEZ, ELIZABETH | PMB 102 PO BOX 6004 | | | | VILLALBA | PR | 00766 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2025789 | Freytes Cobian, Ana L. | Paseo Magda 6-25 | | | | Toa Baja | PR | 00949 |
| 2031622 | Freytes Quiles, Blanca E. | P.O. Box 118 | | | | Ciales | PR | 00638 |
| 2063524 | Frizany Sanchez , Miguel A. | Urb. Ext. Los Robles Calle Ceiba C-15 | | | | Aguada | PR | 00602 |
| 1936143 | Fueates Garcia, Angel R | HC-01 Box 6261 | | | | CANOVANAS | PR | 00729 |
| 1936143 | Fueates Garcia, Angel R | Km 4 Hm 2 | Bo. Cambaloche | | | Canovanas | PR | 00729 |
| 2132141 | Fuentes Albino, Wanda  J | Calle 4E #57 Urb Cibuco | | | | Corozal | PR | 00783 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 593792 | FUENTES FIGUEROA, WILSA | G-15 C/6 URB VISTA BELLA | | | | BAYAMON | PR | 00956 |
| 2046699 | Fuentes Figueroa, Wilsa | G-15 C/6 Urb Vista Bella | | | | Bayamon | PR | 00956 |
| 1892740 | FUENTES MENDEZ, ANA V | 10115 REY RICARDO | | | | RIO GRANDE | PR | 00745 |
| 2013153 | Fuentes Mendez, Ana V. | 10115 Rey Ricardo | | | | Rio Grande | PR | 00745 |
| 1977927 | Fuentes Mendez, Clarys I. | Urb. Villas de Rio Grande | C-21 AJ5 | | | Rio Grande | PR | 00745 |
| 2046838 | FUENTES MENDEZ, CLARYS I. | URB. VILLAS DE RIO GRANDE | C21 AJ5 | | | RIO GRANDE | PR | 00745 |
| 2110033 | FUENTES NIEVES , ALBA  N | 40 CALLE 3 URB. SANTA ELENA | | | | YABUCOA | PR | 00767 |
| 894972 | FUENTES ORTIZ, ELADIO | Carretera 187 Bo. Los Millonarios | | | | Loiza | PR | 00772 |
| 894972 | FUENTES ORTIZ, ELADIO | Carretera 187 Bo. Los Millonarios | | | | Loiza | PR | 00772 |
| 894972 | FUENTES ORTIZ, ELADIO | PO BOX 390 | | | | LOIZA | PR | 00772 |
| 2017877 | Fuentes Reyes, Jose Rafael | Ext. Monserrate A6 - P.O. Box 915 | | | | Salinas | PR | 00751 |
| 1944858 | Fuentes Rivera, Elizabeth | PO Box 237 | | | | Palmer | PR | 00721 |
| 2045629 | Fuentes Romero , Sandra L. | HC 06 Box 9820 | | | | Guaynabo | PR | 00971 |
| 2112608 | FUENTES ROMERO, SANDRA L | HC 06 BOX 9820 | | | | GUAYNABO | PR | 00971 |
| 2118692 | Fuentes Ruiz, Migdalia | Urb. Pepino B-8 | | | | San Sebastian | PR | 00685 |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 |
| 2048426 | FUENTES, MARIA L | 151 CALLE CRUZ | | | | SAN JUAN | PR | 00901 |
| 1932430 | Gabriel Rivera, Diana M. | P.O. Box 1325 | | | | Trujillo Alto | PR | 00977 |
| 1910404 | Gaetan, Eduardo | 11308 Praxis Way | | | | Cary | NC | 27519 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1917124 | Gaitan Beltran, Aixa T. | Calle Turabo 2305 Villa Del Carmen | | | | Ponce | PR | 00756 |
| 2108608 | Galaiza Flores, Jose | Box J60825 | | | | Guayanilla | PR | 00656 |
| 1914835 | Galan Jimenez, Yolanda Del C. | Urb. Villa de las Sabana | 611 Avenida Los Bohios | | | Barceloneta | PR | 00617 |
| 1986848 | Galares Davila, Jose Luis | P.O. Box 750 | | | | Juana Diaz | PR | 00795 |
| 2029959 | Galarza Baez, Vivian | Urb. Alborada Buzon 200 | | | | Sabana Grande | PR | 00637 |
| 2044522 | Galarza Cordero, Wilson | PO Box 939 | | | | Moca | PR | 00676-939 |
| 2114183 | Galarza Cordero, Wilson | PO Box: 939 | | | | Moca | PR | 00676 |
| 2077743 | GALARZA CRUZ, JAMES L. | EXT ESTANCIAS MAYORAL 63 CALLE | | | | CANEROS VILLABA | PR | 00766 |
| 2113840 | Galarza Cruz, Marisol | HC01 Box 9551 | | | | Penuelas | PR | 00624 |
| 2113840 | Galarza Cruz, Marisol | Tallaboa Alta IV #494 | | | | Penuelas | PR | 00624 |
| 2009295 | Galarza Davila, Jose Luis | P.O. Box 750 | | | | Juana Diaz | PR | 00795 |
| 1857143 | Galarza de Jesus, Marisol | Urb. Los Caobos Calle Guayabo 1739 | | | | Ponce | PR | 00716 |
| 1975997 | Galarza Medina, Isabel | Apartado 4956 PMB 123 | | | | Caguas | PR | 00726 |
| 1978584 | Galarza Medina, Isabel | Apartado 4956 PMB 123 | | | | Caguas | PR | 00726 |
| 1970189 | GALARZA MEDINA, ISABEL | APARTADO 4956 PMB 123 | | | | CAGUAS | PR | 00726 |
| 2008018 | Galarza Medina, Isabel | Apartado 4956 PMB 123 | | | | Caguas | PR | 00726 |
| 2008580 | GALARZA MEDINA, SIXTA | BOX 22 609 LOS NIEVES | | | | CAYEY | PR | 00736 |
| 1865140 | Galarza Melendez, Wanda L | Urb. 5 ta Jardines del Caribe Calle Peltada 4978 | | | | Ponce | PR | 00731 |
| 2082739 | Galarza Ortiz, Amneris | 2962 Clearland Circle | | | | Bay Point | CA | 94565 |
| 2000805 | GALARZA- REYES, LUZ D. | 3423 PASEO CUCO LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2072590 | Galarza Rivera, Marlyn T. | #135 Calle Lorenza Vizo Playa Ponce | | | | Ponce | PR | 00731 |
| 1883707 | Galarza Sanchez , Myrna | Bo La Changa KM28.7 | | | | Caguas | PR | 00725-9222 |
| 1883707 | Galarza Sanchez , Myrna | HC-05 Box 56106 | | | | Caguas | PR | 0725-9222 |
| 1991994 | Galarza Sanchez, Eyda | Bo La Changa Km 28 7 | | | | Caguas | PR | 00725-9222 |
| 1991994 | Galarza Sanchez, Eyda | HC05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | BO LA CHANGA KM 28.7 | | | | CAGUAS | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | HC-05 BOX 56106 | | | | CAGUAS | PR | 00725-9222 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2072264 | Galarza Santiago , Carmen  M | Repto Esperanza P-10 Monserrate Pacheco | | | | Yauco | PR | 00698 |
| 2110882 | Galarza Santiago, Carmen M | Repto Esperanza | P-10 Monserrate Pacheco | | | Yauco | PR | 00698-3137 |
| 2022619 | Galarza Soto, Marisel | PO Box 1705 | | | | Moca | PR | 00676 |
| 2135749 | Galarza Vega, Luis D | H15 Calle Bernardo Torres | Parc. Nueva Vida | | | Ponce | PR | 00728-6616 |
| 2103340 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 2070124 | Galarza, Elizabeth Santiago | #20 Calle I | | | | Yauco | PR | 00698 |
| 1857679 | GALARZA, JUAN R. | 2610 CALLE PALMA DE SIERRA | BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 1894361 | GALARZA-REYES, LUZ D. | 3423 PASEO CUCO LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 962005 | GALERA DAVILA, JOSE LUIS | PO BOX 780 | | | | JUANA DIAZ | PR | 00795 |
| 962005 | GALERA DAVILA, JOSE LUIS | PO BOX 780 | | | | JUANA DIAZ | PR | 00795 |
| 2112947 | Galindez Fernandez, Deyanira | P.O. Box 14033 | | | | San Juan | PR | 00916-4033 |
| 1834864 | GALINDO SERRANO, MILDRED | CALLE GRANATE #16 VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2061775 | GALLARDO PACHECO, HERIBERTO | #42 CALLE STA CLARA URB. STA ELENA III | | | | GUAYANILLA | PR | 00656 |
| 1939825 | Galloza Cordero, Benita | HC 3 Box 32572 | | | | Aguada | PR | 00602 |
| 1988760 | Galloza Gonzalez, Edwin | HC-03 Box 32644 | | | | Aguada | PR | 00602 |
| 1988760 | Galloza Gonzalez, Edwin | HC-03 Box 32602 | | | | Aguada | PR | 00602 |
| 1961015 | Galloza Gonzalez, Mabel | HC 03 Box 32644 | | | | Aguada | PR | 00602 |
| 1974706 | GALLOZA SANTIAGO, MABEL | BO. LAGUNA PO BOX 402 | | | | AGUADA | PR | 00602 |
| 1821284 | Galloza Santiago, Mabel | Bo. Laguna P.O. Box 402 | | | | Aguada | PR | 00602 |
| 2026385 | Galloza Valle, Evelyn | HC-03 Box 32542 | | | | Aguada | PR | 00602 |
| 2118780 | GALORCA, JUAN R. | 2610 CALLE POLMA LE SIERRA BOSQUE SEUONAL | | | | PONCE | PR | 00728 |
| 2105893 | Galorca, Juan R | 2610 Calle Pulmade Sierra | Basque Senorial | | | Ponce | PR | 00728 |
| 2107931 | GALVAN MACHADO, VICTOR A | SECTOR LOS MACHADOS BARRIO | GALATEO BAJO BUZON 01 | | | ISABELA | PR | 00662 |

Exhibit AW

139th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2010149 | GALVEZ OCASIO, MARTA | HC 03 BZN 19251 | | | | RIO GRANDE | PR | 00745 |
| 2099699 | Gandu Lous, Wanda | X-18 Calle Eden | Glenview Gardens | | | Ponce | PR | 00730 |
| 2095150 | Gania Reyes, Evelyn | PO Box 107 | | | | Gurabo | PR | 00778 |
| 1946204 | Garay Garay, Laura E. | PO Box 7432 | | | | Caguas | PR | 00726-7432 |
| 1940596 | Garay Rivera, Migdalia | P.O. Box 155 | | | | Salinas | PR | 00751 |
| 2015423 | GARAY RIVERA, MIGDALIA | PO BOX 155 | | | | SALINAS | PR | 00751 |
| 1955396 | Garay Rivera, Migdalia | PO Box 155 | | | | Salinas | PR | 00751 |
| 2100675 | Garay Rodriguez, Carmen M | 3067 Calle Caimito | Urb Los Caobos | | | Ponce | PR | 00716 |
| 2089680 | Garay Rodriguez, Carmen M | Urb. Los Caobos | 3067 Calle Caimito | | | Ponce | PR | 00716 |
| 1999690 | Garay Rodriguez, Carmen M. | Urb. Los Caobos | 3067 Calle Caimito | | | Ponce | PR | 00716 |
| 2073592 | Garay Rodriguez, Eda L. | F 13 Los Caobos St. | | | | Mercedita | PR | 00715 |
| 2045555 | Garay Rodriguez, Eda L. | F13 Los Caobos St. | | | | Mercedita | PR | 00715 |
| 2006972 | Garay Rodriguez, Eda Luisa | F 13 Loa Caobos St. | | | | Mercedita | PR | 00715 |
| 1849288 | Garcia  Rodriguez, Nelly | 6021 Mainsail Lane | | | | Suffolk | VA | 23435 |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | Apartado 41059 Estacion Minillas | | | | San Juan | PR | 00940-1059 |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | Calle Melba-98 Urb. Valentina | | | | San Lorenzo | PR | 00754 |
| 1872442 | Garcia Alejandro, Annette Marlene | HC 01 Box 6251 | | | | Las Piedras | PR | 00771 |
| 2015807 | Garcia Aleman, Mayra I. | Cond. La Arboleda 87 | Carr. 20 Apt. 2104 | | | Guaynabo | PR | 00966 |
| 1853808 | Garcia Allende, Elsie | 20C Calle 1 Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1853808 | Garcia Allende, Elsie | Calle 7 20-C | Pueblo huevo | | | Vega Baja | PR | 00693 |
| 2077250 | Garcia Arroyo, Sandra  N. | Apartado 751 | | | | PENUELAS | PR | 00624 |
| 1880799 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | | | Penuelas | PR | 00624 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 1186101 | Garcia Beltran, Cruz A. | RR 7 Box 10044 | | | | Toa Alta | PR | 00953 |
| 1051927 | GARCIA BELTRAN, MARIA E. | PO BOX 190853 | | | | SAN JUAN | PR | 00919-0853 |
| 1051927 | GARCIA BELTRAN, MARIA E. | 150 FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 |
| 1051927 | GARCIA BELTRAN, MARIA E. | 150 FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054324 | Garcia Benique, Gerarda | HC-56 Box 4305 | | | | Aguada | PR | 00602 |
| 2063731 | Garcia Bermudez, Maria H. | P.O. Box 356 | | | | Guayama | PR | 00785 |
| 2063731 | Garcia Bermudez, Maria H. | Urb. Ciudad Universitaria Calle Gaviota J-8 | | | | Guayama | PR | 00785 |
| 1910608 | Garcia BonHomme, Mayra Ivette | G 5 Calle 14 Urb. Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 1962954 | Garcia Brenes, Marta I | A #7 Calle 11 Jardines De Guamany | | | | Guayama | PR | 00784 |
| 2086480 | GARCIA BRENOS, EDUWIN M. | #257 CALLE B BDA. BLONDET | | | | GUAYAMA | PR | 00784 |
| 2065623 | Garcia Burgos, Rosa | 103 Calle 7 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2106797 | GARCIA BURGOS, VICTORIA | P. O. Box 641 | | | | MAUNABO | PR | 00707 |
| 2107618 | Garcia Camacho, Maria del C | Urb El Rosario II | Calle D Bloque M10 | | | Vega Baja | PR | 00693 |
| 2057037 | Garcia Camacho, Maria del C | Urb El Rosario II Calle Bloque M-10 | | | | Vega Baja | PR | 00693 |
| 1963728 | Garcia Carrasquillo, Gloria Maria | Barrio Sonadora Alta | | | | Guaynabo | PR | 00971 |
| 1808546 | Garcia Carrasquillo, Gloria M | Barrio Sonadora Alta | HC-04 Box 5741 | | | Guaynabo | PR | 00971 |
| 1895836 | Garcia Cartagena, Santa | HC 01 Box 6383 | | | | Aibonito | PR | 00705 |
| 184253 | GARCIA CASTRO, CARMEN M | 424 C/4 HILL BROTHER | | | | SAN JUAN | PR | 00924 |
| 2085949 | Garcia Castro, Vivian F. | P.O. Box 433 | | | | Rio Blanco | PR | 00744 |
| 2062962 | Garcia Colon, Gladys  J. | 2140 L Providencia C Franco | | | | POnce | PR | 00728 |
| 1930626 | Garcia Colon, Gladys J. | 2140 La Providencia C. Franco | | | | Ponce | PR | 00728 |
| 184479 | GARCIA CORREA, CATHERINE | PO BOX 662 | | | | MERCEDITA | PR | 00715 |
| 2117461 | Garcia Coss, Irvin Omar | Urb Bairoa Park c/Parque Las Palomas | F 11 | | | Caguas | PR | 00727 |
| 1992329 | Garcia Cotto, Quetcy Ivelisse | HC 55 Box 8105 | | | | Ceiba | PR | 00735 |
| 2025398 | GARCIA CRUZ, AIDA M | CALLE FLAMBOYAN H12 | URB SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 2059536 | Garcia Cruz, Gloria E. | Urb. Vista Alegre-Calle Lirio | Buzon 920 | | | Villalba | PR | 00766 |
| 1936648 | GARCIA CRUZ, JOSE | PO BOX 2595 | | | | COAMO | PR | 00769 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2131445 | Garcia Cruz, Judith N. | Hc 07 Box 3396 | | | | Ponce | PR | 00731-9607 |
| 2072592 | Garcia Cruz, Maria M. | 1643 Calle Leone | Punta Diamante | | | Ponce | PR | 00728 |
| 2064830 | GARCIA DE ACOSTA, , CARMEN  M. | JARDINES DEL CARIBE | 27 W-27 | | | PONCE | PR | 00731-0000 |
| 1936394 | GARCIA DE ACOSTA, CARMEN M. | JARDINES DEL CARIBE | 27 W-27 | | | PONCE | PR | 00731-0000 |
| 1953926 | Garcia Diaz, Migdalia | P.O. Box 308 | | | | Gurabo | PR | 00778 |
| 2087626 | Garcia Diaz, Zoraida | Apartado 9813 | | | | Cidra | PR | 00739 |
| 2070250 | GARCIA DIAZ, ZORAIDA | APARTADO 9813 | | | | CIDRA | PR | 00739 |
| 2108723 | Garcia Diaz, Zoraida | Apartado 9813 | | | | Cidra | PR | 00739 |
| 2087626 | Garcia Diaz, Zoraida | P.O. Box 9813 | | | | Cidra | PR | 00739 |
| 2067917 | Garcia Echevarria, Gloria De F. | HC-06 Box 4238 | | | | Coto Laurel | PR | 00780 |
| 1894957 | Garcia Echevarria, Jose J. | 73 Calle Jobos | | | | Coto Laurel | PR | 00780-2105 |
| 1894957 | Garcia Echevarria, Jose J. | P.O. Box 330721 | | | | Ponce | PR | 00733-0721 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 |
| 1912336 | GARCIA FIGUEROA, BETSY | U 14  CALLE 19 | URB ALTURAS DE PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 2045450 | Garcia Figueroa, Betsy | U-14 19th St Urb. Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |
| 1987919 | Garcia Figueroa, Betsy | Urb Alturas Penuelas 2 | Calle 19 U-14 | | | Penuelas | PR | 00624 |
| 185091 | GARCIA FIGUEROA, ESTEBAN | Calle 350, Bo  Balboa | | | | MAYAGUEZ | PR | 00680 |
| 1984549 | Garcia Figueroa, Judith | Box 218 | | | | Juana Diaz | PR | 00795 |
| 2076923 | GARCIA FIGUEROA, LUIS | PO BOX 141 | | | | GUAYAMA | PR | 00785 |
| 2132806 | Garcia Figueroa, Nora M. | K-18 Turquesa Estancias | | | | Yauco | PR | 00698 |
| 2003290 | Garcia Galarza, Myriam S. | 517 Blvd Media Luna Apt 1707 | | | | Carolina | PR | 00987 |
| 1925630 | Garcia Garcia, David | JJ15 #35 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1966911 | Garcia Garcia, David | Urb. Jardines del Caribe | JJ15 35 | | | Ponce | PR | 00728 |
| 1855245 | Garcia Garcia, David | JJ15 35 Urb. Jdnes del Caribe | | | | Ponce | PR | 00728 |
| 2057663 | Garcia Garcia, Hipolita | BO PALO SECO BUZON 34 | | | | MAUNABO | PR | 00707 |
| 2113500 | Garcia Garcia, Hipolita | BoPalo Seco Buzon 34 | | | | Maunabo | PR | 00707 |
| 2094580 | Garcia Garcia, Irma | Barcela #3 sector Maisonet | | | | Dorado | PR | 00955 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2094580 | Garcia Garcia, Irma | HC46 Box 5664 | | | | Dorado | PR | 00646-9617 |
| 2094580 | Garcia Garcia, Irma | Oficinista Dact. II | Departamento de Educación (OMEP San Juan) | #43 Luna Urb. Los Angles | | Carolina | PR | 00982 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 2037595 | GARCIA GARCIA, SANDRA | 8-URB. LIRIOS DEL VALLE | | | | ANASCO | PR | 00610-9886 |
| 1995070 | Garcia Garcia, Virginia | R-12 6 Urb. Dalgado | | | | Caguas | PR | 00725 |
| 2031445 | Garcia Garcia, Zaida Rosa | RR5 Buzon 81 BO. Pozo Hondo | | | | Anasco | PR | 00610 |
| 1973907 | Garcia Gilderubio, Maria E. | PO Box 51242 Levittown Station | | | | Toa Baja | PR | 00950-1242 |
| 2013505 | Garcia Gomez, Basilia | 43 C Calle 3 Urb. Villa Rosa I | | | | Guayama | PR | 00784 |
| 2044120 | Garcia Gomez, Basilia | 43-C Calle 3 | Urb Villa Rosa I | | | Guayama | PR | 00784 |
| 2069248 | Garcia Gomez, Ruby | Bonneville Heights #5 | Calle Barranquita | | | Caguas | PR | 00727 |
| 2006003 | Garcia Gonzalez, Annette | P.O. Box 915 | | | | Juana Diaz | PR | 00795 |
| 2010849 | Garcia Gonzalez, Edwin A. | Policia de PR | Comandancia Region Ponce | | | Ponce | PR | 00731 |
| 1960683 | GARCIA GONZALEZ, ZELIDETH | C/ 49 # 240 | COND. TORRES DE CERRANTES | 815-A | | SAN JUAN | PR | 00524 |
| 2107610 | Garcia Hernandez, Emilio | 13 Guillermo Muller Bu El Seco | | | | Mayaguez | PR | 00681 |
| 2066138 | Garcia Irizarry , Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2058251 | Garcia Lopez, Luz S. | Apartado 802 | | | | Juana Diaz | PR | 00795 |
| 1973781 | GARCIA LOPEZ, MARIA DE L | 650 C-11 ALTURAS R.C | | | | RIO GRANDE | PR | 00745 |
| 2053731 | Garcia Lopez, Maria de Lourdes | N650 C-11 Alturas de R.G. | | | | Rio Grande | PR | 00745 |
| 2089276 | Garcia Lopez, Mirta | PO Box 1587 | | | | Cidra | PR | 00739 |
| 2024387 | Garcia Lugo, Modesta | Valles de Guayama Calle 23 Solar GG-16 | | | | Guayama | PR | 00784 |
| 2024387 | Garcia Lugo, Modesta | Po Box 1826 | | | | Guayama | PR | 00785 |
| 2052385 | Garcia Lugo, Noel | Reparto Esperanza | Calle Juan M. Campos E-8 | | | Yauco | PR | 00698 |
| 185995 | Garcia Luna, Walter A. | C-24 Calle 1 Urb. Vistamar | | | | Guayama | PR | 00784 |
| 2047505 | Garcia Maldonado, Fernando | PR-14, KM 17 2 - Bo Tijeras | | | | Juana Diaz | PR | 00795-9715 |
| 2047505 | Garcia Maldonado, Fernando | HC-01 Box 5270 | | | | Juana Diaz | PR | 00795-9715 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2023923 | Garcia Maldonado, Iliana E | Calle paseo El Hucar 128 | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 1964042 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal | Calle Paseo El Hucar 128 | | | Juana Diaz | PR | 00795 |
| 1869632 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal | Calle Paseo El Hucar 128 | | | Juana Díaz | PR | 00795 |
| 2121826 | Garcia Marques, Iris del P. | Urb. Camino La Princesa | Calle Diana M-13 Buzon 51 | | | Guayama | PR | 00784 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2113799 | Garcia Martinez, Carmen D. | HC 2 6959 | | | | Loiza | PR | 00772 |
| 1918402 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 1880238 | GARCIA MARTINEZ, MARTA | URB LA LULA | H 13 CALLE 7 | | | PONCE | PR | 00730 |
| 1995751 | Garcia Medina , Sarah  I | Ausencia #17 Monell Campos | | | | Ponce | PR | 00730 |
| 1100715 | Garcia Melendez, Wanda B. | PO Box 944 | | | | Juana Diaz | PR | 00795 |
| 2033102 | Garcia Mendez , Luis A | 320 Carretera 112 | | | | Isabela | PR | 00662 |
| 2102433 | Garcia Mendez, Luis | 320 Carretera 112 | | | | Isabela | PR | 00662 |
| 2050760 | Garcia Mendez, Miguel A. | P.O. Box 232 | | | | Naguabo | PR | 00718 |
| 1855108 | GARCIA MONTS, DELIA | VIA 23 KL- 35 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2070255 | Garcia Nieves, Rosa  M. | HC 03 Box 14750 | | | | Aguas Buenas | PR | 00703 |
| 1976428 | Garcia Nieves, Rosa M. | HC 03 Box 14750 | | | | Aguas Buenas | PR | 00703 |
| 2054920 | Garcia Nieves, Rosa M. | HC 03 Box 14750 | | | | Aguas Buenas | PR | 00703 |
| 2009022 | Garcia Olivera, Lorenzo | M5 Calle 13 | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 2024776 | GARCIA ORTIZ, CARMEN N. | URB. VILLA DEL REY 4 | EE 22 CALLE 14 | | | CAGUAS | PR | 00727 |
| 2089425 | Garcia Ortiz, Delma | B-26 Calle 1 | Quintas de Country Club | | | Carolina | PR | 00982 |
| 2034672 | Garcia Ortiz, Madeline | HC02 Box 4612 | | | | Villalba | PR | 00766-9715 |
| 2099016 | GARCIA ORTIZ, NANCY | HC 01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 |
| 1984150 | Garcia Pacheco, Jose M. | Urb Laurel Sur 7018 Calle Turca | | | | Coto Laurel | PR | 00780 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056762 | GARCIA PENA, EDWIN | PO BOX 711 | | | | JUNCOS | PR | 00777 |
| 1920048 | Garcia Perez, Cruz M. | HC-03 Box 10868 | | | | Juana Diaz | PR | 00795 |
| 1907285 | GARCIA PEREZ, CRUZ MARIA | HC 3 BOX 10868 | | | | JUANA DIAZ | PR | 00795-9645 |
| 2056645 | Garcia Perez, Felicita | Calle 5-E11 | Villa Carmen | | | Gurabo | PR | 00778 |
| 2074320 | Garcia Perez, Felicita | CALLE 5 E11 VILLA DEL CARMEN | | | | GARABO | PR | 00778 |
| 2029364 | Garcia Polanco, Rosalina | A-27 Calle Cananas, Urb. Rivieras de Cupey | | | | San Juan | PR | 00926 |
| 2005764 | Garcia Polanco, Rosalina | A-27 Calle Canarias | Urb Rivieras de Cupey | | | San Juan | PR | 00926 |
| 2121068 | Garcia Ponce, Carmen I | HC 4 Box 11387 | | | | Yauco | PR | 00698 |
| 2003683 | GARCIA QUINONES, MARTHA V. | HC-60 BOX 29165 | | | | AGUADA | PR | 00602 |
| 2034636 | Garcia Ramos, Lilliam | Urb April Gardens | J42 Calle 16 | | | Las Piedras | PR | 00771-3419 |
| 2034636 | Garcia Ramos, Lilliam | Urb. Las Leandras Calle 15 M-6 | | | | Humacao | PR | 00791 |
| 1991083 | Garcia Reyes, Ana I. | HC-01 Box 7132 | | | | Aguas Buenas | PR | 00703 |
| 1929839 | Garcia Reyes, Ana I. | HC-01 Box 7132 | | | | Aguas Buenas | PR | 00703 |
| 2047928 | Garcia Reyes, Migdalia | HC 01 Box 7132 | | | | Aguas Buenas | PR | 00703 |
| 1674477 | Garcia Rios, Alma Rosa | PO Box 1747 | | | | Canovanas | PR | 00729 |
| 1906022 | Garcia Rivera, Iris E. | Jose P. Gonzalez 56 | | | | Adjuntas | PR | 00601 |
| 1990639 | Garcia Rivera, Julia | 16 - 056 | | | | Canavana | PR | 00729 |
| 2125244 | Garcia Rivera, Marisol | Box 1793 | | | | Fajardo | PR | 00738 |
| 2026888 | Garcia Rivera, Olga M. | 416 Snider CT | | | | Maison | OH | 45040 |
| 2007572 | Garcia Rodriguez, Carmen G. | PO Box 249 | | | | Comerio | PR | 00782 |
| 1957618 | Garcia Rodriguez, Jesus D. | 6618 San Cosme Santa Teresita | | | | Ponce | PR | 00730 |
| 1873085 | Garcia Rodriguez, Jose Antonio | 79 Rodolpo Pascual Guaydia | | | | Guayanilla | PR | 00656 |
| 1989891 | Garcia Rodriguez, Juan R. | C-5 Corinthos-Olympic Park | | | | Las Piedras | PR | 00771 |
| 2109317 | Garcia Rodriguez, Julia | Calle 1 AI-8 Villa Carmen | | | | Gurabo | PR | 00778 |
| 1884174 | Garcia Rodriguez, Maria Enid | Bo. Palo Seco Bazon 194 | | | | Maunabo | PR | 00707 |
| 1911710 | GARCIA RODRIGUEZ, NAMIR | URB SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1810427 | Garcia Rodriguez, Nelly | 6021 Mainsail Lane | | | | Suffolk | VA | 23435 |
| 1880253 | Garcia Rodriguez, Nelly | 6021 Mainsail Lane | | | | Suffolk | VA | 23435 |
| 2094810 | Garcia Rodriguez, Reinaldo | HC-01 Box 10273 | | | | Penuelas | PR | 00624-9204 |
| 1898469 | GARCIA ROMERO, ELIDIA | CALLE DEL PARQUE EE14 | | | | BAYAMON | PR | 00961 |
| 1916449 | GARCIA ROMERO, JUAN RAMON | CALLE 6-F-26 VILLA MATILDA | | | | TOA ALTA | PR | 00953 |
| 1986426 | Garcia Romero, Juan Ramon | Calle 6-F-26 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 2120835 | Garcia Rosado , Heriberto | PO BOX 1276 | | | | Penuelas | PR | 00624 |
| 1998883 | Garcia Rosado, Aileen Ivette | 110 Valeria urb. Colinas San Franciso | | | | Aibonito | PR | 00705 |
| 188111 | GARCIA ROSADO, ANTONIO | CALLE PARAGUAY #320 | | | | SAN JUAN | PR | 00917 |
| 188111 | GARCIA ROSADO, ANTONIO | PARIS 243 PMB 1894 | | | | SAN JUAN | PR | 00917 |
| 1987246 | Garcia Rosado, Francisco | HC-02 Box 5043 | | | | Penuelas | PR | 00624 |
| 1990296 | Garcia Rosado, Samuel | PO Box 1276 | | | | Penuelas | PR | 00624 |
| 2029982 | Garcia Rosario, Amelia | Urb. Bairoa Park Calle Vidal y Rios 2M-19 | | | | Caguas | PR | 00727 |
| 188170 | GARCIA ROSARIO, ELBA L | BO COCO NUEVO | 80 CALLE SANTA ANA | | | SALINAS | PR | 00751-2633 |
| 1982817 | Garcia Salarza, Myriam S. | 517 Blud Media Luna Apt 1707 | | | | Carolina | PR | 00987 |
| 2051733 | Garcia Santiago , Nilda  I. | P.O. Box 102 | | | | Juana Diaz | PR | 00795 |
| 2100942 | Garcia Santiago, Carmen Ivette | A G-2 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 1992871 | GARCIA SANTIAGO, CARMEN IVETTE | AG-2 QUEBEC URB. CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 2025832 | Garcia Santiago, Elida Margarita | 96B Calle 5 | Barriada Marin | | | Guayama | PR | 00784 |
| 2044294 | Garcia Santiago, Elida Margarita | 96B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 |
| 1901183 | Garcia Santiago, Elida Margarita | 96B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 |
| 1987914 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 1995768 | Garcia Santos , Jose | PO Box 1395 | | | | Toa Baja | PR | 00951 |
| 1905954 | GARCIA SANTOS, JOSE | PO BOX 1395 | Calle Aleli 10 Bo. Ingenio | | | TOA BAJA | PR | 00951-1395 |
| 1936584 | Garcia Serrano, Edwin  J | HC-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842574 | Garcia Soto, Gabriel | P.O. BOX 1391 | | | | Moca | PR | 00676 |
| 2073020 | Garcia Sotomayor, Erasmo | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 2098883 | Garcia Torres, Iris Bernalda | Bo Riochiquito Carr 504 K66 Bazon 4734 | | | | Ponce | PR | 00731-6755 |
| 1721714 | GARCIA TORRES, JUAN LUIS | HC 02 BUZON 6222 | | | | PENUELAS | PR | 00624 |
| 1944872 | Garcia Torres, Juan Luis | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 |
| 1887811 | Garcia Torres, Maria M | HC-02 Box 9230 | | | | Guaynabo | PR | 00971 |
| 1887811 | Garcia Torres, Maria M | Secretaria Administrativa III | Departamento de Educacion | Calle Federico Costa #150 | | Hato Rey | PR | 00919 |
| 1924995 | Garcia Torres, Miguel A. | PO Box 864 | | | | Jayuya | PR | 00664 |
| 2135714 | GARCIA TORRES, MONSERRATE | P.O. BOX 9667 | | | | CIDRA | PR | 00739 |
| 2078973 | Garcia Torres, Myriam | PO Box 77 | | | | Villalba | PR | 00766 |
| 2045587 | Garcia Torres, Ramon Luis | Calle 2 F-21 | Sierralinda | | | Bayamon | PR | 00957 |
| 1935472 | Garcia Valdes, Lucila | Urb. Villas de Rio #77 | Calle Rio Camuy | | | Humacao | PR | 00791 |
| 1774754 | Garcia Vazquez, Ada Elba | Urb Mirador Echevarria D-3 Acacia | | | | Cayey | PR | 00726 |
| 1963826 | Garcia Vazquez, Ada Elba | Urb. Mirador Echevarria D3 Acacia | | | | Cayey | PR | 00736 |
| 2092066 | Garcia Vazquez, Alberto | 16017 Champlain St | | | | Clermont | FL | 34714 |
| 983459 | GARCIA VAZQUEZ, EDWIN J | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795-9705 |
| 2022710 | Garcia Vazquez, Jovany X. | Calle Soto Mayor #74 | | | | Coamo | PR | 00769 |
| 2002447 | Garcia Vazquez, Jovany X. | Calle Soto Mayor #74 | | | | Coamo | PR | 00769 |
| 2026275 | Garcia Vazquez, Jovany X. | Calle Soto Mayor #74 | | | | Coamo | PR | 00769 |
| 2119730 | Garcia Vazquez, Marilu | Calle Perugia H-5 Villa Capri | | | | San Juan | PR | 00924 |
| 2015021 | Garcia Vazquez, Melba | KK 23 Calle 38 Urb Jardines del caribe | | | | Ponce | PR | 00728 |
| 2060030 | Garcia Velazquez, Doris | 5132 Calle Trapiche | Urb. Hacienda La Matilde | | | Ponce | PR | 00728-2425 |
| 189019 | GARCIA VELEZ, GENOVEVA | 912 TEATRO C.T. | | | | ORLANDO | FL | 32807 |
| 189019 | GARCIA VELEZ, GENOVEVA | BO. AGUILITA | APT. 753 | | | JUANA DIAZ | PR | 00795 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034482 | Garcia Ventura, Omayra | Carr 435 KM.1.0 | Bo. Calabazar | Sechio Roncles fro. de | | San Sebastian | PR | 00685 |
| 2034482 | Garcia Ventura, Omayra | HC04 Box 41311 | | | | Mayaguez | PR | 00680 |
| 2114614 | Garcia Waldonado, Pedro L. | HC-20 Box 28358 | | | | San Lorenzo | PR | 00754 |
| 2097297 | Garcia Zayas, Maribel | 148 Amor St Urb. Paraiso Mayaguez | | | | Mayaguez | PR | 00680-6213 |
| 1890834 | Garcia Zayas, Maribel | 148 calle Amor Parasio Mayaguez | | | | MAYAGUEZ | PR | 00680-6213 |
| 1850695 | Garcia, Milagros | Urb Salamance Calle Madrid #102 | | | | San German | PR | 00683 |
| 1970518 | GARCIA, MILAGROS | URB. SALMANCA CALLE MADRID 102 | | | | SAN GERMAN | PR | 00683 |
| 1879132 | Garcia-Cruz, Abigail | Monoco 1E8 Calle M. Jimenez | | | | Manati | PR | 00674 |
| 1948264 | Garcia-Gonzalez, Zelideth | C/49 #240 | Cond. Torres de Cervantes | 815-A | | San Juan | PR | 00924 |
| 2014814 | GARCIA-GONZALEZ, ZELIDETH | CALLE 49 #240 | COND.TORRES DE CERVANTES 815-A | | | SAN JUAN | PR | 00924 |
| 2043974 | Garcia-Gonzalez, Zelideth | Calle 49 #240 | Cond. Torres de Cervantes | 815-A | | San Juan | PR | 00924 |
| 1881804 | Garcia-Hernandez, Sonia E | 7045 Carr 187 Apt H-12 | | | | Carolina | PR | 00979 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 |
| 1932892 | Gardon Vazquez, Rafael | #A-10 Urb. Villa del Sol | | | | Juana Diaz | PR | 00795 |
| 2101592 | Garin Castillo, Miguel | PO Box 8000 33 | | | | Coto Laurd | PR | 00780 |
| 1961046 | Garrastegui Zambrana, Wanda Z. | Urb. Country Club | #863 Calle Pablo Saez | | | San Juan | PR | 00924 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 |
| 1845994 | Garrido Carvajal, Carmen | 501 Valladolid | | | | San Juan | PR | 00923 |
| 1955803 | Garriga Gonzalez , Wilfredo | HC-03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 |
| 2056750 | Garriga Gonzalez, Wilfredo | HC03 Box 12220 | | | | Juana Diaz | PR | 00795 |
| 2049298 | Gascot Marquez, Yanira M. | #79, Calle Palacios, Urb. Estancios Reales | | | | San German | PR | 00683 |
| 1980310 | Gascot Ortiz, Hilda A. | Apartado 1240 | | | | Toa Baja | PR | 00951 |
| 1980310 | Gascot Ortiz, Hilda A. | C-22 Acacia Bo Pajaros | | | | Toa Baja | PR | 00949 |
| 2081411 | Gastalitorri Negron, Dalila | P.O. Box 1227 | | | | Salinas | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1325354 | GASTALITURRI NEGRON, DALILA | PO BOX 1227 | | | | SALINAS | PR | 00751-1227 |
| 2037705 | Gastaliturri Negron, Dalila | PO Box 1227 | | | | Salinas | PR | 00751 |
| 1823927 | Gastaliturri Negron, Elfrida | 256 Calle El Castillo | | | | Aguadilla | PR | 00603 |
| 1998880 | GASTALITURRI NEGRON, ELFRIDA | 256 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 |
| 2090608 | Gastaliturri Negron, Elfrida | 256 Calle El Castillo | | | | Aguadilla | PR | 00603 |
| 1989629 | Gaston Abrante, Ethel | 7 F-1 Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 2006025 | Gaston Colon, Milagros | F-33 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 2063380 | Gauthier Figueroa, Jose E. | Urd. Jardines del Caribe | Calle 30EE26 | | | Ponce | PR | 00728 |
| 1989187 | Gavilan Alberti, Michele | Y-30 10 Urb. Monte Carlo | | | | San Juan | PR | 00924 |
| 2004493 | Gavillan Vazquez, Jorge | Urb. Brisas Del Parque | Calle San Antonio 604 | | | Caguas | PR | 00725 |
| 2120387 | Gaya Rivera, Sonia | Urb. Reparto Feliciana Calle A #10 | | | | Mayaguez | PR | 00680 |
| 1958830 | GAYA RIVERA, SONIA | URB REPARTO FELICIANA CALLE A #10 | | | | MAYAQUEZ | PR | 00680 |
| 1961092 | Gelabert Cardoza, Nereida | Carr 311 5.8 | Sector Cerrillos | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1092191 | GELABERT SANTIAGO, SANTOS A | HC09 BOX 4409 | | | | SABANA GRANDE | PR | 00637 |
| 1847463 | Gelpi Ortiz, Jose Eldan | Carr.391 KM 5.1 | | | | Penuelas | PR | 00624 |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | HC 65 BOX 6340 | | | | PATILLAS | PR | 00723-9343 |
| 1912647 | Gely Villaveitia, Zaida | Urb. Costa Azul Estate | Calle 4 A#18 | | | Guayama | PR | 00784 |
| 190859 | GERENA CRESPO, HILDA I. | EXT. VILLA RITA | CALLE 30 HH-4 | | | SAN SEBASTIAN | PR | 00685-0000 |
| 2081869 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 |
| 1901695 | Gerena Landrau, Marta R. | 1188 c/38 S.E. Repto Metro | | | | San Juan | PR | 00921-2616 |
| 1992487 | Gerena Ruiz, Maria de los A. | Urb. Palacios del Prado | 122 Calle Mar Caribe | | | Juana Diaz | PR | 00795 |
| 2022219 | Gerena Torres, Sonia | HC03 Box 6345 | | | | Humacao | PR | 00791-9516 |
| 1947113 | Gerena Torres, Sonia | HC 03 Box 6345 | | | | Humacao | PR | 00791 |
| 2006813 | GERENA VARGAS , BETZAIDA | BO. DULCE #61 | | | | SAN JUAN | PR | 00926 |
| 1979082 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 161 | | | | San Juan | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106068 | GERENA VARGAS, BETZAIDA | BO.DULCE H61 | | | | SAN JUAN | PR | 00926 |
| 2045723 | Ghigliotty Irizarry, Maria  J. | 4150 l Condor  urb. Punto Oro | | | | Ponce | PR | 00728-2038 |
| 2057014 | Ghigliotty Rivera , Nancy  E | Urb La Lula | Calle 8 I-18 | | | Ponce | PR | 00731-1517 |
| 1843220 | Ghigliotty Rivera, Nancy  E | Urb. La Lula Calle 8 I-18 | | | | Ponce | PR | 00731-1517 |
| 1860435 | Gierbolini Bernier, Carmen Dilia | 04-Calle Q | Urb. Jardines de Lafayette | | | Arroyo | PR | 00714 |
| 2033336 | Gierbolini Bernier, Magda | C-30 Calle #1 Urb. Vista Mar | | | | Guayama | PR | 00784 |
| 2094334 | Gierbolini Bernier, Magda | C-30 Calle #1 Urb. Vistamar | | | | Guayama | PR | 00784 |
| 2110076 | Gierbolini Blanco, Carlos E. | P.O. Box 1167 | | | | Orocovis | PR | 00720 |
| 2119330 | GIERBOLINI BLANCO, CARLOS E. | PO BOX 1167 | | | | OROCOVIS | PR | 00720 |
| 2065617 | Gierbolini Borelli, Otto A. | Urb Los Aguiles Calle 5 C-1 | | | | Coamo | PR | 00769 |
| 2075241 | Gierbolini Colon, Carmen Hilda | P.O. Box 935 | | | | Coamo | PR | 00769 |
| 2043116 | Gierbolini Hoyos, Carlos E. | P.O Box 557 | Bo Pedro Garcia Carr. 155 | | | Coamo | PR | 00769 |
| 1939139 | Gierbolini Montalvo, Zulma | P.O. Box 861 | | | | Coamo | PR | 00769-0861 |
| 191461 | GIERBOLINI MONTALVO, ZULMA | PO BOX 861 | | | | COAMO | PR | 00769-0861 |
| 1949601 | GIERBOLINI, DAMARIS MIRANDA | Apt. 214 CONDOMINIO CISTAL HOUSE | CALLE DE DIEGO #368 | | | SAN JUAN | PR | 00923 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 |
| 1903034 | Giovannetti Torres, Gino Elvin | HC 02 Box 22211 | | | | Mayaguez | PR | 00680-9089 |
| 2016006 | GIRAUD SOTO, EVA | RIO HONDO II | AJ-9 RIO JAJOME NORTE | | | BAYAMON | PR | 00961 |
| 1000108 | GLORIA FERNANDEZ COLON | VILLA DEL CARMEN | 2773 CALLE TOLEDO | | | PONCE | PR | 00716-2237 |
| 1000108 | GLORIA FERNANDEZ COLON | VILLA DEL CARMEN | 2773 CALLE TOLEDO | | | PONCE | PR | 00716-2237 |
| 1984308 | Goglad Colon, Norma | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 |
| 1932791 | Goglad Colon, Norma | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 |
| 2021802 | Gomez Crespo, Rene | HC 65 Box 6553 | | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984376 | Gomez Escribano, Maria del C. | PO Box 904 | | | | San Lorenzo | PR | 00754 |
| 1933594 | Gomez Garcia, Nylsa Y. | Bo. Palmas Sector Sunset Park #1 | | | | Arroyo | PR | 00714 |
| 1933594 | Gomez Garcia, Nylsa Y. | HC-1 Box 3436 | | | | Arroyo | PR | 00714 |
| 2099702 | Gomez Homs, Idalis | Terrazas Demajagua II | 204 Calle Diamante | | | Fajardo | PR | 00738 |
| 1976596 | Gomez Homs, Idalis | Terrazas Demajagua II 204 Calle Diamante | | | | Fajardo | PR | 00738 |
| 2076500 | Gomez Martinez, Aracelis | Urb El Recreo | I-4 Calle I | | | Yabucoa | PR | 00767 |
| 2008907 | Gomez Martinez, Aracelis | Urb. El Recero I - 4 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1775449 | Gomez Martinez, Maria | Urb Jardines De Caguas | Calle Carlos J. Lozada B-70 | | | Caguas | PR | 00725 |
| 2094666 | GOMEZ MIRANDA, WALTER | VISTA ALEGRE | 505 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3134 |
| 1984152 | Gomez Montanez , Jose | Apartado 450 | | | | Patillas | PR | 00723 |
| 1821224 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703 |
| 1255398 | GOMEZ MUNOZ, LUIS R. | PMB 144 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 |
| 923160 | Gomez Munoz, Mario | PMB 278 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1943529 | Gomez Munoz, Oscar | HC 3 Box 4545 | | | | Gurabo | PR | 00778 |
| 2010140 | Gomez Munoz, Oscar | HC-3 Box 4545 | | | | Gurabo | PR | 00778 |
| 1769703 | Gomez Nieves, Eva | P.O. Box 294 | | | | Yabucoa | PR | 00767 |
| 2073172 | Gomez Nieves, Eva | PO Box 294 | | | | Yabucoa | PR | 00767 |
| 2120520 | Gomez Nieves, Eva | PO Box 294 | | | | Yabucoa | PR | 00767 |
| 1925022 | GOMEZ ORTIZ, MARITZA IVETTE | BO CIENAGA ALTA | SECTOR CASINO CEPEDA | HC 02 | BUZON 15248 | RIO GRANDE | PR | 00745 |
| 2086700 | Gomez Parrilla, Celenita | HC03 Box 41658 | | | | Caguas | PR | 00725 |
| 2079603 | Gomez Parrilla, Celenita | HC03 Box 41658 | | | | Caguas | PR | 00725 |
| 1979099 | Gomez Ravelo, Orquidea A. | Urb. Jard. Country Club | C/133 #BZ-21 | | | Carolina | PR | 00983 |
| 1945783 | GOMEZ RODRIGUEZ, FELIX | P.O. BOX 1044 | | | | ARROYO | PR | 00714 |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | PO BOX 1044 | | | | ARROYO | PR | 00724 |
| 164895 | Gomez Rodriguez, Felix | PO Box 1044 | | | | Arroyo | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | K-18 C-11 | | | | Arroyo | PR | 00714 |
| 2051277 | GOMEZ RODRIGUEZ, FELIX III | K-18 C-11 URB. MIRAMAR | | | | ARROYO | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1945783 | GOMEZ RODRIGUEZ, FELIX | NINGUNA | ACREEDOR | K-18 C-11 URB. MIRAMAR III | | ARROYO | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 |
| 2095298 | GOMEZ RODRIGUEZ, LUIS E. | PO Box 891 | | | | Patillas | PR | 00723 |
| 2095298 | GOMEZ RODRIGUEZ, LUIS E. | PO BOX 891 | | | | Patillas | PR | 00723 |
| 2106619 | Gomez Ross, Marisel | C21 Calle 2 | Dos Pinos Townhouse | | | San Juan | PR | 00923 |
| 2089453 | Gomez Santiago, Digna I | Urb. La Hacienda Calle 49, Aj 24 | | | | Guayama | PR | 00784 |
| 2029869 | Gomez Santiago, Digna I. | AJ-24 | Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1953125 | Gomez Santiago, Maria S. | HC 63 BZ. 5748 | | | | Patillas | PR | 00723 |
| 2102062 | Gomez Santiago, Maria S. | HC 63 Bz. 5748 | | | | Patillas | PR | 00723 |
| 1980303 | Gomez Solis, Zylkia | Virgilio Sanchez Colon | #1 Casa 1 | | | Arroyo | PR | 00714 |
| 2050033 | GOMEZ VELEZ, AURORA | URB. VILLA OLIMPIA | CALLE 2 B-8 | | | YAUCO | PR | 00698 |
| 1918470 | Gomez Velez, Aurora | Urb. Villa Olimpia Calle 2 B-8 | | | | Yauco | PR | 00698 |
| 2074248 | Gomez Velez, Aurora | Urb. Villa Olimpia Calle 2 B-8 | | | | Yauco | PR | 00698 |
| 1842795 | Gomez, Wanda | P.O. Box 21406 | | | | San Juan | PR | 00928 |
| 2030430 | Gondin Torres, Wanda | X-18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 |
| 2043384 | Gonzales Garcia , Dolores | Calle 17 C-5 Extencion | Jardines de Coamo | | | Coamo | PR | 00769 |
| 1962804 | Gonzales Lopez, Luz D. | Urb. Jardines de Gurabo #78 C/4 | | | | Gurabo | PR | 00778 |
| 1956483 | Gonzales Lopez, Virginia | HC-04 Buzon 43791 Bo. Piletas | | | | Lares | PR | 00669 |
| 2069872 | Gonzales Reyes, Luis A. | Box 131 | | | | Cidra | PR | 00739 |
| 1954990 | Gonzales Santos, Jesus | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 2007913 | Gonzales Tirado, Zenaida | Calle Tapia 729 A Bo. Obrero | | | | San Juan | PR | 00915 |
| 1973238 | Gonzalez Bentancourt, Josefina | HC 646 Box 6378 | | | | Trujillo Alto | PR | 00976 |
| 2100199 | Gonzalez , Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 |
| 1987978 | Gonzalez Abreu, Dora T | 2 Calle Opalo Urb. Lamela | | | | Isabela | PR | 00662 |
| 2016699 | GONZALEZ ABREU, EVELYN | 135 CALLE DORADO URB SALVADOR RIOS | | | | ISaBELA | PR | 00662 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2011413 | Gonzalez Acevedo , Norma E. | Calle San Francisco #280 | | | | Aguada | PR | 00602 |
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 |
| 794161 | GONZALEZ ALICEA, ANTONIO | BOX 17 | | | | CASTAÑER | PR | 00631 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 1057780 | GONZALEZ ALVAREZ, MARITZA | URB. SEG. EXT. STA. ELENA | F13 CAZUCENA | | | GUAYANILLA | PR | 00656 |
| 1897558 | Gonzalez Alvarez, Nancy | B-13 Parque de la Luna Bairoa Park | | | | Caguas | PR | 00725 |
| 2025231 | GONZALEZ APONTE, LUIS A | APARTADO 83 | | | | LAS MARIAS | PR | 00670-0083 |
| 2064560 | Gonzalez Aponte, Miriam | 0-3 C/11 Turabo Gardens | | | | Caguas | PR | 00727-6029 |
| 1888001 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 |
| 1916862 | GONZALEZ AROCHO, AWILDA | PO BOX 956 | | | | ISABELA | PR | 00662 |
| 2080537 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 2069710 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 2048977 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 1940619 | GONZALEZ AROCHO, ERMITANIO | 564 BO. ARENALES | | | | ISABELA | PR | 00662 |
| 1946478 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 2086696 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 1949387 | GONZALEZ ARROYO, CARLOS ROBERTO | CALLE ENRIQUE FRANCO #209 | | | | MAYAGUEZ | PR | 00680 |
| 2075617 | Gonzalez Avila, Noemi | Apartado 1053 | | | | Lares | PR | 00669 |
| 2045881 | Gonzalez Aviles, Gloria I. | P.O Box 1168 | | | | Moca | PR | 00676 |
| 1910554 | GONZALEZ AYALA, MARIA I | PO BOX 1423 | | | | SAN GERMAN | PR | 00683 |
| 1981156 | Gonzalez Bacetty, Nicsi M. | Calle 7 F-15 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2011354 | Gonzalez Bacetty, Nicsi M. | Calle 7 F-15 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2069028 | Gonzalez Baez, Benjamin | HC-09 Box 5819 | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1853977 | Gonzalez Baez, Jose M. | Urb Valle Hucares Calle 1 B-6 Apt 1603 | | | | Juana Diaz | PR | 00795 |
| 2010447 | GONZALEZ BARBOT, CARMEN | D-31 Calle Agueybana | | | | Ponce | PR | 00730 |
| 2100557 | GONZALEZ BARRETO, MARGARITA | 40521 CARR 481 | | | | QUEBRADILLAS | PR | 00678 |
| 1963105 | Gonzalez Barreto, Margarita | 40521 Carr. 481 | | | | Quebradillas | PR | 00678 |
| 2111588 | Gonzalez Barrios, Noemi J. | Cond La Floresta Apt 2021 | | | | Bayamin | PR | 00956 |
| 2002815 | Gonzalez Benitez, Juan C | Bo Cacro Centro Carr 058 | | | | Carolina | PR | 00987 |
| 2023283 | Gonzalez Bergodere, Aida I | Barrio Tejas Hc 15 Box 16559 | | | | Humacao | PR | 00791 |
| 2062632 | Gonzalez Bergoderes, Luis O | Ext. Equestre, Calle 39 M-18 | | | | Carolina | PR | 00987 |
| 1894006 | Gonzalez Bergoderes, Luis O. | Ext. Equestre, calle #39 M-18 | | | | Carolina | PR | 00987 |
| 2023888 | Gonzalez Bergoderes, Luis O. | Ext. Equestre calle 39 M -18 | | | | Carolina | PR | 00987 |
| 2086283 | Gonzalez Bergoderes, Maria E | Urb. Bonneville Heights | calle Anasco #12 | | | Caguas | PR | 00727 |
| 1977536 | Gonzalez Bernier, Carmen | Urb. Jardines del Guamani Calle 3D1 | | | | GUAYAMA | PR | 00784-0000 |
| 2096202 | GONZALEZ BETANCOURT, EVELYN | N-54 ST 20 RGE | | | | RIO GRANDE | PR | 00745 |
| 1959058 | Gonzalez Birriel, Carmen I. | P-23 Calle Jesus Allende | | | | Carolina | PR | 00987 |
| 2128727 | Gonzalez Bocaslica, Carmelo | HC 1 Box 2804 | | | | Villalba | PR | 00766 |
| 2019195 | GONZALEZ BONILLA, GRISEL | PO BOX 226 | | | | SANTA ISABEL | PR | 00757 |
| 1815485 | Gonzalez Bravo, Doris Awilda | F1 Calle A Reparto Montellano | | | | Cayey | PR | 00736 |
| 2051507 | Gonzalez Cancel, Ana C | PO Box 546 | | | | Jayuya | PR | 00664 |
| 2059534 | Gonzalez Caraballo, Evelyn | 3612 Calle Lola Rd2 de Tio | | | | Ponce | PR | 00728 |
| 1879731 | Gonzalez Caraballo, Evelyn | 3612 Calle Lola Rd2 de Tio | | | | Ponce | PR | 00728 |
| 2018372 | Gonzalez Caraballo, Evelyn | 3612 Calle lola Rdz de Tio | | | | Ponce | PR | 00728 |
| 1958604 | Gonzalez Cardin, Angel | Savannah Real #215 | | | | San Lorenzo | PR | 00754 |
| 1958604 | Gonzalez Cardin, Angel | Ave. Tarte Cesar Gonzalez esq. | Calle Juan Claf Urb. Tres Monjitas | | | Hato Rey | PR | 00917 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079922 | Gonzalez Carrion, Maria J. | P.M.B 423 | | | | San Lorenzo | PR | 00754 |
| 1936604 | Gonzalez Carrion, Raquel | Calle 6 D-4 Estancias | | | | San Fernando Carolina | PR | 00985 |
| 1983898 | GONZALEZ CASTRO, LUCILA | P.O. BOX 431 | | | | RIO GRANDE | PR | 00745 |
| 2009946 | Gonzalez Castro, Luz  Violeta | Calle Juan Ramon Quinonez # 4horte | | | | Gurabo | PR | 00778 |
| 1888796 | Gonzalez Castro, Luz V | Calle Juan R. Quinones # 4 Norte | | | | Gurebo | PR | 00778 |
| 2034332 | Gonzalez Castro, Luz Violeta | Calle Juan Ramon Quinonez | #4 Norte | | | Guarabo | PR | 00778 |
| 1972965 | Gonzalez Castro, Luz Violeta | Calle Juan Roman Quinonez #4 Norte | | | | Gurabo | PR | 00778 |
| 2072995 | GONZALEZ CASTRO, NOEMI | BO LOS CHINOS 125 | | | | PONCE | PR | 00730-2729 |
| 1966486 | Gonzalez Cedeno, Nerida | Hc 02 Box 6294 | | | | Guayanilla | PR | 00656 |
| 1949669 | Gonzalez Cintron, Luis A. | P. #130 #3 | | | | Juana Diaz | PR | 00795 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 |
| 1967616 | GONZALEZ COLON, HOMAIRA | AVE TITO CASTRO 609 | PMB 542 SUITE 102 | | | PONCE | PR | 00716-2223 |
| 2038568 | Gonzalez Colon, Jonathan | HC-5 Box 57549 | | | | Aguadilla | PR | 00603 |
| 2075026 | Gonzalez Colon, Juanita | PO Box 774 | | | | Villalba | PR | 00766 |
| 1944073 | Gonzalez Colon, Katherine | H 14 Calle 6 | Urb. El Madrigal | | | Ponce | PR | 00730 |
| 2046435 | Gonzalez Colon, Lilliam M. | H.C. 1 Box 4240 | | | | Coamo | PR | 00640 |
| 2005169 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 2026489 | Gonzalez Colon, Wanda | Urb. Vista Alegre | Calle Lirio 518 | | | Villalba | PR | 00766 |
| 2085114 | Gonzalez Concepcion, Gloria Mercedes | I-6  Calle B El Rosario II | | | | Vega Baja | PR | 00693 |
| 1987043 | Gonzalez Cordero, Iris  D | W-22 Savila | | | | Guaynabo | PR | 00969 |
| 2034834 | Gonzalez Cordero, Myriam | HC 02 Box 12253 | | | | Moca | PR | 00676 |
| 2020989 | Gonzalez Cotto, Ada I. | 144 Sector Melendes | | | | Cidra | PR | 00739 |
| 1968526 | GONZALEZ COTTO, ENID S | URB. VILLA MARIA | CALLE 3 X-20 | | | CAGUAS | PR | 00725 |
| 1981335 | Gonzalez Cotto, Janise A. | Urb. Villa Maria Calle 3 X-20 | | | | Caguas | PR | 00725 |
| 298597 | GONZALEZ COTTO, MARIA | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 |
| 1986928 | GONZALEZ CRUZ, ALFREDO | PO BOX 1598 | | | | JUANA DIAZ | PR | 00795 |
| 2024019 | Gonzalez Cruz, Amilcar M. | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2107823 | Gonzalez Cruz, Amilcar M. | 487 Broas del Sur | | | | Juana Diaz | PR | 00795 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 130069 | Gonzalez Cruz, Jose F. | 609 Ave ztito Castro Suite 102 | Pnb 373 | | | Ponce | PR | 00716 |
| 2065587 | GONZALEZ CRUZ, NILDA M. | 2803 CALLE COJOBA LOS CAOBOS | | | | PONCE | PR | 00716-2735 |
| 1991063 | Gonzalez Cruz, Sonia I | 123 Baldorioty Sur St. | | | | Aibonito | PR | 00705 |
| 2117648 | Gonzalez Cubano, Elsa Enid | P.O. Box 1612 | | | | Manati | PR | 00674 |
| 2117277 | GONZALEZ CUBANO, ELSA ENID | PO BOX 1612 | | | | MANATI | PR | 00674 |
| 1833023 | Gonzalez Cubero , Agenol | 436 Carr 112 | | | | Isabela | PR | 00662 |
| 2100667 | GONZALEZ CUBERO, AGENOL | 436 CARR. 112 | | | | ISABELA | PR | 00662 |
| 2002153 | Gonzalez Cubero, Agenol | 436 Carr. 112 | | | | Isabela | PR | 00662 |
| 2091961 | GONZALEZ CUEVAS, DIGNA N | PO BOX 706 | | | | ANASCO | PR | 00610 |
| 1951869 | Gonzalez De Irizarry, Nelia | 51-Altos Munoz Rivera | G.P.O, Box 741 | | | Rincon | PR | 00677 |
| 1990277 | Gonzalez De Jesus, Anita | Urb MonteVerde 3029 | | | | Manati | PR | 00674 |
| 2112899 | GONZALEZ DE JESUS, MARIO | A. C1 TOWER BLOQ 42 #397 | | | | PONCE | PR | 00728 |
| 2031262 | GONZALEZ DE JESUS, MARIO | BO CALLE HAVIER | BLOQ 42 APT 397 | | | PONCE | PR | 00728 |
| 2000626 | Gonzalez de Vargas, Iris M. | Box 223 | | | | Angeles | PR | 00611 |
| 1808637 | Gonzalez Del Valle, Candida | HC 20 Box 10587 | | | | Juncos | PR | 00777 |
| 2040876 | Gonzalez Delgado, Eduardo | Box 633 | | | | GUAYAMA | PR | 00785 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 76010 | GONZALEZ DIAZ, CARMEN M | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | | SAN JUAN | PR | 00926 |
| 1883535 | Gonzalez Diaz, Delia E. | Brises del Tumbo | Edif 42 | Apt 299 | | Caguas | PR | 00725 |
| 1993549 | GONZALEZ DIAZ, EDWIN | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1010478 | Gonzalez Diaz, Israel | P.O. Box 104 | | | | Florida | PR | 00650-0104 |
| 1950599 | GONZALEZ ESCALERA, CRUZ | AVE. ROOSEVELT, CUARTEL GENERAL | | | | HATO REY | PR | 00936 |
| 1950599 | GONZALEZ ESCALERA, CRUZ | C/E PARQUE M. LUISA 5FF4 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933528 | Gonzalez Fernandez, Agustin | 2H-22 Enrique Moreno | Bairoa Park | | | Caguas | PR | 00727 |
| 1936910 | Gonzalez Fernandez, Edna A. | HC-71 Box 7555 | | | | Cayey | PR | 00736 |
| 1883186 | GONZALEZ FIGUEROA, ALBERTO | PO BOX 10,000 SUITE 191-E | | | | CAYEY | PR | 00737 |
| 1863990 | Gonzalez Figueroa, Alberto | P.O. Box 10000 | Suite 191-E | | | Cayey | PR | 00737 |
| 2130258 | Gonzalez Figueroa, Amanda M. | 12 Calle Santo Domingo | | | | Yauco | PR | 00698 |
| 1965357 | Gonzalez Figueroa, Fernando Luis | Box 6168 | | | | Guayanilla | PR | 00656 |
| 703453 | GONZALEZ FIGUEROA, LUIS R | URB SANTA CATALINA | B12 CALLE 1 | | | BAYAMON | PR | 00957 |
| 1903377 | GONZALEZ FIGUEROA, MARY LUZ | BARRIO CANEJAS C/2 APARTADO 66 | | | | SAN JUAN | PR | 00926 |
| 1900590 | Gonzalez Flores, Omayra | Res. Catanito Garden Edf-5 apt-E12 | | | | Carolina | PR | 00985 |
| 1900590 | Gonzalez Flores, Omayra | Ruta Rural #1 Box 36 F | | | | Carolina | PR | 00983 |
| 2046632 | GONZALEZ FONTANEZ, MARILU | BUZON 166 URB. VISTA ALEGRE | | | | MAUNABO | PR | 00707 |
| 1989709 | Gonzalez Fuentes, Teresa de J. | HC-03 Buzon 33024 | | | | San Sebastian | PR | 00685 |
| 2122034 | Gonzalez Gallardo, Carmen D | PO Box 993 | | | | Guayama | PR | 00785 |
| 1861330 | Gonzalez Galloza, Rosa H. | HC-03 Box 32802 | | | | Aguada | PR | 00602 |
| 2024123 | Gonzalez Garcia, Carmen M | Bo Los Pollos Carr 757 K.M | | | | Patillas | PR | 00723 |
| 2024123 | Gonzalez Garcia, Carmen M | P.O Box 386 | | | | Patillas | PR | 00723 |
| 1972869 | Gonzalez Garcia, Carmen M. | Bo Los Pollos Carr 757 KM | | | | Patillas | PR | 00723 |
| 1972869 | Gonzalez Garcia, Carmen M. | P.O. Box 386 | | | | Patillas | PR | 00723 |
| 2062941 | Gonzalez Garcia, Elba | #I-5 Calle 7 | Urb Jard. del Mamey | | | Patillas | PR | 00723 |
| 2073037 | Gonzalez Garcia, Iraida | C31 Calle 3 - Urb Villa Real | | | | Vega Baja | PR | 00693 |
| 2051560 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | | Gurabo | PR | 00778 |
| 1980574 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | | Gurabo | PR | 00778 |
| 2112858 | Gonzalez Garcia, Zaida N. | 1135 Magnolia Buenaventura | | | | Mayaguez | PR | 00682 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1999236 | GONZALEZ GARCIA, ZAIDA N. | 1135 MAGNOLIA BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 |
| 1992427 | Gonzalez Glez, Luis A | Urb. Isabel La Catotica E-30 Calle 7 | | | | Aguada | PR | 00602 |
| 1032502 | GONZALEZ GONZA, LUCRECIA | JARD DE LAFAYETTE | C5 CALLE A | | | ARROYO | PR | 00714-2244 |
| 2012726 | GONZALEZ GONZALEZ , LUZ E | HC 07 BOX 32140 | | | | JUANA DIAZ | PR | 00795 |
| 1971605 | Gonzalez Gonzalez, Awilda | 116 La Diada Urb. Las Ramblas | | | | Guaynabo | PR | 00969 |
| 2017624 | Gonzalez Gonzalez, Carlos | Urb. Villa Rosa 2 A-1D | | | | Guayama | PR | 00784 |
| 2061927 | Gonzalez Gonzalez, Carmen J. | Urb. Las Alondras 6 B 48 | | | | Villalba | PR | 00766 |
| 2068527 | Gonzalez Gonzalez, Carmen Leida | Apartado #15 | | | | Las Marias | PR | 00670 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 1952249 | Gonzalez Gonzalez, Hector | 415 River Hill View | | | | Yauco | PR | 00698 |
| 2020439 | GONZALEZ GONZALEZ, JULISSA | P.O. BOX 117 | | | | VILLALBA | PR | 00766 |
| 2093617 | Gonzalez Gonzalez, Julissa | P.O. Box 117 | | | | Villalba | PR | 00766 |
| 2101403 | Gonzalez Gonzalez, Karen | Calle 4 D 14, Loma Alta | | | | Carolina | PR | 00987 |
| 1861442 | Gonzalez Gonzalez, Lydia | CH-26 Calle Plaza Bahia | Urb Camino del Mar | | | Toa Baja | PR | 00949 |
| 2020809 | Gonzalez Gonzalez, Margarita | #19 Monico Rivera | San Anton | | | Carolina | PR | 00987 |
| 2020809 | Gonzalez Gonzalez, Margarita | RR-1 Box 47 T San Anton | | | | Carolina | PR | 00987 |
| 1872862 | Gonzalez Gonzalez, Mariano | Bo. Cacao Bajo Carr. 184 Km. 0.5 Sector Tunel de Sabana | HC 63 Buzon 3180 | | | Patillas | PR | 00723 |
| 2082588 | Gonzalez Gonzalez, Mary Clara | AK-3 Calle 38 Urb.  Teresita | | | | Bayamon | PR | 00961 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1918230 | GONZALEZ GONZALEZ, MILTA F | BRISAS CAMPANERO III | CALLE 24 U30 | | | TOA BAJA | PR | 00949 |
| 1918230 | GONZALEZ GONZALEZ, MILTA F | PO BOX 52063 | | | | TOA BAJA | PR | 00950 |
| 2091752 | Gonzalez Gonzalez, Mirta Ivette | HC 4 Box 11112 | | | | Moca | PR | 00676 |
| 2072065 | GONZALEZ GONZALEZ, NYDIA I | EXT TERRS DE GUAYNABO | B3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969-5453 |
| 2037331 | GONZALEZ GONZALEZ, OLGA | CALLE EDELMIRO SERRANO #26 | | | | FLORIDA | PR | 00650 |
| 1153519 | GONZALEZ GONZALEZ, WILFREDO | PO BOX 142762 | | | | ARECIBO | PR | 00614 |
| 1874581 | Gonzalez Hernandez, Luz M. | Bo. Las Pinas Parc #197 | | | | Juncos | PR | 00777 |
| 1874581 | Gonzalez Hernandez, Luz M. | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 1916615 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandonte | | | Carolina | PR | 00982 |
| 2007756 | Gonzalez Irizarry, Elizabeth | 527 Calle San Domian, Ext. El Comandante | | | | Carolina | PR | 00982 |
| 2090991 | Gonzalez Irizarry, Eric D. | La Olimpia A-50 | | | | Adjuntas | PR | 00601 |
| 2105387 | GONZALEZ IRIZARRY, MIRIAM | 4RS-4 VIA 43 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2040766 | Gonzalez Irizarry, Naida M. | Calle 65 Infentecia #43 Sur | | | | Lajas | PR | 00667 |
| 1973579 | GONZALEZ JIMENEZ, CARMEN DOLORES | PO BOX 33-6368 | | | | PONCE | PR | 00733-6368 |
| 1890029 | Gonzalez Jimenez, Wilson | HC-3 Box 8511 | | | | Moca | PR | 00676 |
| 1945351 | GONZALEZ JUSINO, ANA | 924 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 |
| 2125722 | Gonzalez Larrany, Gladys E. | HC 74 Box 6726 | | | | Cayey | PR | 00736 |
| 2125792 | Gonzalez Larraury, Gladys E | HC-74 Box 6726 | | | | Cayey | PR | 00736 |
| 2125792 | Gonzalez Larraury, Gladys E | PO Box 238 | | | | Cidra | PR | 00739 |
| 1937430 | Gonzalez Lebron, Liz O. | Urb. Los Alamos | Calle Dr. Muniz #7 | | | San Sebastian | PR | 00685 |
| 1944082 | Gonzalez Lopez, Edna Ivonne | Urb. Valle Arriba | #41 Calle Ceiba | | | Coamo | PR | 00769 |
| 200187 | Gonzalez Lopez, Luis D. | PO Box 1492 | | | | Aguada | PR | 00602 |
| 1909981 | Gonzalez Lopez, Mercedes | FE-14 Ramon Marin Levittown | | | | Toa Boja | PR | 00949 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932334 | Gonzalez Lopez, Migdalia | HC-01 Box 3907 | | | | Salinas | PR | 00751 |
| 1984494 | Gonzalez Lopez, Yadira | Victor Rojas 2 Calle 2 Casa 121 | | | | Aercibo | PR | 00612 |
| 2082752 | GONZALEZ LUCIANO, GLORIA | 816 C/ SAUCO URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 1944411 | GONZALEZ LUCIANO, MARIA  D. | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 2109602 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 1970876 | GONZALEZ LUCIANO, MARIA D. | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 200320 | Gonzalez Lugo, Julio | Calle 19P # 19 toa alta Heigths | | | | Toa Alta | PR | 00953 |
| 1960545 | Gonzalez Lugo, Ramon A. | Calle Liris # 1 Urb. Stella | | | | Guayanilla | PR | 00656 |
| 1859992 | Gonzalez Machado, Larazamy | 334 Camino Viejo Pareles Maguiyes | | | | Ponce | PR | 00728 |
| 2081645 | GONZALEZ MARCIAL, IVETTE | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 |
| 1974488 | GONZALEZ MARCIAL, IVETTE | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 |
| 1957935 | Gonzalez Marin, Giselda | 157 Calle Villamil | Apt. 11-D | | | San Juan | PR | 00907 |
| 1948770 | Gonzalez Marin, Giselda | 157 Calle Villamil Apt 11-D | | | | San Juan | PR | 00907 |
| 2024249 | Gonzalez Marrero, Celilia  V | Calle Magoli Central AI -12 Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2031411 | GONZALEZ MARTINEZ , PABLO S. | 920 CALLE BRILLANTE | URB. BRISAS DE LAUREL | COTO LAUREL | | PONCE | PR | 00780 |
| 2047367 | Gonzalez Martinez, Celenia | 3 Calle Santa Ana | | | | Adjuntas | PR | 00601 |
| 1897658 | Gonzalez Martinez, Celenia | 3 Calle Santa Ana | | | | Adjuntas | PR | 00601 |
| 1862374 | Gonzalez Martinez, Celenia | 3 Calle Santa Ana | | | | Adjuntas | PR | 00601 |
| 2011328 | Gonzalez Martinez, Gladys | P.O. Box 484 | | | | Sabana Grande | PR | 00637 |
| 2011328 | Gonzalez Martinez, Gladys | Ar16 Urb. Estaucias del Rio | | | | Sabana Grande | PR | 00637 |
| 1839612 | Gonzalez Martinez, Wilma  del C. | Urb. San Jose III Calle 12, GG-4 Buzon 717 | | | | Sabana Grande | PR | 00637 |
| 2086059 | Gonzalez Matos, Lourdes V. | R-R-9 Buzon 1621- E | | | | San Juan | PR | 00926 |
| 1880673 | Gonzalez Medina, Gladys | Nueva Vida El Tuque Calle 8-A Q-9 | | | | Ponce | PR | 00728 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009243 | GONZALEZ MEDINA, IDALYS | URB. ESTANCIAS DE LA CEIBA #48 | CALLE ALMENDRA | | | HATILLO | PR | 00659 |
| 2101207 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 |
| 2023368 | Gonzalez Medina, Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 |
| 1939529 | Gonzalez Medina, Magaly | RR01 Box 678 | | | | Anasco | PR | 00610 |
| 2052944 | Gonzalez Melendez, Madeline | PO Box 982 | | | | Salinas | PR | 00751 |
| 2052944 | Gonzalez Melendez, Madeline | Dept. Salud | Centro Medico Antigua Hosp. Psiquiatrico | | | Rio Piedras | PR | 00936 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 2026886 | Gonzalez Morales , Maria  M. | P.O. Box 111 | | | | Moca | PR | 00676 |
| 2060255 | Gonzalez Morales, Edna M. | P.O. Box 974 | Parcelas Toa Vaca Calle 8 Flamboyanas | | | Villalba | PR | 00766 |
| 2067774 | Gonzalez Muriel, Hilda E | CJ7 Calle 145 | Jardines Country Club | | | Carolina | PR | 00983 |
| 2083767 | Gonzalez Nazario, Eddie | Cond. Alborada 2201 | Carr 14 Apto 22104 | | | Coto Laurel | PR | 00780-2143 |
| 2033771 | Gonzalez Nazario, Javier O. | HC-07 5010 | | | | Juana Diaz | PR | 00795-9712 |
| 2038500 | Gonzalez Negron, Ana E. | HC-02 Box 4553 | | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 |
| 1999696 | Gonzalez Nieves, Ana | 707 Cesarina Gonze Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 2113010 | GONZALEZ NIEVES, ANA | URB RIO CRISTAL | 707 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 |
| 2028941 | Gonzalez Nosario, Javier O | HC-07 Box 5010 | | | | Juana Diaz | PR | 00795-9712 |
| 2095611 | Gonzalez Nozario, Javier  O. | HC-07 Box 5010 | | | | Juana Diaz | PR | 00795-9712 |
| 2087312 | Gonzalez Olivera, Eileen | #441 Calle Yarari Mifedo | | | | Yauco | PR | 00698 |
| 2086543 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | PO BOX 560827 | | | | GUAYANILLA | PR | 00656 |
| 2081262 | Gonzalez Ortiz, Antonia | PMB #213 PO Box 1980 | | | | Loiza | PR | 00772 |
| 2021457 | Gonzalez Ortiz, Awilda | APARTADO 473 | | | | LOIZA | PR | 00772 |
| 2098843 | Gonzalez Ortiz, Awilda | Apartado 473 | | | | Loiza | PR | 00772 |
| 2109528 | Gonzalez Ortiz, Carlos | P.O BOX 7077 | | | | Mayaguez | PR | 00680 |
| 1853133 | GONZALEZ ORTIZ, DIANA | URB. SANTA TERESITA | 6905 SAN CARLOS | | | PONCE | PR | 00730 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880955 | Gonzalez Ortiz, Julio Enrique | #121 c/ Alfonso Pillot | | | | Guayana | PR | 00784 |
| 2083545 | GONZALEZ ORTIZ, JULIO ENRIQUE | 121 ALFONSO PILLOT | | | | GUAYANA | PR | 00787 |
| 2116161 | Gonzalez Ortiz, Lilliam | Calle Isabel | VIA 39 4W-S1 | Villa Fontana | | Carolina | PR | 00983 |
| 1951498 | Gonzalez Ortiz, Pedro | HC-01 Box 94 | | | | Maunabo | PR | 00707 |
| 2092891 | Gonzalez Pacheco, Jose A. | HC-01 Box 6689 | | | | Guayanilla | PR | 00656 |
| 1999971 | GONZALEZ PADIN, CARMEN DORIS | 132 AVE. LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 |
| 2020289 | Gonzalez Pantoja, Mercedes | 446 Calle Jardin De Maga | | | | Vega Baja | PR | 00693 |
| 2039889 | Gonzalez Pantoja, Mercedes | 446 Jardin De Maga | Urb. Jardines De Vega Baja | | | Vega Baja | PR | 00693 |
| 1991282 | Gonzalez Pantoja, Ramona | PO Box 1092 | | | | Vega Baja | PR | 00694 |
| 1922268 | GONZALEZ PEREA, ANA A. | B2N 2367 Calle Borinquen | | | | RINCON | PR | 00677 |
| 2042727 | Gonzalez Perez, Ana C. | 544 SS Calle Zafiro | Urb. Villas de Piedras Blancas | | | San Sebastian | PR | 00685 |
| 2013254 | GONZALEZ PEREZ, ANIBAL | PO BOX 839 | | | | COAMO | PR | 00769 |
| 2062582 | Gonzalez Perez, Augusto L. | 2457 Calle Palma | | | | Ponce | PR | 00716 |
| 2093633 | Gonzalez Perez, Carlas L. | 2367 Coma Urb. Villa Alto | | | | Ponce | PR | 00730 |
| 965855 | GONZALEZ PEREZ, CARLOS L. | URB.VALLE ALTO | 2367 LOMA | | | PONCE | PR | 00730-4146 |
| 1982104 | Gonzalez Perez, Josue | Ave Roberto Diaz #35 | | | | Cayey | PR | 00736 |
| 2003058 | Gonzalez Perez, Maria M. | HC-59 Box 5904 | | | | Aguada | PR | 00602 |
| 1986674 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1966957 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1991722 | Gonzalez Perez, Milagros | Calle Francisco Mollna #4 | | | | San Sebastian | PR | 00685 |
| 2100876 | Gonzalez Perez, Sonie E. | Box 1404 | | | | Aguadilla | PR | 00605 |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 2062952 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 |
| 202674 | GONZALEZ QUILES, NARDA | MANSIONES DE GUAYNABO | C14 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 1849050 | GONZALEZ QUILES, NARDA R | MANSIONES DE GUAYNABO | C 14 CALLE 3 | | | GUAYNABO | PR | 00969 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1985069 | Gonzalez Quiles, Narda R | C-14 St. 3 Masiones De Guaynabo | | | | Guaynabo | PR | 00969 |
| 1985069 | Gonzalez Quiles, Narda R | Mansiones De Guaynabo c 14 Calle 3 | C 14 Calle 3 | | | Guaynabo | PR | 00969 |
| 1947969 | Gonzalez Quinones, Awilda | HC 7 Box 30065 | | | | Juana Diaz | PR | 00795 |
| 2025840 | Gonzalez Quinones, Maritza | R/R ol Bzn 5750 | | | | Maricao | PR | 00006 |
| 1834902 | Gonzalez Quintana, Sonia E. | Calle Riachuelo #740 | Los Almendros | | | Ponce | PR | 00716 |
| 2098726 | Gonzalez Quintero, David | 313 Bentace | | | | San Juan | PR | 00915-2121 |
| 2059135 | Gonzalez Quintero, David | Villa Palmeras | 313 Calle Betances | | | San Juan | PR | 00915-2121 |
| 1994907 | Gonzalez Ramirez, Elbia M | Ext Jards. De Arroyo, Calle P-O 27 | | | | Arroyo | PR | 00714 |
| 2120414 | GONZALEZ RAMOS, CARMEN M | BOX 3285 | | | | MAYAQUES | PR | 00681 |
| 2096098 | Gonzalez Ramos, Hilda R. | Bo. Guavate 21805 | | | | Cayey | PR | 00736 |
| 2025230 | Gonzalez Ramos, Jose A. | PO Box 549 | | | | Aguas Buenas | PR | 00703 |
| 2039435 | Gonzalez Ramos, Jose A. | PO Box 549 | | | | Aguas Buenas | PR | 00703 |
| 2003162 | Gonzalez Ramos, Sonia | Carr 314 KMO 6 | | | | San German | PR | 00683 |
| 2003162 | Gonzalez Ramos, Sonia | HC02 Box 11592 | | | | San German | PR | 00683 |
| 960185 | Gonzalez Reyes, Arcadio | HC 10 Box 49500 | | | | Caguas | PR | 00725 |
| 2015429 | Gonzalez Reyes, Providencia | 7077 Camiro A Romain | | | | Quebradillas | PR | 00678 |
| 1842637 | Gonzalez Riera, Jose A. | 10 A Jard. Borinquen | | | | Yauco | PR | 00698 |
| 2031519 | Gonzalez Rivas, Elizabeth | Calle Luis A. Mendez #24 | | | | Moca | PR | 00676 |
| 1848391 | Gonzalez Rivera , Efrain | Riberas de Bucana #2401 | Apt. 228 | | | Ponce | PR | 00731 |
| 2103851 | Gonzalez Rivera , Mariana | HC 02 Box 7593 | | | | Camuy | PR | 00627 |
| 2040170 | Gonzalez Rivera, Ada Margarita | PO BOX 104 | | | | VILLALBA | PR | 00766 |
| 2094896 | Gonzalez Rivera, Agnes Marie | Urb. Russe #2 Calle Orquidea | | | | Morovis | PR | 00687 |
| 1929481 | Gonzalez Rivera, Aurea N | #88 Lulio Saavedra | | | | Isabela | PR | 00662 |
| 1947288 | Gonzalez Rivera, Aurea N. | #88 Lulio Saavedra | | | | Isabela | PR | 00662 |
| 2086041 | Gonzalez Rivera, Cruz Elena | D-6 3 Urb. Jardines Santo Domingo | | | | Juana Diaz | PR | 00795 |
| 2086589 | GONZALEZ RIVERA, DORILSA | BOX 354 | | | | CASTAÑER | PR | 00631 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1995012 | Gonzalez Rivera, Efrain | Riberas De Bucana 2401 | Apt. 228 | | | Ponce | PR | 00731 |
| 1859116 | Gonzalez Rivera, Efrain | Riberas Del Bucana #2401 | Apt 228 | | | Ponce | PR | 00731 |
| 2002084 | Gonzalez Rivera, Elsa Maria | Calle 5-A-131 | | | | Gurabo | PR | 00681 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 |
| 2122653 | Gonzalez Rivera, Jacqueline | 1632 Calle San Lucas | Urb. Santa Rita III | | | Coto Laurel | PR | 00780 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 2106964 | GONZALEZ RIVERA, MARIANA | HC-02 Box 7593 | | | | Camuy | PR | 00627 |
| 1933882 | Gonzalez Rivera, Mildred | HC 3 Box 5240 | | | | Adjuntas | PR | 00601 |
| 1956888 | Gonzalez Rivera, Norma I | HC 43 Box 11855 | | | | Cayey | PR | 00736 |
| 1975909 | Gonzalez Rivera, Nylsa M. | Urb. Minima Calle A- #7 | | | | Arroyo | PR | 00714 |
| 1862532 | GONZALEZ RIVERA, RAMON | URB VILLA DEL CARMEN | 736 CALLE SICILIA | | | PONCE | PR | 00716 |
| 2084458 | GONZALEZ RIVERA, RAMONITA | HC-03 BOX 7507 | | | | COMERIO | PR | 00782 |
| 1960954 | Gonzalez Rivera, Santiago | 870 Paganini | | | | San Juan | PR | 00924 |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | H. C. 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | Bo. Guayabal | Sector Cuevites | | | Juan Diaz | PR | 00795 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 |
| 2066844 | GONZALEZ ROBLES, EMMA L. | APT 2035 | | | | JUNCOS | PR | 00777 |
| 2058136 | GONZALEZ ROBLES, EMMA LUZ | APARTADO 2035 | | | | JANCOS | PR | 00777 |
| 1964983 | Gonzalez Robles, Reinaldo M | 1623 Calle Jardines Ponciana | | | | PONCE | PR | 00730 |
| 1875107 | Gonzalez Rodriguez, Alba N. | P O Box 1604 | | | | Yauco | PR | 00698 |
| 2010290 | Gonzalez Rodriguez, Alfredo | Urb. Villas De Loiza | Ae-17 C/29 A | | | Canovanas | PR | 00729 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067044 | Gonzalez Rodriguez, Alma I. | A-10 Convento | Villa del Rio | | | Guayanilla | PR | 00656-1101 |
| 1975353 | Gonzalez Rodriguez, Arline | HC-05 Box 13889 | | | | Juana Diaz | PR | 00795 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | Ramal 557 Carr 149 | | | | Juana Diaz | PR | 00795 |
| 1859981 | Gonzalez Rodriguez, Carmen I | 164 Calle 4 de Julio | | | | Ponce | PR | 00716 |
| 1859981 | Gonzalez Rodriguez, Carmen I | P.O. Box 334590 | | | | Ponce | PR | 00716 |
| 2124432 | GONZALEZ RODRIGUEZ, ELIZABETH | HC-01 BOX 9647 | | | | PENUELAS | PR | 00624 |
| 2111900 | GONZALEZ RODRIGUEZ, GUILLERMINA | 61D CALLE 5 | PARCELAS VELAZQUEZ | | | SANTA ISABEL | PR | 00757 |
| 2111900 | GONZALEZ RODRIGUEZ, GUILLERMINA | PO BOX 277 | | | | SANTA ISABEL | PR | 00757-0277 |
| 1936876 | Gonzalez Rodriguez, Jessica | HC-01 Box 6827 | | | | GUAYANILLA | PR | 00656 |
| 2068307 | GONZALEZ RODRIGUEZ, JESSICA | HC-01 BOX 6827 | | | | GUAYANILLA | PR | 00656 |
| 1979173 | Gonzalez Rodriguez, Jose L. | Urb. Bellomonte Calle 14 C-38 | | | | Guaynabo | PR | 00969 |
| 1979173 | Gonzalez Rodriguez, Jose L. | Oficial Correccional Adm de Correccion | Ave Barbosa | | | Rio Piedras | PR | |
| 1870103 | Gonzalez Rodriguez, Magdalena | # 19 Calle N.R. Conales | | | | Jayuya | PR | 00664-1438 |
| 1948319 | Gonzalez Rodriguez, Milagros | Bda. Guaydia #9 | Calle  Benigno Divida | | | Guayanilla | PR | 00656 |
| 2105435 | GONZALEZ RODRIGUEZ, NEIKA L. | EXT STA ANA 3 | CALLE 10 #242 | | | SALINAS | PR | 00751 |
| 1999529 | Gonzalez Rodriguez, Nicolas | HC 05 Box 5729 | | | | Juana Diaz | PR | 00795-9722 |
| 2041688 | Gonzalez Rodriguez, Norma I. | Ext. Villa Rita | Calle 32 KK-3 | | | San Sebastian | PR | 00685 |
| 1938748 | GONZALEZ ROIG DE MALDONADO, AIDA | CALLE 1 A-11 | VILLA PALMiRA | | | PUNTA SANTIAGO | PR | 00741 |
| 2118848 | GONZALEZ ROLON, CARMEN B | F-11 CALLE 6 URB. VISTA MONTE | | | | CIDRA | PR | 00739 |
| 2078000 | GONZALEZ ROMAN, AIDA | LOMA ALTA | D14 CALLE 4 | | | CAROLINA | PR | 00987 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2019202 | Gonzalez Roman, Blanca N. | 402 Los Pinos Int. | Villa Palmeras | | | San Juan | PR | 00915 |
| 2103483 | GONZALEZ ROMAN, OSCAR | HC 02 BOX 12355 | | | | MOCA | PR | 00676 |
| 2127328 | Gonzalez Rosado, Carmelo | HC-1 Box 7804 | | | | Villalba | PR | 00766 |
| 1979815 | Gonzalez Rosario, Maria Flora | Urb. Estancias del Bosque 319 | | | | Cidra | PR | 00739 |
| 2071223 | Gonzalez Rosario, Nancy | HC-57 Box 15497 | | | | Aguada | PR | 00602 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | HC 04 BOX 47905 | | | | HATILLO | PR | 00659 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | CARR 487 SECTOR SOUADORA BARRIO BAYAHEY | | | | HATILLO | PA | 00659 |
| 1951546 | Gonzalez Sanabria, Benita | PMB 427 Suite 102 | 405 Ave. Esmeralda | | | Guaynabo | PR | 00969 |
| 2032816 | Gonzalez Sanabria, Benita | PMB 427 Suite 102 405 Ave. Esmeralda | | | | Guaynabo | PR | 00969 |
| 1881329 | Gonzalez Sanchez, Arnaldo | Box 923 | | | | Villalba | PR | 00766 |
| 1972062 | Gonzalez Sanchez, Brenda J. | E-17 Calle #10 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 2010657 | Gonzalez Sanchez, Judith | Calle 427 blg. 158-11 Villa Carolina | | | | Carolina | PR | 00985 |
| 1907207 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 1907207 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 1870913 | Gonzalez Santana, Jeanette | HC 03 Box 15066 | | | | Lajas | PR | 00667 |
| 1610416 | GONZALEZ SANTIAGO, HECTOR L | NUEVA VIDA EL TUQUE | D 63 CALLE 8B | | | PONCE | PR | 00728 |
| 204921 | GONZALEZ SANTIAGO, IRIS M | 5A67 CALLE 5-3 | URB. MONTE BRISAS V | | | FAJARDO | PR | 00738 |
| 204921 | GONZALEZ SANTIAGO, IRIS M | SANTA ISIDRA 1 | CALLE 7 F7 | | | FAJARDO | PR | 00738 |
| 1946717 | Gonzalez Santiago, Jose A. | PO Box 5062 Vega Alta | | | | Vega Alta | PR | 00692 |
| 2045664 | Gonzalez Santiago, Julie | HC- 02 Box 9095 | | | | Aibonito | PR | 00705 |
| 1842678 | Gonzalez Santiago, Julio A | HC 03 Box 12674 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013217 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 1891135 | GONZALEZ SANTIAGO, PEDRO J. | URB. ALTA VISTA | Q #33 #20 | | | PONCE | PR | 00716-4252 |
| 2090409 | Gonzalez Santiago, Sonia  N. | HC 1 Box 8012 | | | | Maricao | PR | 00606 |
| 2072260 | GONZALEZ SANTIAGO, SONIA N | HC1 BOX 8012 | | | | MARICAO | PR | 00606 |
| 2064430 | Gonzalez Santos, Carmen E. | Carr. 749 | Bo. Quebrada Grando | | | Barranquitas | PR | 00794 |
| 2064430 | Gonzalez Santos, Carmen E. | HC 1 Box 4120 | | | | Barranquitas | PR | 00794 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 |
| 2065183 | Gonzalez Santos, Carmen M. | Carretera 156 Int. 774 | | | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | Carr 780 KM 4.8 Bo Dona Elena | | | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | HC-3 Box 9259 | | | | Comerio | Pr | 00782 |
| 2110459 | GONZALEZ SANTOS, JESUS | RR 02 BZN 5807 | | | | CIDRA | PR | 00739 |
| 1954480 | Gonzalez Santos, Jesus | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 1965200 | Gonzalez Santos, Miriam I. | F.41 Sevilla Biltmore | | | | Guaynabo | PR | 00966 |
| 2073832 | Gonzalez Santos, Miriam I. | Urb. Sevilla Biltmore | F-41 Calle Biltmore | | | Guaynabo | PR | 00966 |
| 2033951 | Gonzalez Serrano, Flor M. | HC-2 Box 21788 | | | | San Sebastian | PR | 00685 |
| 2089017 | Gonzalez Sifonte, Mana de Lourdes | HC-02 Box 8668 | | | | Aibonito | PR | 00705 |
| 1951983 | Gonzalez Soler, Milagros | Cond. Parque San Agustin | 180 Calle San Agustin Apt. 22 | | | San Juan | PR | 00901-2842 |
| 2033093 | GONZALEZ SOTO, YOLANDA | BOX 454 | | | | HORMIGUEROS | PR | 00660 |
| 1887582 | Gonzalez Sotomayor, Aurea | Urb Las Delicias -229 | Juan J. Cartagena St. | | | Ponce | PR | 00728 |
| 2128237 | Gonzalez Suarez, Carlos M. | 170 C/2 Bo. Barrancas | | | | Guayama | PR | 00784 |
| 2087445 | Gonzalez Tirado, Zenaida | Calle Tapia 729 | A. Bo. Obrero | | | San Juan | PR | 00915 |
| 1940301 | Gonzalez Torres , Haydee | Box 559 | | | | Salinas | PR | 00751 |
| 1940301 | Gonzalez Torres , Haydee | Urb. Monserrate B-33 | | | | Salinas | PR | 00751 |
| 2050907 | Gonzalez Torres, Ana Evelyn | 89 Bdu. Rodriguez | | | | Adjuntas | PR | 00601-2304 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962914 | GONZALEZ TORRES, ANGEL | PO BOX 2065 | | | | VEGA BAJA | PR | 00694 |
| 1846710 | Gonzalez Torres, Blanca I. | SG15 Calle Rosa | Urb. Valle Hermoso Sur | | | Hormigueros | PR | 00660 |
| 2000216 | GONZALEZ TORRES, CARMEN CLARITZA | 745 BO SANTANA | | | | ARECIBO | PR | 00612-6805 |
| 1841587 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 |
| 2061258 | Gonzalez Torres, Emily | 3188 Tasmania Islazul | | | | Isabela | PR | 00662 |
| 1995573 | Gonzalez Torres, Gladys E | Urb Los Cerros D6 | | | | Adjuntas | PR | 00601 |
| 2017530 | Gonzalez Torres, Grimilda | 3510 Calle Santa Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 2017564 | GONZALEZ TORRES, HARRY DANIEL | BO - VEGAS ARRAS CARR 521 K.7.0 | | | | ADJUNTAS | PR | 00601 |
| 2084860 | Gonzalez Torres, Haydee | Box 559 | | | | Salinas | PR | 00751 |
| 2084860 | Gonzalez Torres, Haydee | Urb. Monserrate B-33 | | | | Salinas | PR | 00751 |
| 2085856 | Gonzalez Torres, Maria R. | Urb. San Augusto Lostiradoc-19 | | | | Guayanilla | PR | 00656 |
| 2073319 | Gonzalez Torres, Maribel | 7030 Balboa Dr. Apt C | | | | Orlando | FL | 32818 |
| 2110074 | Gonzalez Torres, Maribel | 7030 Balboa Dr Apt C | | | | Orlando | FL | 32818 |
| 2109278 | Gonzalez Torres, Maribel | 7030 Balboa Dr. Apt. C | | | | Orlando | FL | 32818 |
| 1116820 | GONZALEZ TORRES, MERCEDES | CIUDAD UNIVERSITARIA | N28 CALLE M | | | TRUJILLO ALTO | PR | 00976-3133 |
| 1116820 | GONZALEZ TORRES, MERCEDES | CIUDAD UNIVERSITARIA | N28 CALLE M | | | TRUJILLO ALTO | PR | 00976-3133 |
| 2102802 | GONZALEZ TORRES, MERCEDES | CIUDAD UNVERSITARIA | N28 CALLE M | | | TRUJILLO ALTO | PR | 00976-3133 |
| 1931776 | Gonzalez Torres, Norma Iris | Urb. Brisas del Valle | Serena F8 | | | Juana Diaz | PR | 00795 |
| 1990990 | Gonzalez Torres, Norma Iris | urb. Brisas del Valle Serena F8 | | | | Juana Diaz | PR | 00795 |
| 1996984 | GONZALEZ TORRES, RAMONITA | 124 BRUSHY CREEK LANE | | | | TERRELL | TX | 75160 |
| 2019831 | Gonzalez Torres, Yovanna | P.O. Box 388 | | | | San Lorenzo | PR | 00754 |
| 1862902 | Gonzalez Torres, Yovanna | PO Box 388 | | | | San Lorenzo | PR | 00754 |
| 1897604 | Gonzalez Toucet, Jeannette | P O Box 722 | | | | Penuelas | PR | 00624-0722 |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | RR-02 BOX 8871 | | | | MANATI | PR | 00674 |
| 2062308 | GONZALEZ VALLE, FANNY | HC-03 BOX 7590 | | | | CANOVANAS | PR | 00729-9763 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065033 | Gonzalez Vasquez, Jorge L. | HC Box 7723 | | | | Yauco | PR | 00698 |
| 1984776 | Gonzalez Vazquez, Angela Ma. | G-2 E5 Urb. Bello Horizonte | | | | Guayama | PR | 00785 |
| 1931891 | Gonzalez Vazquez, Isabel | Carr 713 Km 6-Z | | | | Guayama | PR | 00784 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 1938476 | Gonzalez Vega, Angel L | Urb. Brisas de Laurel Calle Brillueto | #948 | | | Ponce | PR | 00780 |
| 1329388 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 26 | | | | PATILLAS | PR | 00723-0026 |
| 2131815 | Gonzalez Velazquez, Luis Manuel | PO Box 560613 | | | | Guayanilla | PR | 00656 |
| 2058516 | Gonzalez Velazquez, Vannessa | Estancias Del Golf Club | 415 Millito Navarro | | | Ponce | PR | 00730 |
| 2042651 | Gonzalez Velez, Jose R. | A #20 Calle 2 Urb Buena Vista | | | | Lares | PR | 00669 |
| 2063671 | Gonzalez Velez, Jose R. | A #20 Calle 2 Urb. Buena Vista | | | | Lares | PR | 00669 |
| 2002665 | GONZALEZ VELEZ, RUBEN O. | HC3 BOX 36125 | | | | SAN SEBASTIAN | PR | 00685 |
| 2091715 | Gonzalez Vera, Hector M | Carr. 853 Km 13 4 Bo. Cedros | | | | Carolina | PR | 00987 |
| 2097853 | GONZALEZ VERA, HECTOR M. | CARR. 853 KM 13.4 BO CEDROS | | | | CAROLINA | PR | 00987 |
| 720534 | GONZALEZ VERA, MIGDALIA | PO BOX 10631 | | | | PONCE | PR | 00732 |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 |
| 1747590 | Gonzalez Zayas, Fernando L. | HC 05 BOX 13583 | | | | Juana Diaz | PR | 00795 |
| 2011965 | GONZALEZ ZAYAS, JUAN IGNACIO | URB. SAN MARTIN | E10 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2095724 | GONZALEZ, ALDREDO RIOS | PO Box 435 | | | | Toa Alta | PR | 00954 |
| 2070047 | Gonzalez, Cecilia | B-9 Calle A Urb. Villa Rosa II | | | | Guayama | PR | 00784 |
| 2112791 | Gonzalez, Ilia M. | CC-13 Calle 14 Villa Los Santos | | | | Arecibo | PR | 00612 |
| 1978652 | Gonzalez, Juan Montalvo | Urb. Sta. Elena III | 153 Monte | | | Guayanilla | PR | 00656 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1991664 | Gonzalez, Karen Rivera | Bo Espinosa Dorado | HC 80 Box 7358 | Calle Almendro H 42 | | Dorado | PR | 00646 |
| 1977999 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 2072321 | Gonzalez-Concepcion, Gloria Mercedes | I-6 B EL ROSARIO II | | | | VEGA BAJA | PR | 00693 |
| 1960675 | Gonzalez-Escalera, Maria Carolina | Box 1656 | | | | Dorado | PR | 00646 |
| 1965145 | Gonzalez-Escalera, Maria Carolina | PO Box 1656 | | | | Dorado | PR | 00646 |
| 1879101 | Gonzalez-Gonzalez, Ricardo | Bo Algarrobo | 4210 Carr #2 | | | Vega Baja | PR | 00693 |
| 2058489 | Gonzalez-Oliveras, Maria Eugenia | 86102 Monte Llano B-1 | Monte Carlo | | | Guayanilla | PR | 00656 |
| 2112168 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 |
| 2116295 | Gonzalez-Ramos, Carmen A. | PO Box 1220 | | | | Camuy | PR | 00627 |
| 2041759 | Gordian Garcia, Juana | Urb. Perla Del Sur | 2729 Las Carrozas St. | | | Ponce | PR | 00717 |
| 1850276 | Gorritz Vega, Luz N. | 53 C. John F. Kennedy | | | | Cidra | PR | 00739 |
| 1900996 | Gotay Ferrer, Dinaseth | Com Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 |
| 2088049 | Gotay Ferrer, Elliot | 2146 Reparto Alturas 1 | | | | Penuelas | PR | 00624 |
| 2073499 | Gotay Irizarry, Silvia | 369 Calle Tainos | Urb. Tabaiba | | | Ponce | PR | 00714 |
| 1982175 | GOTAY IRIZARRY, SILVIA | 369 CALLE TAINOS URB. TABAIBA | | | | PONCE | PR | 00716 |
| 2096860 | Gotay Rodriguez, Wanda Ivette | 2146 Repto. Alturas 1 | | | | Penuelas | PR | 00624 |
| 1862015 | Goyco Morales, Georgina | HC 57 Box 11037 | | | | Aguada | PR | 00602 |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | CALLE RUIZ BELVIS # 7 | | | | SANTA ISABEL | PR | 00757 |
| 1972484 | Goylia Guzman, Maria A. | Urb. Villa Blanca | Calle Rubi 17 | | | Caguas | PR | 00725 |
| 1995230 | GOYTIA GUZMAN, MARIA A. | URB. VILLA BLANCA | c/RUBI 17 | | | CAGUAS | PR | 00725 |
| 2028284 | GOYTIA GUZMAN, MARIA A. | URB. VILLA BLANCA CALLE RUBI 17 | | | | CAGUAS | PR | 00725 |
| 2089086 | Grace W. Lopez Aponte | Carr. 149 Ramal 514 | Hacienda El Somil 11120 | | | Villalba | PR | 00766 |
| 2089086 | Grace W. Lopez Aponte | Hacienda E1 Somiel | 11120 | | | Villalba | PR | 00766 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1850673 | Gracia Baneto , Nelson | C/ Galgo Jr. H-20 Urb. Pauque Ecuestre | | | | Carolina | PR | 00987 |
| 1987187 | Gracia Cintron, Eva L. | Mirtos M-3 | Valle Hermoto | | | Hormigueros | PR | 00660 |
| 2115790 | GRACIA COLON, CARLOS | 3820 Shoreview Dr. | | | | Kissimmee | FL | 34744 |
| 2066478 | Gracia Matias , Luis  A. | 2719 Toledo Villa Del Carmen | | | | Ponce | PR | 00730 |
| 2087226 | Gracia Rivera, Maria de los A | PO Box 287 | Barrio Coabey | | | Jayuya | PR | 00664 |
| 2088717 | Granell Lopez , Pedro | Carretera 352 KM 44 Bo Legrizomo | Buzon HC6 Box 61740 | | | Mayaguez | PR | 00680 |
| 2073110 | Gratacos Alonso, Blanca N. | Ext. del Carmen | Calle 3 C13 Juana Diaz | Apartado 1566 | | Juana Diaz | PR | 00795 |
| 2086804 | GRAU ARCE, ERNESTO | BOX 3000 Suite 121 Angeles | | | | UTUADO | PR | 00611 |
| 2050189 | Grau Santiago , Gloria | PO Box 2000 PMB 49 | | | | Mercedita | PR | 00715 |
| 2107716 | GRAULAU MARTINEZ, VIVIANA | 401 AVE AMERICO MIRANDA 602 B | COND. LOS ROBLES | | | SAN JUAN | PR | 00927 |
| 2078335 | GRAULAU QUINONES, MARIA | PO BOX 1028 | | | | UTUADO | PR | 00641 |
| 2021982 | Grego Delgado, Carmen D. | #26 Calle Flamboyan | Urb. Ext. Los Rables 2 | | | Aguada | PR | 00602 |
| 2098234 | Grillasca Lopez , Zinnia | H-10 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 2003886 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1964844 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo | Urb. Mariolge | | | Caguas | PR | 00725 |
| 1824080 | Grillasca, Sary L. | H-11 San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 |
| 2015804 | Grillosce Lopez, Zinnie | H-10 Calle San Bernado Urb Manniolga | | | | Caguas | PR | 00725 |
| 2001382 | Gross, Consuelo | Calle: Santa Cecilia #262 | | | | San Juan | PR | 00912 |
| 2093004 | Guadalupe Adriana, Ruiz | F-5 Calle Orguidea Urb.Condado Viejo | | | | Caguas | PR | 00725 |
| 2093004 | Guadalupe Adriana, Ruiz | PO BOX 1615 | | | | Caguas | PR | 00726 |
| 2082456 | Guadalupe Hernandez, Migdalia | LL-5 22 Villa Guadalupe | | | | Caguas | PR | 00725 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 2085738 | Guadalupe Marquez, Myriam | HC -3 Box 10985 | | | | Gurabo | PR | 00778 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2040260 | Guadalupe Ortiz, Ivette M. | Calle Nepturno #70 | Ext. El Verde | | | Caguas | PR | 00725 |
| 2007523 | Guadalupe Ortiz, Ivette M. | Calle Neturno #70 Ext. El Verde | | | | Caguas | PR | 00725 |
| 2007306 | Guadalupe Rivera, Joaquin | L -27 Holanda Alturas Villas de Rey | | | | Caguas | PR | 00727 |
| 2070414 | Guadalupe Rivera, Joaquin | L-27 Holanda Alturas Villas | | | | Caguas | PR | 00727 |
| 2088825 | Guadalupe Santiago, Miguel Angel | St 50 E15 Raparto Valencia | | | | Bayamon | PR | 00959 |
| 1955974 | Guadalupe Santiago, Miguel Angel | St. 20 E15 Reparto Valencia | | | | Bayamon | PR | 00959 |
| 2088825 | Guadalupe Santiago, Miguel Angel | Calle Federico Acesto Fineal Sea 3 Monjita | | | | Hato Rey | Puerto Rico | 00915 |
| 1955974 | Guadalupe Santiago, Miguel Angel | Calle Federico Acosta Final Sec. 3 Monjita | | | | Hato Rey | PR | 00917 |
| 1999439 | Guadalupe Torres, Abigail | 14 Parque del Tesoro | | | | Caguas | PR | 00725 |
| 1999439 | Guadalupe Torres, Abigail | PO Box 6603 | | | | Caguas | PR | 00726-6603 |
| 2015373 | Gual Santiago , Carmen | R.R.1 Box 6287 | | | | GUAYAMA | PR | 00784-3519 |
| 2075024 | GUAL SANTIAGO, FERNANDO | BARRANGAS 2 ST #103 | | | | GUAYAMA | PR | 00784 |
| 2075024 | GUAL SANTIAGO, FERNANDO | RR 1 BOX 6202 | | | | GUAYAMA | PR | 00784 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | URB. PORTAL DE LA REINA #171 | | | | SANTA ISABEL | PR | 00757 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | PO BOX 694 | | | | SALINAS | PR | 00757 |
| 2104964 | Gueits Collazo, Norma | Baros Moguey Cau/23 | | | | Ponce | PR | 00732 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 |
| 2011464 | GUEITS VELAZQUEZ, , JACKUELINE | Y3 CALLE 28 | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00731 |
| 209161 | Gueits Velazquez, Jackueline | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 |
| 1982702 | Guerra Sanchez, Eddie N. | Urb Raholisa #22 | | | | San Sebastian | PR | 00685 |
| 2100231 | Guerrero Altoran, Maria del C. | 252 Bonita Urb. San Demetrio | | | | Vega Baja | PR | 00693 |
| 2025616 | Guerrero Perez, Ada I. | B-30 Calle 13 | Urb. San Souci | | | Bayamon | PR | 00957 |
| 2024267 | Guerrero Placido, Sandra I. | Calle 5 B-28 | Isabel la Catolica | | | Aguada | PR | 00602 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2025995 | Guerrero Salcedo, Reinaldo | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 2111019 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 2049136 | GUERRERO SALCEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 2043960 | Guevara Garcia, Pedro M | Ext. Jard. de Coamo | C-10 Calle 17 | | | Coamo | PR | 00769 |
| 2003030 | Guevara Garcia, Pedro M. | Ext. Jard. de Coamo | Calle 17 C-10 | | | Coamo | PR | 00769 |
| 2036969 | Guevara Garcia, Pedro M. | Ext. Jard. de Coamo calle 17 C-10 | | | | Coamo | PR | 00769 |
| 1904283 | Guevara Melendez, Elsie | PO Box 2334 | | | | Coamo | PR | 00769 |
| 1887234 | GUEVARA RAMOS, WANDA | CALLE VICTORIA MATEO #1 | | | | SALINAS | PR | 00751 |
| 1887234 | GUEVARA RAMOS, WANDA | PO BOX 196 | | | | SALINAS | PR | 00751 |
| 2108946 | GUEVARA RAMOS, WANDA | Calle Victoria Mateo # 1 | | | | Salinas | PR | 00751 |
| 2108946 | GUEVARA RAMOS, WANDA | P.O. Box 196 | | | | Salinas | PR | 00751 |
| 2066874 | Guevara Sanchez, Vilma Haydee | HC 02 Box 8180 | | | | Salinas | PR | 00751 |
| 1938244 | Guilbe Colon, Tamara | G-14 Calle 6 | | | | Ponce | PR | 00731 |
| 2057255 | Guilfu Marquez, Dalmarie | PO Box 1505 | | | | Arroyo | PR | 00714 |
| 2084543 | Guilfu Ramos, Hilario | Urb. Vista Mar Calle # 2 B-19 | | | | Guayama | PR | 00784 |
| 2122807 | Guillety Carbello, Madeline | Urb. Estuci del Sur | Calle Pelo de Nieves | Box 5534 | | Juana Diaz | PR | 00795 |
| 2122807 | Guillety Carbello, Madeline | Hosptial Univuusitan (Centro Medico) | Bo. Monueilo | | | Rio Pedras | PR | 00795 |
| 2008958 | Guillont Muniz, Martha | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 |
| 2089469 | Guilloty Munoz, Jeanette | PO Box 3422 | | | | Mayaguez | PR | 00681-3422 |
| 1115198 | GUNKEL GUTIERREZ, MARJORIE | URB. PUERTO NUEVO | CALLE CANARIAS #1219 | | | SAN JUAN | PR | 00920 |
| 2043829 | GURITS GALLEGO, ANGEL M. | 63 CALLE SHAGEY | | | | PONCE | PR | 00730 |
| 2134920 | Gutierrez Almodovar, Nannette | Box 501 | | | | Guanica | PR | 00653 |
| 2076345 | Gutierrez Caraballo, Leonides | HC-03  Box 14234 | | | | Yauco | PR | 00698-9638 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037695 | Gutierrez Cartagene, Margaret | Urb. Sante Teresite #6723 | Calle San Blas | | | Ponce | PR | 00730 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 1989546 | Gutierrez Ferrer, Iris M. | R.R. 1 Boz 6798 | | | | Guayama | PR | 00784 |
| 2020122 | Gutierrez Figueroa, Gilda Catalina | #28 Calle 3 Urb.Ana Maria | | | | Cabo Rojo | PR | 00623 |
| 795752 | Gutierrez Medina, Olga | #4157 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1147304 | Gutierrez Mulero, Socono | Dept. de Salud | Calle Canarias #1219 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1147304 | Gutierrez Mulero, Socono | Urb. Caparra Terrace | Calle 4 S.O. #1564 | | | San Juan | PR | 00926 |
| 2024808 | Gutierrez Ortiz, Carlos R. | Calle Esperanza Final # 2190 Ext. Mariani | | | | Ponce | PR | 00716 |
| 2069892 | Gutierrez Pellot, Crucelina | 22615 Calle Felipe Mercado | | | | Quebradillas | PR | 00678 |
| 1819570 | Gutierrez Pellot, Crucelina | Maestra Retirada | Departemento de Educacion de Puerto Rico | 22615 Calle Felipe Mercado | | Quebradillas | PR | 00678 |
| 2030878 | GUTIERREZ POMALES, VICTORINO R. | SUITE 169 PO BOX 10007 | | | | GUAYAMA | PR | 00785 |
| 1834926 | Gutierrez Pomales, Victorino R. | Suite 169 PO Box 10007 | | | | Guayama | PR | 00785 |
| 2062907 | GUTIERREZ QUINONES, JOSE A. | BO SALTILLO SECTOR OLYMPIA A11 | | | | ADJUNTAS | PR | 00601 |
| 2050281 | Gutierrez Rivera, Edna | #50 Urb. Veredas | Camino Los Flamboyanes | | | Gurabo | PR | 00778 |
| 1937039 | GUTIERREZ RIVERA, HILDA E | P.O BOX 370-563 | | | | Cayey | PR | 00737 |
| 1871131 | Gutierrez Rodriguez, Sylvia | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 |
| 2050486 | Gutierrez Sierra, Maria V | Bo. Toita Carr. 14 Km 65.4 | PO Box 371821 | | | Cayey | PR | 00737-1821 |
| 2024357 | Gutierrez Sierra, Maria V. | Bo.Toita Carr. 14 Km 65.4 | PO Box 371821 | | | Cayey | PR | 00737-1821 |
| 1942922 | Gutierrez, Francisco | RR-2 Box 236 | | | | San Juan | PR | 00667 |
| 1975620 | GUTIERREZ, GLORIA | H.C 45 BOX 4780 | | | | CAYEY | PR | 00736 |
| 2125951 | GUZMAN ALVARADO, FILIBERTO | URB LAS ALONDRAS | C 16 CALLE 5 | | | VILLALBA | PR | 00766 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 670104 | GUZMAN CABRERA, IRIS MILAGROS | C-10 CALLE 15 URB. VILLA HUMACAO | | | | HUMACAO | PR | 00791 |
| 211076 | GUZMAN CORTES, ROBERTO | RESIDENCIAS VISTAMAR | 21 CALLE ACAPULCO | | | ISABELA | PR | 00662-2260 |
| 2045177 | Guzman Davila, Luz E. | 445 Jarandilla | Embalse San Jose | | | San Juan | PR | 00923 |
| 2015491 | Guzman Dominguez, Roberto | Urb. Las Flores Calle #3- B-8 | | | | Juana Diaz | PR | 00795 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 |
| 2014025 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 |
| 1029673 | GUZMAN ESMURRIA, JUSTO | URB LA ARBOLEDA | 217 CALLE 24 | | | SALINAS | PR | 00751-3112 |
| 211274 | GUZMAN GARCIA, JOSE I | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 |
| 2116884 | Guzman Garcia, Jose I. | PO Box 553 | | | | San German | PR | 00683 |
| 2105946 | Guzman Green, William | HC 02 Box 10240 | | | | Yauco | PR | 00698 |
| 2030375 | Guzman Laboy, Ana Cristina | P.O. Box 1658 | | | | Guayama | PR | 00785 |
| 2030375 | Guzman Laboy, Ana Cristina | Urb. Costa Azul Calle 7 - D - 21 | | | | Guayana | PR | 00784 |
| 243415 | GUZMAN LEON, JORGE  A. | P. O. BOX 350 | | | | JAYUYA | PR | 00664 |
| 2056738 | Guzman Maisonet, Nydia Enid | Bda. Sandin, Jupiter 88-B | | | | Vega Baja | PR | 00693 |
| 1916676 | Guzman Marrero, Dawi C. | 5034 Calle Perdiz | | | | Coto Laurel | PR | 00780 |
| 2053407 | Guzman Mendez, Maria M. | P.O. Box 663 | | | | Lares | PR | 00669-0663 |
| 2003995 | GUZMAN MORENO, NYDIA | P.O. Box 8902 Pampanos Station | | | | Ponce | PR | 00732-8902 |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | PO BOX 1241 | | | | JUNCOS | PR | 00777-1241 |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | URB. LOS LIRIOS #228 CALLE BEGONIA | | | | JUNCOS | PR | 00777 |
| 1857276 | Guzman Munoz, Rafael F. | Urb. Los Lirios | #228 Calle Begonia | | | Juncos | PR | 00777 |
| 1874123 | Guzman Murria, Ramon A. | HC-6-6168 | | | | Juana Diaz | PR | 00795-9764 |
| 1861077 | Guzman Negron, Awilda | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 |
| 2062063 | Guzman Nieves, Doris E. | HC-02 BOX 6131 | | | | Barranquitas | PR | 00794 |
| 2079778 | Guzman Ortiz, Daisy E. | 58 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1904259 | Guzman Pagan, Manuel | No. 90-65 Infanteria | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1917662 | Guzman Rentas, Carmen M | APT 159 | | | | Juana Diaz | PR | 00795 |
| 1917662 | Guzman Rentas, Carmen M | APT 190759 | | | | San Juan | PR | 00919 |
| 1857292 | Guzman Rivera, Johanna | Urb. Paseo Palma Real Calle Gorrion #37 | | | | Juncos | PR | 00777 |
| 1960146 | GUZMAN RIVERA, JOHANNA | URBANIZACION PASEO PALMA REAL | CALLE GORRION #37 | | | JUNCOS | PR | 00777 |
| 2053831 | GUZMAN RIVERA, MIGUEL A | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 |
| 1786391 | Guzman Rosario, Isaura | HC-05 Box 6558 | | | | Aguas Buenas | PR | 00703 |
| 1957483 | Guzman Rosario, Nelida | FF-6 Calle 44A | Ext. Villas de Loiza | | | Canovanos | PR | 00729 |
| 2016854 | Guzman Santiago, Cruz M. | P.O. Box 3176 | | | | Villalba | PR | 00766 |
| 2000143 | Guzman Santiago, Elizabeth | Urb. Las Flores | H47 Calle 5 | | | Juana Diaz | PR | 00795-2219 |
| 2085894 | GUZMAN SANTIAGO, RAMONA | APTDO. 307 | | | | CAYEY | PR | 00736 |
| 1993214 | Guzman Torres, Hector  J. | HC01 Box 6525 | | | | Orocovis | PR | 00720 |
| 2022673 | Guzman Vazquez, Katherine | #1081 Calle 12 | Urb. Villa Nevarez | | | San Juan | PR | 00927 |
| 1946540 | Guzman Vazquez, Katherine | #1081 Calle 12 Urb. Villa Nevarez | | | | San Juan | PR | 00927 |
| 2088980 | Guzman Zayas, Maricarmen | Estacias de Juana Diaz | Calle Roble 167 | | | Juana Diaz | PR | 00795 |
| 1944311 | Gyzman Montalvo, Maxaima | HC-01 Box 7787 | | | | San German | PR | 00683 |
| 2016968 | Haber Crespo, Michelle | Palmaresde Monte Verde | 94 Ramal 842 Apto. 151 | | | San Juan | PR | 00926 |
| 2060216 | Haber Crespo, Michelle | Palmares De Monte Verde | 94 Ramal S42 Apto 151 | | | San Juan | PR | 00926 |
| 2006874 | Haber Crespo, Michelle | Palmares de Monteverde | 94 Ramal 842 Apt 151 | | | San Juan | PR | 00926 |
| 2056360 | Haber Crespo, Michelle | Palmares de Monteverde 94 | Ramal 842 Apt. 151 | | | San Juan | PR | 00926 |
| 2084025 | HADDOCK FIGUEROA, EVELYN | PO BOX 1516 | | | | GUAYAMA | PR | 00785-1516 |
| 1951365 | Haddock Jimenez, Rafael A. | Jrdns Country Club, Q-3 23 ST | | | | Carolina | PR | 00983-1638 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 |
| 2069278 | Haddock, Luis A. | PO Box 371013 | | | | Cayey | PR | 00737-1013 |
| 1866876 | HAGMAN ESCABI, LINDA J | H24 CALLE FREBOL JARD DE PONCE | | | | PONCE | PR | 00730-1801 |
| 1958011 | Hagman Escabi, Linda J. | H24 Calle Trebol, Jard De Ponce | | | | Ponce | PR | 00730-1801 |
| 1883949 | Hagman Escabi, Robert Anthony | 4955 Calle Zumbador | Urb. Casa Mia | | | Ponce | PR | 00728 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1184703 | HAHN ROSA, CHARLES J | PO BOX 928 | BARRIO-CORSEGA | | | RINCON | PR | 00677 |
| 1987228 | HARGROVE CORDERO, KATHERINE | 3028 CALLE ESMERALDA | URB. LAGO HORIZONTE | | | COTTO LAUREL | PR | 00780 |
| 1980042 | Hayman Escabi, Linda J | H24 Calle Trebol | Jardines De Ponce | | | Ponce | PR | 00730-1801 |
| 1852009 | Henriquez- Velazquez, Nidza Cecilia | 4308 Ave, Constancia, Urb. Villa del Carmen | | | | PONCE | PR | 00716 |
| 2076590 | HEREDIA NEGRON, RUTH E. | HC 3 BOX 11740 | | | | JUANA DIAZ | PR | 00795 |
| 2017696 | HEREDIA NEGRON, RUTH E. | HC-03 BOX 11740 | | | | JUANA DIAZ | PR | 00795 |
| 2040472 | Heredia Negron, Ruth E. | HC-03 BOX 11740 | | | | Juana Diaz | PR | 00795 |
| 2027924 | Heredia Rivera, Hemberto | Villa Norma 264 | | | | Juana Diaz | PR | 00795 |
| 1957296 | Hermida Morales, Carmen M. | Calle B 3 | | | | Aguada | PR | 00602 |
| 1883705 | Hernadez Hernandez, Alejandro | Bo Taldonal Apt 803 | | | | Aguada | PR | 00602 |
| 2028742 | Hernaiz Oyola, Luis A. | HC 3 Box 11026 | | | | Gurabo | PR | 00778 |
| 1983006 | Hernaiz Oyola, Luis A. | HC 3 Box 11026 | | | | Gurabo | PR | 00778 |
| 2012081 | Hernanadez Hernandez, Luis R | HC 03 Box 12656 | | | | Juana Díaz | PR | 00795 |
| 2110253 | Hernandez Abreu, Lillianne M. | Box 1322 | | | | Isabela | PR | 00662 |
| 2110253 | Hernandez Abreu, Lillianne M. | Calle Alora N-51 Villa Andalucion | | | | San Juan | PR | 00926 |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | 4013 GARDENIA | URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | 4013 Gardenia Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 2070956 | Hernandez Acevedo, Edwin | 4013 Gardinia Urb Buenoventura | | | | Mayaguez | PR | 00682 |
| 1988906 | Hernandez Alamo, Glenda L. | PO Box 6977 | | | | Caguas | PR | 00726 |
| 1952867 | HERNANDEZ ALMODOVAR, JEANNETTE | BO. LA TORRE | HC-09 BOX 4128 | CARR. 368 KM 7.6 INT | | SABANA GRANDE | PR | 00637 |
| 2092821 | Hernandez Aquino, Elizabeth | 244 La Represa | | | | Arecibo | PR | 00612 |
| 2071661 | Hernandez Artigas, Aurea Ivette | HC-02 Box 8415 | | | | Jayuya | PR | 00664 |
| 2094332 | Hernandez Aviles, Carmen  G. | HC 05 Box 30395 | | | | Camuy | PR | 00627 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2010955 | HERNANDEZ AVILES, RAFAEL | HC 61 BOX 5272 | | | | AGUADA | PR | 00602 |
| 2040777 | HERNANDEZ AYALA, DANIEL | BO PUEBLITO NUEVO | 286 CALLE TARTAGOS | | | PONCE | PR | 00730 |
| 2047648 | Hernandez Ayala, Evelyn  M | 260 Segundo Feliciano | | | | Moca | PR | 00676 |
| 1976927 | Hernandez Ayala, Evelyn M. | 260 Segundo Feliciano | | | | Moca | PR | 00676 |
| 1947339 | Hernandez Barroso, Iris  Z. | Calle Mercurio #38 | | | | Vega Baja | PR | 00693 |
| 1947632 | Hernandez Barroso, Iris Z. | Calle Mercurio #38 | | | | Vega Baja | PR | 00693 |
| 2090526 | Hernandez Benjamin, Nereida | 1341 Cordillera | | | | Ponce | PR | 00730-4124 |
| 1833196 | HERNANDEZ BENJAMIN, NEVEIDA | 1341 CORDILLERA | | | | PONCE | PR | 00730-4124 |
| 2014336 | Hernandez Berrios, Blanca I. | 146 Aleli Urb. San Francisco | | | | San Juan | PR | 00927-6303 |
| 2069106 | HERNANDEZ BONILLA, JAIME | URB SOMBRAS DEL REAL | 516 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2907 |
| 1962254 | Hernandez Burgos, Brunilda | HC-2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2040131 | Hernandez Burgos, Brunilda | HC 2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2062179 | Hernandez Burgos, Maria de los Angeles | PO Box 986 | | | | Orocovis | PR | 00720 |
| 2003088 | Hernandez Burgos, Maria T. | Hc oz Box 8357 | | | | Orocovis | PR | 00720 |
| 1957378 | Hernandez Burgos, Maria T. | Bo. Barros Carr. 567 Km 1.8 | | | | Orocovis | PR | 00720 |
| 2003088 | Hernandez Burgos, Maria T. | Departamento De Educacion | Bo Barrios Carr 567 Km 1.8 | | | Orocovis | PR | 00720 |
| 1957378 | Hernandez Burgos, Maria T. | HC-02 Box 8357 | | | | Orocovis | PR | 00720 |
| 2004085 | HERNANDEZ CAMACHO, IRMA  I | G-9 CALLE 10 ST. URB SANS SOUCIE | | | | BAYAMON | PR | 00960 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 |
| 2115447 | Hernandez Carrero, Hector A | Po Box 77 | | | | Isabela | PR | 00662 |
| 216975 | Hernandez Castillo, Mirta | Po Box 605 | | | | Hormigueros | PR | 00660 |
| 2015948 | Hernandez Castro, Judith Marie | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00926 |
| 2117279 | Hernandez Castro, Judith Marie | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 2031267 | Hernandez Castro, Maria M. | Calle Isaura #10 | | | | Moca | PR | 00676 |
| 2093749 | Hernandez Castro, Maria M. | Calle Isaura #10 | | | | MOCA | PR | 00676 |

Exhibit AW

139th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1846915 | Hernandez Cederio, Carlos L | Com Miramar Calle Dalis 816 B2n 54 | | | | Guayama | PR | 00784 |
| 2079135 | Hernandez Celcio, Carlos L | Com. Miramar Calle Dalia #816 BZN 54 | | | | Guayama | PR | 00784 |
| 2001344 | HERNANDEZ CHAPARRO, WILSON | CALLE SAN NARCISO #271 | | | | AGUADA | PR | 00602 |
| 1901396 | HERNANDEZ CHAPARRO, WILSON | 271 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 |
| 2059813 | Hernandez Chaves, Rafael | BU.39-32-35 Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 2037162 | Hernandez Chavez, Rafael | Blg 39, #32 35 Sieva Bayomon | | | | Bayomon | PR | 00957 |
| 1963002 | Hernandez Chiques, Oscar | PO Box 454 | | | | Cidra | PR | 00739 |
| 217115 | HERNANDEZ COLON, EPIFANIA | LLANOS ADENTRO | APT 588 | | | AIBONITO | PR | 00705-0588 |
| 217115 | HERNANDEZ COLON, EPIFANIA | Urb. Colinas San Francisco, Valeria H117 | | | | Aibonito | PR | 00705 |
| 1865102 | Hernandez Colon, Jose M. | N-6 Calle 14, Lagos de Plata | | | | Toa Baja | PR | 00949-3233 |

# Exhibit AX

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1914335 | Hernandez Colon, Mildred | Ave. Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 |
| 1962663 | Hernandez Cordero, Iris D | BOX 584 | | | | MOCA | PR | 00676 |
| 2019408 | Hernandez Correa, Edwin | Urb. Villa Lydia 738 - Dialy | | | | Isabela | PR | 00662 |
| 2029940 | Hernandez Correa, Lillian | 306 Calle Luis Felipe Calero | | | | Isabela | PR | 00662-6110 |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | APARTADO 61 | | | | AGUAS BUENAS | PR | 00703 |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | APARTADO 438 | | | | AGUAS BUENAS | PR | 00703 |
| 1808026 | HERNANDEZ CRESPO, ADELICIA | HC-01 BOX CELBA SUR 5299 BO CECTOR El GANDUL | | | | JUNCOS | PR | 00777 |
| 1896053 | Hernandez Crespo, Wanda A. | PO Box 10036 | | | | Ponce | PR | 00732 |
| 1896053 | Hernandez Crespo, Wanda A. | Urb. Jardines del Caribe | YY2 Calle 56 | | | Ponce | PR | 00731 |
| 2086954 | Hernandez Davila, Ana Marina | HC 02 Box 14618 | | | | Carolina | PR | 00985 |
| 1876317 | HERNANDEZ DE JESUS, MARIA RAQUEL | HC-01 BOX 4560 | | | | LOIZA | PR | 00729 |
| 1873547 | Hernandez de Leon , Jose  Manuel | HC 04 Box 4886 | | | | Humacao | PR | 00791 |
| 2013926 | Hernandez del Rio, Diana Emerita | PMB 191 PO Box 69001 | | | | Hatillo | PR | 00659 |
| 2014165 | Hernandez Diappa, Elizabeth | Urb. Turabo Gardens R15-7 Calle A | | | | Caguas | PR | 00727-5925 |
| 2055412 | Hernandez Donate, Mabel | P.O. Box 447 | | | | Quebradillas | PR | 00678 |
| 2071677 | Hernandez Donate, Mabel | PO Box 447 | | | | Quebradillas | PR | 00678 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 |
| 2129557 | HERNANDEZ ESPADA, NEIL | PO BOX 560948 | | | | GUAYMILLA | PR | 00656 |
| 1809068 | HERNANDEZ ESTRELLA, LEOPOLDO | URB. LAS LEANDRAS | CALLE 5 Y11 | | | HUMACAO | PR | 00791 |
| 2065521 | HERNANDEZ GARCIA, NIDIA | URB LOS LIRIOS | 112 C/ALELI | | | JUNCOS | PR | 00777-3912 |
| 2014790 | HERNANDEZ GARCIA, NIDIA | Urb. Los Lirios 112 Cl Aleli | | | | Juncos | PR | 00777-3912 |
| 2053560 | Hernandez Gomez, Blanca I | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 |
| 1983009 | Hernandez Gonzales, Milagros | C-27 Aleli | | | | Juncos | PR | 00777 |
| 1983009 | Hernandez Gonzales, Milagros | C-27 Calle Aleli | | | | Juncos | PR | 00777 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 |
| 2090565 | Hernandez Guilbe, Mercedes | Bo. Belgica Calle Buena Vista #3320 | | | | Ponce | PR | 00717 |
| 218469 | HERNANDEZ HERNANDEZ , BETTY | PO BOX 642 | | | | SAN LORENZO | PR | 00754 |
| 1996487 | Hernandez Hernandez , Maribel | HC-03 Box 8017 | | | | Las Piedras | PR | 00771 |
| 2017367 | HERNANDEZ HERNANDEZ, AMARILYS | HC 9 BOX 2099 | | | | PONCE | PR | 00731 |
| 1987930 | Hernandez Hernandez, Luis R. | HC03 Box 12656 | | | | Juana Diaz | PR | 00795 |
| 1993866 | Hernandez Hernandez, Lydia | HC-3 Box 8098 | | | | Las Piedras | PR | 00771 |
| 2021262 | Hernandez Hernandez, Somarie | 1431 Urb. Round Hill | | | | Trujillo Alto | PR | 00976 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | | OROCOVIS | PR | 00720 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | | Orocovis | PR | 00720 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021635 | HERNANDEZ JIMENEZ, IVETTE | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 2091444 | HERNANDEZ JORGE, JAIME L. | HR- 23 EL COMANDANTE AVE | C.CLUB | | | CAROLINA | PR | 00982 |
| 2055337 | Hernandez Lamberty, Jose L. | Box 753 | | | | Anasco | PR | 00610 |
| 2058732 | Hernandez Leon, Awilda Maria | AA -17 Guarionex | Parque del Monte | | | Caguas | PR | 00727 |
| 2104841 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1988930 | Hernandez Leon, Awilda Maria | AA-17 Guarionez | Parque Del Monte | | | Caguas | PR | 00727 |
| 2088698 | Hernandez Libran, Agnes S. | PO Box 3317 | | | | Guayama | PR | 00785 |
| 2051950 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 |
| 2068835 | Hernandez Majica, Ines | HC-20 Box 11168 | | | | Juncos | PR | 00777 |
| 1911688 | HERNANDEZ MALAUE, ZORAIDA | URB. SABANERA DOL RIO 344 CAMINO DE LOS LIRIOS | | | | GURABO | PR | 00778 |
| 1990498 | Hernandez Malave, Zoraida | 344 Sabenera del Rio | Lirios Bo Navarro | | | Gurabo | PR | 00778 |
| 1933432 | Hernandez Malave, Zoraida | Urb. Sabanera del Rio | 344 Camino de los Lirios | | | Gurabo | PR | 00778 |
| 1887227 | Hernandez Malave, Zoraida | Urb. Sabanera Del Rio | 344 Camino De Los Limos | | | Gurabo | PR | 00778 |
| 1957391 | Hernandez Maldonado, Cruz Maria | 3193  C/Cafe Urb, Los Caobos | | | | Ponce | PR | 00716-2742 |
| 2003773 | HERNANDEZ MALDONADO, ESPERANZA | HC 02 BOX 3843 | | | | MAUNABO | PR | 00707 |
| 2084939 | HERNANDEZ MALDONADO, IRMA | 728 24 ST. N.W | | | | WINTER HAVEN | FL | 33881 |
| 1944533 | Hernandez Mangal, Mayra  E. | 5381 Calle Bayazo Hacienda La Matilde | | | | Ponce | PR | 00728-2435 |
| 2026279 | HERNANDEZ MANGAL, MAYRA E. | 5381 CALLE BAYASO URB.HACIENDA LA MATILDA | | | | PONCE | PR | 00728-2435 |
| 2116333 | Hernandez Marquez, Lucia | HC 3 Box 7630 | | | | Las Piedras | PR | 00771 |
| 2115245 | Hernandez Marrero, Maria T. | 276 Eucalipto | Ciudad Jardin 3 | | | Toa Alta | PR | 00953-4876 |
| 1983480 | Hernandez Marrero, Maria T. | 276 Eucalipto Ciudad Jardin 3 | | | | Toa Alta | PR | 00953-4876 |
| 1980399 | Hernandez Martinez, Angel | Parselas Sabana Enues | Calle D Buzon 327 | | | San Genuan | PR | 00683 |
| 2039702 | Hernandez Martinez, Angel | Sabana Encas D | Buzon 327 | | | San German | PR | 00683 |
| 2006272 | HERNANDEZ MARTINEZ, ANGEL | SASANA EUEAS | D BUZOU 327 | | | SAN GERMAN | PR | 00683 |
| 1989315 | Hernandez Mateo, Luis A. | P.O. Box 1633 | | | | Coamo | PR | 00769 |
| 1992308 | Hernandez Maygonet, Miguel A. | 206 Bo. Pueblito | | | | Manati | PR | 00674-5858 |
| 2084250 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603-7338 |
| 2066742 | HERNANDEZ MEDINA, ARCIDES | PO BOX 566 | | | | MOCA | PR | 00676 |
| 2096612 | Hernandez Medina, Arcides | PO Box 566 | | | | Moca | PR | 00676 |
| 2063650 | Hernandez Medina, Carmen M. | Calle Derkes 103 O. | | | | Guayama | PR | 00784 |
| 2063650 | Hernandez Medina, Carmen M. | PO Box 792 | | | | Guayama | PR | 00785 |
| 1216563 | HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 |
| 2042350 | Hernandez Mercado, Jonathan | HC 8 Box 44958 | | | | Aguadilla | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2117322 | HERNANDEZ MERCED, CARMEN J. | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | PO Box 1005 | | | | Aguas Buenas | PR | 00703 |
| 2047838 | Hernandez Mestey, Nanette | Po Box 883 | | | | Florida | PR | 00650 |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M. | URB VILLA CAROLINA | BLK 116 NO.6 CALLE 74 | | | CAROLINA | PR | 00985 |
| 2004373 | Hernandez Miranda, Nitza | #10 Calle Rigel Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 2013584 | Hernandez Mojica, Ines | HC-20 Box 11168 | | | | Juncos | PR | 00777 |
| 2028049 | Hernandez Molina, Iris L | PO Box 1166 | | | | Jayuya | PR | 00664 |
| 2060093 | Hernandez Morales, Carmen  C. | P.O. Box 1347 | | | | Guayama | PR | 00785 |
| 1971587 | Hernandez Morales, Milagros | P.O. Box 206 | | | | Jayuya | PR | 00664 |
| 2113524 | Hernandez Mulero, Maritza | 2365 Cantera | | | | San Juan | PR | 00915 |
| 668012 | HERNANDEZ NAZARIO, IDALIA | P.O. BOX 783 | | | | SAN SEBASTIAN | PR | 00685 |
| 2094679 | Hernandez Nunez, Teresa | 2W-10 Calle 19 Alto Monte Bairoa | | | | Caguas | PR | 00727 |
| 2049222 | HERNANDEZ OLIVERAS, LISANDRA | 194 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 2020732 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 |
| 1918406 | Hernandez Ortiz , Hector  I. | HC01 Box 5306 | | | | Villalba | PR | 00766 |
| 961927 | HERNANDEZ ORTIZ, AWILDA | URB SANTA ELENA | CALLE 1 A4 | | | SABANA GRANDE | PR | 00637 |
| 2071749 | Hernandez Ortiz, Juan Ernesto | Carretera 155 Km 26 | | | | Orocovis | PR | 00720 |
| 2023981 | Hernandez Ortiz, Lucila | Box 381 | | | | Barranquitas | PR | 00794 |
| 2077452 | HERNANDEZ PEREZ , XIOMARA M | URB. BALDRICH C/ COLL Y TOSTE #281 | | | | S.J. | PR | 00918 |
| 1782310 | Hernandez Perez, Edgardo | HC 06 Buzon 13975 | | | | Corozal | PR | 00783 |
| 1980782 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 |
| 1963526 | Hernandez Perez, Madeline | 4Q-29 Petrea Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1977143 | Hernandez Perez, Xiomara  M | Urb Baldrich Calle Coll y Toste 281 | | | | San Juan | PR | 00918 |
| 2065632 | Hernandez Pluguez, Carlos | RR-5 Buzon 42 | | | | Anasco | PR | 00610 |
| 2064225 | Hernandez Pluguez, Carlos | RR-5 Buzon 42 | | | | Anasco | PR | 00610 |
| 2011108 | Hernandez Quinones, Denise | 5323 c/Sagitada Jardines del Catibe | | | | Ponce | PR | 00728 |
| 2011108 | Hernandez Quinones, Denise | Box 8620 | | | | Ponce | PR | 00732 |
| 1953279 | Hernandez Quinones, Olga | HC. Box 5180 | | | | Juncos | PR | 00777 |
| 1965583 | Hernandez Ramirez, Milagros | PO Box 1761 | | | | Orocovis | PR | 00720 |
| 2074738 | Hernandez Ramon, Jose | HC-2 Box 22396 | | | | San Sebastian | PR | 00685 |
| 2115468 | Hernandez Ramos, Nilda E. | HC 04 BOX 19055 | | | | CAMUY | PR | 00627 |
| 2020211 | Hernandez Rey, Lillian | 5 Ramon Medina | | | | Moca | PR | 00676 |
| 1903241 | HERNANDEZ RIOS, MARIA ELENA | ROYAL PALM | I G 36 ASTROMELIA | | | BAYAMON | PR | 00956 |
| 2023549 | Hernandez Rios, Maria Elena | Royal Palm | I G 36 Astromelia | | | Bayamon | PR | 00956 |
| 2087372 | Hernandez Rivas, Madeline | P.O. Box 92 | | | | Sabana Secas | PR | 00952 |
| 2030560 | Hernandez Rivera , Ana | P.O. Box 422 | | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909761 | Hernandez Rivera , Marta | 69 #2 Jardines de Gurabo | | | | Gurabo | PR | 00778 |
| 958000 | HERNANDEZ RIVERA, ANIBAL | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 |
| 2040091 | Hernandez Rivera, Jackeline M. | Altos de Esarial Apart 1933 | 519 Blv. Medic Luna | | | Carolina | PR | 00987 |
| 2045512 | Hernandez Rivera, Lisa M. | 3805 Calle Santa Alodia | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1973893 | Hernandez Rivera, Lisa M. | 3805 Calle santa alodia urb. Santa Teresita | | | | Ponce | PR | 00730 |
| 2045512 | Hernandez Rivera, Lisa M. | P.O. Box 330785 | | | | Ponce | PR | 00733-0785 |
| 1973893 | Hernandez Rivera, Lisa M. | PO Box 330785 | | | | Ponce | PR | 00733-0785 |
| 1955769 | Hernandez Rivera, Maria | HC 4 Box 8453 | | | | Aguas Buenas | PR | 00703 |
| 2079543 | Hernandez Rivera, Misael | HC-02 Box 8187 | Carrillo KM 8.1 | | | Jayuya | PR | 00664-9612 |
| 2041090 | Hernandez Rivera, Misael | HC-02 Box 8187 Carr 140 Km 8.1 | Bo Collores | | | Jayuya | PR | 00664-9616 |
| 2079543 | Hernandez Rivera, Misael | Carr 140 KM 8.1 | Bo. Collares | | | Jayuya | PR | 00664-9612 |
| 1990593 | HERNANDEZ RIVERA, OLGA | APARTADO 1034 | BO.MARIAS CARRET 417 | | | AGUADA | PR | 00602 |
| 1988087 | Hernandez Rivera, Ruben | HC-56 Box 4305 | Bo. Guanabano | | | Aguada | PR | 00602 |
| 1866753 | Hernandez Roche, Juan | E-11 7 Res. Cayabo | | | | JUANA DIAZ | PR | 00795-9554 |
| 2104048 | Hernandez Rodriguez, Betsy W. | P.O. Box 114 | | | | Penuelas | PR | 00624 |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | APARTADO 1514 | | | | JUNCOS | PR | 00777 |
| 2102979 | Hernandez Rodriguez, Evelyn | PO Box 1514 | | | | Juncos | PR | 00777 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 |
| 2100356 | HERNANDEZ RODRIGUEZ, MARICRUZ | RR18 BOX 8492 | | | | SAN JUAN | PR | 00926 |
| 2037427 | Hernandez Roman, Jose | HC-2 BOX 22396 | | | | San Sebastian | PR | 00685 |
| 2030369 | HERNANDEZ RUIZ , GLORIA | HH1 Lizzie Graham | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2063267 | Hernandez Ruiz, Gloria | HH1 Lizzie Graham | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2046532 | Hernandez Ruiz, Gloria | HH1 Lizzie Graham | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1825569 | Hernandez Sanchez, Gladys | HC 20 Box 10811 | | | | Juncos | PR | 00777-9630 |
| 2036650 | Hernandez Sanchez, Maria | Porticos de Guaynabo I Calle Villegas | 11-202 | | | GUAYNABO | PR | 00971 |
| 221933 | HERNANDEZ SANTIAGO, NORMA I. | EXT MONSERRATE # A4 | | | | SALINAS | PR | 00751 |
| 1979022 | Hernandez Serrano, Carmen Milagros | Calle 3 #131 | Las Colinas | | | Vega Alta | PR | 00692 |
| 946933 | HERNANDEZ SOTO, AIDA | HC 3 BOX 7936 | CARR. 110 CALLE ISABELA | | | MOCA | PR | 00676 |
| 2038745 | Hernandez Soto, Eugenia | PO Box 1013 | | | | Moca | PR | 00676 |
| 1994630 | Hernandez Soto, Sol Ivette | Apartado 2440 | | | | Moca | PR | 00676 |
| 2010895 | Hernandez Soto, Sol Ivette | Apartato 2440 | | | | Moca | PR | 00676 |
| 2020390 | Hernandez Torres, David | 446 Jardin De Maga | | | | Vega Baja | PR | 00693 |
| 2020390 | Hernandez Torres, David | 446 Jardin De Maga | | | | Vega Baja | PR | 00693 |
| 1891166 | HERNANDEZ TORRES, ISRAEL | #J-19 CALLE 12 | URB EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1170449 | HERNANDEZ VALENTIN, ARIEL | 445 #7 | | | | GUANICA | PR | 00653 |
| 1170449 | HERNANDEZ VALENTIN, ARIEL | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 |
| 1971340 | HERNANDEZ VALLE, IRIS | PO BOX 2731 | | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093957 | HERNANDEZ VAZQUEZ, EDNA J | HC 07 BOX 3536 | | | | PONCE | PR | 00731-9607 |
| 844589 | HERNANDEZ VAZQUEZ, MARIA N | VILLA MADRID | S-31 CALLE 4 | | | COAMO | PR | 00769 |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | VILLA MADRID | CALLE 4 S 31 | | | COAMO | PR | 00769 |
| 2036156 | Hernandez Vera, William | HC 05 Box 107112 | | | | Moca | PR | 00676 |
| 1821672 | Hernandez Villanueva, Madeline | H C 3 Box 8180 | | | | Moca | PR | 00676 |
| 1972889 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 1989510 | Hernandez, Catalina Guzman | Calle Canilla 270 San Jose | | | | San Juan | PR | 00923 |
| 2061892 | HERNANDEZ, FRANCISCO ALVARADO | HC-07 BOX 6747 | | | | OROCOVIS | PR | 00720 |
| 1968841 | Hernandez, Leticia Maldonado | PO Box 627 | | | | San German | PR | 00683 |
| 2045077 | Hernandez, Migdonio | P.O. Box 372561 | | | | Cayey | PR | 00737 |
| 1979896 | Hernandez, Milagros | C27 Aleli P.O. Box 1554 | | | | Juncos | PR | 00777 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1871029 | Hernandez, Vionnette Maldonado | 3100 North Pecan Street Apt. 219 | | | | Nacogdoches | TX | 75965 |
| 1968649 | Hernandez-Agosto, Gladys | X-24 Calle Colombina | Lomas Verdes | | | Bayamon | PR | 00956 |
| 2087720 | Hernandez-Cruz, Adelina | 234 Santa Rosa St. Reparto Lopez | | | | Aguadilla | PR | 00603 |
| 2046155 | Hernendez Minguela, Carlos Ruben | PMB 337 Box 60401 | | | | San Antonio | PR | 00690 |
| 2072516 | HERRERA COTAL, PEDRO JUAN | URB. LOS MAESTROS | 8131 CALLE SUR | | | PONCE | PR | 00717-0262 |
| 1851269 | Herrera-Cotal, Pedro Juan | 8131 Calle Sur | Urb. Los Maestres | | | Ponce | PR | 00717 |
| 1984904 | Hiraldo Santiago, Noemi | PO Box 542 | | | | Rio Grande | PR | 00745 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | #4 B.O. CAMBUTE SECT. PALMA REAL | | | | CAROLINA | PR | 00986 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | P. O. BOX. 8164 | | | | Carolina | PR | 00986 |
| 2079884 | Hodge Diaz, Tamilca | PMB 125 Calle Socorro #58 | | | | Quebradillas | PR | 00678 |
| 2119914 | Holm Rosa, Charles J. | PO Box 928 | | | | Rincon | PR | 00677 |
| 2084255 | Homs Rodriguez, Silma E. | 3134 Calle Tamesis | | | | Ponce | PR | 00728 |
| 2011847 | Horta Cruz, Enrique F. | Urb. Rio Canas-Amazonas #2836 | | | | Ponce | PR | 00728 |
| 2008743 | Hovey Martell, Nancy I | 939 Carmen Hernandez | | | | San Juan | PR | 00924 |
| 1945180 | Huertas Cabot, Antonio | Calle Loma Bonita | 232 Bo. Le Quinta | | | Mayaguez | PR | 00680 |
| 2057807 | Huertas Caceres, Irvin | Calle 3 B-10 Urb. El Vivero | | | | Gurabo | PR | 00778 |
| 2025957 | Huertas Caceres, Irvin | Calle 3 B-10 Urb. El Vivero | | | | Gurabo | PR | 00778 |
| 2041683 | Huertas Figueroa, Wilma | Urb. Sabanera Yagrumos #65 | | | | Cidra | PR | 00739 |
| 1933307 | Huertas Valpais, Carmen M. | HC-02 Box 8356 | | | | Orocovis | PR | 00720 |
| 2100054 | HUERTAS, ELIEZER MEDINA | EXT VILLA PARAISO | CALLE TEMOR 1905 | | | PONCE | PR | 00728 |
| 2077377 | Huguet Gonzalez, Amilcar | L-7 12 San Antonio | | | | Caguas | PR | 00725 |
| 2107192 | Hurts Lopez, Maria A. | C-2 C/1 Urb. Vista Bella | | | | Bayamon | PR | 00956 |
| 1983383 | Iamiceli Campos, Elizabeth | HC-63 Box 3769 | | | | Patillas | PR | 00723 |
| 2022179 | Ibarrondo Rodriguez, Iliana | P.O. Box 990 | | | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022179 | Ibarrondo Rodriguez, Iliana | Avenida Teniente Cesar Gonzalez Calle Juan Celaf | | | | Hato Rey | PR | 00917 |
| 2041043 | Igartiva Pellot, Catalina | PO Box 5030 PMB 0508 | | | | Aguadilla | PR | 00605 |
| 2015273 | Iglesias Acosta, Brandon | PO Box 591 | | | | Cabo Rojo | PR | 00623 |
| 2063648 | IGLESIAS MORENO, VICTOR MANUEL | PO BOX 769 | | | | YAUCO | PR | 00698 |
| 2020035 | IRIZAMMY SANTIAGO, JOSE M | AC-1 RODRIGO DE TRIANA | RESIDENCIAL BAIROA | | | CAGUAS | PR | 00725 |
| 2006290 | Irizarry Aguayo, Carlos A | Calle Mercurio | Num 26 Altos | | | Ponce | PR | 00731 |
| 2076400 | Irizarry Albino, Maria Luisa | HC-01-Box 6654 | | | | Guayanilla | PR | 00656-9717 |
| 2042596 | Irizarry Albino, Milagros | HC-01 Box 5627 | | | | Guayanilla | PR | 00656 |
| 1931524 | Irizarry Alicea, Nilva  L. | HC 04 Box 44470 | | | | San Sebastian | PR | 00685 |
| 2010652 | IRIZARRY APONTE, ANA R. | 1242 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 |
| 1965890 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 2072384 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 1251691 | IRIZARRY ARROYO , LUIS A. | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 |
| 948634 | IRIZARRY ARROYO, ALEJANDRO | P.O. BOX 2260 | | | | SAN GERMAN | PR | 00683-2260 |
| 1952569 | Irizarry Cruz, Blanca  Y. | EH-40 6TA Sec Fco Amadeo | | | | Toa Baja | PR | 00949 |
| 2080261 | Irizarry Cruz, Milagros | EH38 6ta Sec. Calle Fco Amadeo | Levittown | | | Toa Alta | PR | 00949 |
| 2031885 | Irizarry Flores, Primitivo | P.O. Box 1 | | | | Hormigueros | PR | 00660 |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 |
| 2108625 | Irizarry Irizarry, Lourdes Y. | PO Box 874 | | | | Mayaguez | PR | 00681 |
| 1947745 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 |
| 2104927 | Irizarry Lugo, Blanca L. | Urb. Jardines Calle 4 # 70 | | | | Lajas | PR | 00667 |
| 2059437 | Irizarry Matos, Marisol | Starlight C/Dened 4545 | | | | Ponce | PR | 00717 |
| 1934268 | Irizarry Matos, Mayra E. | 146 Gardenia | Urb. Round Hills | | | Trujillo Alto | PR | 00976 |
| 1945521 | Irizarry Matos, Mayra Esther | 146 Gardenia | | | | Trujillo Alto | PR | 00976 |
| 1984847 | Irizarry Mendez, Mary E. | Urb. El Rosario 80 Calle Espiritu Santo | | | | Yauco | PR | 00698-4410 |
| 1904404 | Irizarry Molina, Betsy | TT-20 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1880650 | Irizarry Molina, Betsy | TT-20 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1891602 | Irizarry Molina, Oscar J. | Jardines del Caribe | TT-20 Calle 46 | | | Ponce | PR | 00728 |
| 2131860 | Irizarry Montalvo, Ivelisse | HC-01 Box 9598 | | | | Penuelas | PR | 00624 |
| 2131784 | Irizarry Montalvo, Ivelisse | HC-01 Box 9598 | | | | Penuelas | PR | 00624 |
| 2118210 | Irizarry Mori, Ana  N | HC-3 Box 14801 | | | | Yauco | PR | 00698 |
| 2038193 | Irizarry Nazario, Juan Manuel | Cam.102 Int.38.0 Sectos Los Cocas Minillas | | | | San German | PR | 00683 |
| 2038193 | Irizarry Nazario, Juan Manuel | HC 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 2036782 | IRIZARRY NIEVES, ELLIOTT | P.O. BOX 560205 | | | | GUAYANILLA | PR | 00656 |
| 1935606 | IRIZARRY NIEVES, ELLIOTT | PO BOX 560205 | | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102551 | Irizarry Rivera, Cayetano | PO Box 741 | 51 Altos Munoz Rivera | | | Rincon | PR | 00677 |
| 2007015 | Irizarry Rivera, Heriberto | Bo. El Nuevo Pino | HC-01 Box 5346 | | | Villalba | PR | 00766 |
| 2035618 | IRIZARRY RIVERA, JOSE  L. | 426 COM CARACDES 2 | | | | PENUELAS | PR | 00624 |
| 2050363 | IRIZARRY RIVERA, JOSE L | 426 COM. CARACOLES 2 | | | | PENUELAS | PR | 00624 |
| 1963619 | Irizarry Rodriguez, Elsie R. | 2 #421 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1843401 | IRIZARRY RODRIGUEZ, LUIS  G. | 113 SAN CARLOS ALTOS | | | | Quebradillas | PR | 00678 |
| 797227 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 |
| 1361420 | IRIZARRY SAEZ, MYRIAM | URB DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | C-29 SANTA RITA | | | | GUANICA | PR | 00653 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | URB. MARIA ANTONIA A 785 | | | | GUANICA | PR | 00653 |
| 2066092 | Irizarry Soto, Rafael  E. | #584 Julio C Arteaga Villa Prades | | | | San Juan | PR | 00924 |
| 2068289 | Irizarry Suarez, Silva | Calle Antonia Saez | 3310 Urb. Las Delicias | | | Ponce | PR | 00728-3907 |
| 1843114 | Irizarry Torres, Eva E. | Urb. El Valle Nardos 60 | | | | Lajas | PR | 00667 |
| 1981770 | IRIZARRY TORRES, MIGDALIA | P.O. BOX 819 | | | | FLORIDA | PR | 00650 |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | #2486 c/ SAN FRANCISCO URB. CONSTANCIA | | | | PONCE | PR | 00730 |
| 2027174 | Irizarry Velez, Gloria  M. | Sector Pueblo Nueva B#20 | | | | Yauco | PR | 00698 |
| 2131697 | Irizarry Velez, Judith | Box 669, Salvador A.Lugo #29 | | | | Adjuntas | PR | 00601 |
| 2075847 | Irizarry Velez, Santiago | Calle De Diego 37 | | | | San German | PR | 00683 |
| 2025449 | Irizarry Vidal, Oliver | Urb. Jardin del Caribe C/2 #307 | | | | Ponce | PR | 00728-4462 |
| 2087504 | Irizarry Vidal, Oliver | Urb. Jardines Del Caribe | C/2 #307 | | | Ponce | PR | 00728-4462 |
| 2073413 | IRIZARRY ZEDA, AXEL | PO BOX 469 | | | | ANGELES | PR | 00611-0469 |
| 2005578 | Irizarry, Carmelo | Urb. La Hacienda | St. 47 AW19 | | | Guayama | PR | 00784 |
| 147004 | Irizary Casiano, Edgar | Carretera #121 K.m. 9.1 | Barrio Susia Baja | | | Sabana Grande | PR | 00637 |
| 147004 | Irizary Casiano, Edgar | HC-09 Box 5190 | | | | Sabana Grande | PR | 00637 |
| 1985147 | Irizary Montaleu, Hilda A. | Ba Fuig HC38 Box 8423 | | | | Guánica | PR | 00653-9712 |
| 2121146 | IRRIZARY MOLINA, OSCAR J. | JARDINES DEL CARIBE | TT-20 CALLE 46 | | | PONCE | PR | 00728 |
| 2082925 | Isaac Burgos, Yolanda | PO Box 1673 | | | | Rio Grande | PR | 00745 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 2124419 | Isaac Clemente, Celia | Urb Severu Quinones | Calle Coto Hernandez #848 | | | Carolina | PR | 00985 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 |
| 2061900 | Ithier Comas, Elsa R. | Urb. Paseo La Ceiba 47 Jaguey | | | | Hormigueros | PR | 00660-8806 |
| 2077715 | ITHIER MORALES, NELLIE | CALLE SAMOA 1215 | VILLA DEL CARMEN | | | PONCE | PR | 00716 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1108373 | ITURRALDE LOPEZ, ZULMA E. | EXT MARIANI | 2019 CALLE WILSON | | | PONCE | PR | 00717-0105 |
| 1902304 | Ivan Burgos, Ricardo | Com Sta Marta Calle 3-C36 | | | | Juana Diaz | PR | 00795 |
| 1902304 | Ivan Burgos, Ricardo | HC 05 Box 5718 | | | | Juana Diaz | PR | 00795 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 |
| 1672659 | Jaiman Colon, Rosael | Urb. Lago Horizonte | Calle Rubi 2521 | | | Coto Laurel | PR | 00780 |
| 1223460 | JAMES ORTIZ RAMOS | PARQUE DE LA LUNA B 13 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 2067860 | Jenaro Serrano, Luz I | Urb. Delgado | N 14 Ave. Jose Villares | | | Caguas | PR | 00725 |
| 2000109 | Jenaro Serrano, Luz I. | Urb. Delgado N14 Ave Jose Villares | | | | Caguas | PR | 00725 |
| 2074877 | Jesus Torres, Francisco De | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 239165 | JIMENEZ ACEVEDO, EULALIA | HC 01 BOX 6944 | | | | MOCA | PR | 00676 |
| 1891187 | Jimenez Acevedo, Eulalia | HC01 Box 6944 | | | | Moca | PR | 00676 |
| 2068024 | JIMENEZ ACEVEDO, ROSAURA | H-C 56 BOX 5008 | | | | AGUADA | PR | 00602 |
| 2002416 | Jimenez Alvarado, Edna | 313 Calle Betances Bo. Coqui | | | | Aguirre | PR | 00704 |
| 2034877 | Jimenez Alvarado, Edna | 313 Calle Betoncer Bo. Coqsi | | | | Aquirre | PR | 00704 |
| 2028491 | Jimenez Batista, Moises | 8059 Parcelas Las Piedras | | | | Quebradillas | PR | 00678 |
| 2001105 | Jimenez Cartagena, Aurea | Finguitas Betances Calle Carlos Plaza 42 | | | | Cabo Rojo | PR | 00623 |
| 2086780 | Jimenez Colon, Nilsa  Aidee | Box 226 | | | | Juana Diaz | PR | 00795 |
| 2071522 | Jimenez Colon, Nilsa A. | Box 226 | | | | Juana Diaz | PR | 00795 |
| 2031643 | Jimenez Colon, Nilso Aidee | Box 226 | | | | Juan-Diaz | PR | 00798 |
| 1834592 | Jimenez Colon, Ricardo | Box 226 | | | | Juana Diaz | PR | 00795 |
| 933939 | JIMENEZ COLON, RICARDO | BOX 226 | | | | JUANA DIAZ | PR | 00795 |
| 2024014 | Jimenez Colon, Ricardo | Box 226 | | | | Juana Diaz | PR | 00795 |
| 2112262 | Jimenez Cordero, Laura | Urb. Estancias de la Ceiba | 43 Calle Almendra | | | Hatillo | PR | 00659 |
| 1860173 | Jimenez Cordero, Laura A. | 43 Calle Almendra | | | | Hatillo | PR | 00659 |
| 1763805 | Jimenez Cordero, Liza M. | 20395 Carr 480 | | | | Quebradillas | PR | 00678 |
| 1842784 | Jimenez Cordero, Lorna A. | 42185 Carr 482 | | | | Quebradillas | PR | 00678 |
| 2051066 | Jimenez Cuevas, Sandra I | Urb. Paseo de Santa Bárbara | #2 Amatista | | | Gurabo | PR | 00778 |
| 2102233 | Jimenez de Jesus, Reynaldo M. | Urb. Ext. El Comandante | San Carlos 445 | | | Carolina | PR | 00982 |
| 2046882 | Jimenez Echevarria, Milton | PO Box 560212 | | | | Guayanilla | PR | 00656 |
| 2088632 | Jimenez Febres, Edwin  Norberto | Avenida Frontera Final | Park Court Calle 1, Bloque D-01 | | | San Juan | PR | 00926 |
| 1691038 | Jimenez Flores, Pablo | Calle 5 L-8 Jardines | | | | Canovanas | PR | 00729 |
| 1976409 | Jimenez Hernandez, Ivan J | 61 Edward Abrams Urb. Kennedy | | | | Quebradillas | PR | 00678 |
| 1981321 | JIMENEZ MALDONADO, CARMEN R | 1612 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | | PONCE | PR | 00728 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2075193 | Jimenez Melendez, Julia | HC-02 Box 43366 | | | | Vega Baja | PR | 00693 |
| 1979841 | Jimenez Ortiz, Elba M | 8114 Parcelas Las Piedras | Bo. Cocos | | | Quebradillas | PR | 00678 |
| 2015279 | Jimenez Ortiz, Elba M. | 8114 Parcelas Las Piedras Bo Cocos | | | | Quebradillas | PR | 00678 |
| 1981797 | Jimenez Ortiz, Elba M. | 8114 Parcelas Las Piedras Bo.Cucos | | | | Quebradillas | PR | 00678 |
| 2103490 | JIMENEZ PIZARRO, ANGELITA | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2771 |
| 2124845 | Jimenez Quintana, Miriam | P.O Box 496 | | | | Adjunta | PR | 00601 |
| 2059726 | Jimenez Romero, Virginia | HC 03 Box 3697 | | | | Florida | PR | 00650 |
| 2009301 | Jimenez Rosario, Mabel del C | HC 61 Box 5272 | | | | Aguada | PR | 00602 |
| 1889154 | JIMENEZ SANCHEZ, MARIA | #1 VILLEGAS PORTICOS DE GUAYNABO | APT.13 204 | | | GUAYNABO | PR | 00971 |
| 2069389 | Jimenez Sanchez, Maria | #1 Villegas Porticos de Guaynabo Apt. 13 204 | | | | Guaynabo | PR | 00971 |
| 2032179 | Jimenez Santos, Efrain | 542 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2115 |
| 2033174 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 2088511 | Jimenez Tirado, Dafne A. | 921 Carr 876 Apt. 178 | | | | Trujillo Alto | PR | 00976 |
| 2106057 | Jimenez Valentin, Zaida M. | P.O. Box 1426 | | | | San Sebastian | PR | 00685 |
| 1160774 | JIMENEZ, ALEXIS | HC 06 BOX 67048 | | | | AGUADILLA | PR | 00603 |
| 2105650 | Jimenez-Colon, Nilsa A. | Box 226 | | | | Juana Diaz | PR | 00795 |
| 1675370 | Jiminez Negron, Jose Luis | Apartado 385 | | | | Coamo | PR | 00769 |
| 2116741 | Joglar Santana, Vivian J. | 1004 Calle Jalerno Villadel Carmen | | | | Ponce | PR | 00716-2130 |
| 2085884 | Joglar Santana, Vivian J. | 1004 Calle Salerno Villa del Carmen | | | | Ponce | PR | 00716-2130 |
| 2030027 | Jones Morales, Marillian | #10 Calle las Rosas Apto 503 | | | | Bayamon | PR | 00961 |
| 2126617 | Jordan Colon, Diana C. | 105 Camino Los Garcia | | | | Arecibo | PR | 00610 |
| 1945131 | Jordan Ramos, Jaime | PO Box 190 | | | | Penuelas | PR | 00624 |
| 1232596 | JOSE A RIVERA SANCHEZ | BOULEVARD DEL CARMEN | 82 ALTOS BO EL SECO | | | MAYAGUEZ | PR | 00680 |
| 1985105 | JOSE CARLOS , RAMOS MORALES | APARTADO 51025 LEVITTOWN | | | | TOA BAJA | PR | 00950 |
| 1018017 | JOSE L CORDERO GONZALEZ | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656-9700 |
| 1883531 | Journet Malave, Ines L. | 111 Sierra Morena | Urb. Miradero Hills | | | Mayaguez | PR | 00682 |
| 1892956 | Journet Malave, Ines L. | 111 Sierra Morena | Urb Miradero Hills | | | MAYAGUEZ | PR | 00682 |
| 2087315 | Jrizary Nazario, Juan Manuel | Carr 102 Int. 38.0 Sector Los Cocas Monillas | | | | San German | PR | 00683 |
| 2087315 | Jrizary Nazario, Juan Manuel | Hc 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 2111988 | JUARBE BRAVO, CARMEN C. | HC-02 BOX 16705 | | | | ARECIBO | PR | 00612 |
| 1998913 | Juarbe Juarbe,  Adan | PO Box 994 | | | | Isabela | PR | 00662 |
| 1936609 | Juarbe Juarbe, Adan | P.O. Box 994 | | | | Isabela | PR | 00662 |
| 2114576 | Juarbe Juarbe, Adan | PO Box 994 | | | | Isabela | PR | 00662 |
| 2033365 | Juarbe Vazquez, Daisy | Urb. Villa Grillasca | 1438 Calle Eustaquio Pujals | | | Ponce | PR | 00717 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101152 | Juarbe, Brunilda Quinones | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 |
| 2101152 | Juarbe, Brunilda Quinones | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 |
| 1987759 | JUSINO GARCIA , CELINES | HC 10 BOX 7279 | | | | SABANA GRANDE | PR | 00637 |
| 2055689 | Jusino Hilerio , Edgardo | #48 Urb Flamboyanes | | | | Aguada | PR | 00602 |
| 1912827 | JUSINO QUIROS, RICARDO | BDA. ESPERANZA CALLE #1 CASA #25 | | | | GUANICA | PR | 00653 |
| 1052527 | Jusino Ramirez, Maria I. | Urb. Monte Bello | 7003 Calle Zarina | | | Hormigueros | PR | 00660 |
| 2062283 | Jusino Ramirez, Maria I. | Urb. Monte Bello | Calle Zarina 7003 | | | Hormigueros | PR | 00660 |
| 2115603 | Jusino Rivera, Ismael | P.O. Box 466 | | | | Guanica | PR | 00653 |
| 1206548 | JUSINO SILVA, FRANCISCO | HC-10 BOX 8083 | | | | SABANA GRANDE | PR | 00637 |
| 2057983 | Jusino Vazquez , Eva  L. | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 1029433 | JUSTA PEREZ COLON | HC 3 BOX 9201 | | | | VILLALBA | PR | 00766-9006 |
| 2094873 | Justiniano Justiniano, Olga L. | HC 01 4544 Rio Canas | | | | Las Marias | PR | 00670 |
| 2094873 | Justiniano Justiniano, Olga L. | Carr 119 KM 16.5 Interior Rio Canas | | | | Las Marias | PR | 00670 |
| 1825254 | Justiniano Ortiz, Jose E. | PO Box 553 | | | | Maricao | PR | 00606 |
| 256943 | JUSTINIANO PAGAN, ALEXANDRA | A-27 CALLE 2 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745-3685 |
| 1959454 | Kercado Robles, Maria L | Urb Estanciar de Yaueo | I-20 Calle Tuquesa | | | Yaueo | PR | 00698-2806 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | 1740 CALLE CEFIRO | | | | SAN JUAN | PR | 00926 |
| 1991731 | KING ROSALES, ROSA M | 739 DR. AUGUSTO PEREA | GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00680-0000 |
| 1991731 | KING ROSALES, ROSA M | P.O. Box 1804 | | | | MAYAGUEZ | PR | 00681 |
| 2086304 | King Rosales, Rosa M. | PO Box 1804 | | | | Mayaguez | PR | 00681 |
| 1986161 | La Santa, Marta de Jesus | PO Box 667 | | | | Morovis | PR | 00687 |
| 1965260 | LABOY ANDINO, JOSE I. | BOX 11226 | HC-6 | | | YABUCOA | PR | 00767-9748 |
| 1964899 | LABOY APONTE, ZORAIDA | HC 04 BOX 6963 | | | | YABUCOA | PR | 00767-9513 |
| 1930174 | Laboy Aponte, Zoraida | HC-04 Box 6963 | | | | Yabucoa | PR | 00767 |
| 2130359 | LABOY ARCAY, CARMEN L | 4907 PASEO VILA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2263 |
| 2030570 | Laboy Colon, Yasmin de L. | Urb Valle Huicanes | 113 Calle Guayacoa | | | Juana Diaz | PR | 00795 |
| 2109247 | Laboy Colon, Yasmin de L. | Urb. Valle Hucares | 113 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 2087298 | LABOY DAVIU, JUAN A | 5818 CHILE | | | | PONCE | PR | 00171 |
| 1943382 | Laboy Lopez, Brenda Ivelisse | Urb. Vista Alegre Calle Orquidea #504 | | | | Villalba | PR | 00766 |
| 1859421 | Laboy Morales, Moraima | PO Box 8515 | | | | Caguas | PR | 00726-8515 |
| 2046116 | Laboy Rivera, Israel | Calle Munoz Rivera Casa #40 | | | | Arroyo | PR | 00714 |
| 1950009 | Laboy Rodriguez, Yadira E. | F-14 Calle 12 | Urb. Villa Universitaria | | | Humacao | PR | 00791 |
| 1896348 | LABOY SANTIAGO , VIVIAN I | 31 CALLE REY FELIPE | Hans en paseo de Reyes | | | JUANA DIAZ | PR | 00795 |
| 2136209 | LABOY TORRES, NERY L | 606 CALLE LADY DI 606 | | | | PONCE | PR | 00731 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1865152 | LABOY TORRES, NERY L | 606 CALLE LADY DI VILLA DE JUAN | | | | PONCE | PR | 00716 |
| 2136209 | LABOY TORRES, NERY L | 606 VILLA DE JUAN | | | | PONCE | PR | 00731 |
| 1852003 | Laboy Zengotita, Ileana Maria | Cond. Plaza Antillana 151 C/Cesar Gonzalez | Apt. 3502 | | | San Juan | PR | 00918-1490 |
| 2011030 | LABOY, MIGUEL | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976 |
| 2065459 | Labrador Torres, Marta I. | Urb. Toa Alta Height | c/22 R48 | | | Toa Alta | PR | 00953 |
| 2127217 | Lacourt Lopez, Edil | HC 01 Box 3602 | | | | Las Marias | PR | 00670 |
| 2116116 | Lagares Melendez, Mabel T. | Urb. Highland Park Cactus 701 | | | | San Juan | PR | 00924 |
| 1980090 | Lago Malave, Alejandrina | 1519 W Walnut St. | Apt 401 | | | Allentown | PA | 18102 |
| 2083961 | LAGUER MONTANEZ, CARMEN A | PO Box 454 | | | | AGUADA | PR | 00602 |
| 2013393 | Laguer Montanez, Carmen A. | P.O Box 454 | | | | Aguada | PR | 00602 |
| 1983930 | Laguerre Perez, Maritza E. | PO Box 3603 Marina Station | | | | Mayaguez | PR | 00680 |
| 1951978 | LAJARA ALVAREZ, JAIME | MC-23 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 |
| 2013318 | Lajara Castillo, Ana J. | D-10 | Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 1907301 | LaLuz Soto, Awilda | Calle B #14 | Urb Villa Rosa | | | Manati | PR | 00674 |
| 2115837 | LaLuz Soto, Awilda | Calle B #14, Urb. Villa Rosa | | | | Manati | PR | 00674 |
| 1956947 | Lama, Elias | P.O. Box 370736 | | | | Cayey | PR | 00736 |
| 2092852 | LAMACHO VALLE, MELVIN F. | A-16 URB. VALLE TOLIMA AVE. RICKY SEDA | | | | LAGUAS | PR | 00725 |
| 2089617 | Lamb Lebron, Victor | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985 |
| 2008286 | LAMBERTY MARCUCCI, AIDA | BOX 11675 | HC-3 | | | UTUADO | PR | 00641 |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | P.O. BOX 585 | | | | ANASCO | PR | 00610 |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | P.O. BOX 585 | | | | ANASCO | PR | 00610 |
| 2084955 | Lamboy Lopez, Noralyz | HC-01 Box 3865 | | | | Adjuntas | PR | 00601 |
| 1973299 | Lamboy Rivera, Mayra I. | Urb. Rio Canas 3138 Calle Tamesis | | | | Ponce | PR | 00728 |
| 1965549 | Lamboy Torres, Hernan | Urb. Los Cerros D13 | | | | Adjuntas | PR | 00601 |
| 2108040 | Lambrix Rodriguez, Betty J. | PO Box 402 | | | | Lajas | PR | 00667 |
| 971395 | LANDRAU GARCIA, CARMEN | PO BOX 787 | | | | JUANA DIAZ | PR | 00795-0787 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 1834547 | Lange Vega, Mildred | Urb. La Maragrita Calle #C-20 | | | | Salinas | PR | 00751 |
| 847479 | LANZAR VELAZQUEZ, MARIBEL | REPARTO METROPOLITANO | 886 CALLE 45 SE | | | SAN JUAN | PR | 00921 |
| 2069671 | Lapaix Galva, Suleidy | Urb. Jose Mercado | C/Rooseveth U:148 | | | Caguas | PR | 00725 |
| 2110642 | Lara Burgos, Olga Iris | HC 04 Box 44957 | | | | Caguas | PR | 00725 |
| 2060766 | Lara de la Rosa, Sandra | PO Box 315 | | | | Canovanas | PR | 00729 |
| 2097124 | Lara Saez, Jorge F | HC 1 Box 14879 | | | | Coamo | PR | 00769-9743 |
| 2035737 | Laracuente Gonzalez, Jose A. | Urb. Pasco Costa del Sur 187 Calle 3 | | | | Aguirre | PR | 00704-2855 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1937738 | LARACUENTE ORTIZ, ZEREIDA | HC 7 BOX 2402 | | | | PONCE | PR | 00731 |
| 1937738 | LARACUENTE ORTIZ, ZEREIDA | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 1988905 | Laracuente Pomalez, Jose A. | Urb. Paseo Costa del Sur | 187 Calle | | | Aquirre | PR | 00704-2855 |
| 1997186 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALSA CALLE 10 H-6 | | | | SABANA GRANDE | PR | 00637 |
| 1977639 | LARACUENTE SANCHEZ, NYDIA | URB. VALLE ALTO 1812 C/LLANURA | | | | PONCE | PR | 00730 |
| 2111266 | LARCCUENTE GONZALEZ, JOSE ARNORIS | URB. PASEO COSTA DEL SUR | 187 CALLE 3 | | | AGUIRRE | PR | 00704-2855 |
| 2107166 | Laronrete Ortiz , Lourdes | LL 34 Calle 38 Jarl Cebe | | | | Ponce | PR | 00731 |
| 1823693 | LARRACUENTE ORTIZ, CARLOS ALBERTO | VALLE DE ANDALUCIA 2811 CALLE CADIZ | | | | PONCE | PR | 00728-3100 |
| 2034819 | Larracuente Ortiz, Carmen M | Ext El Madrigal Calle 23 Q-23 | | | | Ponce | PR | 00730 |
| 1896368 | Larracuente Ortiz, Carmen M | Ext. El Madrigal Calle 23 Q-23 | | | | Ponce | PR | 00730 |
| 1857116 | Larracuente Ortiz, Carmen M. | Ext. El Madrigal Calle 23 Q - 23 | | | | Ponce | PR | 00730 |
| 2023554 | LARROY GERENA, JOSE  M | URB. VILLA LUCIA NO. 25 | CALLE YAGRUMO | | | ARECIBO | PR | 00612 |
| 1919948 | Larroy Gerena, Jose M | Urb Villa Lucia | Num 25 Calle Yagrumo | | | Arecibo | PR | 00612 |
| 2016995 | LaSalle Roman, Estelle | Urb. Marbella Calle Tarragona #240 | | | | Aguadilla | PR | 00603 |
| 2130189 | Laspina Rivera, Mayra W. | Urb. Villa Grillasca Calle Julio | Cartagena #1649 | | | Ponce | PR | 00717 |
| 2129680 | Laspina Rivera, Mayra W. | 1649 Julio C. Arteaga | Villa Grillasca | | | Ponce | PR | 00717 |
| 2016474 | Lassalle Bosques, Gloria | HC 2 Box 13329 | | | | Moca | PR | 00676 |
| 1990505 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 |
| 1968019 | LASSALLE MENDEZ, GLADYS | PO BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 |
| 2086536 | LASSALLE MENDEZ, GLADYS | PO BOX 3267 HATO ARRIBA | | | | SAN SEB | PR | 00685 |
| 2019003 | Lassalle Vargas, Luis A. | Urb. Country Club | #927 Calle Estornino | | | San Juan | PR | 00924 |
| 2066002 | Lassalle Vargas, Luis A. | Urbanizacion Country Club | 927 Calle Estornino | | | San Juan | PR | 00924 |
| 1976324 | Lassalle Vazquez, Cesar | HC 02 | Box 12451 | | | Moca | PR | 00603 |
| 2111172 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 |
| 2062986 | Latimer Rivera, Clara | Carrt. 848 KM. 3 H-6 | | | | Carolina | PR | 00957 |
| 2062986 | Latimer Rivera, Clara | PO Box 96 | | | | Saint Just | PR | 00978-0086 |
| 2027837 | Latimer Rivera, Clara | Carrt. 848 Km.3 H6 | | | | Carolina | PR | 00957 |
| 2027837 | Latimer Rivera, Clara | P.O. Box 86 | | | | Saint Just St. | PR | 00978-0086 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 2087110 | Lazu Amaez, Lillian | HC-02 Box 5775 | | | | Rincon | PR | 00677 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 |
| 2088592 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirador de Bairoa | | | | Caguas | PR | 00727 |
| 1860612 | Lebron Arroyo, Nilda M. | PO Box 1162 | | | | Las Piedras | PR | 00771-1162 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996985 | Lebron Ayala, Eugenia | 1218 Calle Girasol | Urb. El Encanto | | | Juncos | PR | 00777-7772 |
| 1030888 | Lebron Ayala, Libertad | BO Marney Carr.757K96 | | | | Patillas | PR | 00723 |
| 1030888 | Lebron Ayala, Libertad | Libertad Lebron Ayala | HC-65 Box 6035 | | | Patillas | PR | 00723 |
| 1949974 | Lebron Claudio, Jose Ramon | PO Box 1101 | | | | Guayana | PR | 00785 |
| 1949974 | Lebron Claudio, Jose Ramon | Urb. Villa Rosa (2) Calle A B-12 | | | | Guayama | PR | 00784 |
| 1748303 | LEBRON CRUZ, RUBEN | HC 7 BOX 7524208 | | | | SAN SEBASTIAN | PR | 00685 |
| 1011665 | LEBRON DIAZ, JAIME | CALLE 10 PARCELA 341 | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 |
| 1011665 | LEBRON DIAZ, JAIME | HC-1 BOX 4519 | | | | ARROYO | PR | 00714 |
| 1884911 | Lebron Fajardo, Iraselma | RR 1 Box 12030 | | | | Toa Alta | PR | 00953-9723 |
| 1812237 | Le-Bron Fajardo, Iraselma | RR #1 Box 12030 | | | | Toa Alta | PR | 00953-9723 |
| 2120845 | Lebron Fernandez, Evelyn | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 |
| 1937584 | Lebron Fernandez, Evelyn | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 |
| 2054642 | Lebron Hernandez, Irma I. | P.O Box 2066 | | | | San Sebastian | PR | 00685 |
| 2077861 | Lebron Hernandez, Irma I. | PO Box 2066 | | | | San Sebastian | PR | 00685 |
| 1972478 | Lebron Lebron, Ada | PO Box 177 | | | | Maunabo | PR | 00707-0177 |
| 2065491 | Lebron Lebron, Miguel Angel | Urb Valle Alto | C-5-D-4 | | | Patillas | PR | 00723 |
| 959301 | LEBRON LOPEZ, ANTONIO | URB BELLO HORIZONTE | A13 CALLE 8 | | | GUAYAMA | PR | 00784-6601 |
| 2090384 | Lebron Lopez, Hector M. | Urb. Las Mercedes | 86 Calle 13 | | | Salinas | PR | 00751 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 |
| 1884430 | Lebron Martinez, Iris M. | HC 15 Box 15130 | | | | Humacao | PR | 00791 |
| 1903197 | Lebron Martinez, Iris M. | HC-15 Box 15130 | | | | Humacao | PR | 00791 |
| 2061871 | Lebron Ocasio, Hector O | Brisas del prado 2006 | | | | Santa Isabel | PR | 00757 |
| 1996064 | Lebron Ocasio, Hector O. | Brisas del Prado 2006 | | | | Santa Isabel | PR | 00757 |
| 2085914 | Lebron Perez, Grace M. | Calle Caoba #390 | Villas De San Cristobal | | | Las Piedras | PR | 00771 |
| 1913410 | Lebron Ramos, Agustin | Extencion Santa Teresita | 4001 Calle Santa Catalina | | | Ponce | PR | 00730-4621 |
| 1913410 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2072005 | LEBRON REYES, EDGAR A. | PO BOX 371 | | | | YABUCOA | PR | 00767-0371 |
| 1837818 | Lebron Rivera, Efrain | PO Box 995 | | | | Sabana Grande | PR | 00637 |
| 2002978 | LEBRON RIVERA, NAYDA I | BO GUARDARRAYA | | | | PATILLAS | PR | 00723 |
| 2001729 | Lebron Rivera, Nayda I. | Bo. Guardarraya | | | | Patillas | PR | 00723 |
| 1935412 | Lebron Rivera, Nayda I. | Bo. Guardarraya | | | | Patillas | PR | 00723 |
| 1989400 | Lebron Rivera, Sally | Calle Cayey 104 | Bonneville Height | | | Caguas | PR | 00725 |
| 1984818 | Lebron Rivera, Sally | Calle Cayey 104 | Bonneville Height | | | Caguas | PR | 00725 |
| 1820991 | Lebron Romero, Luz Maria | Urb. Villa El Encanto | Calle 7 #I-11 | | | Juana Diaz | PR | 00795 |
| 1959749 | Lebron Romero, Luz Maria | Urb. Villa El Encanto | Calle 7 #I-11 | | | Juana Diaz | PR | 00795 |
| 2015998 | Lebron Romero, Luz Maria | Urb. Villa El Encanto | Calle 7# I-11 | | | JUANA DIAZ | PR | 00795 |
| 971423 | LEBRON SANTIAGO, CARMEN | PO BOX 1138 | | | | MAUNABO | PR | 00707-1138 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | CARR 168 CEMENTERIO NACIONAL OESTE II I | | | | BAYAMON | PR | 00961 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029714 | LEBRON SOTO, MIRIAM | BB-20 Guarionex Urb. Porque del Monte | | | | CAGUAS | PR | 00727-7710 |
| 2053162 | LEBRON SOTO, MIRIAM | URB PARQUE DEL MONTE | CALLE GUARIONEX BB 20 | | | CAGUAS | PR | 00727 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1860529 | Ledesma-Moulier, Zenaida | H-11 Calle 8 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 2107729 | LEFEBRE ECHEVARRIA, JOSE E. | B-17 CALLE 3 ALTURAS 2 | | | | PENUELAS | PR | 00624 |
| 1961709 | Lefrani Moreno, Greitchel | Urb. Arroyo del Mar Calle Caribe 313 | | | | Arroyo | PR | 00714 |
| 1942083 | Leon Amador, Heyda I. | 105D Calle Amor | | | | Caguas | PR | 00725 |
| 1034569 | LEON BURGOS, LUIS | ALT DE VILLALBA | 228 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-3058 |
| 2051258 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 2099914 | Leon Cintron, Josefina | 264 Calle 5 Parcelas Jacaguas | | | | Juana Diaz | PR | 00795 |
| 2099914 | Leon Cintron, Josefina | Apartado 796 | | | | Juana Diaz | PR | 00795 |
| 2032732 | Leon Colon , Zaida  I. | HC 2 Box 3538 Sta. Isabel RR | Bo Paso Seco 275 | | | Santa Isabel | PR | 00757 |
| 1975010 | Leon Colon, Linda | Jardines del Caribe Calle 32 | 669 | | | Ponce | PR | 00728 |
| 1940785 | Leon Colon, Linda | Jardines del Caribe Calle 32 669 | | | | Ponce | Pr | 00728 |
| 2111761 | LEON COLON, MARTHA | CALLE 32 GG-9 Jnes del Caribe | | | | PONCE | PR | 00728 |
| 2091783 | Leon Cruz, Abigail | Cond. Plaza Suchville | 1075 Carr. 2 Apt. 311 | | | Bayamon | PR | 00959 |
| 2096228 | Leon Cruz, Nydia E | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1880297 | Leon Cruz, Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1931079 | LEON CRUZ, NYDIA E. | 3 #15 VILLA ESPERANZA | | | | PONCE | PR | 00716-4012 |
| 1997428 | Leon Diaz, Jesus | Ext La Fe 22610 C/San Pablo | | | | Juana Diaz | PR | 00795 |
| 2122332 | Leon Flores, Jose R. | Urb. La Guadalupe Calle San Judas 3088 | | | | Ponce | PR | 00730 |
| 1937225 | Leon Gonzalez, Dheyly | E2 Luis Bartolome Urb Villa Del Sol | | | | Juana Diaz | PR | 00795-1818 |
| 2023770 | Leon Gonzalez, Gladymir | AR7 29 Urb Bairoa | | | | Caguas | PR | 00725 |
| 1883719 | Leon Leon, Elba | 2P17 22 | | | | Caguas | PR | 00727 |
| 2069583 | Leon Ribas, Carmen L. | Urb. Ext. Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 2125655 | Leon Rivera, Carmen Alicia | Crisantemo B-16 Estancias | | | | Caguas | PR | 00727 |
| 2038416 | Leon Rivera, Nilsa | P.O.Box 373188 | | | | Cayey | PR | 00737 |
| 2092832 | LEON RIVERA, NORA | P. O. BOX 373188 | | | | CAYEY | PR | 00737 |
| 2098430 | Leon Rodriguez, Miguel A | Apto 597 | | | | Santa Isabel | PR | 00757 |
| 798303 | LEON ROSARIO, IDAMIS | URB. JACAGUAX | CALLE 5 #39 | | | JUANA DIAZ | PR | 00795 |
| 300747 | LEON SANCHEZ, MARIBEL | 13 MUNOZ RIVERA COTTO LAURELL | | | | PONCE | PR | 00780-2134 |
| 2099313 | Leon Santiago  , Norma  I. | 10 Luchetti | | | | Villalba | PR | 00766 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860269 | Leon Torres, Eva  Yolanda | HC03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2061483 | Leon Torres, Jose A. | URB Villa El Encanto C-15 Calle 3 | | | | Juana Diaz | PR | 00795 |
| 2003635 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2004055 | LEON TORRES, ROSA ESTHER | HC 03 BOX 12697 | | | | JUANA DIAZ | PR | 00795 |
| 2004539 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1848834 | Leon-Soto, Ada I. | Urb Condado Moderno | G29 Calle 9 | | | Caguas | PR | 00725 |
| 2030717 | LESPIER BURGOS, LILLIAM | URB SOMBRAS DEL REAL | 407 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2906 |
| 1843535 | Lespier Burgos, Lilliam | Urb Sombras del Real 407 Calle el Roble | | | | Coto Laurel | PR | 00780-2906 |
| 1993916 | Leticia Quiles Avile, Iris | Ext. Punto Oro 4620 Calle La nina | | | | Ponce | PR | 00728-2100 |
| 2054799 | Limery Rodriguez, Maria de los  A. | HC-01 BOX 10278 | | | | Penuelas | PR | 00624 |
| 2045009 | LIMERY RODRIGUEZ, MARIA DE LOS A. | HC-01 BOX 10278 | | | | PENUELAS | PR | 00624 |
| 2020388 | Linares Rivera, Jose R. | 349 Calle Sauce | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1995151 | Linarez Quinones, Hector E. | Urb. Nunoz Rivera 11 c/Cristalina | | | | Guaynabo | PR | 00969 |
| 1940813 | LIND CORTES, IVONNE  J. | CALLE BELMONTE 475 | URB. SAN JOSE | | | SAN JOSE | PR | 00923 |
| 1937473 | Lind Cortes, Ivonne  J. | Calle Belmonte 475 Urb. San Jose | | | | San Juan | PR | 00923 |
| 1972741 | Lind Davila , Hector S | Urb Parque del Sol E-4 Box 713 | | | | Patillas | PR | 00723 |
| 267858 | LIND FLORES, CARMEN L. | BO. LA LINEA | 319 | | | PATILLAS | PR | 00723 |
| 2098321 | Lind Hernandez, Luis A | PO Box 1980 PMB 367 | | | | Loiza | PR | 00772 |
| 2075098 | Lisojo Cruz, Jose M | Urb. Villa Rita Calle 3 F22 | | | | San Sebastian | PR | 00685 |
| 1971379 | Llabres Santana, Enid Y. | Dr. J.A Davila | BG-17 Sta. Seccion | | | Levittown | PR | 00949 |
| 1945542 | Ilanos Algarin, Luzlibett | PO Box 2581 | | | | Rio Grande | PR | 00745 |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 |
| 2024714 | LLANOS GUADALUPE, SONIA | CALLE 58 BL 637 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1964451 | Llaurador Cruz, Adalberto | PO Box 619 | | | | Boqueron | PR | 00622 |
| 2074928 | Llaurador Llaurador, Norval | Urb. El Romersio 80 Calle Espiritu Santo | | | | Yauco | PR | 00698-4410 |
| 2074928 | Llaurador Llaurador, Norval | Urb. El Rosario 80 calle Espiritu Santo | | | | Yauco | PR | 00698 |
| 1874605 | Lleras Alvarado, Carmen M. | HC - 04 Box 45435 | | | | Caguas | PR | 00787-9656 |
| 2067674 | Llevas Alvarado, Carmen M | HC-04 Box 45435 | | | | Caguas | PR | 00727-9656 |
| 1978534 | Llorens Ramirez, Wanda Lissette | 36 ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 |
| 2068438 | LLORENS RAMIREZ, WANDA LISSETTE | 349 EXT SANTA ELENA CALLE SANTA CLARA #61 | | | | GUAYANILLA | PR | 00656 |
| 2068429 | Lloret Ramos, Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 |

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906803 | Lopera Vargas, Beatriz Elena | #434 Calle Olot | Urb. Openland | | | San Juan | PR | 00923 |
| 1969553 | Lopes Lopes, Juanita | Calle 787 C Parcela Gilbraltar | | | | San Juan | PR | 00924 |
| 2033481 | LOPEZ ACEVEDO, CARLOS A | HC 01 BOX 6152 | | | | MOCA | PR | 00676 |
| 2095273 | LOPEZ APONTE, GABRIELA | CARR. 149, RAMAL 514 | HACIENDA EL SEMIL 11120 | | | VILLALBA | PR | 00766 |
| 2136999 | Lopez Arroyo, Gumersinda | Apartado 914 | | | | Adjuntas | PR | 00601 |
| 1994563 | Lopez Ayala, Eunice | 96 8 Calle | | | | Loiza | PR | 00772 |
| 1994563 | Lopez Ayala, Eunice | Parcelas Suarez Apt. 393 | | | | Loiza | PR | 00772 |
| 2007847 | Lopez Baez, Lourdes | 2080 Carr. 8177 Apt 1-M Cond. Torre Frailes | | | | Guaynamo | PR | 00966 |
| 2039107 | LOPEZ BAEZ, SAMUEL | HC 3 BOX 20134 | GUZMAN ABAJO | CARR 956 KM 6.2 | | RIO GRANDE | PR | 00745 |
| 2056887 | Lopez Barreto, Marisol | Po Box 602 | | | | moca | PR | 00676 |
| 2100653 | Lopez Berrios, Wilma Y | RR-04 Box 4225 | | | | Cidra | PR | 00739 |
| 1834389 | Lopez Bocachica, Jelitza | HC 01 PO Box 3650 | | | | Villalba | PR | 00766 |
| 1834389 | Lopez Bocachica, Jelitza | Departamento de Educacion | Mastra de Estudios Sociales e Hisoria | 8139 Calle Concordia | | Ponce | PR | 00730 |
| 2089251 | LOPEZ BOCACHICA, SHEILY | CARR 149 KM 54.7 | | | | VILLALBA | PR | 00766 |
| 2089251 | LOPEZ BOCACHICA, SHEILY | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 |
| 2020182 | Lopez Bonilla, Amarilis Y. | Bzn 1682 Bo. Tablonal | | | | Aguada | PR | 00602 |
| 1867682 | LOPEZ BONILLA, MARITZA | APARTADO 511 | | | | ANASCO | PR | 00610 |
| 2108761 | LOPEZ CABASSA, SWANILDA | # 303 ONIX URB. VILLA LUISA | | | | CABO ROJO | PR | 00623 |
| 2011509 | Lopez Camuy, Sandra I. | Calle Los Millonarios #63 | | | | Castaner | PR | 00631 |
| 1847626 | LOPEZ CARABALLO, ADONIA | HC 5 BOX 7368 | | | | YAUCO | PR | 00698-9707 |
| 1840323 | Lopez Caraballo, Carlos M | Reparto Oasis C- #D-9 | | | | Guanica | PR | 00653 |
| 1966667 | Lopez Caraballo, Hector E. | Calle Villa Taina 126 | Bio Susua Baja | | | Yauco | PR | 00698 |
| 2077500 | Lopez Castro, Sylvia S. | AA-10 Calle 7 | Urb Villa El Recreo | | | Yabucoa | PR | 00767 |
| 271119 | Lopez Colon, Antonio L. | Lomas De Country Club | C/16 T-4 | | | Ponce | PR | 00730 |
| 1998766 | Lopez Colon, Elsie | K6 Calle E Reparto Montellano | | | | Cayey | PR | 00736 |
| 1940360 | Lopez Colon, Emily | 7861 Nazaret Santa Maria | | | | Ponce | PR | 00717-1004 |
| 1960552 | LOPEZ COLON, MARIA A | URB. EL MADRIGAL | O 12 CALLE 14 | | | PONCE | PR | 00730 |
| 2081537 | Lopez Colon, Maria del R. | Urb. Provincias del Rio #126 5 | | | | Coamo | PR | 00769 |
| 2112668 | Lopez Colon, Maria del R. | Urb.Provincias del Rio #126 5 | | | | Coamo | PR | 00769 |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | CARR. 173 KM 9 HMO BO. SUMIDERO | SECTOR LA VEGA | | | AGUAS BUENAS | PR | 00703 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1992483 | Lopez Cruz, Maria M | HC-01 Box 6606 | | | | Las Piedras | PR | 00771 |
| 2045074 | Lopez Cruz, Maria M. | Hc-01 Box 6600 | | | | Las Piedras | PR | 00771 |
| 2056907 | Lopez Cruz, Milagros M | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 |
| 2087642 | Lopez Cruz, Milagros M | PO Box 792 | | | | Quebradillas | PR | 00678 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066843 | LOPEZ CRUZ, MILAGROS M. | PO Box 792 | | | | QUEBRADILLAS | PR | 00678 |
| 1986850 | Lopez Cruz, Nancy I. | Urb Las Flores | Calle 4 H27 | | | Juana Diaz | PR | 00795 |
| 2061591 | Lopez Cruz, Nancy I. | Urb, Las Flores Calle H27 | | | | Juana Diaz | PR | 00795 |
| 1935920 | LOPEZ CRUZ, NANCY I. | URB. LAS FLORES CALLE 4#27 | | | | JUANA DIAZ | PR | 00795-9724 |
| 2048020 | Lopez Cruz, Ramon | 67 Cecilia Dominguez Este | | | | Guayama | PR | 00784 |
| 995013 | LOPEZ DAVID, FRANCISCA | C/ 5 #300 LOPEZ CASES | BO GUARAGUAO | | | GUAYNABO | PR | 00970 |
| 995013 | LOPEZ DAVID, FRANCISCA | C/ 5 #300 LOPEZ CASES | BO GUARAGUAO | | | GUAYNABO | PR | 00970 |
| 995013 | LOPEZ DAVID, FRANCISCA | PO BOX 3662 | | | | GUAYNABO | PR | 00970 |
| 2055379 | LOPEZ DAVILA, OLGA L | URB. CIUDAD JARDIN ALAMO 25 | | | | LOIZA | PR | 00729 |
| 1942473 | Lopez de Victoria, Raul | Calle 27 Bloque 3B-B | La Providencia | | | Toa Alta | PR | 00953 |
| 1814141 | LOPEZ DELGADO, LAURA | RIO GRANDE ESTATES | CALLE 2 A 34 | | | RIO GRANDE | PR | 00745 |
| 1814141 | LOPEZ DELGADO, LAURA | P.O. BOX 210 | | | | RIO GRANDE | PR | 00745 |
| 2085601 | Lopez Diaz, Lydiana I. | Cond. Fontana Towers | Apt. 1010 | | | Carolina | PR | 00982 |
| 1676993 | Lopez Diaz, Marta | HC-04  Box 5142 | | | | Guaynabo | PR | 00971 |
| 1808950 | Lopez Diaz, Marta | HC-04 Box 5142 | | | | Guaynabo | PR | 00971 |
| 2119596 | LOPEZ DIAZ, MARTA  GRISEL | COMUNIDAD LAS QUINIENTOS | CALLE ZAFIRO 363 | | | ARROYO | PR | 00714 |
| 2062380 | Lopez Estada, Maria C. | Calle Comercio #143 | Apartmentos El Dorado Buzon #30 | | | Juana Diaz | PR | 00795 |
| 2043942 | Lopez Feliciano, Luis A. | Box 259 S.S. | | | | San Sebatian | PR | 00685 |
| 2080631 | LOPEZ FIGUEROA, GILBERTO | CALLE 31 FF43 RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2079394 | Lopez Gonzalez, Damaris | Urb. El Madrigal #509 Calle Magnolia | | | | Penuelas | PR | 00624 |
| 1788165 | Lopez Gonzalez, Ivette | 8 #275 HC-38-8594 | | | | Guanica | PR | 00653 |
| 2057599 | Lopez Gonzalez, Olga Gisela | La Torre Miramao 709 Ave | Miramar Apt. 8-C | | | San Juan | PR | 00907 |
| 2069038 | Lopez Gonzalez, Olga Gisela | La Torre Miramar 709 Ave. Miramar Apto. 8- C | | | | San Juan | PR | 00907 |
| 2079350 | Lopez Gonzalez, Oriali | #43 Dario Villafane | | | | Jayuya | PR | 00664 |
| 2101807 | Lopez Guzman, Jesus | Sect. Juan Ramirez 2001 Carr. 417 int | | | | Aguada | PR | 00602-8403 |
| 2092310 | Lopez Hernandez, Aura  Emma | 130 Calle 7 urb. San Vicente | | | | Vega Baja | PR | 00693 |
| 2063004 | LOPEZ HERNANDEZ, AURA EMMA | 130 CALLE 7 URB. SAN VICENTE | | | | VEGA BAJA | PR | 00693 |
| 1891305 | Lopez Hernandez, Aura Emma | Urb. San Vicente | 130 Calle 7 | | | Vega Baja | PR | 00693 |
| 2119185 | Lopez Hernandez, Aurelio | PO Box 383 | | | | Aguada | PR | 00602 |
| 2044251 | Lopez Hernandez, David | Urb. Vista Verde C-9A Buzon 787 | | | | Aguadilla | PR | 00603 |
| 689601 | LOPEZ HERNANDEZ, JUAN C | HC 02 BOX 6138 | | | | LARES | PR | 00669 |
| 1851793 | Lopez Hernandez, Victoria V. | Estancias De Borinquen #71 | | | | Manati | PR | 00674 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2076661 | LOPEZ LEBRON, CARMEN L. | EXT. SAN JOSE III CALLE 11 AA-5 BUZ. 354 | | | | SABANA GRANDE | PR | 00637 |
| 1995477 | Lopez Leon, Pedro  J. | PO Box 370186 | | | | Cayey | PR | 00737-0186 |
| 1764683 | LOPEZ LEON, PEDRO J. | PO BOX 370186 | | | | CAYEY | PR | 00737 |
| 2091938 | LOPEZ LOPEZ, ARTURO | P.O. BOX 533 | | | | ADJUNTAS | PR | 00601 |
| 2076233 | LOPEZ LOPEZ, ATURO | P.O. BOX 533 | | | | ADJUNTAS | PR | 00601 |
| 2078324 | Lopez Lopez, Carmen L. | 1681 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1994588 | Lopez Lopez, Jorge | HC 72 Box 3483 | | | | Naranjito | PR | 00719 |
| 2003028 | Lopez Lopez, Linette | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 |
| 1874620 | Lopez Lopez, Linette | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 |
| 2070389 | Lopez Lopez, Luz E. | HC 72 Box 3474 | | | | Naranjito | PR | 00719 |
| 2070389 | Lopez Lopez, Luz E. | Calle Calaf | (P.O. Box 191879 | Sistema de Retiro | | San Juan | PR | 00919-1879 |
| 2082084 | Lopez Lopez, Miguel A | PO Box 30,000 PMB 214 | | | | Canovanas | PR | 00729 |
| 1943813 | Lopez Lopez, Ricardo | 40 Calles | Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 2078365 | Lopez Lopez, Teresa | HC 72 Box 3474 | | | | Naranjito | PR | 00719 |
| 2078365 | Lopez Lopez, Teresa | Calle Kalaf | | | | San Juan | PR | 00919-1879 |
| 945946 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 |
| 1633408 | López Maldonado, Otilia | G8 San Alejo Street Mariolga | | | | Caguas | PR | 00725 |
| 2046629 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit 6 | | | | Orange City | FL | 32763 |
| 2121610 | Lopez Martinez, Ana L. | Apartado 654 | | | | Aguas Buenas | PR | 00703 |
| 2009406 | Lopez Martinez, Monica | Barrio Rabanal | | | | Cidra | PR | 00739 |
| 2009406 | Lopez Martinez, Monica | Departamento de Educacion | PO Box 1944 | | | Cidra | PR | 00739 |
| 2124571 | Lopez Martinez, Sara I. | A-1 Calle Igualdad Altamira | | | | Fajardo | PR | 00738 |
| 1993111 | LOPEZ MAYA, AIXA  I. | HC-01 BOX 1692 | LAS ARENAS | | | BOQUERON | PR | 00622 |
| 930261 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 2042533 | LOPEZ MENDEZ, JOSE L. | HC-4 BOX 16028 | | | | MOCA | PR | 00676 |
| 1994025 | Lopez Mercado, Miriam | P.O. Box 2065 | | | | San German | PR | 00683 |
| 2014920 | Lopez Miranda, Carmen  Iris | Calle 32 H 485 | Nueva Celada | | | Gurabo | PR | 00778 |
| 1937759 | Lopez Miranda, Carmen Iris | calle 32 #485 | | | | Gurado | PR | 00778 |
| 2031865 | Lopez Miranda, Maria  L. | Carr. 185 K-18 H4 La Pinas | | | | Juncos | PR | 00777 |
| 1935982 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 2028981 | Lopez Miranda, Maria L. | Carretera 185 K. 18 H4 La Pinas | | | | Juncos | PR | 00777 |
| 2106531 | Lopez Mora, Esther | Urb. Santa Juana II | Calle 2 H2 | | | Caguas | PR | 00725 |
| 2101797 | Lopez Morales, Carmen  D. | P.O.Box 204 | | | | Salinas | PR | 00751 |
| 798904 | LOPEZ MORALES, GUDELIA | PO BOX 204 | | | | SALINAS | PR | 00751 |
| 2020037 | LOPEZ MORALES, JUANITA | P.O. BOX 204 | | | | SALINAS | PR | 00751 |
| 2013242 | Lopez Morales, Julio L | Bo Collores Sector Portillo | HC 03 Box 12055 | | | Juan Dior | PR | 00795 |
| 1917581 | LOPEZ MUNOZ, GLORIA M | PO BOX 759 | | | | YAUCO | PR | 00698 |
| 2036178 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017669 | Lopez Negron, Ada Iris | Hc 07 | Box 5213 | | | Juana Diaz | PR | 00795-9735 |
| 2066937 | Lopez Negron, Ada Iris | HC 07 Box 5213 | | | | Juana Diaz | PR | 00795 |
| 2085085 | LOPEZ NEGRON, ADA IRIS | HC 7 BOX 5213 | | | | JUANA DIAZ | PR | 00795 |
| 1759820 | LOPEZ NEGRON, NITZA E. | CALLE 11 A-16 URB. PRADERA ALMIRA | | | | BAYAMON | PR | 00949 |
| 2062075 | Lopez Nieves, Ada E. | Urb. Brisas de Canovanas | 4-Calle Halcon | | | Canovanas | PR | 00729 |
| 1895400 | Lopez Nunci, Daisy | 2976 Costo Coral-Urb. Perla del sur | | | | Ponce | PR | 00717-0408 |
| 2131613 | Lopez Olan, Rosita | Urb. Las Delicias 2241 Juan J Cartagena | | | | Ponce | PR | 00728-3834 |
| 1908136 | LOPEZ ORENGO, DORIS N. | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1908136 | LOPEZ ORENGO, DORIS N. | REPARTO COSTA DEL SOL | CALLE  MARTE  #6 | | | RIO GRANDE | PR | 00745 |
| 2075886 | Lopez Ortiz, Brendalis | Paseo Dorado 1647 | Apt 2 | | | Toa Baja | PR | 00949 |
| 1931185 | Lopez Ortiz, Carmen L. | HC 4 Box 17065 | | | | GURABO | PR | 00778 |
| 2087385 | LOPEZ OTERO, PAULA | HC 7 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 |
| 1955177 | LOPEZ OTERO, PAULA | HC 7 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 |
| 2001736 | LOPEZ PACHECO, VIOLETA ISABEL | URB COUNTRY CLUB | JE-11 CALLE 229 | | | CAROLINA | PR | 00982 |
| 2113869 | LOPEZ PAGAN, CARMEN L | PO BOX 497 | | | | AGUAS BUENAS | PR | 00703 |
| 274584 | LOPEZ PAGAN, CARMEN L | P O BOX 497 | | | | AGUAS BUENAS | PR | 00703 |
| 2053430 | Lopez Pagan, Maria Luisa | HC-59 Box 5745 | | | | Aguada | PR | 00602 |
| 2059892 | Lopez Pagan, Maria Luisa | KM 4 H5 Carr 417 | HC 59 Box 5745 | | | Aguada | PR | 00602 |
| 2040890 | Lopez Pagan, Maria Luiso | HC-59 Box 5745 | | | | Aguada | PR | 00602 |
| 799006 | LOPEZ PENA, MARIA | HC 05 BOX 4844 | | | | LAS PIEDRAS | PR | 00771 |
| 799006 | LOPEZ PENA, MARIA | HC 05 BOX 4844 | | | | LAS PIEDRAS | PR | 00771 |
| 799006 | LOPEZ PENA, MARIA | HC 05 BOX 4844 | | | | LAS PIEDRAS | PR | 00771 |
| 1995737 | Lopez Perez, Carmen  Ivette | Calle Granda 620 La Palurita | | | | Yauco | PR | 00698 |
| 1837484 | Lopez Perez, Raquel | P.O. Box 112 | | | | Maricao | PR | 00606 |
| 1939850 | LOPEZ PEREZ, RAQUEL | PO Box 112 | | | | Maricao | PR | 00606 |
| 1843604 | LOPEZ PINERO, Carmen H. | CALLE ROBERTO MOJICA C-9 | | | | JUNCOS | PR | 00777 |
| 2027880 | Lopez Quinones, Jaime Luis | HC 01 Box 7527 | | | | Guayanilla | PR | 00656 |
| 1842932 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 |
| 2031057 | Lopez Ramos, Zenaida | MB- 14 Punta Salina | Urb.Marina Bahia | | | Catano | PR | 00962 |
| 1913237 | Lopez Resto , Damaris | Hc 04 Box 4331 | | | | Las Piedras | PR | 00771 |
| 2100992 | Lopez Resto, Damaris | HC 04 Box 4331 | | | | Las Piedras | PR | 00771 |
| 2021815 | LOPEZ RIVERA , ELIZABETH | PO BOX 1810 PMB 772 | | | | MAYAGUEZ | PR | 00681 |
| 2130761 | Lopez Rivera, Aida I | HC- 02 Box 7090 | | | | Salinas | PR | 00751 |
| 2130228 | Lopez Rivera, Aida I | HC-02 Box 7090 | | | | Salinas | PR | 00751 |
| 1852615 | Lopez Rivera, Amelia | Apartado 967 | | | | Aibonito | PR | 00705 |
| 2041334 | Lopez Rivera, Anabel | B-108 Via del Rocio | Valle San Luis | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009073 | Lopez Rivera, Antonio | Calle Miramar 157 Urb Romaguera | | | | Mayaguez | PR | 00680 |
| 2022052 | Lopez Rivera, Janet | HC 02 Box 5044 | | | | Villalba | PR | 00766 |
| 2009940 | Lopez Rivera, Janet | HC-02 Box 5044 | | | | Villalba | PR | 00766 |
| 1935609 | Lopez Rivera, Marga Ivette | HC1 Box 3999 | | | | Villalba | PR | 00766 |
| 2122776 | Lopez Rivera, Ramon F. | 12 H14 Villa Nueva | | | | Caguas | PR | 00727 |
| 1915957 | Lopez Rivera, Walder | HC-02 3957 | | | | Penuelas | PR | 00624 |
| 799119 | LOPEZ RIVERA, WANDA | EL ENCANTO | CALLE BROMELIA  405 | | | JUNCOS | PR | 00777 |
| 2002973 | LOPEZ ROBLES, JUAN | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729-3300 |
| 1896786 | LOPEZ RODRIGUEZ, EVELYN | C-8 CALLE URAYOAN URB TIBES | | | | PONCE | PR | 00730-2188 |
| 2013451 | Lopez Rodriguez, Evelyn | C-8 Urayoan Urb. Tibes | | | | Ponce | PR | 00730-2188 |
| 2048488 | Lopez Rodriguez, Evelyn | C-8 Urayoan Urb. Tibes | | | | Ponce | PR | 00730-2188 |
| 1879877 | LOPEZ RODRIGUEZ, GUILLERMO | 95 CALLE A BARRIO PLAYA | | | | SALINAS | PR | 00751 |
| 1879877 | LOPEZ RODRIGUEZ, GUILLERMO | P O BOX 479 | | | | SALINAS | PR | 00751 |
| 1997841 | LOPEZ RODRIGUEZ, LUIS | PO BOX 1699 | | | | CABO ROJO | PR | 00623 |
| 1984578 | Lopez Rodriguez, Socorro | Urb. Veredas 614 | Camino Los Jazmines | | | Gurabo | PR | 00778 |
| 2105211 | LOPEZ RODRIQUEZ, ISMAEL | PO BOX 668 | | | | VILLALBA | PR | 00766 |
| 2135326 | Lopez Rojas, Nelly | PO Box 1361 | | | | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero | Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 |
| 1965780 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00715 |
| 1565008 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 |
| 984721 | LOPEZ ROSARIO, ELBA E. | HC 01 BUZON 6725 | | | | GUAYANILLA | PR | 00656 |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2019715 | Lopez Ruiz, Elsie | #2 ONIX URB. LAMELA | | | | ISABELA | PR | 00662 |
| 1986397 | Lopez Ruiz, Elsie | #2 Onix Urb. Lamela | | | | Isabela | PR | 00662 |
| 2099404 | LOPEZ RUIZ, ELSIE | #2 ONIX URB. LAMELA | | | | ISABELA | PR | 00662 |
| 1986397 | Lopez Ruiz, Elsie | PO Box 571 | | | | Isabela | PR | 00662 |
| 1971193 | Lopez Ruiz, Miguel Angel | Urb. Sombras del Real Calle El Caobo | #804 | | | Coto Laurel | PR | 00780 |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | ARART-10 783 | | | | VILLALBA | PR | 00766 |
| 2105519 | Lopez Sanchez, Ruth I | 5 Calle Genesis, Villa Natalia | | | | Salina | PR | 00751 |
| 2112757 | Lopez Santana, Carmen | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 |
| 1863248 | Lopez Santana, Carmen | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 |
| 1964631 | Lopez Santana, Ludicinio | HC 1 Box 9442 | | | | Guayanilla | PR | 00656 |
| 2053555 | LOPEZ SANTIAGO, ANDRES | URB. LA MONSERRATE | #11 C.W. GONZALEZ | | | JAYUYA | PR | 00664 |
| 1385242 | LOPEZ SANTIAGO, GLADYS M. | VILLAS DEL CAFETAL | R16 CARABIGO | | | YAUCO | PR | 00698 |
| 1945892 | Lopez Santiago, Jose Juan | Barrio Semil KM 2.7 Box 8549 | | | | Villalba | PR | 00766 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1911601 | LOPEZ SANTIAGO, JUANITA | 86 CALLE 13 | | | | SALINAS | PR | 00751 |
| 2103095 | Lopez Santiago, Luis A. | Urb. Villa Cristina | Calle 2 E-12 | | | Coamo | PR | 00769 |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 |
| 1957492 | LOPEZ SANTIAGO, MARIA M | 6616 SAN COSME STA TERESITA | | | | PONCE | PR | 00730 |
| 276645 | LOPEZ SANTIAGO, MARIBEL | CALLE HONDURAS NUM 273 | APT 701 CONDOMINIO ROYAL | | | SAN JUAN | PR | 00917 |
| 1920231 | Lopez Santiago, Ruth M | 6200 Pershing Ave #158 | | | | Fort Worth | TX | 76116 |
| 1928762 | Lopez Santiago, Ruth M | 6200 Pershing Ave #158 | | | | Fort Worth | TX | 76116 |
| 1898971 | Lopez Santiago, Ruth M. | 6200 Pershing Ave. #158 | | | | Fort Worth | TX | 76116 |
| 1907226 | Lopez Santos, Iluminada | HC-4 Box 11506 | | | | Yauco | PR | 00698 |
| 1983489 | Lopez Silvestriz, Rosa Laura | 135 Colibri | Paseo Palma Real | | | Juncos | PR | 00777 |
| 2081116 | Lopez Silvestriz, Rosa Laura | Paseo Palma Real | 135 Colibri | | | Juncos | PR | 00777 |
| 1969721 | LOPEZ SOLARES, MILDRED | HC-02 BOX 4849 | | | | COAMO | PR | 00769 |
| 2052408 | Lopez Soto, Wanda I. | Box 559 | | | | San Sebastian | PR | 00685 |
| 1963251 | Lopez Suarez, Maria E. | P.O. Box 1515 | | | | Cayey | PR | 00737 |
| 2063610 | Lopez Toro, Carmen L. | Colinas de Verde Azul #83 Calle Roma | | | | Juana Diaz | PR | 00795 |
| 2102035 | LOPEZ TORO, MAYRA J. | #1526 URB. LA ALBORADA | | | | CABO ROJO | PR | 00623 |
| 2026693 | Lopez Torres, Ana M. | P.O. Box 798 | | | | Lajas | PR | 00667 |
| 2059496 | LOPEZ TORRES, ANDRES | PARCELAS SABANETAS | CA. 1 RO DE MAYO #115 | | | PONCE | PR | 00716-4508 |
| 2091210 | Lopez Torres, Andres | Parcelas Sabanetas | ca. 1 ro de Mayo # 115 | | | Ponce | PR | 00716-4508 |
| 2117888 | Lopez Torres, Carmen Hilda | Calle Bernardo Negron #1-14 | Urb. Alturas de Villalba | | | Villalba | PR | 00766 |
| 2006861 | LOPEZ TORRES, EDITH | HC 1 BOX 7548 | | | | VILLALBA | PR | 00766 |
| 2110274 | LOPEZ TORRES, LUZ E. | HC 1 BOX 3936 | | | | VILLALBA | PR | 00766 |
| 1999911 | Lopez Torres, Roberto | HC 02 Box 6400 | | | | Penuelas | PR | 00624 |
| 545347 | LOPEZ TORRES, TERESA | HC 2 BOX 6400 | | | | PENUELAS | PR | 00624 |
| 2086010 | Lopez Trinidad, Ana M. | C-2 Calle 5 Loma Alta | | | | Carolina | PR | 00987 |
| 1960304 | Lopez Vargas, Maria M. | 308 Rosa Urb. Valle de Altamira | | | | Ponce | PR | 00728 |
| 2037772 | Lopez Vasquez, Lourdes | Hc-03 Box 11051 | | | | Juana Diaz | PR | 00795 |
| 1941990 | Lopez Vazquez, Lourdes | HC-03 Box 11051 | | | | Juana Diaz | PR | 00795 |
| 2121729 | Lopez Vega, Rosa M. | CALLE ARANJUEZ 535 | SAN JOSE CASAS YOYO | | | SAN JUAN | PR | 00923 |
| 2001025 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillos | PR | 00723 |
| 1815158 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 2019802 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 1989289 | LOPEZ VELEZ, MARIO A | HC 8 BOX 44762 | | | | AGUADILLA | PR | 00603 |
| 2049183 | Lopez Velez, Olga | 65 Infanteria #10 | | | | Yauco | PR | 00698 |
| 2096656 | Lopez Velez, Wilma  S | 7724 Calle tucan | | | | Isabela | PR | 00662 |
| 1990524 | LOPEZ VILLANUEVA, DALIA M | BZ. HC 59 BOX 5925 | | | | AGUADA | PR | 00602 |
| 2019637 | LOPEZ VILLANUEVA, DALIA M | BZ. HC59 BOX 5925 | | | | AGUADA | PR | 00602 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1910815 | Lopez Villanueva, Marixa | Urb  Levittown c/ cautier Benitz EB-5 | | | | Toa Baja | PR | 00949 |
| 1845791 | Lopez Villanueva, Marixa | Urb. Levittown Calle | Gautier Benitez EB-5 | | | Toa Baja | PR | 00949 |
| 1787604 | Lopez Villanueva, Nelson | PO Box 733 | | | | Aguada | PR | 00602 |
| 1915877 | Lopez Vives, Lydia | 118 Calle Sagitario | Urb. Lomas del Sol | | | Gurabo | PR | 00778-8926 |
| 2084313 | Lopez-Berdecia, Betsy | HC-01-Box 4103 | | | | Coamo | PR | 00769 |
| 2050623 | Lopez-Martinez, Grisel Maria | Calle 3 #79 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 |
| 2064597 | Lopez-Munoz, Irma | HC-06- Box 6344 | | | | Juana Diaz | PR | 00795 |
| 1986228 | Lopez-Romero, Ana A. | HC 01 Box 7827 | Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1837632 | Lopez-Romero, Ana A. | HC 01 Box 7827 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 1988442 | Lopez-Romero, Ana A. | HC01 Box 7827 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 2089037 | Lorenzo Acevedo, Manuel | Reparto Minerva # 6 | | | | Aguada | PR | 00602 |
| 2080859 | Lorenzo Acevedo, Manuel | Reparto Minurva #6 | | | | Aguada | PR | 00602 |
| 2011502 | Lorenzo Alers, Victor | HC 03, Box 6612 | | | | RINCON | PR | 00677 |
| 1137936 | LORENZO BONET, RAMONITA | HC 60 BOX 29304 | | | | AGUADA | PR | 00602 |
| 2030178 | Lorenzo Carrero, Ivis D. | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2040761 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2108556 | LORENZO GONZALEZ, MARIA E. | HC 60 BOX 12654 | | | | AGUADA | PR | 00602 |
| 2034059 | Lorenzo Gonzalez, Noemi | HC 57 Box 12156 | | | | Aguada | PR | 00602 |
| 2025279 | Lorenzo Gonzalez, Noemi | HC 57 Box 12156 | | | | Aguada | PR | 00602 |
| 1985578 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 2107513 | LORENZO ORELLANA, GLORIA  E | PO BOX 1250 | | | | RINCON | PR | 00677 |
| 2114179 | Lorenzo Perez, Haydee | Box 4357 | | | | Aguadilla | PR | 00605 |
| 1943233 | LORENZO PUESAN, CRISTINA | PO BOX 2411 | | | | GUAYAMA | PR | 00784 |
| 2117769 | Lorenzo Puesan, Fe Milagros | #12 Parque Interamerincana Calle Principal | | | | Guayama | PR | 00784 |
| 2031914 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUERO | PR | 00660 |
| 2022194 | Lorenzo Ramos, Awilda | P.O. Box 872 | | | | Hormigueros | PR | 00660 |
| 2072120 | Lorenzo, Brendaliz | HC 5 Box 54743 | | | | San Sebastian | PR | 00685 |
| 278343 | LOTTI VERGNE, MARIE A. | EL MADRIGAL CALLE 8 J-1 | | | | PONCE | PR | 00730 |
| 2036058 | Lotti Vergne, Marie Annette | El Madrigel Calle 8 J-1 | | | | Ponce | PR | 00730 |
| 2079698 | LOUBRIEL LOZADA, EDDIE | RR-3 BOX 10677 | | | | TOA ALTA | PR | 00953 |
| 2020099 | Lovefoy Feliciano, William | HC 3 Box 5345 | | | | Adjuntas | PR | 00601 |
| 2046416 | Loyola Ortiz, Lilliana | Villa Tabaiba casimar #137 | | | | Ponce | PR | 00716 |
| 279069 | LOZADA CONCEPCION, LUZ  D | I-12 CALLE 12 URB APRIL GARDENS | | | | LAS PIEDRAS | PR | 00771 |
| 2079519 | Lozada Concepcion, Maria E | PO Box 1117 | | | | Maunabo | PR | 00707 |
| 1847716 | LOZADA CONCEPCION, MARIA E. | P.O. BOX 1117 | | | | MAUNABO | PR | 00707 |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 |

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831733 | Lozada Cruz, Maria Socorro | 79 Calle Mercurio Urb. El Verde | | | | Caguas | PR | 00725 |
| 2032201 | Lozada Cruz, Maria Socorro | 79 Mercurio Urb. El Verde | | | | Caguas | PR | 00725 |
| 1998523 | Lozada Cruz, Nilsa E. | HC 5 | Box 46739 | | | Vega Baja | PR | 00693 |
| 2026255 | Lozada Martinez, Ruth E. | PO Box 8200 | | | | Humacao | PR | 00792 |
| 1874180 | LOZADA MENDOZA, LILLIAM  I. | URB VALLE PIEDRAS 406 | | | | LAS PIEDRAS | PR | 00771 |
| 1248271 | LOZADA MENDOZA, LILLIAM I. | URB VALLE PIEDRAS 406 | | | | LAS PIEDRAS | PR | 00771 |
| 2103862 | Lozada Orozco, Jose R. | Urb. El Parque | Calle C #54 | | | San Lorenzo | PR | 00754 |
| 2025395 | Lozada Ramos, Olga L. | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 |
| 1880606 | Lozada Ramos, Olga L. | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 |
| 1988620 | Lozada Rivera, Dora A. | Calle Azules del Mar F-16 | Dorado del Mar | | | Dorado | PR | 00646 |
| 2046501 | Lozada Rivera, Dora Alba | F-16 Calle Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 1836062 | Lozada Rolon, Juanita | 1 Condominio Aqua Parque | APT 18A | | | Toa Baja | PR | 00949-2638 |
| 1915635 | Lozada Sanchez, Carmen  N. | HC 64 Bz 8327 | | | | Patillas | PR | 00723 |
| 2003522 | Lozada Sanchez, Carmen M. | Carr 167 R816 | PMB 202 RR5 | Box 4999 | | Bayamon | PR | 00956-9708 |
| 2036688 | Lozada Sanchez, Carmen N. | HC 64 Bz 8327 | | | | Patillas | PR | 00723 |
| 2079485 | Lozada Santiago, Ana Liz | Calle Neisy E-9 Urb.Santa Rosa | | | | Caguas | PR | 00725 |
| 1980155 | LOZADA SANTIAGO, ANA LIZ | E-9 CALLE NEISY | URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 2091632 | LOZADA SERRANO, VICTOR M | HC 63 B2 3130 | | | | PATILLAS | PR | 00723 |
| 1967754 | Lozada Serrano, Victor M. | HC 63 BZ. 3130 | | | | Patillas | PR | 00723 |
| 1237031 | LOZADA VELAZQUEZ, ZORAIDA | HC 2 BOX 7161 | | | | LAS PIEDRAS | PR | 00771-9783 |
| 2074267 | Lozada Velazquez, Zoraida | HC2 Box 7161 | | | | Las Piedras | PR | 00771 |
| 2012424 | Lozada Virella, Maria M | HC01 Box 2501 | | | | Maurabo | PR | 00707-9707 |
| 1963679 | Lozada, Antonia | A43 Calle Federico Est. Degetau | | | | Caguas | PR | 00727 |
| 2001416 | Lozada, Antonia | A43 Calle Federico Est. Degetau | | | | Caguas | PR | 00727 |
| 2061922 | LOZADA, MARIA S. | 79 CALLE MECURIO URB. EL VERDE | | | | CAGUAS | PR | 00725 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 |
| 2096979 | Lozano Carrion, Ada | HC 01 Box 5183 Bo. Ceiba Sur | | | | Juncos | PR | 00777-9751 |
| 1887781 | Lozano Carrion, Ada | HC 01 Box 5186 | BO. Ceiba Sur | | | Juncos | PR | 00777-9751 |
| 2111726 | LOZANO CARRION, ADA | HC-01 BOX 5183 BO CEIBA SUR | | | | JUNCOS | PR | 00777-9751 |
| 1887781 | Lozano Carrion, Ada | HC-01 Box 5183 | Bo. Ceiba Sur | | | Juncos | PR | 00777-9751 |
| 2116758 | Lozano Cotto, Carmen N. | RR-3 Buzon 6774 | | | | Cidra | PR | 00739 |
| 2033036 | Lozano Cotto, Maria Del R. | Certenejas 2 | | | | Cidra | PR | 00739 |
| 1895777 | LOZANO COTTO, MARIA DEL ROSARIO | CERTENEJAS 2 | | | | CIDRA | PR | 00739 |
| 1880877 | Lozano Cotto, Maria Del Rosario | Certenejas 2 | | | | Cidra | PR | 00739 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2044637 | Lozano Lozano, Nydia Amalia | Urb. Villa Pinares 524 Paseo Concordia | | | | Vega Baja | PR | 00693 |
| 2100478 | Lozano-Carrion, Ada | HC-01 Box 5186 Bo Ceiba Sar | | | | Juncos | PR | 00777-9751 |
| 2041320 | Lucas Torres, Iris M. | Urb Villadel Carmen 556 Calle Salamanca | | | | Ponce | PR | 00716 |
| 681549 | LUCCA IRIZARRY, JOSE A. | 7 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 |
| 2030904 | Lucca Stella, Magda | 112 Tyler St. | | | | Rochester | NY | 14621 |
| 1121281 | LUCCA VELAZQUEZ, MIRTALINA | 4907 GRANIZO BDA. BALDORIOTY | | | | PONCE | PR | 00728-2878 |
| 1974503 | Lucena Cruz , Ruben | P.O. Box 557 | | | | Lares | PR | 00669 |
| 2003925 | Lucena Ortiz, Wanda I | PO Box 347 | | | | Lajas | PR | 00667 |
| 1953861 | Luciano Correa, Juan A. | HC-01 Box 7278 | | | | Guayanilla | PR | 00656 |
| 2063111 | Luciano Prieto, Sonia N | 2G43 Elodea Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1913030 | Luciano Prieto, Sonia N. | 2 G-43 Elodea | Lomas Verdes | | | Bayamon | PR | 00956 |
| 2045949 | Luciano Ruiz, Elizabeth | Urb. Las Delicias | 3019 Herminia Tormes | | | Ponce | PR | 00728-3912 |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | URB JARDINES DE LAFAYETTE | C 5 CALLE A | | | ARROYO | PR | 00714 |
| 2081403 | LUGO ACOSTA, NOE | URB. MANSIONES 28 | | | | SABANA GRANDE | PR | 00637-1517 |
| 2067746 | Lugo Anguita, Melvin | PO Box 696 | | | | Manati | PR | 00674 |
| 1840367 | Lugo Aponte, Gladys A. | HC01 Box 17160 | | | | Humacao | PR | 00791 |
| 1947865 | Lugo Arroyo, Agustin E | Urb. Levittown | H6-19 Calle Rosario Aruti | | | Toa Baja | PR | 00949 |
| 2065686 | Lugo Arroyo, Olga E. | P.O. Box 586 | | | | Penuelas | PR | 00624-0586 |
| 1959943 | LUGO ARROYO, OLGA E. | PO BOX 586 | | | | PENUELAS | PR | 00624-0586 |
| 1843251 | Lugo Bula, Marling | Cond. Quinta Valle Sur Box 138 | | | | Guaynabo | PR | 00969 |
| 2008991 | Lugo Cardona, Leany  Esther | H-10 Calle 9 Urb. Colinas Verde | | | | San Sebastian | PR | 00685 |
| 2039675 | Lugo Cardona, Leany E. | H-10 Calle 9 Urb Colinas Verde | | | | San Sebastian | PR | 00685 |
| 1954187 | Lugo Cardona, Leticia E | Mansiones de Monte Casino I | 243 Calle Golondrina | | | Toa Alta | PR | 00953 |
| 1954919 | Lugo Cardona, Leticia E. | Mansiones De Monte Casino I | 243 Calle Golondrina | | | Toa Alta | PR | 00953 |
| 2115712 | Lugo Cardona, Leticia E. | Mansiones De Monte Casino I | 243 Calle Golondrina | | | Toa Alta | PR | 00953 |
| 1915846 | LUGO CINTRON, OMAR | BARRIO ALMACIGO ALTO SECTOR CALEZ HC-02 Box 10705 | | | | YAUCO | PR | 00698 |
| 2024973 | Lugo Colon, Carmen  Milagros | HC 12 Box 7000 - Humacao | Carr. 926 K.9.6 Bo Collares | | | Humacao | PR | 00791 |
| 2079763 | LUGO CONCEPCION, GLADYS S | HC-1 BOX 2056 | | | | COMERIO | PR | 00782 |
| 2082055 | Lugo Concepcion, Gladys S. | HC1 Box 2056 | | | | Comerio | PR | 00782 |
| 2127503 | LUGO CRUZ, PEDRO | HC 4 BOX 7714 | | | | JUANA DIAZ | PR | 00795-9818 |
| 1981400 | Lugo Diaz, Adaned Y | P.O. Box 821 | | | | Florida | PR | 00650 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057600 | LUGO GARCIA, MARIBEL | # 21 BENIGNO DAVILA BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |
| 1961968 | LUGO GONZALEZ, ANGEL A. | P O BOX  1019 | | | | PENUELAS | PR | 00624 |
| 2029722 | Lugo Hernandez, Gloria N | Mansion del Mar MM 122 Pelicano | | | | Toa Baja | PR | 00949 |
| 2026834 | LUGO HERNANDEZ, GLORIA N. | MANSION DEL MAR | MM 122 PELICANO | | | TOA BAJA | PR | 00949 |
| 2026620 | Lugo Hernandez, Gloria N. | Mansion del Mar mm122 Pelicano | | | | Toa Baja | PR | 00949 |
| 1962080 | Lugo Hernandez, Nelson  D. | 112 Calle Gladiolas | Urb. Villa Deloamit | | | Moca | PR | 00676-4021 |
| 2015661 | Lugo Hernandez, Nelson  D. | 112 Calle Gladiolas Urb. Villa Deloamit | | | | Moca | PR | 00676-4021 |
| 727937 | LUGO HERNANDEZ, NELSON DAVID | URB. VILLA DELOAMIT | 112 CALLE GLADIOLAS | | | MOCA | PR | 00676-4021 |
| 2082524 | LUGO JIMENEZ, OLGA I. | CALLE REY LUIS #12 | MANSIONES PASEO DE REYES | | | JUANA DIAZ | PR | 00795 |
| 1934873 | Lugo Lopez, Matilde | HC-06 Box 10463 | | | | Guaynabo | PR | 00971 |
| 1913527 | Lugo Lugo, Jose R | HC 03 Box 16911 | | | | Lajas | PR | 00667 |
| 2073435 | LUGO MARRERO, LETICIA | APTDO 1281 | | | | JAYUYA | PR | 00664 |
| 1950674 | LUGO MARRERO, PEDRO C. | URB.VILLA EL ENCANTO C-5 #I-16 | | | | JUANA DIAZ | PR | 00795 |
| 2101399 | Lugo Mendez, Luz N | Calle #1 T-14 | Urbanizacion Colinas Verdes | | | San Sebastion | PR | 00685 |
| 2013918 | Lugo Mendez, Luz N. | Urbanizacion Colinas Verdes | Calle #1 T-14 | | | San Sebastian | PR | 00685 |
| 2082667 | Lugo Morales, Mario | HC-3 Box 30121 | | | | Mayaguez | PR | 00680 |
| 2047090 | Lugo Morales, Mario | HC-3 Box 30121 | | | | Mayaguez | PR | 00680 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 |
| 2078832 | Lugo Morales, Wilfredo | HC-3 Box 30118 | | | | Mayaguez | PR | 00680 |
| 1917090 | Lugo Morales, Wilfredo | HC-3 Box 30118 | | | | Mayaguez | PR | 00680 |
| 2102381 | Lugo Negron, Maida I. | P.O. Box 494 | | | | Sabona Grande | PR | 00637 |
| 2106971 | Lugo Negron, Maida I. | P.O. Box 494 | | | | Sabana Grande | PR | 00637 |
| 2106971 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 |
| 2046421 | Lugo Nieves, Francisca | Calle #1 332 Bo. Fuig | | | | Guanica | PR | 00653 |
| 2046421 | Lugo Nieves, Francisca | HC - 38 Box 8705 | | | | Guanica | PR | 00653 |
| 2081465 | Lugo Olivera, Cecilia | Urb. Villa Contesa | Calle Venecia P.P.8 | | | Bayamon | PR | 00956 |
| 1987341 | Lugo Oquendo, Reinaldo | HC-02 Box 8127 | | | | Guayanilla | PR | 00696 |
| 2080030 | Lugo Orengo, Francisco | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 1950494 | Lugo Ortiz, Faustina | Apt 388 Anasco | | | | Anasco | PR | 00610 |
| 2065009 | Lugo Padilla, Myrna Ivette | PO Box 1823 | | | | Cabo Rojo | PR | 00623 |
| 226140 | Lugo Prado, Idanidza | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 2042259 | Lugo Prado, Idanidza | HC-1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 2060686 | Lugo Quintane, Jadex | Urb. Los Versalles | Calle Reina 2200 | | | Mayaguez | PR | 00682 |
| 928842 | LUGO RAMIREZ, NORBERTO | PO BOX 759 | | | | HORMIGUEROS | PR | 00660 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019539 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | | JUAN DIAZ | PR | 00795 |
| 1973595 | Lugo Rivera, Noel | K-4 Saguey | | | | Guayama | PR | 00650 |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | 15 BR. VERDIN PITINE | | | | GUAYANILLA | PR | 00656 |
| 2004556 | Lugo Rodriguez, Jose | Urb. Constancia Gardens | 2060 Calle Fortuna | | | Ponce | PR | 00717-2233 |
| 2099237 | LUGO RODRIGUEZ, MARIELA M | URB. SANTA JUANITA | CALLE FENIX NQ-14 | | | BAYAMON | PR | 00956 |
| 2108189 | Lugo Rodriguez, Virgilio | 385 San Jose | Alturas Belgica | | | Guanica | PR | 00653 |
| 2108189 | Lugo Rodriguez, Virgilio | HC #37 Box 7585 | | | | Guanica | PR | 00653 |
| 281567 | Lugo Rosado, Nilsa I. | 350 Calle La Rosa | | | | Coto Laurel | PR | 00780 |
| 2036231 | Lugo Ruiz, Karen D. | 3108 Calle Tamesis | | | | Ponce | PR | 00728-1731 |
| 1917187 | Lugo Santiago, Agnes | 4533 Ave Constancia Villa Del Carmen | | | | Ponce | PR | 00716-2241 |
| 1932605 | LUGO SEGARRA, DANIEL | 22 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 |
| 2044956 | Lugo Segarra, Rosa A. | 429 Calle Azucena | Ext El Valle 2 | | | Lajas | PR | 00667 |
| 2054840 | LUGO SOTERO, PEDRO | HC 2 BOX 8001 | | | | GUAYANILLA | PR | 00656-9734 |
| 2054840 | LUGO SOTERO, PEDRO | 5 Calle Mariano Lugo | Bo. Indios | | | Guayanilla | PR | 00656 |
| 1072079 | LUGO TORO, NORBERTO | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 |
| 2032544 | Lugo Torres, Gladys | Urbanizacion La Guadalupe Calle la milagrosa 1915 | | | | PONCE | PR | 00730 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 2078584 | Lugo Valentin, Sandra  F. | Box 23 | | | | Mayaguez | PR | 00681 |
| 2013860 | Lugo Velez, Ana J. | Jardines del Caribe | Calle 31 - FF14 | | | Ponce | PR | 00728 |
| 2088550 | Lugo, Juan Morales | RR 02 BOX 3078 | | | | ANASCO | PR | 00610 |
| 1815577 | Lugu Suarez, Noe | 29 Nelson Ave | | | | Waterbury | CT | 06705 |
| 2030590 | LUIS BORRERO TORRES | HC 3 BOX 5445 | | | | ADJUNTAS | PR | 00601-9321 |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 |
| 2027367 | Luis Muniz, Angel | KM 3.1 Int. Carr 414 | | | | Rincon | PR | 00677 |
| 2033193 | Luis Otero, Jose | Calle Bade Perez #420 Oeste | | | | Guayama | PR | 00784 |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 |
| 2134450 | Luis Rosa, Ramon | HC 02 PO Box 4422 | | | | Villaba | PR | 00766 |
| 1036181 | LUISA AMARO ROSARIO | HC 01 BOX 2203 | | | | MAUNABO | PR | 00707 |
| 2011899 | LUNA LOPEZ, TERESA | HC 01 BOX 3341 | | | | BARRANQUITAS | PR | 00794 |
| 2012656 | Luna Lopez, Teresa | HC 01 Box 3341 | | | | Barranquitas | PR | 00794 |
| 2118304 | LUNA NUNEZ, MARCELA | BUZON 6417 | | | | CIDRA | PR | 00739 |
| 1997773 | Luna Otero, Juan Ramon | HC 4 Box 6963 | | | | Yabucoa | PR | 00767 |
| 1969115 | Luna Otero, Juan Ramon | HC4 Box 6963 | | | | Yabucoa | PR | 00767-9513 |
| 1943128 | Luna Perez, Luis Angel | Urb. Los Caobos | Grosella 1597 | | | Ponce | PR | 00716 |
| 2057176 | LUNA RODRIGUEZ, JAVIER | 4595 CALLE ZARAGOZA | | | | ISABELA | PR | 00662-4498 |
| 286189 | LUNA SASTRE, LARRY | Urb. Paseas de Jacaranda | 15053 Calle Ucar | | | Sta. Isabel | PR | 00757 |

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 286189 | LUNA SASTRE, LARRY | HC 03 BOX 10819 | BARRIO CAYABO | | | JUANA DIAZ | PR | 00795-9502 |
| 2116533 | Luque Quintero, Ana Tulia | Urb Antigua Via Edif 19 Apt S-5 | Cupey Bajo | | | San Juan | PR | 00926 |
| 2025325 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real #134 | | | | Juncos | PR | 00777-3135 |
| 2030423 | Lyon Vega, Lydia E | B-2 Calle 8 | Urb Jarines | | | Santa Isabel | PR | 00757 |
| 2056269 | Ma Martinez Ouilez, Dulce | Calle 9-H30 Repto Marquez | | | | Arecibo | PR | 00612 |
| 2080333 | Maceira Martinez, Antonia M. | B -4 C/Rivera | | | | Toa Baja | PR | 00949 |
| 1866259 | MACHADO LOPEZ, JENNIFER | URB BRIAS DE LAUREL | 918 CALLE BRILLANTE | | | COTO LAUREL | PR | 00780 |
| 2063103 | Machado Lupez, Jennifer | Urb. Brisas de Laurel 918 | Calle Brillante | | | Coto Laurel | PR | 00780 |
| 2115146 | Machado Maldonado, Ana C | 533 Luis Morales Est. Golf Club | | | | Ponce | PR | 00730-0531 |
| 1920896 | MACHADO MALDONADO, NELSON | 66 ARENA | | | | PONCE | PR | 00731 |
| 1849649 | Machado Maldonado, Nelson | 66 Avena | | | | Ponce | PR | 00731 |
| 1981698 | Machado Rivera, Laura A. | 47 Parcelas Loarte | | | | Barceloneta | PR | 00617 |
| 1931795 | Machiavelo Figueroa, Jose M | 4562 Desab Urb Star Light | | | | Ponce | PR | 00717-1463 |
| 2055762 | MACHIAVELO FIGUEROA, JOSE M | 4562 DENEB | URB STAR LIGHT | | | PONCE | PR | 00717-1463 |
| 2027593 | Machiavelo Figueroa, Jose M. | 4562 Deneb. Urb. Star Light | | | | Ponce | PR | 00717-1463 |
| 2064556 | Machin Diaz, Francisca | HC 03 Box 4257 | | | | Gurabo | PR | 00778 |
| 2064556 | Machin Diaz, Francisca | Carr. 181 K. 45.1 Bo. Celada | | | | Gurabo | PR | 00778 |
| 2044106 | Machin Diaz, Francisca | HC 03 Box 4257 | | | | Gurabo | PR | 00778 |
| 2110771 | Machuca Garcia, Olga | Calle 5 #329 Barrio Juan Sanchez Dirrecion Residensial | | | | Bayamon | PR | 00960 |
| 2110771 | Machuca Garcia, Olga | P.O. Box 1531 | | | | Bayamon | PR | 00960 |
| 2104789 | Machuca Martinez, Fremiot | Villas de San Agustin | Calle 10 0-42 | | | Bayamon | PR | 00959 |
| 2021835 | MACIAS TORRES, MARISEL | HC 7 BOX 70478 | | | | SAN SEBASTIAN | PR | 00685 |
| 2026454 | Macias Torres, Marisel | HC 7 Box 70478 | | | | San Sebastian | PR | 00685 |
| 2031178 | MACON GONZALEZ, MARITZA | PO BOX 1286 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1286 |
| 919182 | MADELINE QUINONES CARABALLO | HC-01 BOX 8968 | | | | PENUELAS | PR | 00624 |
| 1958732 | Madena Seqarra, Marisol | HC02 Buzon 5587 | | | | Penuelas | PR | 00624 |
| 972511 | Madera Aviles, Carmen | Jard del Caribe | 105 Calle 11 | | | Ponce | PR | 00728-4405 |
| 2101189 | Madera Borrero, Roberto | PO Box 312 | | | | Penuelas | PR | 00624 |
| 1961570 | Madera Latoni, Juan  R. | Estancias del golf club 668 | | | | Ponce | PR | 00730 |
| 2116032 | Madera Madera, Aida | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 2054868 | Madera Olivera, Leticia | Urb Villa Flores #2858 | | | | Ponce | PR | 00716 |
| 1871173 | Madera Ortiz, Nelly I. | 52 Francis St. | | | | Willimantic | CT | 06226 |
| 1968489 | Madera Pappas, Francie | Urb. San Francisco #64 | Calle San Miguel | | | Yauco | PR | 00698 |
| 2069532 | MADERA PAPPAS, FRANCIE | URB. SAN FRANCISCO #64 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 |
| 2124865 | Madera Rivera, Jassie James | 211 Calle Loma Bonita | | | | Penuelas | PR | 00624 |
| 2124865 | Madera Rivera, Jassie James | HC-02 Buzon 5670 | | | | Penuelas | PR | 00624 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109859 | Madera Torres, Luz E. | 4408 Calle Antares | Urb. Starlight | | | Ponce | PR | 00717-1441 |
| 1981970 | Maestre Silva, Eileen J. | 3 Hortensia Apt. 15M | Urb. Borinquen Garden | | | San Juan | PR | 00926 |
| 1939767 | Maisonet Martinez, Yanitza I. | Calle Pepita Albandoz #B8 | Jardines de Cannanas | | | Canovanas | PR | 00729 |
| 1998253 | Maisonet, Gloria E | Urb. Jose S. Quinones | Calle Ulises Ortiz 106 | | | Carolina | PR | 00985 |
| 1837641 | Maiz Olivera, Nora M | Urb Santa Elona Calle Juguey T - 8 | | | | Guayanilla | PR | 00656 |
| 2067523 | MAIZ PAGAN, JOSE A. | P.O. BOX 560207 | | | | Guayanilla | PR | 00656-0207 |
| 2045353 | Malave Adames , Israel | PO Box 236 | | | | Ensenda | PR | 00647 |
| 2086123 | MALAVE ALVARADO, LILLIAM  MARIA | CALLE 7 K-26 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 2118372 | Malave Alvarado, Lilliam Maria | Calle 7 K-26 Urb Villa Madrid | | | | Coama | PR | 00769 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 1895574 | Malave Colon, Ibis | #82 Calle Begonia | Urb Montefiori | | | Caguas | PR | 00725 |
| 1944097 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefori | | | | Caguas | PR | 00725 |
| 1895574 | Malave Colon, Ibis | P.M.B. 2197 P.O. Box 6017 | | | | Carolina | PR | 00984 |
| 1944097 | Malave Colon, Ibis | PMB 2197 | P.O. Box 6017 | | | Carolina | PR | 00984 |
| 1994954 | Malave Colon, Ibis | PMB 2197 P.O Box 6017 | | | | Carolina | PR | 00984 |
| 2105490 | Malave Cruz, Pablo | Urb. Ramos Antonini | 40 Calle B | | | Cidra | PR | 00739 |
| 2105490 | Malave Cruz, Pablo | RR 04 P.O. Box 4808  Bo Sud Arriba | | | | Cidra | PR | 00739 |
| 1914540 | Malave Diez, Jesus R | HC3 Box 15631 | | | | Juana Diaz | PR | 00795 |
| 2051382 | Malave Diez, Juan E. | EST DE JUANA DIAZ | 123 CALLE SANDALO | | | Juana Diaz | PR | 00795 |
| 2051382 | MALAVE DIEZ, JUAN E. | P.O. Box 804 | | | | COTO LAUREL | PR | 00780 |
| 1944654 | Malave Garcia, Damaris | Calle Luis Munoz Rivera | #7 | | | Cidra | PR | 00739 |
| 1989935 | MALAVE GARCIA, DAMARIS | CALLE LUIS MUNOZ RIVERA #7 | | | | CIDRA | PR | 00739 |
| 1875680 | Malave Lopez, Felicita | P.O. Box 370112 | | | | Cayey | PR | 00737 |
| 1994443 | Malave Lopez, Luis A. | HC-06 Box 62370 | | | | Mayaguez | PR | 00680 |
| 2099615 | Malave Lopez, Mary A | po box 338 | | | | Camuy | PR | 00627 |
| 2021181 | Malave Lopez, Mary A. | P.O. Box 338 | | | | Camuy | PR | 00627 |
| 1120423 | Malave Matos, Milton | 749 La Costa St | | | | Minneola | FL | 34715 |
| 2090854 | Malave Morell, Maria L. | L-4 42 | | | | Caguas | PR | 00727 |
| 2053945 | Malave Morell, Maria L. | L-4 42 | | | | Caguas | PR | 00727 |
| 2071783 | Malave Munell, Maria  L | L-4  42 | | | | Caguas | PR | 00727 |
| 1978718 | MALAVE QUILES, ROSALIA | HC-2 BOX 11653 | | | | MOCA | PR | 00676 |
| 1935342 | Malave Rivera, Carmen M. | HC-8 Box 85690 | | | | San Sebastian | PR | 00685 |
| 2091712 | Malave Ruiz, Ana  H. | P.O. Box 236 | | | | Ensenada | PR | 00647 |
| 2032609 | MALAVE SANTIAGO, VIRGINIA | HC 02 BOX 6832 | | | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938871 | Malave Toro, Myriam | Cond El Monte Norte Apt 416 | | | | San Juan | PR | 00918 |
| 1963846 | MALAVE TORO, MYRIAM | COND. EL MONTE NORTE | APT 416 | | | SAN JUAN | PR | 00918 |
| 26427 | Malave Velez, Angel M. | HC-8 Buzon 80702 | | | | San Sebastian | PR | 00685 |
| 1856187 | MALAVE ZAYAS, ANGEL L. | PO BOX 748 | | | | CIDRA | PR | 00739 |
| 1891498 | Maldonado Maldonado, Ileana Ivelisse | 227 Calle E Apt. 107-A | Cond. Parque Arcoiros | | | Truijillo Alto | PR | 00976-8613 |
| 1891498 | Maldonado Maldonado, Ileana Ivelisse | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 290497 | Maldonado Aponte, Maria I | 40 Cond Caguas Tower | Apt 508 | | | Caguas | PR | 00725-5619 |
| 2019753 | MALDONADO APONTE, MARIA I. | 40 COND. CAGUAS TOWER APT. 508 | | | | CAGUAS | PR | 00725-5619 |
| 2055238 | Maldonado Aponte, Maria I. | 40 Cond. Caguas Tower Apt. 508 | | | | Caguas | PR | 00725-5619 |
| 1931698 | Maldonado Ayala, Milagros | Urb. Villa Carolina | 178-14 Calle 439 | | | San Juan | PR | 00985 |
| 1972118 | Maldonado Berrios, Carmen Ada | PO Box 1245 | | | | Cidra | PR | 00739 |
| 800039 | MALDONADO BERRIOS, JOSE G. | CALLE GAUTIER BENITEZ # 12 | | | | CIDRA | PR | 00739 |
| 2096185 | Maldonado Berrios, Vilma H. | Urb. Villa del Carmen IC-7 | | | | Cidra | PR | 00739 |
| 290610 | MALDONADO BLANCO, ALFREDO | LA VEGA | 125 CALLE B | | | VILLALBA | PR | 00766 |
| 2078746 | MALDONADO BOU, SANDRA R | APAR. BOX 585 | | | | MANATI | PR | 00674 |
| 2084325 | Maldonado Bou, Sandra R. | PO Box 585 | | | | Manati | PR | 00674 |
| 1986299 | Maldonado Burgos, Olgo I. | 2 Sector Achiote | | | | Villalba | PR | 00766 |
| 2082203 | Maldonado Candelaria, Hector Luis | 75 Urb. Santa Maria Mayor | | | | Humacao | PR | 00792 |
| 2082203 | Maldonado Candelaria, Hector Luis | PO Box 400 | | | | Gurabo | PR | 00778 |
| 2071505 | Maldonado Candelaria, Emily M. | 1625 Calle Lilas | Urb. Flamboyanes | | | Ponce | PR | 00716-4613 |
| 1931317 | Maldonado Caraballo, Gerardo | PO Box 561649 | | | | Guayanilla | PR | 00656 |
| 1930271 | Maldonado Carrion, Nora J. | HC-3 Box 32400 | | | | Morovis | PR | 00687 |
| 2023870 | Maldonado Cartagena, Sandra | #134 C/Eugenio M. de Hostos | Coco Viejo | | | Salinas | PR | 00751 |
| 2057013 | MALDONADO CARTAGENA, VILMA | BO COCO  NUEVO #74 C/FD ROOSEVELT | | | | SALINAS | PR | 00751 |
| 2018130 | Maldonado Cintron, Luis A | P.O. Box 1916 | | | | San German | PR | 00683 |
| 2114111 | Maldonado Cintron, Luis A | PO Box 1916 | | | | San German | PR | 00683 |
| 2027942 | MALDONADO COLON, LILLIAN | PO BOX 78 | | | | HUMACAO | PR | 00792 |
| 1931892 | MALDONADO CONTRERAS, BETSIE | 35 CAMINO TABONUCAL | | | | SAN JUAN | PR | 00926 |
| 1984343 | Maldonado Contreras, Betsie | 35 Camino Tabonucal | | | | San Juan | PR | 00926 |
| 2061002 | Maldonado Contreras, Betsie | 35 Camino Tabonucal | | | | San Juan | PR | 00926 |
| 1958139 | Maldonado Contreras, Betsie | 35 Camino Tabonucal | | | | San Juan | PR | 00926 |
| 2079400 | MALDONADO CONTRERAS, BETSIE | 35 CAMINO TABONUCAL | | | | SAN JUAN | PR | 00926 |
| 2024056 | Maldonado Crespo, Cristina | Urb. Bella Vista | Calle Nuclear #4131 | | | Ponce | PR | 00716 |
| 2003374 | MALDONADO DE JORGE , ELSIE | URB VALLE ALTO | CALLE CIMA 1408 | | | PONCE | PR | 00730 |
| 1928562 | Maldonado Feliciano, Madeline I. | Jardines Del Caribe | Calle 27 W-4 | | | Ponce | PR | 00728 |
| 2108677 | Maldonado Garcia, Otilia | Edif. 8 Apt 169 Villa Kennedy | | | | San Juan | PR | 00915 |

Exhibit AX

140th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2025777 | Maldonado Garcia, Wilfredo | #539 Edif. 35 Coop. Villa Kennedy | | | | San Juan | PR | 00915 |
| 2025777 | Maldonado Garcia, Wilfredo | #541 Calle 1 | | | | Canovanas | PR | 00729 |
| 1871850 | Maldonado Gonzalez, Alexander | 261 Seqovia Villa del Carrera | | | | Ponce | PR | 00716 |
| 2058417 | Maldonado Gonzalez, Carlos E. | HC 01 Box 3961 | | | | Villaba | PR | 00766 |
| 2031924 | Maldonado Gonzalez, Carlos E. | HC 01 Box 3961 | | | | Villalba | PR | 00766 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 |
| 2044931 | MALDONADO GREEN, ERNESTO | EL DORADO CLUB APTO 403 | | | | VEGA ALTA | PR | 00692 |
| 1956204 | Maldonado Guzman, Miriam | N1 Calle D Jardines Arecibo | | | | Arecibo | PR | 00612-2841 |
| 2017787 | Maldonado Guzman, Miriam | N-1 Calle D Gardens Arecibo | | | | Arecibo | PR | 00612-2841 |
| 2017797 | MALDONADO GUZMAN, MIRIAM | N-1 CALLE D JARDINES ARECIBO | | | | ARECIBO | PR | 00612-2841 |
| 2066176 | Maldonado Hernandez, Herberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 |
| 1935380 | Maldonado Hernandez, Maria Elena | ML-07 Calle 43 Monte Claro | | | | Bayamon | PR | 00961 |
| 1966175 | Maldonado Irizarry, Minerva | Urb Alt. Penuelos 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 |
| 1915613 | Maldonado Jusino, Luis A. | 5104 Calle San Marcos Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1936618 | Maldonado Jusino, Luis A. | 5104 Calle San Marcos Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1992114 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km 2.1 | | | Villalba | PR | 00766 |
| 2010376 | Maldonado Laboy, Lydia E | Bo Camarones 10112 | | | | Villalba | PR | 00766-9115 |
| 2068112 | Maldonado Lopez, Ivonne | HC 02 Box 10240 | | | | Yauco | PR | 00698 |
| 2009067 | Maldonado Lugo, Luis A. | #32 Calle Teodoro Figueroa | | | | Adjuntas | PR | 00601 |
| 1842643 | Maldonado Lugo, Luis A. | #32 Teodoro Figueroa | | | | Adjuntas | PR | 00601 |
| 2124174 | Maldonado Maldonado, Gladys A | HC Box 4192 | | | | Adjuntas | PR | 00601 |
| 1857281 | Maldonado Maldonado, Juan  Virgilio | Calle 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 |
| 1852021 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENAELIS VALLEY | | | | PENUELAS | PR | 00624 |
| 1895878 | MALDONADO MALDONADO, MEDELICA | CALLE 158 G6 | URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 1836093 | Maldonado Martinez, Margarita | O-ZO 23 Urb. Alta Vista | | | | Ponce | PR | 00716-4264 |
| 2020017 | Maldonado Matias, Wilfredo | HC 01 Box 3720 | | | | Adjuntas | PR | 00601 |
| 1904540 | MALDONADO MEJIAS , SARAH | HC02 BOX 8706 | | | | ADJUNTAS | PR | 00601 |
| 2044509 | Maldonado Miro, Doris I | Urb. La Olimpia | A-81 | | | Adjuntas | PR | 00601 |
| 2108319 | MALDONADO MORALES, WILLIAM | HC 02 BOX 3957 | | | | PENUELAS | PR | 00624 |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1965087 | Maldonado Nazario, Marta  E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 31

Exhibit AX

140th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | | Villalba | PR | 00766-9113 |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 |
| 2015006 | Maldonado Ortiz, Orlando | Calle Molino #31 | | | | Lares | PR | 00669 |
| 2097752 | MALDONADO PADUCO, GRABIEL | HC-01 BOX 7278 | | | | GUAYANILLA | PR | 00656 |
| 2104722 | MALDONADO PAGAN, NYDIA E | URB JARD MONACOZ0-CALLELTOLANDE 12 | | | | MANATI | PR | 00674 |
| 2125093 | Maldonado Pena, Daisy | HC-01 Box 31155 | | | | Juana Diaz | PR | 00795 |
| 1842302 | Maldonado Perez, Ismael | Brisas de Maravilla | Calle Bella Vista L-31 | | | Mercedita | PR | 00715 |
| 1887846 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | | VILLALBA | PR | 00766 |
| 2088537 | Maldonado Perez, Reyes | Box 1073 | | | | Adjuntas | PR | 00601 |
| 1912363 | Maldonado Plaza, Jose M. | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 2083824 | Maldonado Pole, Edna | Mansiones de Lamin. Real # 142 | | | | Jauna Diaz | PR | 00795 |
| 2030063 | Maldonado Reyes, Haydee | HC-02 Box 9212 | | | | Aibonito | PR | 00705 |

**<u>Exhibit AY</u>**

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1870887 | Maldonado Reyes, Luz M. | 205 Calle Fordham University Gardens | | | | San Juan | PR | 00927 |
| 1862838 | MALDONADO RIOS, HECTOR L. | URB. JARDINES DEL CARIBE | CALLE 37 #5527 | | | PONCE | PR | 00728 |
| 2068153 | Maldonado Rios, Hector L. | Urb. Jardines del Caribe | Calle 37 #5327 | | | Ponce | PR | 00728 |
| 2130833 | Maldonado Rivera, Antonia | C-29 Calle C | | | | Adjuntas | PR | 00601 |
| 2017512 | Maldonado Rivera, Carmen  M. | C-8 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2057370 | Maldonado Rivera, Carmen M. | C-8 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2099197 | Maldonado Rivera, Everedith | Urb. Las Fuentes, 1302 | Blvd. San Blas | | | Coamo | PR | 00769 |
| 2093552 | Maldonado Rivera, Hector | LL-5 Calle Jakeline | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2035523 | Maldonado Rivera, Hector | LL-5 Jackeline Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1962933 | Maldonado Rivera, Iris | 844 Esmeralda Quintas Canovanas | | | | Caravons | PR | 00729 |
| 1954331 | Maldonado Rivera, Iris Ivette | 844 Esmeralda Quintos Canovans | | | | Canovans | PR | 00729 |
| 1948621 | Maldonado Rivera, Jacqueline | Sector Punta Brava #1c/Maria | Teresa de Calcuta | | | Bayamon | PR | 00961 |
| 1944716 | Maldonado Rivera, Jose A. | HC 56 Box 4716 | | | | Aguada | PR | 00602 |
| 2076773 | Maldonado Rivera, Magaly | HC 01 Box 16951 | | | | Humacao | PR | 00791 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 |
| 1883304 | Maldonado Rivera, Milagros | PO Box 912 | | | | Villalba | PR | 00766 |
| 2025528 | MALDONADO RIVERA, MILAGROS | PO BOX 912 | | | | VILLALBA | PR | 00766 |
| 2120815 | Maldonado Rivera, Milagros | PO Box 912 | | | | Villalba | PR | 00766 |
| 1871814 | Maldonado Rivera, Yamilet | Bo. Rio Arriba | | | | Arecibo | PR | 00612 |
| 1871814 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | | | Arecibo | PR | 00612 |
| 2074804 | Maldonado Rodriguez, Luis  Alberto | Urb. Villa Dos Rios Calle Gummi #2921 | | | | Ponce | PR | 00730 |
| 2036662 | Maldonado Rodriguez, Luis Alberto | Urb. Villa Dos Rios | Calle Guamani 2921 | | | Ponce | PR | 00730 |
| 2090676 | MALDONADO RODRIGUEZ, LUIS DAMIAN | P.O. BOX 379 | | | | PENUELAS | PR | 00624-0379 |
| 1872787 | MALDONADO RODRIGUEZ, MARIA I. | G-6 AGUEYBANA | | | | Ponce | PR | 00730-2181 |
| 292962 | Maldonado Rodriguez, Nilsa C. | Concordia Gardens #1 Apt. 16-H | Calle Livorna #8 | | | San Juan | PR | 00924 |
| 2015047 | Maldonado Rodriguez, Rosa J. | F 34 Urb. San Martin Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 |
| 1887566 | MALDONADO ROSADO, NEFTALI | CARA #58C CALLE FELIX | ROSADO BO. PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 1817429 | Maldonado Rosado, Neftali | Casa # 58C Calle Felix Rosado | Bo. Parcelas Vazquez | | | Salinas | PR | 00751 |
| 1817429 | Maldonado Rosado, Neftali | HC-02 - Box - 7974 | | | | Salinas | PR | 00751 |
| 1887566 | MALDONADO ROSADO, NEFTALI | HC-02 BOX 7974 | | | | SALINAS | PR | 00751 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065993 | MALDONADO ROSARIO, CARMEN S | URB VISTAMAR | 495 CALLE SEGOVIA | | | CAROLINA | PR | 00983-1426 |
| 2039979 | Maldonado Ruiz, Carmen Iris | Box Camarones 9953 Carretera 560 | | | | Villalba | PR | 00766-9111 |
| 1857111 | MALDONADO RUIZ, TERESITA | BOX CAMARONES 10123 | CARETERA 560 | | | VILLALBA | PR | 00766 |
| 1981943 | Maldonado Saez, Edna Yarlin | P.O. Box 126 | | | | Barranquitas | PR | 00794 |
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 |
| 2119177 | Maldonado Soto, Maria Del C. | P.O. Box 764 | | | | Trujillo Alto | PR | 00977 |
| 2095583 | Maldonado Torres, Frank E. | 9977  Cametera 560 Bano camaromes | | | | Villalba | PR | 00766 |
| 2093862 | Maldonado Torres, Jose Antonio | HC - 01 Box 6802 | | | | Guayanilla | PR | 00656 |
| 2039899 | Maldonado Travieso, Anibal | Urb. Brisas de Ceiba | Calle 4 #10 | | | Ceiba | PR | 00730 |
| 2003427 | Maldonado Velazquez, Jose M. | 2 Villa De La Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 2003427 | Maldonado Velazquez, Jose M. | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 2128954 | MALDONADO VELAZQUEZ, LIONEL | BARRIO YAHURCAS CALLE 35 H.M 11.5 | | | | ADJUNTAS | PR | 00631 |
| 2128954 | MALDONADO VELAZQUEZ, LIONEL | PO BOX 208 | | | | CASTANER | PR | 00631 |
| 1950894 | MALDONADO, AWILDA | Carr. 105 KM 8.5 | | | | MAYAGUEZ | PR | 00680 |
| 1950894 | MALDONADO, AWILDA | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 |
| 2099105 | MALDONADO, HECTOR E. | HC-2 BOX 3139 | | | | SABANA HOYOS | PR | 00688 |
| 1954719 | Maldonado, Hector E. | HC-2 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 1967266 | Maldonado, Pedro R. | Urb Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 |
| 2056424 | Maldonado, Pedro R. | URB. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 |
| 2089008 | Maldonaldo Calderon, Carmen M. | P.O. Box 253 | | | | Rio Grande | PR | 00745 |
| 1993655 | Maldonaldo Pagan, Nydia E. | Urb. Jard. Monaco 2-Calle Hollanda 12 | | | | Manati | PR | 00674-6636 |
| 2103023 | Maldonando Rivera, Nilda R | 10305 Cayo Coste C | | | | Clermont | FL | 34711 |
| 2132789 | Maldowado, Jose G | Gautier Benitez #12 | | | | Cidra | PR | 00739 |
| 1921972 | Mallar Santos, Zora M. | ME 28, Plaza 24, Marina Bahia | | | | Catano | PR | 00962 |
| 2104850 | Mallen Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 |
| 1996389 | Maloni Arroyo, Maria M. | E-20 Calle Orquidea | | | | Ensenada | PR | 00647 |
| 2052214 | Malve Rivera, Elba I. | HC-5 Buzon 57250 | | | | San Sebastian | PR | 00627 |
| 2106715 | Mandes Diaz, Brunilda | B-10 #2 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 |
| 2046903 | Mandes Diaz, Brunilda | B-10 #2 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 |
| 2055772 | MANDES DIAZ, HAYDEE M | URB EL SEÑORIAL | 338 CALLE GONZALO BERCEO | | | SAN JUAN | PR | 00926 |
| 2055650 | MANDES DIAZ, HAYDEE M. | URB. EL SEÑORIAL | 338 GONZALO BERCEO | | | SAN JUAN | PR | 00926 |
| 2069757 | MANDIA GUTIERREZ, MYRNA | URB MAY. TERRACE | CALLE JORGE LARRANAGA 2017 | | | MAYAGUEZ | PR | 00680 |
| 2103497 | MANGUAL BONILLA , CARMEN R | URB. VALLE HERMOSO SUR | C/VIOLETA SI-6 | | | HORMIGUEROS | PR | 00660 |
| 2009521 | Mangual Bonilla, Carmen R. | Urb. Valle Hermoso Sur | C/Violeta SI-6 | | | Hormigueros | PR | 00660 |
| 2107369 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA | 1867 CALLE COSMETIZOL | | | PONCE | PR | 00717 |
| 2054028 | Mangual Boyet, Milagros | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 |

Exhibit AY
141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055193 | Mangual Guilbe, Miguel | Calle Bella Vista B-16 Brisas de Maravilla | | | | Mercedita | PR | 00715 |
| 2075390 | Mangual Vazquez, Milton Javier | Urb. Los Caobos, Calle Yagrumo #2067 | | | | Ponce | PR | 00716 |
| 2118098 | Manohas Perez, Robert | PO Box 320 Lau Mour | | | | Las Marias | PR | 00670 |
| 2118098 | Manohas Perez, Robert | Carr. 403 KM 4.9 | | | | Las Marias | PR | 00670 |
| 910364 | MANQUAL GUILBE, JOSE M | 2325 CALLE TABONUCO | | | | PONCE | PR | 00716 |
| 2102080 | Manqual Martinez, Lilliam H | Villas del Oeste Aries 618 | | | | Mayaguez | PR | 00682 |
| 2077455 | Manso Falu, Wanda I. | A-9 Calle 3 | Urb. Jardines de Country Club | | | Carolina | PR | 00903 |
| 2000906 | Manso Falu, Wanda I. | A-9 Calle 3 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 2024749 | Manso Pizarro, Angela | 136 Calle 7 Parcelas | | | | Suarez | PR | 00772 |
| 1151702 | MANSO PIZARRO, VICTORIA | URB SANTIAGO | CALLE A #36 | | | LOIZA | PR | 00772 |
| 2089201 | MANSO RIVERA, RAMON ANTONIO | PO BOX 250 | | | | LOIZA | PR | 00772 |
| 2011145 | MANSO SERRANO, ANA IVONNE | URB. VISTAS DE CAMUY E-6 | | | | CAMUY | PR | 00627 |
| 2076397 | Manso Velazquez, Angel E | #43 Luna | Urb. Los Angeles | | | Carolina | PR | 00982 |
| 2076397 | Manso Velazquez, Angel E | Aprt. L-96  517 | Cond. Barboa Town House | | | Carolina | PR | 00985 |
| 2051782 | Marchant Melendez, Jose Luis | PO Box 2489 | | | | Juncos | PR | 00777 |
| 2053712 | Marcial Torres, Maritza | 127 Calle Caribe - Urb Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 2053712 | Marcial Torres, Maritza | PO Box 1418 | | | | Arroyo | PR | 00714 |
| 2061237 | Marcos Mendez, Myrna  L. | 30 Pon Chemary | | | | Moca | PR | 00676 |
| 2065852 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 |
| 1981096 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 |
| 2077419 | Marcucci Rivera, Iris M | JJ 15  35 Jdnes del Caribe | | | | Ponce | PR | 00728 |
| 2034339 | MARCUCCI RIVERA, IRIS M | JARD DEL CARIBE | JJ15 CALLE 35 | | | PONCE | PR | 00728-2620 |
| 2053464 | Marcucci Rivera, Iris M. | JJ15 35 Idnes del Caribe | | | | Ponce | PR | 00728 |
| 1872263 | Mares Mandes, Socorro | P.O. Box 1113 | | | | Guayama | PR | 00785 |
| 296440 | MARFISI POMALES, IMALDO  R | URB. VISTA ALEGRE | CALLE ISABEL II # 4 | | | VILLALBA | PR | 00766 |
| 1996543 | MARFISSI COLON, IMALDO | VISTA ALEGRE | 4 CALLE ISABEL II | | | VILLALBA | PR | 00766-3013 |
| 1905191 | Margarita Ramos, Milagros | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 2014687 | MARI BONILLA , MILAGROS | PO BOX 874 | | | | ENSENADA | PR | 00647 |
| 2091450 | Mari Bonilla, Lourdes M. | Calle Cantera #345 Int. Bo. Salud | | | | Mayaqeuz | PR | 00680 |
| 2104075 | Mari Bonilla, Milagros | P.O. Box 874 | | | | Ensenada | PR | 00647 |
| 2083065 | Mari Iricevry, Hector F. | HC 01 Box 6123 | | | | Guayanilla | PR | 00656 |
| 1808450 | Maria Garcia, Gloria | Barrio Sonadora Alta | HC-04 Box 5741 | | | Guaynabo | PR | 00971 |
| 2017802 | Mariani Guevara, Esmeralda | C5 Urb Villamar Lake Calle Estaban B. Cruz | | | | Guayama | PR | 00784 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 |
| 1915443 | Mariani Rivera, Josefina | 2730 Las Carrozas | Perla Del Sur | | | Ponce | PR | 00717 |
| 2085275 | Mariani Velez, Almida | P.O. Box 522 | | | | Jayuya | PR | 00664 |
| 1055702 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | 4413 PEDRO M CARATINI | | | PONCE | PR | 00717-0319 |
| 1864944 | Marietti Dominicci, Ana H. | Urb Glenview Garden | O Calle Estancia | | | Ponce | PR | 00730-1652 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976696 | Marietti Dominicci, Armanda | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 2026180 | Marietti Dominicci, Juanita | 1939 Calle Cima | | | | Ponce | PR | 00730-4135 |
| 2094890 | MARIN COLON, NILSA | HC 1 BOX 26208 | | | | VEGA BAJA | PR | 00693 |
| 2118051 | Marin Colon, Nilsa | HC 1 Box 26208 | | | | Vega Baja | PR | 00693 |
| 1885933 | Marin Lugo, Maria  Socorro | Villa Carolina 141-9 Calle 409 | | | | Carolina | PR | 00985 |
| 1986984 | MARIN MOLINA, CARMEN M. | U-26 CASIA | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2066589 | Marin Perez, Rosa  M | P.O. Box 899 | | | | Adjuntas | Puerto Rico | 00601 |
| 2066589 | Marin Perez, Rosa  M. | Carr 518 Km 5.4 Bo Vacas Saltillo | | | | Adjuntas | PR | 00601 |
| 2104620 | Marin Perez, Rosa  M. | P.O Box 899 | | | | Adjuntas | P.R. | 00601 |
| 2104620 | Marin Perez, Rosa  M. | Carr. 518 Km 5.4 Bo Yacas Saltillo | | | | Adjuntas | PR | 00601 |
| 1949123 | Marin Perez, Rosa M. | Carr. 518 Km. 5.4 | Bo. Vacas Saltillo | | | Adjuntas | PR | 00601 |
| 1949123 | Marin Perez, Rosa M. | P.O. Box 899 | | | | Adjuntas | PR | 00601 |
| 302056 | MARIN RODRIGUEZ, ANGEL L | URB. VILLA DEL CARMEN | 4289 AVE. CONSTANCIA | | | PONCE | PR | 00716-2120 |
| 2003840 | Marin Rodriguez, Janira | HC-01 Box 2833 | | | | Jayuya | PR | 00664 |
| 1956038 | Marin Santiago, Juan  Arnaldo | Urb. La Planicie Calle 6 G-16 | | | | Cayey | PR | 00736 |
| 2115998 | Marin Santiago, Juan Arnaldo | Urb La Planicie | Calle 6 G16 | | | Cayey | PR | 00736 |
| 1863269 | Marin Trillo, Rosa A | RR. 16671 Bo. Pinas Villas del Toa | | | | Toa Alta | PR | 00953 |
| 1863269 | Marin Trillo, Rosa A | Departamento Educacion de PR | Teniente Cesar Gonzalez, Esq. Calaf | | | San Juan | PR | 00919 |
| 2016528 | Marini Dominicci, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2084140 | Marquez De Jesus, Jesus M. | Carretera 184 Km-3.1 Int. | Bo. Cacao Alto | | | Patillas | PR | 00723 |
| 2084140 | Marquez De Jesus, Jesus M. | Policia de Puerto Rico | PO Box 252 | | | Patillas | PR | 00723-0252 |
| 1976319 | Marquez De Jesus, Jesus Manuel | Carretera 184 KM-3-1 Int. | Bo. Cacao Alto | | | Patillas | PR | 00723 |
| 1976319 | Marquez De Jesus, Jesus Manuel | P.O. Box 252 | | | | Patillas | PR | 00723-0252 |
| 2074695 | Marquez Espinet, Miguel | Apto.605 Cond.Ponciana 9140.Calle Marina | | | | Ponce | PR | 00717 |
| 2083806 | Marquez Espinet, Miguel | Cond. Ponciana 9140 Marina St. | Apto. 605 | | | Ponce | PR | 00717 |
| 2113654 | Marquez Leon, Marla J. | P.O. Box 596 | | | | Maricao | PR | 00606 |
| 2032068 | Marquez Perez, Sonia E | HC-01 Box 5202 | | | | Gurabo | PR | 00778 |
| 2094700 | MARQUEZ ROBLES, AWILDA | URB. LAS MERCEDES CALLE CASA # 13 | | | | SALINAS | PR | 00751 |
| 2009676 | Marquez Rodriguez, Maria de Lourdes | Urb. Las Virtudes | 742 Calle Caridad | | | San Juan | PR | 00924 |
| 1959314 | Marquez Rodriguez, Maria Teresa | 742 c/Caridad | Urb. Las Virtudes | | | San Juan | PR | 00924 |
| 1943450 | Marquez Rodriguez, Raul | Urb. Villa Carolina 178-14 | Calle 439 | | | Carolina | PR | 00985 |
| 2015478 | Marquez Sanchez, Maria R. | Urb. Villa de Rio | Canas c/ Luis Torres Nadal | #1034 | | Ponce | PR | 00728-1949 |
| 1992033 | Marquez Varada, Awilda | 8481 PO Box | | | | Ponce | PR | 00732 |
| 2134441 | Marquez Varada, Janice | D-2 Buzon 129 Urb. Altomira | | | | Lares | PR | 00669 |
| 2030201 | Marquez Vega, Carmen Lydia | Bo. Los Pollos - Carr. 757-KM-1.2 | | | | Patillas | PR | 00723 |
| 2030201 | Marquez Vega, Carmen Lydia | HC - 65 Box 6337 | | | | Patillas | PR | 00723 |
| 2062500 | MARQUEZ VEGA, CARMEN LYDIA | HC-65 BOX 6337 | | | | PATILLAS | PR | 00723 |
| 2062500 | MARQUEZ VEGA, CARMEN LYDIA | MAESTRA RETIRADA-ACREEDOR | DEPARTAMENTO DE EDUCACION | BO. LOS POLLOS CARR-&%&-KM-1.2 | | PATILLAS | PR | 00723 |

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103900 | Marquez Velazquez, Adabel | P.O. Box 418 | | | | San Sebastian | PR | 00685 |
| 2064856 | Marrero Alonso, Hilda | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 |
| 1965811 | Marrero Alonso, Zenaida | HC 01 Box 10606 | | | | Guayanilla | PR | 00656 |
| 2017904 | Marrero Alonso, Zenaida | HC 01 Buzon 10606 | | | | Guayanilla | PR | 00656 |
| 1852523 | MARRERO BERRIOS, MARTIN | PO BOX 68 | | | | OROCOVIS | PR | 00720 |
| 1967745 | Marrero Bruno, Milagros | PO Box 1275 | | | | Vega Baja | PR | 00694-1275 |
| 1901565 | MARRERO BRUNO, MILAGROS | PO BOX 1275 | | | | VEGA BAJA | PR | 00694-1275 |
| 1950108 | Marrero Carrasquillo, Glorimar | Brisas de Yauco | Calle Madre Dominga 97 | Apt. 221 | | Yauco | PR | 00698 |
| 1815114 | Marrero Colon, Angel R | HC 73 Box 5632 | | | | Cayey | PR | 00736 |
| 2025978 | Marrero Colon, Miriam | HC-1 Box. 14910 | | | | Coamo | PR | 00769 |
| 1804624 | Marrero Diaz, Ada | Gran Vista 2 Plaza 5 | Casa 49 | | | Gurabo | PR | 00778 |
| 2071180 | Marrero Figueroa, Aleida | Bo Lomas Valles HC-71 Box 2830 | | | | Naranjito | PR | 00719 |
| 2063137 | Marrero Gomez, Carmen  Luz | Urb. Jardines Del Mamey | G-37 | | | Patillas | PR | 00723 |
| 2113283 | Marrero Gomez, Carmen Luz | Urb. Jardines del Mamey | G-37 | | | Patillas | PR | 00723 |
| 688198 | MARRERO GONZALEZ, JOSEFINA | CALLE BORGONA D16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 |
| 2077906 | Marrero Hernandez , Angel R. | Plaza 20 ME 14 | Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 1989765 | Marrero Hernandez, Carmen M. | PO Box 505 | | | | Orocovis | PR | 00720-0505 |
| 2113694 | Marrero Hernandez, Maria T. | Urb. Brisas del Narte | #539 Calle Brasil | | | Morovis | PR | 00687 |
| 2119263 | Marrero Hernandez, Norma Iris | Urb. Brisas del Nort #539 | Calle Brasil | | | Morovis | PR | 00689 |
| 2039160 | Marrero Lucret, Rafael | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 |
| 2033068 | Marrero Lucret, Rafael | 213 Diego Colon | | | | Mayaguez | PR | 00682-6038 |
| 2053182 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 2002139 | Marrero Marrero, Nydia I. | Urb. Courqdonge c/Marquez de | Santa Cruz #2D6 | | | Toa Basa | PR | 00949 |
| 2053743 | MARRERO MARRERO, TOMAS | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 |
| 1843481 | MARRERO MARRERO, TOMAS | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 |
| 2017144 | Marrero Marrero, Wilfredo | HC 3 Box 16575 | | | | Corozal | PR | 00783 |
| 2103307 | MARRERO MARTINEZ, MARILYN | RR3 BOX 4110 | | | | SAN JUAN | PR | 00926 |
| 2117632 | MARRERO OLMEDA, OLGA E. | HC-02 BOX 5860 | | | | MOROVIS | PR | 00687 |
| 1886563 | MARRERO OQUENDO, IVIS | CALLE AA Z #5 | ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1985960 | Marrero Ortiz, Nivia Denisse | HC-1 Box 5572 | | | | Orocovis | PR | 00720 |
| 2026778 | MARRERO POMALES, AWILDA | 8137 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 |
| 1966584 | Marrero Quiros, Lucy | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 |
| 1985132 | MARRERO RIVAS, LILLIAM Y | HC. 7 BOX 35491 | | | | CAGUAS | PR | 00727 |
| 2117898 | Marrero Rivas, Lilliam Y. | HC 7  Box 35491 | | | | Caguas | PR | 00727 |
| 2002651 | Marrero Rivas, Lilliam Y. | HC 7 Box 35491 | | | | Caguas | PR | 00727 |
| 2049427 | MARRERO RIVERA, ANA M. | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 |
| 1859955 | Marrero Rivera, Aurora M. | Calle #33 | A Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 1946739 | Marrero Rivera, Carlos | Chalets Las Muesas Bz-5190 | | | | Cayey | PR | 00736-5711 |
| 2124609 | Marrero Rivera, Felicita | RR 3 Box 9885 | | | | Toa Alta | PR | 00953-8012 |
| 2124585 | Marrero Rivera, Felicita | RR3 BOX 9885 | | | | Toa Alta | PR | 00953 |
| 2054434 | Marrero Rivera, Lydia M | Urb San Cristobal F-2A | | | | Barranquitas | PR | 00794 |

Exhibit AY
141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054434 | Marrero Rivera, Lydia M | PO Box 565 Botas | | | | Batas | PR | 00794 |
| 1969976 | Marrero Rivera, Lydia M. | P.O. Box 565 | | | | Barranquitas | PR | 00794 |
| 1969976 | Marrero Rivera, Lydia M. | Urb. San Cristobal Calle F-2A | | | | Barranquitas | PR | 00794 |
| 1954156 | Marrero Rivera, Providencia | RR 5 Box 9327 | | | | Toa Alta | PR | 00953 |
| 2084580 | Marrero Rivera, Virgen S. | RR 02 BZN 5807 | | | | Cidra | PR | 00739 |
| 2113074 | Marrero Rivera, Virgen S. | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 2013874 | Marrero Santiago, Carmen Maria | Town Hills 14 Calle Eugenio Durante | | | | Toa Alta | PR | 00953 |
| 1860843 | Marrero Santiago, Nimia  Socorro | HC 01 Box 5572 | | | | Orocovis | PR | 00720-9702 |
| 2023620 | Marrero Torres, Antonia | Carr. #151 | HC-01 Buzon 3557 | | | Villalba | PR | 00766 |
| 2100101 | MARRERO TORRES, CLORINDA | 980 N 7TH ST | | | | LEBANON | PA | 17046 |
| 1992399 | Marrero Torres, Gladys | Carr #151 HC-01 Buzon 3557 | | | | Villalba | PR | 00766 |
| 2001200 | Marrero Vale, Maria M. | P. O. Box 1282 | | | | Aguada | PR | 00602 |
| 2081675 | Marrero, Carlos A | RR5 Box | | | | Toa Alta | PR | 00953 |
| 2058873 | MARRERO, SAHIRA L | HC1 BOX 27385 | | | | VEGA BAJA | PR | 00693 |
| 306769 | MARTELL GUEITS, MARIBEL | HC 8 BOX 1259 | | | | PONCE | PR | 00731 |
| 2003915 | MARTELL MORALEZ, SALLY | 436 ALAMEDA URB. SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2035127 | MARTELL RIVERA, ADA DEL  S. | 3 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 2076951 | Martell Rivera, Amarilis | 237 Calle Miguel Rivera | | | | Ponce | PR | 00730 |
| 2054401 | Martell Rivera, Amarilis | Estancias del Golf | 237 Calle Miguel Rivera | | | Ponce | PR | 00730 |
| 2071201 | Martell Rivera, Amarilis | Estancias del Golf | 237 Calle Miguel Rivera | | | Ponce | PR | 00730 |
| 1901223 | Martell Velez, Judith | Urb. Colinas del oeste calle 3 casa-B-6 | | | | Homigueros | PR | 00660 |
| 1860686 | Marti Castillo, Jose A. | HC01 Box 11204 | | | | Penuelas | PR | 00624 |
| 2120398 | Marti Gonzalez, Evelyn | P.O. Box 9075 | | | | Bayamon | PR | 00960 |
| 1902689 | Marti Gonzalez, Evelyn | PO Box 9075 | | | | Bayamon | PR | 00960 |
| 2039335 | Marti Gonzalez, Irma | PO Box 567 Bo. Furnias | | | | Las Marias | PR | 00670 |
| 2041255 | Marti Gonzalez, Irma | PO Box 567 Bo. Furnias | | | | Las Marias | PR | 00670 |
| 1944787 | Martin Martinez, Ana D. | HC04 Box 21001 Lajas Arriba | | | | Lajas | PR | 00667-9406 |
| 2116376 | Martin Vargas, Egga | Perla del Sur Paguito Mon Lanev 4621 | | | | Ponce | PR | 00717-0310 |
| 1964957 | MARTINEZ ACEVEDO, GILBERTO | PO BOX 182 | | | | SAN SEBASTIAN | PR | 00685 |
| 2029222 | Martinez Acevedo, Isabel | 210 Calle Ernesta Charneco | | | | San Sebastian | PR | 00685 |
| 2026206 | Martinez Acevedo, Isabel | 210 Calle Ernesta Charneco | | | | San Sebastian | PR | 00685 |
| 1872547 | Martinez Almodovar, Elsa | PO Box 1202 | | | | Guanica | PR | 00653 |
| 2082045 | Martinez Alvarez, Benedicto | HC-02 Box 6906 | | | | Jayuya | PR | 00664-9608 |
| 2059833 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 |
| 1988343 | Martinez Amaro, Rosalina | Box 2307 | Bo. Rabanal | Sector Almirante | | Cidra | PR | 00739 |
| 706521 | MARTINEZ ANTONGIORGI, MABEL | URB ALT DE YAUCO | M 4 CALLE 6 | | | YAUCO | PR | 00698 |
| 2056298 | Martinez Ariles, Esther | BI-7 Calle Jalisco Santa Juanita | | | | Bayamon | PR | 00956 |
| 1968231 | Martinez Arocho, William | Bda. Caban Calle Parque #144 | | | | Aguadilla | PR | 00603 |
| 2019484 | Martinez Arroyo, Ana | 201 Calle 10 | | | | Bayamon | PR | 00956 |
| 2051111 | Martinez Arroyo, Ana | 201 Calle 10 | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008962 | Martinez Arroyo, Ana | 201 Calle 10 | | | | Bayamon | PR | 00956 |
| 2034873 | Martinez Arroyo, Doris N | 1808 Mackenzie Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1907520 | Martinez Arroyo, Matilde I. | Casimiro Duchesnes 622 | | | | San Juan | PR | 00924 |
| 2000742 | MARTINEZ AVILES, LUIS | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1997154 | MARTINEZ AVILES, LUIS A. | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1997154 | MARTINEZ AVILES, LUIS A. | Urb. Valle Abago c/ Maga 307 | | | | Coamo | PR | 00769 |
| 2056552 | Martinez Aviles, Raul | HC 37 Box 3624 | | | | Guanica | PR | 00653 |
| 1871162 | Martinez Ayala, Mildred Z. | #240 Calle Gardenia | Bo. Susua Baja | | | SABANA GRANDE | PR | 00637 |
| 1963768 | Martinez Baez, Iraida Gloria | PO Box 304 | | | | Lajas | PR | 00667 |
| 2030434 | Martinez Benejans, Ivette M. | PMB 122 267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 1967099 | MARTINEZ BENITEZ, YAHAIRA IDALMEY | HC-38 BOX  7304 | | | | GUANICA | PR | 00653 |
| 307812 | Martinez Borreno, Carmen J | Urb EL Rosario 109 Calle 9 La Merced | | | | Yauco | PR | 00698 |
| 1822933 | Martinez Bracero, Jaime | 7667 Calle Manuel 2 Gandia | | | | Ponce | PR | 00717 |
| 2039416 | Martinez Caboy, Miguel | 19 Calle Gen Gibre  Pueblito Nuevo | | | | Ponce | PR | 00731 |
| 1983818 | Martinez Cartagena, Carmen H. | Chalets Las Muesas B2 5190 | | | | Cayey | PR | 00736-5711 |
| 1917419 | Martinez Castellano, Myriam | A21 Apt 254 Res Manuel A Perez | | | | San Juan | PR | 00923 |
| 945352 | MARTINEZ CINTRON, ADA N. | MAYOR HOUSING | 2646 CALLE MAYOR APT 401 | | | PONCE | PR | 00717-2086 |
| 1979805 | Martinez Cintron, Gloria N | 3723 Guanabana Estanaas del Laruel | | | | Coto Laurel | PR | 00780 |
| 1802306 | MARTINEZ CLAUDIO, ABRAHAM | Urb. Stg. Apostol A-12 | BOX 445 | | | SANTA ISABEL | PR | 00757-0445 |
| 2068760 | MARTINEZ CLAUDIO, MAYRA | HC-80 Box 8417 | | | | Dorado | PR | 00646 |
| 2048651 | MARTINEZ COLON , CARMEN J | HC-01 BOX 5249 | | | | SANTA ISABEL | PR | 00757 |
| 2134342 | Martinez Colon , Edwin L. | Comunidad Juan Otero | 48 Calle Ruisenor | | | Morovis | PR | 00687 |
| 1661421 | Martinez Colon, Awildo | PO Box 932 | | | | Orocovis | PR | 00720 |
| 1991436 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 2093784 | Martinez Colon, Heysel O. | HC-07 Box 3029 | | | | Ponce | PR | 00731-9607 |
| 1961342 | Martinez Colon, Luis A. | 301 Amatiste Urb. Villas del Norte | | | | Morovis | PR | 00687 |
| 2088117 | Martinez Colon, Mildred Del R. | 36 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 1889833 | Martinez Colon, Mildred Del R. | Calle Victoria Mateo #36 | | | | Salinas | PR | 00751 |
| 1900887 | Martinez Cordero, Iris D. | Box 691 | | | | Vega Baja | PR | 00694 |
| 2087899 | Martinez Cordero, Maria Judith | HC43 Box 11064 | | | | Cayey | PR | 00736 |
| 1983519 | Martinez Coriano, Tomas | HC-5 Box 6580 | | | | Aguas Buenas | PR | 00783 |
| 2117042 | MARTINEZ CORIANO, TOMAS | HC-5 BOX 6580 | | | | AGUAS BUENAS | PR | 00703 |
| 2063902 | Martinez Cruz, Linda Evette | Riveras de Bucanas III | Apt. 246 Edf 2405 | | | Ponce | PR | 00731 |
| 1776170 | Martinez de Jesus, Irma L. | C-22 Calle Orguidea | Jard. II | | | Cayey | PR | 00736 |
| 2125373 | Martinez de Jesus, Irma L. | C-22 Calle Orquidea Jard. II | | | | Cayey | PR | 00736 |
| 2096830 | Martinez Del Valle, Luz M. | E4 Calle 9 Urb. Monte Subasio | | | | Gurabo | PR | 00778 |
| 1941677 | Martinez Del Valle, Luz M. | E4 Calle 9 | Urb. Monte Subasio | | | Gurabo | PR | 00778 |
| 1822632 | Martinez Delgado, Valedis | Urb. Savannah Real | Paseo Sevilla C-3 | | | San Lorenzo | PR | 00754 |
| 1984361 | Martinez Delgado, Valedis | Urb. Savannah Real Paseo Sevilla C-3 | | | | San Lorenzo | PR | 00754 |
| 1935633 | Martinez Diaz, Emilia I | PO Box 200 | | | | Humacao | PR | 00792 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997444 | Martinez Diaz, Irma  S | Barria Arenas 627 | | | | Cidra | PR | 00739 |
| 2008100 | Martinez Diaz, Ramon | HC 15 | Box 16022 | | | Humacao | PR | 00791 |
| 2037856 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791 |
| 2070894 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791 |
| 1982430 | Martinez Dunes, Carmen M. | Aptdo 925 | | | | Juncos | PR | 00777 |
| 1941184 | Martinez Dunes, Carmen M. | Aptdo 925 | | | | Juncos | PR | 00777 |
| 1990048 | Martinez Feliciano, Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 2092621 | MARTINEZ FELICIANO, JUAN | PO BOX 2402 | | | | GUAYAMA | PR | 00785-2402 |
| 1874760 | Martinez Feliciano, Julio R. | 37 Urb. Brooklyn Road #3 | | | | Arroyo | PR | 00714 |
| 1156134 | MARTINEZ FELICIANO, ZULMA | PO BOX 560183 | | | | GUAYANILLA | PR | 00656-0183 |
| 1911981 | Martinez Figueroa, Carmen L. | PO Box 9014 | | | | Bayamon | PR | 00960 |
| 1955846 | Martinez Flores, Agnes  J. | Calle Acuarela # 110 | Cond Quinta Valle Norte | Buzon 26 | | Guaynabo | PR | 00969 |
| 2044602 | Martinez Flores, Elia  R. | #181 Calle Jose Del Rio B.Torrecillas | | | | Morovis | PR | 00687 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 |
| 2039746 | Martinez Galarza, Benigna | P.O. Box 561912 | | | | Guayanilla | PR | 00656 |
| 2072105 | Martinez Garcia, Mariluz | A -26 Calle 2 Villa Rica | | | | Bayamon | PR | 00959 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 |
| 2028207 | Martinez Gaud, Mayra A. | PO Box 2613 | | | | Coamo | PR | 00769 |
| 1834531 | Martinez Gaud, Mayra A. | PO Box 2613 | | | | Coamo | PR | 00769 |
| 1950846 | Martinez Gonzalez, Carmen  Y. | Apt. 513 Egida Cristo Rey Ave Degetau 2 Ave | | | | Caguas | PR | 00727 |
| 2108697 | Martinez Gonzalez, Carmen G. | Calle Dr. Salvador | Carbonelle Levittown | | | Toa Baja | PR | 00949 |
| 2094583 | Martinez Gonzalez, Elba | 3 D3 Madrigal | | | | Ponce | PR | 00730 |
| 2089209 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 |
| 2075694 | Martinez Gonzalez, Islem M. | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 |
| 1931915 | Martinez Gonzalez, Juan R | Rosaleda 2 | RB - 9 C/ Tulipan | | | Toa Baja | PR | 00949 |
| 2128950 | Martinez Gonzalez, Juan R. | Rosaled 2 RB-9 C/Tulipan | | | | Toa Baja | PR | 00949 |
| 491655 | MARTINEZ GONZALEZ, ROSA M | PO BOX 10604 | | | | PONCE | PR | 00732 |
| 491655 | MARTINEZ GONZALEZ, ROSA M | PO BOX 10604 | | | | PONCE | PR | 00732 |
| 2029562 | Martinez Grancela, Miguel A. | Box 438 | | | | Boqueron | PR | 00622 |
| 2078352 | Martinez Graniela, Miguel A. | P.O. Box 438 | | | | Boqueron | PR | 00622 |
| 1901184 | Martinez Graniela, Miguel A. | P.O. Box 438 | | | | Boqueron | PR | 00622 |
| 1997095 | Martinez Guzman, Daisy M. | Urb. Tomas C Maduro | c-2#58 | | | Juana Diaz | PR | 00795 |
| 1944328 | Martinez Hernandez, Dora A. | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 |
| 1917350 | Martinez Hernandez, Dora A. | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 |
| 1911496 | Martinez Hernandez, Heroilda | Apartado 1181 | | | | Barranquitas | PR | 00794 |
| 2053168 | Martinez Hernandez, Miguel A. | P.O. Box 354 | | | | Mercedita Station | PR | 00716 |
| 1915674 | Martinez Jurado, Elba | P.O. Box 560495 | | | | Guayanilla | PR | 00656-495 |
| 1933948 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | #204 CALLE 18 | | | | SALINAS | PR | 00751 |
| 2081652 | Martinez Lego, Minerva | 81 Espirita Santo | Urb. El Rosario | | | Yauco | PR | 00698 |
| 882882 | MARTINEZ LOPEZ, ANGEL  G | 13 CALLE LAZARO RAMOS | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 882882 | MARTINEZ LOPEZ, ANGEL  G | 13 CALLE LAZARO RAMOS | | | | CIDRA | PR | 00739 |
| 1847010 | Martinez Lopez, Enid Del C | Urb. Fernandez | 13 Lazaro Ramos | | | Cidra | PR | 00739 |
| 2059238 | Martinez Lopez, Enid del C. | 13 Lazaro Ramos | | | | Cidra | PR | 00739 |
| 2022140 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |
| 1824447 | Martinez Lucion, Orlando | HC-03 Box 11556 | | | | Penuelas | PR | 00624 |
| 2099938 | MARTINEZ LUGO, GENOVEVA | HC-7 BOX 71902 | | | | SAN SEBASTIAN | PR | 00685 |
| 2035229 | MARTINEZ LUGO, GENOVEVA | HC-7 BOX 71902 | | | | SAN SEBASTIAN | PR | 00685 |
| 2089130 | MARTINEZ LUGO, MINERVA | 81 ESPIRITA SANTO URB. EL ROSARIO | | | | YAUCO | PR | 00698 |
| 2089130 | MARTINEZ LUGO, MINERVA | 81 ESPIRITA SANTO URB. ROSARIO | | | | YAUCO | PR | 00698 |
| 2087940 | Martinez Lugo, Minerva | 81 Espirito Santo | Urb El Rosario | | | Yauco | PR | 00698 |
| 2073664 | Martinez Lugo, Minerva | 81 espiritu santo  urb el rosario | | | | yauco | PR | 00698 |
| 2082517 | Martinez Lugo, Minerva | 82 Espirata Santo Urb. El Rosario | | | | Yauco | PR | 00698 |
| 1860196 | Martinez Lugo, Minerva | Urb El Rosario | 81 Espirito Santo | | | Yauco | PR | 00698 |
| 1947931 | Martinez Lugo, Rosnilda | 36 Pedro Giovannetti | | | | Yauco | PR | 00698 |
| 2085574 | MARTINEZ LUGO, ROSNILDA | CALLE PEDRO GIOVANNETTI #36 | | | | YAUCO | PR | 00698 |
| 1866861 | Martinez Lugo, Rosnilda | Urb. Villa Milagro Calle Giovannetti # 36 | | | | Yauco | PR | 00698 |
| 2049022 | Martinez Maldonado, Angel  J. | H-1 Calle 6 | | | | Coamo | PR | 00769 |
| 2012108 | Martinez Maldonado, Angel J. | H-1 Calle 6 | | | | Coamo | PR | 00769 |
| 1963867 | Martinez Maldonado, Evelin | P.O. Box 265 | | | | Aguirre | PR | 00704 |
| 2082276 | MARTINEZ MARIN, VILMA M. | BOX 336 | | | | AGUIRRE | PR | 00704 |
| 1931724 | MARTINEZ MARTINEZ, ANGELA | H.C 07 BOX 2427 | | | | PONCE | PR | 00731-9605 |
| 1985784 | Martinez Martinez, Carmen Maria | PO Box 450 | | | | Guanica | PR | 00653 |
| 2109691 | MARTINEZ MARTINEZ, JESUS | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 2103333 | Martinez Martinez, Mirta | Carr. 377 K5 | Bo. Consejo Alto | | | Guayanilla | PR | 00656 |
| 2103333 | Martinez Martinez, Mirta | HC 02 Box 7261 | | | | Guayanilla | PR | 00656-9742 |
| 1845794 | Martinez Martinez, Rosa M. | G-3 D PO Box 73 | | | | Maunabo | PR | 00707 |
| 2105538 | Martinez Medina, Gladys | B-22 Calle 1 | | | | Yubucoa | PR | 00767 |
| 2001199 | Martinez Medina, Maria A | Urb Santa Teresita | 3429 Calle Santa Anastacia | | | Ponce | PR | 00730 |
| 1955979 | Martinez Mendoza, Miriam | P.O. Box 1630 | B40 Calle 10 | Urb. Brisas de Anasco | | Anasco | PR | 00610 |
| 1976602 | Martinez Mendoza, Miriam | B40 Calle 10 Urb Brisas de Anasco | | | | Anasco | PR | 00610 |
| 1976602 | Martinez Mendoza, Miriam | P.O. Box 1630 | | | | Anasco | PR | 00610 |
| 2122618 | Martinez Millan, Webster | HC01 Box 3331 | | | | Adjuntas | PR | 00601 |
| 2082726 | Martinez Miranda, Griselle | 3496 Carr. 351 | | | | Mayaguez | Puerto Rico | 00682-7834 |
| 2082726 | Martinez Miranda, Griselle | Carr. 351 Km 2.6 #3496 | | | | Mayaguez | PR | 00682-7834 |
| 1937868 | MARTINEZ MORALES, KETTY de BA | URB JARDINES DE LOIZE CALLE 2-A-2 | | | | LOIZE | PR | 00772 |
| 2040665 | MARTINEZ MORALES, MARIA A. | HC-10 BOX 49245 | | | | CAGUAS | PR | 00725 |
| 1910485 | MARTINEZ MORALES, RENE | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 |
| 1917483 | Martinez Morales, Yolanda | AU-18 C/ Lillian Este Levittown | | | | Toa Baja | PR | 00949 |
| 2095716 | Martinez Muniz, Carmen I | PO Box 438 | Bda A Lluberas #137 | Calle Dionisio Lopez #137 | | Yauco | PR | 00698-0438 |

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053196 | Martinez Negron, Carmen J. | HC 02 4152 | | | | Coamo | PR | 00769 |
| 1855471 | Martinez Negron, Samarys | Santa Juanita C/36, PP-23 | | | | Bayamon | PR | 00956 |
| 1906044 | Martinez Nereida, Negron | Box 493 | | | | Las Piedras | PR | 00771 |
| 2105961 | Martinez Olmedo, Margarita | 109 Ave. Roosevelt | Apt 401 Condominio Malaga | | | San Juan | PR | 00917-2708 |
| 2063778 | Martinez Orta, Julio | #56 La Monserrate Santa Rosa | | | | San German | PR | 00638 |
| 2050378 | MARTINEZ ORTIZ, BRENDA L. | 2362 EUREKA URB CONSTANCIA | | | | PONCE | PR | 00717 |
| 2043438 | Martinez Ortiz, Daisey I | PO Box 461 | | | | Morovis | PR | 00687 |
| 998332 | MARTINEZ ORTIZ, GILBERTO M. | URB ALTA VISTA | M16 CALLE 10 | | | PONCE | PR | 00716-4242 |
| 1967327 | Martinez Ortiz, Maritza | 142 Cocoviejo Martin Luther King | | | | Salinas | PR | 00751 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 2072912 | MARTINEZ ORTIZ, REINALDO | PO BOX 2988 | | | | SAN GERMAN | PR | 00683 |
| 1819286 | MARTINEZ ORTIZ, SARA M | URB. SANTA CLARA | CALLE D NUM. 55 | | | PONCE | PR | 00716 |
| 1723728 | MARTINEZ OTERO, MICHELLE | HC-01 BOX 3249 | | | | VILLALBA | PR | 00766 |
| 1723728 | MARTINEZ OTERO, MICHELLE | APARTADO 886 | | | | VILLALBA | PR | 00766 |
| 2059944 | Martinez Padilla, Gladys | Urb. Santa Maria Calle D-Bloque C#11 | | | | San German | PR | 00683 |
| 2094487 | Martinez Parrilla, Gregorio | Urb. Santiago B # 1 BZ # 1 | | | | Lotza | PR | 00772 |
| 1963986 | Martinez Pena, Carla  L. | #5 Calle Hospital | | | | Orocovis | PR | 00720 |
| 1993913 | Martinez Pueyo, Rene | PO Box 1037 | | | | Yauco | PR | 00698 |
| 1856559 | Martinez Quiles, Dulce  Ma | Calle 9-H30 Resto Marquez | | | | Arecibo | PR | 00612 |
| 1856613 | Martinez Quilez, Dulce Ma | Calle 9-H30 Repto Marquez | | | | Arecibo | PR | 00612 |
| 1993938 | Martinez Quinones, Ana L. | HC 2 Box 10144 | Bda. Lluberas Calle Jose Flores | | | Yauco | PR | 00698 |
| 1989952 | MARTINEZ QUINTANA, EDNA E. | OC-4 502 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1842153 | Martinez Quintana, Edna E. | OC-4 502 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1871361 | Martinez Ramirez, Mayra | HC-01 Box 8285 | | | | Cabo Rojo | PR | 00623 |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | PO BOX 144 | | | | SAN LORENZO | PR | 00754 |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | C-9 CALLE 1 URB. SAN MIGUEL | | | | SAN LORENZO | PR | 00754 |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | C-9 CALLE 1 URB. SAN MIGUEL | | | | SAN LORENZO | PR | 00754 |
| 801602 | MARTINEZ REYES, EMMA | PO BO X 3000 SUITE 262 | | | | COAMO | PR | 00769 |
| 1918732 | Martinez Reyes, Emma R. | P.O. Box 3000 | Suite 262 | | | Coamo | PR | 00769 |
| 2106737 | Martinez Rivera , Ana  E. | P.O. Box 6559 | | | | Bayamon | PR | 00960 |
| 2009092 | Martinez Rivera , Maria de los Angeles | C-23 Calle 3 Haciendas El Zorzal | | | | Bayamon | PR | 00956-6843 |
| 2073542 | Martinez Rivera, Ana M. | P.O. Box 222 | | | | Toa Baja | PR | 00951 |
| 2048052 | Martinez Rivera, Carmen M. | HC-02  Box 5410 | | | | Villalba | PR | 00766 |
| 311962 | MARTINEZ RIVERA, EVELYN | URB CASAMIA | #4942 ZUMBADOR | | | PONCE | PR | 00728 |
| 1928713 | Martinez Rivera, Evelyn | Urb. Casama 4942 Zumbador | | | | Ponce | PR | 00728 |
| 1258715 | MARTINEZ RIVERA, GILBERTO | HC 2 BOX 6761 | | | | ADJUNTAS | PR | 00601 |
| 1258715 | MARTINEZ RIVERA, GILBERTO | HC 2 BOX 6761 | | | | ADJUNTAS | PR | 00601 |
| 2036013 | Martinez Rivera, Luis A. | Ciudad Jardin de Bairoa | 215 Calle Gerona | | | Caguas | PR | 00727-1362 |
| 1861729 | Martinez Rivera, Luis A. | Ciudad Jardin de Bairoa | 215 Calle Gerona | | | Caguas | PR | 00727-1362 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001429 | Martinez Rivera, Luis A. | Ciudad Jardin de Bairoa 215 Calle Gerona | | | | Caguas | PR | 00727-1362 |
| 2086990 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas El Zorzal | | | | Bayamon | PR | 00956 |
| 2107355 | Martinez Rivera, Maria del C. | HC 1 Box 3790 | | | | Adjuntas | PR | 00601 |
| 2040563 | Martinez Rivera, Nicolas | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 1775741 | Martinez Rivera, Nilda Rosa | HC 01 Box 3131 | | | | Comerio | PR | 00782 |
| 929271 | Martinez Robles, Nydia | PO BOX 777 | | | | Yabucoa | PR | 00767-0777 |
| 2029764 | Martinez Rodriguez, Ana I. | Com. Pueblito Nuevo | Calle Danza #1 | | | Ponce | PR | 00730 |
| 1835397 | Martinez Rodriguez, Ana M. | Sta Teresite Calle Santa Anastacia 3407 | | | | Ponce | PR | 00730 |
| 2071101 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 |
| 2102592 | Martinez Rodriguez, Eleuteria | Urb. Mansiones C-2 Buzoi 3 | | | | Sabana Grande | PR | 00637 |
| 2113433 | Martinez Rodriguez, Eleuteria | Urb. Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 |
| 2030663 | Martinez Rodriguez, Elisa | HC 02 Box 5911 | | | | Penuelas | PR | 00624 |
| 2045432 | MARTINEZ RODRIGUEZ, GERARDO J. | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 |
| 312318 | MARTINEZ RODRIGUEZ, GERARDO J. | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 |
| 1961235 | Martinez Rodriguez, Hector M | HC-01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A. | HC 1 BOX 6506 | | | | SAN GERMAN | PR | 00683-0961 |
| 2108085 | Martinez Rodriguez, Miguel | PO Box 7423 | | | | Carolina | PR | 00982 |
| 2108085 | Martinez Rodriguez, Miguel | Urb. Los Angeles | Luna #43 | | | Carolina | PR | 00982 |
| 2111005 | Martinez Rodriguez, Norberto | PO Box 264 | | | | Maricao | PR | 00606 |
| 2132807 | Martinez Rodriguez, Rumaldina | #2 Leopoldo Felin St. | Urb. Alemany | | | Mayaguez | PR | 00680 |
| 2087696 | Martinez Rodriquez, Clotilde | Urb. Del Carmen | Calle 14 | | | Juana Diaz | PR | 00795 |
| 1880377 | Martinez Rojas, Tomasa | Urb Glenview Gardens Calle Florimar X8 | | | | Ponce | PR | 00730 |
| 1809297 | MARTINEZ ROLON, AIDA LUZ | 171 COCO N. | | | | SALINAS | PR | 00751 |
| 2038492 | Martinez Rolon, Aida Luz | 171 Coco N. | | | | Salinas | PR | 00751 |
| 2034114 | Martinez Roman, Carmen Maria | PO Box 792 | | | | Adjuntas | PR | 00601 |
| 1904887 | MARTINEZ ROMAN, GLADYS E | B27 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 |
| 2020657 | Martinez Romero, Laura Janette | 518 Calle Pitillo | Bo. Miradero | | | Mayaguez | PR | 00682 |
| 2017211 | Martinez Ros, Maria De L. | HC 04 BOX 5846 | | | | Coamo | PR | 00769 |
| 1931641 | Martinez Rosario, Viviana | PB-18 Plaza Almendros | Urb Parque Punta Salinas | | | Toa Baja | PR | 00949 |
| 1881387 | Martinez Rosso, Wanda I | 823 Virgilo Biaggi Vila Grillascpo | | | | Ponce | PR | 00717 |
| 1932874 | MARTINEZ ROSSO, WANDA I | 823 VIRGILIO BIAGGI | VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 1907265 | Martinez Rosso, Wanda I | 823 Virgilio Biaggi | Villa Grillasca | | | Ponce | PR | 00717 |
| 1897265 | MARTINEZ ROSSO, WANDA I. | VILLA GRILLASCA | 823 CALLE DR VIRGILIO BIAGGI | | | PONCE | PR | 00717-0565 |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 |
| 2105584 | Martinez Ruiz, Margarita del P. | Bayside Cove OP H-2 Apt. 153 | | | | San Juan | PR | 00918 |
| 2119706 | Martinez Ruiz, Margarita del P. | Bayside Cove OP | H-2 Buzon 153 | | | San Juan | PR | 00918 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938979 | Martinez Ruiz, Margarita Del P. | Bayside Cove OPH-2 Buzon 153 | | | | San Juan | PR | 00918 |
| 2121237 | Martinez Sabater, Maria I. | 933 Calle Acerola | Urb Los Caobos | | | Ponce | PR | 00716-2617 |
| 2094154 | Martinez Salcedo, Ana C | Buzon 544 Dagmo | | | | Naguabo | PR | 00718 |
| 1912323 | Martinez Salcedo, Ana C. | Buzon 544 Daguao | | | | Naguabo | PR | 00718 |
| 2068015 | Martinez Sample, Cesar Angel | PO Box 952 | | | | San German | PR | 00683 |
| 2045700 | Martinez Sanchez, Betsy | Apartado 561137 | | | | Guayanilla | PR | 00656 |
| 2063718 | MARTINEZ SANCHEZ, FERNANDO | URB. LA MILAGROSA CALLE RUBI F-21 | | | | SABANA GRANDE | PR | 00637 |
| 2082715 | Martinez Sanchez, Maria M. | PO Box 2381 | | | | Guaynabo | PR | 00970 |
| 1984550 | Martinez Sanchez, Maria M. | PO Box 2381 | | | | Guaynabo | PR | 00970 |
| 2042439 | Martinez Sanchez, Milagros | 134 Concepcion Gracia | | | | Mayaguez | PR | 00680 |
| 2028780 | Martinez Santiago, Aida Ruth | 171 Calle Rey Fernando Mansion Real | | | | Coto Laurel | PR | 00780-2604 |
| 312943 | MARTINEZ SANTIAGO, EDGAR | HC 01 BOX 3167 | | | | ADJUNTAS | PR | 00601 |
| 2092227 | Martinez Santiago, Haydee | HC Box 13543 | | | | Juana Diaz | PR | 00795 |
| 2053892 | MARTINEZ SANTIAGO, IVOLL | HC-07 BOX 2393 | | | | PONCE | PR | 00731 |
| 1905426 | Martinez Santiago, Lourdes Ma. | 120 Caoba | Urb. Valle Arriba | | | Coamo | PR | 00769 |
| 1960864 | Martinez Serrano, Aida | 2908 Calle Paisaje Urb Bella Vista | | | | PONCE | PR | 00716-4137 |
| 1981739 | Martinez Sierra, Juana | F-8 Calle 1 | Urb. San Rafael | | | Caguas | PR | 00725 |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 2047706 | Martinez Torres, Rosa E. | HC 2 9611 Maraville Esle | | | | Las Marias | PR | 00670 |
| 1978112 | Martinez Troche, Angel L | Estancia de Cerro Gordo | I-15 Calle 6 | | | Bayamon | PR | 00957 |
| 1860939 | Martinez Valentin, Ana L. | P.O. Box 1298 | | | | San Sebastian | PR | 00685 |
| 2016101 | Martinez Vargas, Helga Mabel | Calle 54 AN-21 | Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1990994 | Martinez Vazquez, Luz M | 4813 Urb Starlight | | | | Ponce | PR | 00717-1462 |
| 2131693 | Martinez Vega, Luis A. | 4087 Cocollo St. Punto Oro | | | | Ponce | PR | 00728-2030 |
| 2049643 | Martinez Velez, Yolanda | P.O. Box 370985 | | | | Cayey | PR | 00737 |
| 2023593 | Martinez Verges, Carmen J. | P.O. Box 9300011 | | | | San Juan | PR | 00928-5411 |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 |
| 2092176 | Martinez, Ana  M | HC 02 Box 9920 | | | | Aibonito | PR | 00705 |
| 2035154 | Martinez-Almodovar, Aileen | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 |
| 1971314 | Martinez-Fortier, Amary | URB Monte Sol 310 Armando Collazo | | | | Juana Diaz | PR | 00795 |
| 2097615 | Martinez-Fortier, Amary | Urb. Monte Sol 310 Armando Collazo | | | | Juana Diaz | PR | 00795-2843 |
| 2114253 | Martinez-Natal, Carmen G. | HC 03 Box 55012 | | | | Arecibo | PR | 00612 |
| 2121239 | Martinez-Natal, Carmen G. | HC 03 Box 55012 | | | | Arecibo | PR | 00612 |
| 1982968 | Martinez-Natal, Carmen G. | HC 03 Box 55012 | | | | Arecibo | PR | 00612 |
| 2067791 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1914070 | MARTINEZ-NATAL, LUZ I. | HC 07 BOX 12406 | | | | ARECIBO | PR | 00612 |
| 2015411 | Martinez-Natal, Nydia E. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 2075044 | Martinez-Natal, Nydia E. | HC 07 BOX 12406 | | | | Arecibo | PR | 00612 |
| 2000158 | Martinez-Natal, Nydia E. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1993622 | Martinez-Rodriguez, Paulita | D-20 Gardenia Urb. Jardines II | | | | Cayey | PR | 00736-4224 |
| 1822973 | Martinez-Sanchez, Maria  M. | PO Box 2381 | | | | Guaynabo | PR | 00970 |

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902800 | Martir Rodriguez, Nilda | HC 08 Box 3055 | | | | Sabana Grande | PR | 00637 |
| 2111310 | Martir Romero, Luz E | Urb Buena Vista #2 B-15 | | | | Lares | PR | 00669 |
| 2104181 | Martir Romero, Rasaura | calle 14-z-15 Alturas de Flamboyan | | | | bayamon | PR | 00959 |
| 2038134 | Martis Gonzalez, Sandra | HE-25 Calle 222 | Country Club | | | Carolina | PR | 00982 |
| 2079385 | Martis Gonzalez, Sandra | HE-25 Calle 222 Country Club | | | | Carolina | PR | 00982 |
| 2050056 | Martis Munet, Maritza | 180 Cacimar, Los Caciques | | | | Carolina | PR | 00987 |
| 2059136 | Martorell Gonzalez, Nydiabel | Flor del Valle # 2 Calle 1 | | | | Mayaguez | PR | 00680 |
| 1994344 | Martorell Gonzalez, Nydiabel | Flor del Valle #2 Calle 1 | | | | Mayaguez | PR | 00680 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | HC 6 BOX 4282 | | | | COTTO LAUREL | PR | 00780-9505 |
| 1882846 | Marzant Vega, Charles | 107 Este Enrique Gonzalez | | | | Guayama | PR | 00784 |
| 1881780 | Marzant Vega, George L. | Calle Enrique Gonzalez 107E | | | | Guayama | PR | 00784 |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 |
| 1999033 | Massa Prosper, Samuel | Resd. Sabalos Gardens Edfiz Apt 69 | | | | Mayaguez | PR | 00680 |
| 1892200 | Massanet Cruz, Ricardo J. | Urb el Real 400 Calle Reina | | | | San German | PR | 00683 |
| 2030693 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 2002096 | MASSAS, DIANA N. | VILLAS DE CASTRO CALLE 15 R-2 | | | | CAGUAS | PR | 00725 |
| 2080496 | MATEO ESPADA, ELVIN | CALLE MARIO BRASCHI #35 | | | | COAMO | PR | 00769 |
| 1911064 | MATEO HERNANDEZ, NIDIA IVETTE | URB TOWN HOUSES R-2-8 | | | | COAMO | PR | 00769 |
| 1828172 | Mateo Hernandez, Nidia Ivette | Urb. TownHouses R2-8 | | | | Coamo | PR | 00769 |
| 2115079 | Mateo Irlanda, Nilda | 2D-12 C/Eucalipto Lomas Verdes | | | | Bayamon | PR | 00956 |
| 2080386 | Mateo Irlanda, Nilda | 2D-12 c/Eucalipto Lomas Verdes | | | | Bayamon | PR | 00956 |
| 2101489 | Mateo Irlanda, Nilda | 2D-12 C/Eucalipto Lomas Verdes | | | | Bayamon | PR | 00956 |
| 2085797 | MATEO MALDONADO, RAMIRO | HC 01 BOX 13956 | | | | COAMO | PR | 00769 |
| 2028838 | MATEO MELENDEZ , JOSE ANTONIO | PO BOX 155 | | | | SALINAS | PR | 00751-0155 |
| 1963835 | Mateo Melendez, Jose Antonio | PO Box 155 | | | | Salinas | PR | 00751-0155 |
| 1965304 | Mateo Melendez, Jose Antonio | PO Box 155 | | | | Salinas | PR | 00751-0155 |
| 1841910 | Mateo Melendez, Jose Anyorxie | PO Box 155 | | | | Salinas | PR | 00751-0155 |
| 2000729 | Mateo Molina , Margarita | 2364 C-Eareka Urb Constancia | | | | Ponce | PR | 00717 |
| 2012377 | Mateo Reyes, Elia | HC 1 Box 14913 | | | | Coamo | PR | 00769 |
| 2005133 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 |
| 1917690 | Mateo Rivera, Luis Rafael | HC01 Box 4126 | | | | Coamo | PR | 00769 |
| 1910389 | Mateo Romain, Arnaldo L | #18 Colinas Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1985522 | Mateo Santiago, Lorenzo | Urb. Jardines SI | Calle 8 B-8 | | | Santa Isabel | PR | 00757 |
| 2059194 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 893777 | MATIAS MALDONADO, EDISON | 456 CALLE BOBBY CAPO | | | | PONCE | PR | 00728 |
| 1984652 | Matias Rodriguez, Sandra M. | HC 03 Box 6403 | | | | Rincon | PR | 00677 |
| 1996656 | MATIAS RUIZ, EVELYN | BO ENSENADA CARR 413 BUZON 28 | | | | RINCON | PR | 00677 |

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029088 | Matias Soto, Belford A | N-1 Calle D | Jardines Arecibo | | | Arecibo | PR | 00612-2841 |
| 1947656 | Matias Soto, Belford A | N-1 Calle D Jardines Arecibo | | | | Arecibo | PR | 00612-2841 |
| 2109192 | Matias Valentin , Elba  H. | D18 Calle 10 Villa Universitaria | | | | Humacao | PR | 00791-4323 |
| 2091784 | Matias Velez, Juan Antonio | HC01 Box 3887 | | | | Adjuntas | PR | 00601 |
| 2043137 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 |
| 2036925 | Matos , Madeline Mercado | HC03 Box 11505 | | | | Penuelas | PR | 00624 |
| 1847592 | Matos Arroyo, Maria I. | H-14 Calle Sante Fe' Ext Santa Elena III | | | | Guayanilla | PR | 00656 |
| 2071778 | Matos Bonilla, Delia | HC 03 Box 14365 | | | | Utuado | PR | 00641 |
| 2107111 | Matos Ciarel, Betty | HC 01 Box 3302 | | | | Loiza | PR | 00772 |
| 2016589 | Matos Colon (Fallecio), Jose Luis | Res El Flamboyan edf 10 apt 71 | | | | San Juan | PR | 00924 |
| 2020328 | Matos Colon Fallecio , Jose Luis | RES EL FLAMABOGAN EDF10 APT 71 | | | | SAN JUAN | PR | 00924 |
| 1993725 | Matos Colon Fallecio, Jose Luis | Rec El Flamboyan Edflo Apt 71 | | | | San Juan | PR | 00924 |
| 2010672 | Matos Corchado, Maria E | HC 61 Box 36300 | | | | Aguada | PR | 00602 |
| 2108925 | MATOS CORCHADO, MARIA E | HC-61 Box 36300 | | | | Aguada | PR | 00602 |
| 2071381 | MATOS FUENTES, WANDA | PMB 324 PO Box 6017 | | | | Carolina | PR | 00984 |
| 2005287 | Matos Gonzalez, Ana R. | 13 Chepe Hernandez | | | | Aguada | PR | 00602 |
| 1594744 | Matos Laboy, Victor V. | Hc 3 Box 79662 | | | | Las Piedras | PR | 00771 |
| 2066620 | Matos Martinez, Carmen D | Calle Carrau #101 | | | | Mayaguez | PR | 00680 |
| 2051676 | Matos Mateo, Aida Luz | Box 689 | | | | Juana Diaz | PR | 00795 |
| 1807813 | Matos Matos, Alba  Nydia | Hc-01 Box 3852 | | | | Utuado | PR | 00641 |
| 2074377 | Matos Matos, Ana Belen | 907 Rosendo Viteebo | County Club | | | San Juan | PR | 00924 |
| 2115453 | Matos Matos, Ana Belen | 907 Rosendo Viterbo | Country Club | | | San Juan | PR | 00924 |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 |
| 1988602 | Matos Maymi, Agustina | HC-83 | Box 6239 | | | Vega Alta | PR | 00692 |
| 1826548 | Matos Maymi, Agustina | HC-83 Box 6239 | | | | Vega Alta | PR | 00692 |
| 1990197 | Matos Maymi, Agustina | HC-83 Box 6239 | | | | Vega Alta | PR | 00692 |
| 2078805 | Matos Mendez, Bilmaria | Urb. Praderas Del Sur | Calle Caobo # 406 | | | Santa Isabel | PR | 00757 |
| 2059401 | MATOS PEREZ, LISSETTE | HC-01 BOX 5227 | | | | UTUADO | PR | 00641 |
| 2065295 | MATOS PONS, MARGARITA | CALLE PARQUE DEL REY N-5 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 2065295 | MATOS PONS, MARGARITA | CENTRO GUBERNAMENTAL 4 TO PISO | | | | CAGUAS | PR | 00725 |
| 1975793 | MATOS RIVERA, HEROINA | 2-CARR 833 COND. VILLA LOS FILTROS | APTO G1 | | | GUAYNABO | PR | 00969 |
| 1975793 | MATOS RIVERA, HEROINA | HEROINA MATOS RIVERA | VDA DE FELIPE N ROSA CRUZ (MAESTRO RETIRADO) | ESTADOLIBREASOCIADODEPU ERTORICO- DPTO DE EDUCACION | 2-CARR 833 COND VILLA LOS FILTROS APTO G1 | GUAYNABO | PR | 00969 |
| 1832591 | Matos Rodriguez , Maria  Mercedes | Res El Flambagar Edflo Apt 71 | | | | San Juan | PR | 00924 |
| 2033917 | Matos Rodriguez, Ana L. | PO Box 1281 | | | | Rio Grande | PR | 00745 |
| 1905768 | Matos Rodriguez, Idalmy | HC-02 Box 12904 | | | | Lajas | PR | 00667 |
| 1905768 | Matos Rodriguez, Idalmy | Maestro Retirado/Acreedor | Departamento Ed. Gob. de P.R. ELA | Carr. 306 Ky 3 Hm 2 Barrio Paris | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2012815 | Matos Sanchez, Maria E. | PO BOX 30617 | | | | San Juan | PR | 00929 |
| 1952022 | MATOS SANCHEZ, MARIA E. | PO BOX 30617 | | | | SAN JUAN | PR | 00929-1617 |
| 1960855 | Matos Santiago, Zulma | 47 Penuelas Valley | Calle: 1 | | | Penuelas | PR | 00624 |
| 1841513 | Matos Torres, Mirta | B 20 Calle 4 | Urbanizacion Marisol | | | Arecibo | PR | 00612 |
| 2005089 | Matos Torres, Mirta | B-20 Calle 4 Urbanizacion Marisol | | | | Arecibo | PR | 00612 |
| 1862360 | Matos Villarrubia, Pura Amanda | HC-57 Box 15649 | | | | Aguada | PR | 00602 |
| 1989297 | Matos Zapata, Rosa | JJ8 18 | Urb. Alt. San Jose | | | Sabana Grande | PR | 00637 |
| 1910507 | Matos, Norberta Rivera | Calle Salustiana Colon C-68 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 1843534 | Matos-Torres, Mirta | B-20 Calle 4 Urbanizacion Marisol | | | | Arecibo | PR | 00612 |
| 2002561 | Matta Davila, Ana I | PO Box 1980 PMB 268 | | | | Loiza | PR | 00772-1980 |
| 1998415 | MATTA DAVILA, ANA I. | PO BOX 1980 PMB 268 | | | | LOIZA | PR | 00772-1980 |
| 2058438 | Mauras Montanez, Maria I. | HC-02 Box 5512 | | | | Guayama | PR | 00784 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | | COROZAL | PR | 00783 |
| 1941721 | Maymi Pratts, Iraida | Bo Turabo Km. 401 | | | | Caguas | PR | 00727-9602 |
| 1941721 | Maymi Pratts, Iraida | HC 04 Box 44078 | | | | Caguas | PR | 00727-9602 |
| 2124093 | Maymi Reyes, Wanda L | Urb. Santa Ana K-5 Calle 11 | | | | Vega Alta | PR | 00692 |
| 1116493 | MAYRA MALDONADO RODRIGUEZ | HC 5 BOX 13574 | | | | JUANA DIAZ | PR | 00795 |
| 2075406 | Mayra, Martinez Claudio | HC-80 Box 8417 | | | | Dorado | Pr | 00646 |
| 2111525 | Maysonet Marrero, Jesus Manuel | PO Box 2317 | | | | Bayamon | PR | 00960 |
| 2083135 | Maysonet Marrero, Jesus Manuel | PO Box 2317 | | | | Bayamon | PR | 00960 |
| 2016292 | McConnell, Dorothy | Urb Los Flamboyanes #46 | | | | Aguada | PR | 00602 |
| 2061463 | McCoy Jordan, Loyd R. | 143 Susua | Urb. Monte Rio | | | Cabo Rojo | PR | 00623 |
| 2013178 | McCOY JORDAN, LOYD R. | 143 SUSUA URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 2060397 | MCFERRIN, JEAN P. | HC-02 BOX 6140 | | | | ADJUNTAS | PR | 00601 |
| 1944284 | Mederos Mirabal, Juana | Urbanizacion Parque Montebello Calle 4 C2 | | | | Trujillo Alto | PR | 00976 |
| 2115119 | MEDIAVILLA GUZMAN, MYRIAM | FLAMBOYAN GARDENS | B 28 CALLE 4 | | | BAYAMON | PR | 00959 |
| 2024966 | Medina  Huertas, Edwin | F 47 Amapola Valencia | | | | Bayamon | PR | 00959 |
| 2030306 | MEDINA AGOSTO, CARMEN N | PO BOX 226 | | | | AGUAS BUENAS | PR | 00703 |
| 1933964 | Medina Andujar, Margarita | PO Box 1124 | | | | Adjuntas | PR | 00601 |
| 2016711 | Medina Aponte, Benjamin | 268 Apartado | | | | Cajas | PR | 00667 |
| 2078778 | Medina Aviles, Angel L. | 356 Calle Roya Urb. San Demetrio | | | | Vega Baja | PR | 00693 |
| 2078778 | Medina Aviles, Angel L. | PO Box 2457 | | | | Vega Baja | Puerto Rico | 00694 |
| 1884676 | Medina Baez, Maria  M | Hc-01 Box 6349 | | | | Hormigueros | PR | 00660 |
| 1828276 | Medina Baez, Maria M. | HC 01 Box 6349 | | | | Hormigueros | PR | 00660 |
| 1851838 | MEDINA BONILLA, JORGE ARTURO | CALLE 1 B22 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 2111196 | Medina Candelaria, Santos | P.O. Box 929 | | | | Rincon | PR | 00677 |
| 2036109 | Medina Candelaria, Santos | PO Box 929 | | | | Rincon | PR | 00677 |
| 2031629 | MEDINA CANDELARIA, SANTOS | PO BOX 929 | | | | RINCON | PR | 00677 |
| 2085981 | Medina Cardona, Socorro | HC 03 Box 12921 | | | | Carolina | PR | 00987-9606 |
| 1952990 | MEDINA CARDONA, SOCORRO | HC 3 BOX 12921 | | | | CAROLINA | PR | 00987-9606 |

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2047423 | Medina Casiano, Mildred | A-13 Calle Escocia | Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 2055324 | Medina Castillo, Aime | 4021 Calle Carlos Cartagena | Cond. Torie Plaza Sur 1-B | | | Ponce | PR | 00717-0332 |
| 2055324 | Medina Castillo, Aime | Seguando Piso, Centro Judicial | 2150 Ave. Santiago de les | Caballeros | | Ponce | PR | 00732 |
| 2123177 | Medina Colon, Maria C. | Urb Casa Mia | Calle Gaabairo 5409 | | | Ponce | PR | 00728-3412 |
| 1984973 | Medina Colon, Rosita | Urb. Villa del Carmen 2018 Calle Tendal | | | | Ponce | PR | 00716 |
| 1932985 | Medina Cruz, Carmelo | 21505 Villa Guavate | | | | CAYEY | PR | 00736 |
| 1951920 | MEDINA CRUZ, CARMELO | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 |
| 2085613 | MEDINA CRUZ, CARMELO | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 |
| 1961893 | Medina Diaz, Laury M | P.O. Box 9835 | | | | Cidra | PR | 00739 |
| 1950040 | Medina Felix, Rafael Antonio | Calle 11 SE #1028 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 2097378 | Medina Felix, Rafael Antonio | Calle II Se #1028 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 2053360 | Medina Forte , Nydia | Bo Algarrobo 7011 Calle Pedro Mater | | | | Vega Baja | PR | 00693-4737 |
| 2082703 | Medina Forte, Nydia | Bo. Algarrobo | 7011 Calle Pedro | | | Vega Boja | PR | 00693 |
| 1967651 | Medina Forte, Nydia | Bo Algarrobo | 7011 Calle Pedro Mater | | | Vega Baja | PR | 00693-4737 |
| 1804993 | Medina Gomez, Carmen Elisa | 3-C-53 Ferrara | Urbanizacion Villa del Rey | | | Caguas | PR | 00727 |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | 3-C-53 FERRARA | URBANIZACION- VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1966597 | MEDINA GOMEZ, MARIA DE LOS A. | URB SIERRA LINDA F3 CALLE 2 | | | | BAYAMON | PR | 00957 |
| 2099644 | MEDINA GONZALEZ, ABIGAIL | PARCELAS TERRANOVA CALLE | 1 #19 | | | QUEBRADILLAS | PR | 00678 |
| 2104975 | Medina Hernandez, Elsie  G. | 107 Calle Flamboyan | Urb Los Robles | | | Moca | PR | 00676 |
| 1988430 | Medina Hernandez, Iris B. | RR - 02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 1988430 | Medina Hernandez, Iris B. | Agente | Policia de Puerto Rico | Ave. Roosevelt Heto Rey | | San Juan | PR | 00918 |
| 1901482 | Medina Huertas, Edwin | F 47 Amapola Valencia | | | | Bayamon | PR | 00959 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 |
| 2101502 | Medina Lopez, Jose E. | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 |
| 1931455 | MEDINA LOPEZ, RAFAEL | PO BOX 144 | | | | AGUAS BUENAS | PR | 00703 |
| 2027949 | MEDINA MANGUAL, ANA L. | 3311 CALLE FARALLON | URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6301 |
| 1967888 | MEDINA MEDINA, MARIA  I | HC 63 BUZON 3130 | | | | PATILLAS | PR | 00723 |
| 2114338 | Medina Medina, Maria I. | HC 63 Buzon 3130 | | | | Patillas | PR | 00723 |
| 2011804 | MEDINA MELENDEZ, MIGDALIA | APTDO. 168 | | | | OROCOVIS | PR | 00720 |
| 2093404 | Medina Mercado, Francisco | P.O. Box 14033 | | | | San Juan | PR | 00916-4033 |
| 1939657 | Medina Mercado, Lourdes | HC-01 Box 3192 | | | | Las Marias | PR | 00670 |
| 1936695 | Medina Merced, Iris M. | H-11 Calle A | Urb. Jardines de Buena Vista | | | Carolina | PR | 00985 |
| 1943273 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 |
| 1973888 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Predras | PR | 00771 |
| 2002218 | Medina Montalvo, Luz Celenia | HC-02 Box 8157 | | | | Jayuya | PR | 00664-9612 |
| 608697 | MEDINA MONTANEZ, ANA V | HC 2 BOX 12957 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 2067315 | MEDINA MUNIZ , JUAN | 4023 SANTA CATACINA URB. SANTA TERESITA | | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2018060 | MEDINA RAMOS, MIREDSI ARLENE | 456 calle aventurina | urb praderas de navarro 00778 | | | Gurabo | PR | 00778 |
| 987906 | MEDINA RIVERA, EMMA | CALLE GEMINIS H-24 | CAMPO ALEGRE | | | PONCE | PR | 00716-0938 |
| 987906 | MEDINA RIVERA, EMMA | PO BOX 336926 | | | | PONCE | PR | 00733-6926 |
| 1964715 | Medina Rivera, Lourdes | Urb. Montemar # 79 | | | | Aguada | PR | 00602 |
| 2097344 | Medina Rivera, Luz A | Po Box 26 | | | | Castaner | PR | 00631-0026 |
| 2024235 | Medina Rodriguez, Jaime Luis | HC 02 Box 8187 | | | | Hormigueros | PR | 00660 |
| 2057958 | Medina Rodriguez, Wanda T. | PO BOX 1180 | | | | Adjuntas | PR | 00601 |
| 2087569 | MEDINA ROJAS, SERGIO R. | SAVANNAH REAL L-2 PASEO BARCELONA | | | | SAN LORENZO | PR | 00754-3056 |
| 2087569 | MEDINA ROJAS, SERGIO R. | SAVANNAH REAL 117  PASEO BARCELONA | | | | SAN LORENZO | PR | 00754-3056 |
| 2051554 | Medina Roldan, Anastacio | HC 4 Box 48005 | | | | Aguadilla | PR | 00603 |
| 2004747 | MEDINA ROLDAN, ANASTACIO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 |
| 2100238 | Medina Roldan, Anastacio | HC 4 Box 48005 | | | | Aguadilla | PR | 00603 |
| 2027406 | MEDINA ROMAN, MARCELINA | 238 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 |
| 2071994 | Medina Rosario, Cecilio | Calle 13 4L-28 Alturas de Monte Brisas | | | | Fajado | PR | 00738 |
| 1990885 | MEDINA SANJURJO, FREDYS W | URB MIRADERO | 132 CAMINO DE LAS VISTAS | | | HUMACAO | PR | 00791 |
| 2000702 | MEDINA SANTOS, EDNA NOEMI | HC 01 BOX 5452 | | | | OROCOVIS | PR | 00720 |
| 2065565 | Medina Santos, Miguel | Calle Margarita #207 | Monte Grande | | | Cabo Rojo | PR | 00623 |
| 2039548 | Medina Santos, Victor J | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1844642 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 |
| 769855 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 |
| 73465 | MEDINA SIERRA, CARLOS | CALLE JUAN CALA #34 | URB INDUSTRIAL TRES MOJITAS | | | SAN JUAN | PR | 00917 |
| 73465 | MEDINA SIERRA, CARLOS | PMB 565 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1896303 | Medina Sierra, Lisandro L. | P.O. Box 33-4523 | | | | Ponce | PR | 00733-4523 |
| 1847743 | Medina Sierra, Mayra N | PO Box 334604 | | | | Ponce | PR | 00733 |
| 1746318 | MEDINA SOTO, LUIS RAUL | HC2 BOX 24390 | | | | SAN SEBASTIAN | PR | 00685 |
| 2049108 | Medina Soto, Maria | PO Box 578 | | | | Ensenada | PR | 00647 |
| 2099536 | Medina Stella, Maria  De Lourdes | P.O. Box 336208 | Atocha Station | | | Ponce | PR | 00733-6208 |
| 2071941 | Medina Stella, Maria De Lourdes | PO Box 336208 Atocha Station | | | | Ponce | PR | 00733-6208 |
| 2003703 | Medina Torres, Edith M. | P.O. Box 292 | | | | Jayuya | PR | 00664 |
| 2002088 | Medina Torres, Edith M. | P.O. Box 292 | | | | Jayuya | PR | 00664 |
| 2059619 | Medina Ubiles, Minerva | P.O. Box 8412 | | | | Humacao | PR | 00792-8412 |
| 1991277 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 |
| 2113026 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A # 238 | | | Ponce | PR | 00730 |
| 2057412 | Medina Vazquez, Glorimar | HC-01 Box 10104 | | | | Penuelas | PR | 00624 |
| 1969999 | MEDINA VAZQUEZ, GLORIMAR | HC 1 BOX 10104 | | | | PENUELAS | PR | 00624 |
| 2059916 | MEDINA VAZQUEZ, GLORIMAR | HC-01 BOX 10104 | | | | PENUELAS | PR | 00624 |
| 2017458 | Medina, Esli | Buzon 1403 Parquelas Gaviotas | | | | Sabana Seca | PR | 00952 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1901561 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1950024 | MEDRANO LUNA, XENIA  A | URB BAIROA PARK | E 11 CALLE PARQUE  DE LA FUENTE | | | CAGUAS | PR | 00725 |
| 1104710 | MEDRANO LUNA, XENIA A | BAIROA PARK | E11 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 2097845 | Mejias Astol, Luis  M. | Ceiba Sabana 245 Calle Luis Lopez | | | | Vega Baja | PR | 00693 |
| 2112964 | Mejias Astol, Luis M. | Ceiba Sabana 245 Calle Luis Lopez | | | | Vega Baja | PR | 00693 |
| 2054021 | Mejias Correa, Maria | Reparto Bonet #13 | | | | Aguada | PR | 00602 |
| 2078004 | Mejias Pagan, Aida M. | PO Box 859 | | | | Sabana Seca | PR | 00952 |
| 2088878 | Mejias Pagan, Aida M. | PO Box 859 | | | | Sabana Seca | PR | 00952 |
| 1955436 | MEJIAS RIOS, GILDA | APDO 372561 | | | | CAYEY | PR | 00737 |
| 2086237 | Mejias Rios, Gilda | Apdo 372561 | | | | Cayey | PR | 00737 |
| 2118957 | Mejias Rodriguez, Evelyn | Hacienda Borinquen 217 Almendro | | | | Caguas | PR | 00725 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2007219 | Melendez Alvarado, Candido | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 2125599 | Melendez Baez, Maria  H. | HC4 16601 | | | | Comerio | PR | 06792 |
| 1052395 | Melendez Baez, Maria H. | HC4 Box 16601 | | | | Comerio | PR | 00782 |
| 2125740 | Melendez Baez, Maria H. | HC4 Box 16601 | | | | Comerio | PR | 00782 |
| 2004389 | Melendez Briganty, Yolanda | HC 44 Box 12619 | 76 Francisco Leon Parcelas Maton Arriba | | | Cayey | PR | 00736 |
| 2125068 | Melendez Caballero, Gedisha M. | #J-8 Calle K Monte Brisas I | | | | Fajardo | PR | 00738 |
| 1959320 | Melendez Camacho, Juana | HC 02 Box 12722 | | | | Aguas Buenas | PR | 00703 |
| 2043525 | Melendez Carreras , Camilo | Apartado P.O. Box 593 | | | | Barranquitas | PR | 00794 |
| 2034624 | Melendez Carreras, Jorge  D | PO Box 986 | | | | Orocovis | PR | 00720 |
| 1933853 | Melendez Carreras, Jose R | HC-2 Box 830 | | | | Orocovis | PR | 00720 |
| 1780375 | Melendez Carreras, Jose R. | HC-2 Box 8360 | | | | Orocovis | PR | 00720 |
| 2020532 | Melendez Colon, Francisco | Box Plema Calle #1 Parcela 153 | | | | Salinas | PR | 00751 |
| 2019057 | Melendez Colon, Hector G. | #33  A Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 2035888 | Melendez Colon, Hector G. | #33 A | Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 1912677 | Melendez Colon, Saturnino | Crisantemos 333 | Urb. Ferry Barrancas | | | Ponce | PR | 00731 |
| 2110574 | Melendez Cruz, Isabel | Urb. Sierra Bayamon | 4523 Calle 42 Apto. D | | | Bayamon | PR | 00956 |
| 1808540 | Melendez Diaz, Angel L. | Praderas del sur 727 | Calle Cabo | | | Santa Isabel | PR | 00757 |
| 2103208 | Melendez Diaz, Miriam E. | 1225 Carr, No. 2 | Cond. Alborada 3112 | | | Bayamon | PR | 00959 |
| 2020006 | Melendez Falu, Ruth Eneida | Bo Tortugo RR-3 Box 3452 | | | | San Juan | PR | 00926 |
| 2014651 | Melendez Falu, Ruth Enerda | Bo Tortergo RR-3 Box 3452 | | | | San Juan | PR | 00926 |
| 2047897 | Melendez Hernandez, Ana I. | P.O. Box 595 | | | | Villalba | PR | 00766 |
| 2015172 | Melendez Jimenez, Jose | 417 Calle Arabia | Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 1968549 | Melendez Jorge, Carmen Victoria | RR3 Box 4629 | | | | San Juan | PR | 00926 |
| 2049866 | Melendez Lebron, Miguel | Calle Enrique Gonzalez #121 Oeste | | | | Guayana | PR | 00784 |
| 1954059 | Melendez Lopez, Carlos E. | 39 C Villa Verde | | | | Cayey | PR | 00736 |
| 1964804 | Melendez Lopez, Virgen Lisedia | 397 Calle 11 Bo. Singapor | | | | Juana Diaz | PR | 00795 |
| 1951737 | MELENDEZ LUNA, ENRIQUE | 11 GAUTIER BENITEZ | | | | CIDRA | PR | 00739 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2012962 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 | Km. 3.2 | | | Cidra | PR | 00739 |
| 2026697 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 Km 3.2 | | | | Cidra | PR | 00739 |
| 2026697 | Melendez Luna, Felix N. | R.R.-1-Box 2258-1 | | | | Cidra | PR | 00739 |
| 2012962 | Melendez Luna, Felix N. | RR-1 Box 2258-1 | | | | Cidra | PR | 00739 |
| 1939050 | Melendez Luna, Hector | B 1 Los Almendros | La Misma | | | Cidra | PR | 00739 |
| 1880875 | Melendez Luna, Hector | B1 Calle Los Almendros | | | | Cidra | PR | 00739 |
| 2014217 | Melendez Luna, Maria I | 11 Gautier Benitez | La Misma | | | Cidra | PR | 00739 |
| 2073405 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1984167 | Melendez Luna, Rosa M. | Urb. Treasure Valley | #0-11 C-6 | | | Cidra | PR | 00739 |
| 2045390 | Melendez Luna, Rosa M. | Urb. Treasure Valley #0 -11 C - 6 | | | | Cidra | PR | 00739 |
| 1920415 | Melendez Luna, Wilfredo | H-7 Calle 5 Urb Villa Nueva | | | | Caguas | PR | 00727 |
| 2084452 | MELENDEZ LUNA, WILFREDO | VILLA NUEVA | M7 CALLE 5 | | | CAGUAS | PR | 00727-6919 |
| 2047860 | MELENDEZ LUNA, WILFREDO | VILLA NUEVA | M7 CALLE 5 | | | CAGUAS | PR | 00727-6919 |
| 2005880 | Melendez Maladonado, Nydia | # D8 C3 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1946803 | Melendez Marrero, Sonia | Via I RR2 | 469 V. Fontana | | | Carolina | PR | 00983 |
| 2044828 | MELENDEZ MELENDEZ, MARITZA | CALLE 8-J-18 | URB. VILLA REAL | | | VEGA BAJA | PR | 00693 |
| 2044579 | Melendez Miranda, Pedro Juan | Apartado 94 | | | | Juana Diaz | PR | 00795 |
| 2108466 | Melendez Nogueras, Emma V | 3H2 Calle Alamo | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 323404 | MELENDEZ ORTIZ, ANA M | PO BOX 947 | BO GATO | | | OROCOVIS | PR | 00720-0947 |
| 1985890 | Melendez Ortiz, Gladys | Calle Yaquez 2329 | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 2065187 | Melendez Ortiz, Sugeily I. | 5504 Calle Flamboyan | | | | Vega Baja | PR | 00693 |
| 658855 | MELENDEZ PEREZ, GERARDO | HC-02 BOX 4149 | | | | COAMO | PR | 00769 |
| 1975685 | Melendez Perez, Sonia I. | HC 02 Box 4149 | | | | Coamo | PR | 00769 |
| 2039151 | Melendez Perez, Sonia I. | HC 02 Box 4149 | | | | Coamo | PR | 00769 |
| 1880769 | Melendez Ramos, Carmen | Urb Veve Calzada | P13 Calle 5 | | | Fajardo | PR | 00738-3732 |
| 323620 | MELENDEZ RAMOS, CARMEN | URB VEVE CALZADA | P13 CALLE 5 | | | FAJARDO | PR | 00738-3732 |
| 2081887 | MELENDEZ RAMOS, MIRIAM | CARR. 14 #1047 | | | | PONCE | PR | 00716 |
| 2081887 | MELENDEZ RAMOS, MIRIAM | URB TIBES | C/GUAYNIA B-2 | | | PONCE | PR | 00730 |
| 2067311 | Melendez Reyes, Maritza | Urb Portales de Jacaboa A-4 | | | | Patillas | PR | 00723 |
| 2073431 | Melendez Rios, Dagma I. | Bo Cantera #45 | | | | Manati | PR | 00674 |
| 1889173 | Melendez Rivera , Samuel | 1266 Com Caracdes 3 | | | | Penuelas | PR | 00624 |
| 1949049 | Melendez Rivera, Anixa | PO Box 1557 | | | | Juana Diaz | PR | 00795 |
| 2039298 | Melendez Rivera, Jackeline | 1553 Calle Grosella Los Caobos | | | | Ponce | PR | 00716 |
| 2043280 | Melendez Rodriguez, Antonio | HC 1 Box 6231 | | | | Orocovis | PR | 00720 |
| 2101734 | Melendez Rosado, Cesar | 172 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 2096129 | MELENDEZ ROSADO, CESAR | 172 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 |
| 1917903 | Melendez Rosario, Ana | HC 02 Box 12570 | | | | Aguas Buenas | PR | 00703-9603 |
| 2053344 | MELENDEZ ROUBERT, MARIA T. | HC-04 BOX 7930 | | | | JUANA DIAZ | PR | 00795 |
| 2043034 | Melendez Roubert, Maria Teresa | HC-04 Box 7930 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY
141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017615 | MELENDEZ SANTIAGO, CECILIA | URB. VISTA MAR JOSE NAZARIO #26 | | | | GUANICA | PR | 00653 |
| 1992788 | Melendez Santiago, Luis M | 735 Riachuelo | | | | Ponce | PR | 00716-3516 |
| 2020384 | Melendez Silva, Angel L. | HC-63 Box 3352 | | | | Patillas | PR | 00723 |
| 894074 | Melendez Silva, Eduardo | Urbanizacion Jardines del Mamey G37 | | | | Patillas | PR | 00723 |
| 1959996 | Melendez Soto , Ana A. | 240 Marcial Bosch | | | | Cayey | PR | 00736 |
| 1881391 | Melendez Soto, Ana A | 240 Marcial Bosch | | | | Cayey | PR | 00736 |
| 324312 | MELENDEZ SOTO, AWILDA | LL-24 Calle Uraroan Parque del Montez | | | | CAGUAS | PR | 00725 |
| 2016613 | Melendez Torres, David | HC 05 box 5934 | | | | JUANA DIAZ | pr | 00795 |
| 1975053 | MELENDEZ TORRES, DAVID | HC 05 BOX 5934 | | | | JUANA DIAZ | PR | 00795 |
| 2076538 | Melendez Torres, Margarita | Apt. 1575 | | | | Cidar | PR | 00739 |
| 2076538 | Melendez Torres, Margarita | Apt. 1575 | | | | Cidra | PR | 00739 |
| 2098355 | Melendez Trinidad, Mayra I. | 75 Colibri | | | | Bayamon | PR | 00956 |
| 2098355 | Melendez Trinidad, Mayra I. | Jardines de Bayamonte | | | | Bayamon | PR | 00956 |
| 2009914 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1997247 | Melendez Vega, Modesto | D-6 Urb. Portal Ancous | | | | Arroyo | PR | 00714 |
| 2115282 | Melendez, Ruth | HCI 3433 | | | | Arroyo | PR | 00714 |
| 2073388 | MELENDEZ, RUTH | HCI 3433 | | | | ARROYO | PR | 00714 |
| 1954053 | Melero Santiago, Jennie | VV25 27th Street | | | | Ponce | PR | 00716 |
| 2067600 | Melero Santiago, Magdalena | Urb. Las Marias B-5 Calle 1 | | | | Salinas | PR | 00751 |
| 1979393 | Melios, Nelson Santiago | Urb. Sonta Maria Calle #6 E8 | | | | San German | PR | 00683 |
| 2076061 | Mendez Acevedo, Nancy | AO-39 Villa Rica C/Irene | | | | Bayamon | PR | 00959 |
| 2090066 | Mendez Aponte, Victor Rene | HC-8 Box 82505 | | | | San Sebastian | PR | 00685 |
| 2059486 | Mendez Arroyo, Adelina | PO Box 1818 | | | | Toa Baja | PR | 00951 |
| 2073473 | MENDEZ BUFFIT, GISELLE N | 11043 CALLE TULIPAN | URB HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 2012615 | Mendez Buffit, Giselle N. | Hacienda Concordia 11043 Tulipa | | | | Sta Isabel | PR | 00757 |
| 1989352 | Mendez Buffit, Giselle N. | Urb. Hacienda Concordia | 11043 Calle Tulipan | | | Santa Isabel | PR | 00757 |
| 1962208 | Mendez Caban, Lucelenia | #282 Calle Ramon Pellot | | | | Moca | PR | 00676 |
| 2086287 | Mendez Caban, Lucelenia | Calle Ramon Pellot #282 | | | | Moca | PR | 00676 |
| 2031854 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 |
| 1976635 | MENDEZ CRESPO, FRANCISCO | URB.EL RETIRO, BO.MIRADERO II, | CALLE A-26 | | | MAYAGUEZ | PR | 00680 |
| 2083303 | MENDEZ CUEVAS, MARGARITA | 192 GUAYANES ST | | | | HORMIGUEROS | PR | 00660 |
| 1093739 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 |
| 2074552 | MENDEZ DELGADO, SONIA  LUZ | Z8-11 13 TURABO GARDENS | | | | CAGUAS | PR | 00727 |
| 2101960 | Mendez Delvalle, Victor R. | HC 08 Box 82505 | | | | San Sebastian | PR | 00685 |
| 803092 | MENDEZ DIAZ, WANDA | 622 SECTOR LOS PINOS | | | | CIDRA | PR | 00739 |
| 2068033 | Mendez Echevarria, Abraham | 1643 Calle Leone Punta Diamante | | | | Ponce | PR | 00728 |
| 1902789 | MENDEZ FIGUEROA, ANA A | CALLE 2 D3 | | | | CIDRA | PR | 00739 |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | HC 03 BOX 5720 | | | | HUMACAO | PR | 00791 |
| 1906046 | Mendez Gonzalez, Maria del C. | Urb. Vista Montes C - 1 P. O. Box 1199 | | | | Cidra | PR | 00739 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974611 | Mendez Gonzalez, Maria del C. | Urb. Vista Montes C-1 | P.O. Box 1199 | | | Cidra | PR | 00739 |
| 2039195 | Mendez Hernandez, Ada H | HC-05 BOX 106986 | | | | Moca | PR | 00676 |
| 2120450 | Mendez Martinez , Martin | Urb. Mountain View | C-9 Calle #14 | | | Carolina | PR | 00987 |
| 2037124 | Mendez Martinez, Martin | Urb. Mountain View | C-9 Calle #14 | | | Carolina | PR | 00987 |
| 2031631 | Mendez Maysonet, Carlos Ruben | 882 - Rauel Reparto Sevilla | | | | San Juan | PR | 00924 |
| 1972376 | Mendez Mendez, Lydia G. | 126 Blanaca E Chinco P.O Box 1748 | | | | Moca | PR | 00676 |
| 1972419 | MENDEZ MENDEZ, REMIGIA | HC 58 BOX 14223 | | | | AGUADA | PR | 00602 |
| 1977473 | MENDEZ MERCADO, ENID | 395 CALLE TAINO | | | | PONCE | PR | 00716 |
| 2107113 | Mendez Muniz, Vivian M. | 38 Alexandria Rd. | | | | Morristown | NJ | 07960 |
| 1960326 | Mendez Nieves, Daisy | HC 8 Box 44594 | | | | Aguadilla | PR | 00603 |
| 2114069 | Mendez Nieves, Gladys E | 40071 Sector Damaso Soto | | | | Quebradillas | PR | 00678 |
| 2092757 | MENDEZ PEREZ, GUSTAVO | PO BOX 267 | | | | LAS MARIAS | PR | 00670 |
| 2048278 | MENDEZ PEREZ, GUSTAVO | PO BOX 267 | | | | LAS MARIAS | PR | 00670 |
| 2024570 | Mendez Perez, Wanda  Zoe | 16 Paseo Gaviotas | Urb Soly Mar | | | Isabela | PR | 00662 |
| 2021591 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Sol y Mar | | | | Isabela | PR | 00662 |
| 2010946 | MENDEZ RAMOS, JORGE A | PO BOX 1147- CALLE CAMBIJA | | | | RINCON | PR | 00677 |
| 1942652 | Mendez Rivera, Orlando | HC 03 Box 17395 | | | | Qubradillas | PR | 00678 |
| 2069458 | Mendez Rodriguez, Adelaida | 1719 Arkansas Urb. San Gerardo | | | | San Juan | PR | 00926 |
| 1896034 | Mendez Rodriguez, Ana Luisa | Urb. Valle Alto / Calle Lomas #2346 | | | | Ponce | PR | 00730 |
| 1872012 | Mendez Rodriguez, Nilda M. | Box 566 | | | | Anasco | PR | 00610-0566 |
| 2121917 | MENDEZ RUBIO, MARIA M | URB. EL DORADO | B-28 CALLE B | RIO PIEDRAS | | SAN JUAN | PR | 00926 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 |
| 2099060 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 |
| 2046740 | MENDEZ SALCEDO, EDILTRUDIS | URB JOSE SEVERO QUINONES 905 DD SANCHEZ ROHENA | | | | CAROLINA | PR | 00985 |
| 2014624 | Mendez Sanchez, Enrique | PO Box 18 | | | | Rincon | PR | 00677 |
| 2096800 | MENDEZ SANCHEZ, HECTOR | P.O. BOX 2013 | | | | AGUADA | PR | 00602 |
| 1135735 | MENDEZ SANCHEZ, RAMON A | BDA ZAMBRANA A 30 | | | | COAMO | PR | 00769 |
| 2019856 | Mendez Santiago, Elsa Maria | Bo. Boringuen, Parcelas Viejas | | | | Caguas | Puerto Rico | 00725 |
| 2019856 | Mendez Santiago, Elsa Maria | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 |
| 1940739 | Mendez Santiago, Rafael | Urb Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 |
| 1983842 | Mendez Santiago, Rafael | Urb Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 |
| 1983842 | Mendez Santiago, Rafael | Edif. Gubunamental | Calli Rafael Cordero Apt. 398 | | | Caguas | PR | 00725 |
| 2036296 | Mendez Soto, Lydia I | PO Box 1391 | | | | Moca | PR | 00676 |
| 2051141 | Mendez Soto, Nancy | Urb Pargue del Rio | 144 Via del Pargue | | | Trujillo Alto | PR | 00976 |
| 1939472 | Mendez Vazquez, Maria G. | PO Box 822 | | | | Naguabo | PR | 00718 |
| 1859960 | Mendez, Jose A | Villa Del Carmen Calle Tenerife 2522 | | | | Ponce | PR | 00716 |
| 2038449 | Mendoza Arzate, Tomas | Carr. 528 Km 6.4 | Bo Gollores | | | Jayuya | PR | 00664 |
| 2048431 | Mendoza Arzate, Tomas | Carr. 528 Km 6.4 Bo Collores | | | | Jayuya | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038449 | Mendoza Arzate, Tomas | Hc 02 Box 6921 | | | | Jayuya | PR | 00664 |
| 2048431 | Mendoza Arzate, Tomas | HC 02 Box 6921 | | | | Jayuya | PR | 00664 |
| 2007571 | MENDOZA CABRERA, MAYRA  L | URB.ESTANCIAS DE TORTUGUERO | 521 CALLE TULIPA | | | VEGA BAJA | PR | 00692 |
| 2006308 | MENDOZA CABRERA, MAYRA L | URB.ESTANCIAS DE TORTUGUERO | 521 CALLE TULIPA | | | VEGA BAJA | PR | 00693 |
| 1890400 | MENDOZA MORALES, SONIA T | PO BOX 192441 | | | | SAN JUAN | PR | 00919 |
| 2070260 | MENDOZA PEREZ, ZULEIKA | URB. COLINAS DE SAN FRANCISCO | 115 CALLE VALERIA | | | AIBONITO | PR | 00705 |
| 2070260 | MENDOZA PEREZ, ZULEIKA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA DE EDUCACION ESPECIAL | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2064339 | Mendoza Rodriguez, Emma M. | Med. Alta Bo. Villa Colobo Parc 18 | HC 1 BOX 4651 | | | Loiza | PR | 00772 |
| 2032412 | MENDOZA VAZQUEZ, GLORIA N. | CALLE ESPERANZA 11 | | | | AGUADA | PR | 00602 |
| 2000013 | Menedez Febles, Awilda | Urb. Ext O'Neill BB-14 Calle 2C | | | | Manati | PR | 00674-6116 |
| 2064066 | Menendez Morales, Elsa D | Carr 616 | Bzn 119 Bo Cantito | | | Manati | PR | 00674 |
| 2114752 | MENENDEZ PROSPER, MYRNA | 3304 CALLE LA CAPITANA - PUNTO ORO | | | | PONCE | PR | 00728-2020 |
| 1958806 | Menendez Robles, Milagros | Urb. Ext O'Neill DD52 calles 2 | | | | Manati | PR | 00674-6116 |
| 2075986 | Menendez Torres, William J. | K-36 C/C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 2092290 | Menendez Torres, William J. | K-36 C/C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 2009732 | Menendez, Digna Marchand | Urb Ext Oneill EE116 | Calle G1 | | | Manati | PR | 00674 |
| 1917853 | MERCADO AVILES, JOSE L | HC 05 BOX 10787 | | | | MOCA | PR | 00676 |
| 2049846 | Mercado Aviles, Jose L. | HC- 05 Box 10787 | | | | Moca | PR | 00676 |
| 2095936 | Mercado Cardona, Miriam | HC-01 Box 4237 | | | | Rincon | PR | 00677 |
| 2024029 | Mercado Cortes, Edwin | 3140 Turpial Villa del Carmen | | | | Ponce | PR | 00716 |
| 1998593 | Mercado Cruz, Carmen M. | HC 03 Box 11209 | | | | Juana Diaz | PR | 00795 |
| 2060152 | Mercado Cruz, Nereida | 141 Calle Nardo Estancia de La Fuente | | | | Toa Alta | PR | 00953 |
| 2099640 | MERCADO DAVILA, RAMON A. | CALLE A BLOQUE BA #6 | URB. VENUS GARDENS OESTE | | | SAN JUAN | PR | 00626 |
| 2068196 | MERCADO DAVILA, RAMON A. | CALLE A BLOQUE BA #6 | URB. VENUS GARDENS OESTE | | | SAN JUAN | PR | 00926 |
| 2016865 | Mercado Diaz, Ada I | PO Box 11 14 | | | | Cidra | PR | 00739 |
| 2058284 | MERCADO DIAZ, ADA I. | PO BOX 11-14 | | | | CIDRA | PR | 00739 |
| 2050071 | MERCADO GALARZA, MARISEL | HC-05 BOX 10787 | | | | MOCA | PR | 00676 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 328420 | MERCADO GARCIA, ROSAURA | URBANIZACION PATIOS REXVILLE | CALLE 21A PC 14 | | | BAYAMON | PR | 00957 |
| 2071681 | Mercado Gonzalez, Lucedenia | 1532 Amaliapadi Urb Villa de Rio Cans | | | | Ponce | PR | 00728 |
| 2071681 | Mercado Gonzalez, Lucedenia | Carr # 14 Bo Machuelo | | | | Ponce | PR | 00731 |
| 740444 | MERCADO GRACIA, RAFAEL J. | URB COLINAS VERDES | CALLE 2 C 11 | | | SAN JUAN | PR | 00924 |
| 740444 | MERCADO GRACIA, RAFAEL J. | URB COLINAS VERDES | CALLE 2 C 11 | | | SAN JUAN | PR | 00924 |
| 2035423 | Mercado Guido, Katherine | Villa Carolina | 67-57 Calle 55 | | | Carolina | PR | 00985-4929 |
| 2093467 | Mercado Hernandez, Felix E | Calle 3 B-20 | Praderas Del Este | | | Naguabo | PR | 00718 |
| 2093467 | Mercado Hernandez, Felix E | PMB 19 PO Box 1267 | | | | Naguabo | PR | 00718 |
| 1914515 | Mercado Irizarry, Ingrid M. | 1655 Volga El Cerezal | | | | San Juan | PR | 00926 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045854 | Mercado Lopez, Aurea | 69 Munoz Rivera St. | | | | Barranquitas | PR | 00794 |
| 1851152 | Mercado Maldonado, Lilliam | HC-4 Box 2232 | | | | Batas | PR | 00794 |
| 2071856 | Mercado Martinez , Nydia I. | Urb. Las Marias Calle D #36 | | | | Juana Diaz | PR | 00795 |
| 2056596 | Mercado Martinez, Nydia I | Urb. Las Marias | Calle D #36 | | | Juana Diaz | PR | 00795 |
| 2112804 | Mercado Martinez, Nydia I. | Urb. Las Marias | Calle D #36 | | | Juana Diaz | PR | 00795 |
| 2004338 | Mercado Martinez, Nydia I. | Urb. Las Marias calle D#36 | | | | Juana Diaz | PR | 00795 |
| 1934448 | Mercado Martinez, Nydia I. | Urb. Las Marias Calle D #36 | | | | Juana Diaz | PR | 00795 |
| 1932735 | Mercado Matos, Madeline | HC03 Box 11595 | | | | Penuelas | PR | 00624 |
| 2036414 | Mercado Melindez, Luis | C-2 - C-28 Urb Campo Verde | | | | Bayamon | PR | 00961 |
| 2036414 | Mercado Melindez, Luis | Departamneto de Educacion (omcp San Juan) | Luna #43 Urb Los Angeles | | | Carolina | PR | 00982 |
| 2035295 | Mercado Mercado, Diana E. | 3055 Souer St | | | | Ponce | PR | 00717 |
| 2088601 | Mercado Morales, Andrea | P.O. Box 8921 | | | | Ponce | PR | 00732 |
| 2058658 | Mercado Moreno, Felix | HC-01 BOX 4221 | | | | RINCON | PR | 00677 |
| 1959051 | Mercado Olivencia, Magdalena | Bl. 202-9 | Calle 533 Villa Carolina | | | Carolina | PR | 00985 |
| 2031306 | MERCADO ORTIZ, IRIS M. | HC 03 BOX 8636 | | | | BARRANQUITAS | PR | 00794 |
| 2117426 | Mercado Ortiz, Iris M. | HC-03 Box 8636 | | | | Barranquitas | PR | 00794 |
| 1946476 | Mercado Osorio, Iris M | HC 01 Box 3597 | | | | Loiza | PR | 00772-9712 |
| 1953909 | Mercado Osorio, Iris M. | HC 01 Box 3597 | | | | Loiza | PR | 00772-9712 |
| 1820772 | Mercado Osorio, Iris M. | HC 01 Box 3597 | | | | Loiza | PR | 00772-9712 |
| 1971267 | MERCADO PEREZ, JULIO C | 180 CALLE RAMON TORRES | | | | FLORIDA | PR | 00680 |
| 1615607 | Mercado Quiles, Angel Miguel | Urb. Villa Machuelo | Apartamento L1 | | | Ponce | PR | 00730 |
| 2083420 | Mercado Quinones, Lianabelle | HC-01 Box 9486 | | | | Penuelas | PR | 00624 |
| 2086880 | MERCADO QUINONES, RUTH M. | HC 02 BOX 3501 | | | | PENUELAS | PR | 00624 |
| 2078786 | MERCADO QUINONES, RUTH M. | HC 02 BOX 3501 | | | | PENUELAS | PR | 00624 |
| 1887790 | Mercado Quinones, Ruth M. | HC 02 Box 3501 | | | | Peñuelas | PR | 00624 |
| 2080815 | Mercado Quinones, Ruth M. | HC 02 Box 3501 | | | | Penuelas | PR | 00624 |
| 1002084 | MERCADO RIVERA, HARRY | URB LEVITTOWN LAKES | HG26 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949-3644 |
| 1965563 | Mercado Rodriguez, Javier | P.O. Box 800693 | | | | Coto Laurel | PR | 00780 |
| 1992452 | Mercado Roman, Alfredo | H-C 2 Box 47815 Sabana Hago | | | | Arecibo | PR | 00612 |
| 1882645 | MERCADO ROMAN, IVETTE | PO BOX 1041 | | | | GUANICA | PR | 00653 |
| 1976650 | MERCADO ROMAN, NANCY | 1729 CALLE ADAMS SUMMIT HILLS | | | | SAN JUAN | PR | 00920 |
| 2102898 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 |
| 1816395 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667 |
| 1946122 | Mercado Ruiz , Isabel | 20 Urb San Jose | Calle 7 | | | Sabana Grande | PR | 00637 |
| 2001439 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 |
| 1844402 | Mercado Santiago, Ilheanna Lee | C/52A 2C7 Lomas de Carolina | | | | Carolina | PR | 00985 |
| 1929943 | Mercado Santiago, Sofia | Villa El Recreo B9 Calle 2 | | | | Yabucoa | PR | 00767 |
| 1935264 | Mercado Silva, Zoraida | Porticos De Guaynabo | 1 Calle Villegas #2302 | | | Guaynabo | PR | 00971 |
| 2058301 | Mercado Torres, Alexis | Bo. Susua Baja Sector 4 Calles | HC-03 Box 13843 | | | Yauco | PR | 00698 |
| 1208131 | MERCADO VARGAS, GENARO | Apartado 531 | | | | HORMIGUEROS | PR | 00660 |
| 1962770 | Merced Colon, Josefina | Bo. Sumidero | | | | Aguas Buenas | PR | 00703 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994507 | Merced Colon, Josefina | P.O. Box 392 | | | | Aguas Buenas | PR | 00703 |
| 1962770 | Merced Colon, Josefina | PO Box 392 | | | | Aguas Buenas | PR | 00703 |
| 2086883 | Merced Colón, Josefina | Bo. Sumidero | | | | Auas Buenas | PR | 00703 |
| 2086883 | Merced Colón, Josefina | Bo. Sumidero | | | | Aguas Buenas | PR | 00703 |
| 2086883 | Merced Colón, Josefina | PO Box 392 | | | | Aguas Buenas | PR | 00703 |
| 2091628 | Merced Cotto, Luis A. | P.O. Box 371354 | | | | Cayey | PR | 00737-1354 |
| 912801 | MERCED FLORES, JUAN | HC 3 BOX 35911 | | | | MOROVIS | PR | 00687-9107 |
| 1979894 | MERCED LEON, CHARMAINE | CALLE GUAYAMA #77 | | | | HATO REY | PR | 00917 |
| 1963050 | Merced Morales, Carmen I | N-32 Calle Alicia Moreda | Valle Tolima | | | Caguas | PR | 00725 |
| 2058161 | Merced Morales, Carmen I. | Calle Alicia Moreda- N32 | Valle Tolima | | | Caguas | PR | 00725 |
| 2046462 | Merced Morales, Carmen I. | Calle Alicia Moreda N-32 Valle Tolima | | | | Caguas | PR | 00725 |
| 2012554 | MERCED MORALES, MARGARITA | HC 05 BOX 6918 | | | | Aguas Buenas | PR | 00703 |
| 2008416 | Merced Morales, Margarita | HC 05 Box 6918 | | | | AGUAS BUENAS | PR | 00703 |
| 1970944 | MERCED MORALES, MARGARITA | HC 5  BOX 6918 | | | | AGUAS BUENAS | PR | 00703 |
| 1811989 | MERCED MORALES, NILDA LUZ | HC 5 6918 | | | | AGUAS BUENAS | PR | 00703 |
| 2064248 | Merced Pina, Lydia | 2226 Calle Delta- San Antonio | | | | Ponce | PR | 00728 |
| 2092020 | Merced Reyes, Vidalina | HC 5 Box 6586 | | | | Aguas Buenas | PR | 00703 |
| 2091117 | Merced Reyes, Vidalina | HC 5 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 |
| 2026738 | Merced Reyes, Zoraida | HC-5 Box 6650 | | | | Aguas Buenas | PR | 00703 |
| 1982889 | Merced Santos , Maria L. | HC - 5 Box 6821 | | | | Aguas Buenas | PR | 00703 |
| 2065644 | Merced Soto, Mayra | 2122 Cond. Vista Real II | | | | Caguas | PR | 00727-7809 |
| 2065770 | Merced, Jose R | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 |
| 2115003 | Mercedes De Rivera, Ramona A. | C/Monserrate 632 Apt 2 | | | | San Juan | PR | 00907 |
| 1903917 | MERCEDES GUZMAN, LEONOR | SANTA JUANA | 16 CALLE 2 D | | | CAGUAS | PR | 00725-2005 |
| 2036074 | MESA RIVERA, OLGA | URB CANAS HOUSING | 572 CALLE LOS CEDROS | | | PONCE | PR | 00728 |
| 2031949 | Mestey Bergollo, Gregoria | PO Box 883 | | | | Florida | PR | 00650 |
| 2046703 | Mestre Rivera, Sylvia | APARTADO 923 | | | | LAS PIEDRAS | PR | 00771 |
| 1048576 | MICHELI RUIZ, MANUEL | URB MARIANI | CALLE BALDORIOTY 1321 | | | PONCE | PR | 00717-1117 |
| 1117176 | MIGDALIA BAUZA SOTO | HC 2 BOX 7990 | | | | GUAYANILLA | PR | 00656 |
| 2034527 | Migenis Nieves, Laura Milagros | L15 Calle #9 | Brisas del Mar | | | Luquillo | PR | 00773 |
| 2052019 | Milagros Rodriguez, Sylvia | HC-01 Box 3089 | | | | Maunabo | PR | 00707 |
| 2072801 | MILAN RODRIGUEZ, MARIA E. | HC-2 BOX 3139 | | | | SABANA HOYOS | PR | 00688 |
| 926039 | MILDRED PINTADO COURET | PO BOX 396 | | | | GUANICA | PR | 00653 |
| 926039 | MILDRED PINTADO COURET | Complejo Correcional Las Cecharas | | | | Ponce | PR | 00731 |
| 1894028 | Milian Canales, Lian M. | Cond. Plaza Universidad | Apt. 406 | | | San Juan | PR | 00925 |
| 2003619 | Milian Colon, Ismael | Bo Domingo Ruiz 201 | | | | Arcubo | PR | 00616 |
| 2003619 | Milian Colon, Ismael | P.O. Box 585 | | | | Bajadero | PR | 00616 |
| 2012831 | MILIAN ROLON, SOCORRO B | URB. LAS MERCEDES #22 | | | | SAN LORENZO | PR | 00754 |
| 2011597 | Millan Cotto, Sharon  I | Urb. Las Campinas I #3 | Calle Yagrumo | | | Las Piedras | PR | 00771-7315 |
| 2089002 | Millan Cruz, Nilka Marie | Urb. Santa Maria Calle 4 Apt 302 | | | | San German | PR | 00683 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1822007 | MILLAN DE CARRION, SYLVIA W. | HC #1 BOX 4322 | | | | YABUCAO | PR | 00767 |
| 1822094 | Millan De Carrion, Sylvia W. | HC 01 Box 4322 | | | | Yabucoa | PR | 00767 |
| 2075801 | MILLAN FERRER , LUCY M | CALLE SAN MATEO | C 16 NOTRE DAME | | | CAGUAS | PR | 00725 |
| 2080498 | Millan Ferrer, Claribel S | Vrayon II-10 Pardue del Monle | | | | CAGUAS | PR | 00725 |
| 2076851 | MILLAN FERRER, LUCY M | URB NOTRE DAME | CALLE 16 SAN MATEO | | | CAGUAS | PR | 00725 |
| 334128 | Millan Garcia, Leigh V. | E-5 Celeste | Urb. Horizontes | | | Gurabo | PR | 00778 |
| 2059373 | Millan Pacheco, Milagros | HC 9 Box 3047 | | | | Ponce | PR | 00731-9728 |
| 1956475 | Millan Rodriguez, Maria E | HC-2 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 1981347 | Millan Rodriguez, Maria E. | HC-2 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 2010472 | Millan Sanchez, Ester M. | N-4 Calle 13 | Villa del Carmen | | | Gurabo | PR | 00778 |
| 2062489 | MILLAN TORRES, HERIBERTO | CALLE MUND NUEVO | N-19 CAFETAL II | | | YAUCO | PR | 00698 |
| 1139784 | MILLAN VAZQUEZ, RICARDO | URB EXT EL VALLE | LAUREL 394 | | | LAJAS | PR | 00667 |
| 1820017 | Millan Vazquez, Wanda M. | PO Box 1385 | | | | San German | PR | 00683 |
| 1989700 | Millan, Ramonita | HC 02 231762 | | | | Caguas | PR | 00725 |
| 2076626 | Millon Ferrer, Claribel S. | Urayoan I I-10 Parque del Monte | | | | Caguas | PR | 00725 |
| 2075859 | Millon Ferrer, Claribel S. | Urayoan I | I-10 Pargue del Monte | | | Caguas | PR | 00725 |
| 2133576 | Minondo Barranco, Flor de Maria | O-C 44 Jard. Lafayette | | | | Arroyo | PR | 00714 |
| 1934395 | Mirabal Leandry, Carmen Lucy | P.O. Box 10657 | | | | Ponce | PR | 00732 |
| 803800 | MIRANDA CANDANEDO, IVAN | HC-01 BOX 10363 | | | | COAMO | PR | 00769 |
| 1860003 | MIRANDA CANDANEDO, WANDA | HC - 01 BOX 14201 | | | | COAMO | PR | 00769 |
| 1153092 | MIRANDA CANDANEDO, WANDA | HC-01 BOX 14201 | | | | COAMO | PR | 00769 |
| 2102826 | MIRANDA CANDANEIDO, WANDA | HC-01 Box 14201 | | | | Coamo | PR | 00769 |
| 1933490 | Miranda Cartagena, Zoraida M | 98 Calle Colibri | Chalets de Bairoa | | | Caguas | PR | 00727-1272 |
| 1834968 | MIRANDA CARTAGENA, ZORAIDA M. | 98 CALLE COLIBRI | CHALETS DE BAIZOA | | | CAGUAS | PR | 00727-1272 |
| 1933418 | Miranda Cartagena, Zoraida M. | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727 |
| 2095952 | Miranda Colon, Hector L. | PO Box 761 | | | | Manati | PR | 00674 |
| 2089891 | MIRANDA CRUZ, CARLOS MANUEL | F-2A CALLE 6 | URB RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 2095970 | Miranda Delgado, Jose J. | PO Box 761 | | | | Manati | PR | 00674 |
| 1934228 | Miranda Flores, Angel Rene | 3197 Turret Bay Ct | | | | Kissimmee | FL | 34743 |
| 1920342 | Miranda Fontanez, Evelyn | T-#5, 17,Urb. River View | | | | Bayamon | PR | 00961 |
| 1983797 | MIRANDA FONTANEZ, EVELYN | T-#5 17, URB. RIVER VIEW | LA MISMA RESIDENCIAL | | | BAYAMON | PR | 00961 |
| 2085281 | Miranda Galloza, Amalid | HC -03 Box 31531 | | | | Aguada | PR | 00602 |
| 1956044 | Miranda Galloza, Amalid | HC-03 Box 31531 | | | | Aguada | PR | 00602 |
| 1952916 | Miranda Garcia, Jesus | 724 Risilia Urb Villadel Carman | | | | Ponce | PR | 00716 |
| 2111771 | Miranda Gonzalez, Francisco | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 1971416 | Miranda Gonzalez, Francisco | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 2025417 | Miranda Marin, Maria C. | 11201 Serenna, Los Prados | | | | Caguas | PR | 00727 |
| 2004851 | Miranda Marin, Maria C. | 11201 Serenna, Los Prados | | | | Caguas | PR | 00727 |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 28

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943337 | Miranda Matos, Alicia O. | Cond. Chalets De Bayamon | Apt 2621 | | | Bayamon | PR | 00959 |
| 1876697 | Miranda Matos, Jose Enrique | P.O. Box 1093 | | | | Villalba | PR | 00766 |
| 2085664 | Miranda Melendez, Carmen | F-46 Calle B- Reparto Montellano | | | | Cayey | PR | 00736 |
| 2013911 | MIRANDA MELENDEZ, WILMA | PO BOX 373153 | | | | CAYEY | PR | 00936 |
| 2089192 | MIRANDA MENDEZ, ARMANDO | URB HIGHLAND PARK | 1176 CALLE NARANJAL | | | SAN JUAN | PR | 00924 |
| 1861242 | Miranda Miranda, Marta Rosa | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 2045775 | Miranda Miranda, Sandra | P.O. Box 1321 | | | | Orocovis | PR | 00720 |
| 2000738 | Miranda Morales , Milagros  de los Angeles | Beatriz Village Apartments 708 | | | | Cayey | PR | 00736-0122 |
| 950324 | MIRANDA MORALES, AMERICA | Z2-6 CALLE 20 URB TURABO GARDENS | | | | CAGUAS | PR | 00727 |
| 2015736 | MIRANDA MORALES, CONCEPCION DE LOS A. | PO BOX 370122 | | | | CAYEY | PR | 00737-0122 |
| 2027010 | Miranda Morales, Doris  Griselle | PO Box 370122 | | | | Cayey | PR | 00737-0122 |
| 2113364 | Miranda Morales, Milagros  de los Angeles | P.O. BOX 370122 | | | | CAYEY | PR | 00737-0122 |
| 2017628 | Miranda Munoz, Noelia | Bo Helechal | HC 2 Box 11900 | | | Barranquitas | PR | 00794 |
| 2102002 | Miranda Nieves, Jan Manuel | F2A CALLE 6 RINCON ESPANOL | | | | Trujillo Alto | PR | 00976 |
| 1969923 | Miranda Nieves, Jean C. | F-2A Calle 6 | Urb. Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 1969923 | Miranda Nieves, Jean C. | 2809 1421 SW 27TH AVE | | | | Ocala | FL | 34471 |
| 2084102 | MIRANDA OLMEDA, VICTOR M. | PO BOX 221 | | | | OROCOVIS | PR | 00720 |
| 2015888 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 |
| 1992428 | Miranda Pagan, Nancy M. | Urb. April Gardens | 2F-1 Calle #20 | | | Las Piedras | PR | 00771 |
| 2052681 | Miranda Quiles, Jeannette | HC-01 Box 4923 | | | | Juana Diaz | PR | 00795-9709 |
| 2099374 | Miranda Rivera, Edith | D-17 C-1 Sans Souci | | | | Bayamon | PR | 00957 |
| 2012072 | Miranda Rivera, Elba | Chalet's Las Muesas | 5200 Avenue Miguel de Muesas | | | Cayey | PR | 00736 |
| 2034351 | Miranda Rodriguez, Jose L | Urb Alturas del Alba | #10722 Calle Sol | | | Villalba | PR | 00766 |
| 2009956 | MIRANDA RODRIGUEZ, MARIO J. | CALLE A, BLQ. H-27 | URB. JARD.DE BUENA VISTA | | | CAROLINA | PR | 00985 |
| 2010010 | MIRANDA RODRIGUEZ, NANCY I. | HC01 BOX 11402 | | | | COAMO | PR | 00769 |
| 2012850 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa | Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 2007988 | MIRANDA RODRIGUEZ, ROSA NELLY | 2713 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 336189 | MIRANDA SANTIAGO, ARACELIS | 230 Cipres Est Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 336189 | MIRANDA SANTIAGO, ARACELIS | PO BOX 443 | | | | JUANA DIAZ | PR | 00795 |
| 1984746 | MIRANDA SANTIAGO, JOSE A. | PO BOX 81 | | | | SAN LORENZO | PR | 00734 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 2059152 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 |
| 2057565 | MIRANDA TORRES, MIGUEL ENRIQUE | 36 CALLE DIAMANTES | | | | PONCE | PR | 00730 |
| 1986694 | Miranda Torres, Ramon E. | HC 6 Box 2073 | | | | Ponce | PR | 00731 |
| 2038828 | Miranda Velez, Aelis I | Urb. Bonneville Manor | A3-8 Calle 43 | | | Caguas | PR | 00727-4840 |
| 2123846 | Miranda Velez, Aelis Irmina | A3-8 Calle 43 Urb. Bonn Manor | | | | Caguas | PR | 00727-4840 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY

141st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114469 | Miranda Velez, Aelis Irmina | A3-8 Calle 43 Urb. Bonn. Manor | | | | Caguas | PR | 00727-4840 |
| 1918491 | Miranda Velez, Aelis Irmina | A3-8 Calle 43 Urb. Bonn. Manor | | | | Caguas | PR | 00727-4840 |
| 2063760 | Mirorda Gonzalez, Bernice | HC01 Box 5042 | | | | Salinas | PR | 00751 |
| 2083786 | MIRTA INZARRY, AIDA | URB. COLINAS DEL GIGANTE BI CALLE LIRIO | | | | ADJUNTAS | PR | 00601 |
| 1959385 | Misla Altruz, Idian  Ivonne | PMB 678 PO Box 7105 | | | | Ponce | PR | 00732 |
| 1845579 | MITCHELL REYES, LUIS  M | B40 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 |
| 2067083 | MITCHELL REYES, LUIS M. | URB. RIO PLANTATION | B40 CALLE 2 ESTE | | | BAYAMON | PR | 00961 |
| 2073303 | Moctezuma Candelario, Pablo | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 2090603 | Modesto Martinez, Maria del C. | Calle Barcelo #11 P.O Box 566 | | | | Maunabo | PR | 00707 |
| 2040586 | Modesto Villarini, Aida I. | 3241 Calle Cafe - Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2026223 | Moetezuma Candelario, Pablo | HC-70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 1873022 | MOISES VAZQUEZ, ADMA | PO BOX 875 | | | | TOA ALTA | PR | 00954 |
| 1923067 | Mojica Colon, Myrna M. | Box 1158 | | | | Juncos | PR | 00777 |
| 2119809 | MOJICA COLON, MYRNA M. | BOX 1158 | | | | JUNCOS | PR | 00777 |
| 1994306 | Mojica Colon, Myrna M. | Box 1158 | | | | Juncos | PR | 00777 |
| 2119809 | MOJICA COLON, MYRNA M. | CALLE BASILIA VELAZQUEZ | | | | JUNCOS | PR | 00777 |
| 1994306 | Mojica Colon, Myrna M. | Calle Bailia Juncos | | | | Juncos | PR | 00777 |
| 1923067 | Mojica Colon, Myrna M. | CALLE CASILIA VELAZQUEZ | | | | JUNCOS | PR | 00777 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar Calle Turmalinas #459 | | | | Punta Santiago | PR | 00741 |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verdemar Calle Turmalinas #459 | | | | Punta Santiago | PR | 00741 |
| 1808111 | Mojica Martinez, Maria M | B-15 Calle Caracas | Urb. Caguas Norte | | | Caguas | PR | 00725-2204 |
| 1974101 | Mojica Ortiz, Awilda | PO BOX 357 | | | | Rio Grande | PR | 00745 |
| 1932203 | Mojica Rivera, Socorro | Box 1537 | | | | Juncos | PR | 00777 |
| 2001734 | Molina Antonetty, Lydia E. | 1338 Veterans HWY Apt. E-2 | | | | Levittown | PA | 19056 |
| 2132581 | MOLINA FIGUEROA, PEDRO | 336 C/ GAUTIER BENITEZ | VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1998019 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES JUAN BO. SALUD | | | | MAYAGUEZ | PR | 00680 |
| 2099559 | MOLINA JIMENEZ, ANA T | HC 2 BOX 12103 | | | | AGUAS BUENAS | PR | 00703-9601 |
| 2061208 | Molina Melendez, Carmen D | HC-01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 1997943 | Molina Melendez, Carmen D. | HC 01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 2101375 | Molina Melendez, Carmen D. | Hc-01 Box 5839 | | | | Juncos | PR | 00777-9706 |
| 2117317 | Molina Melendez, Raquel | P.O. Box 3046 | | | | Rio Grande | PR | 00745 |
| 2005935 | MOLINA OCASIO, GILBERTO | HC-02 BOX 8951 | | | | OROCOVIS | PR | 00720-9411 |
| 1915180 | Molina Ortiz, Carmen | M 32 11 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2015499 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 |
| 2030900 | Molina Pagan, Nixsa | HC 01 Box 2720 | | | | Jayuya | PR | 00664 |
| 2099762 | Molina Pagan, Nixsa | HC01 Box 2720 | | | | Jayuya | PR | 00664 |
| 2072057 | Molina Pares, Mitchel T. | Coop Tour de Carolina 703-B 200 Calle Jacquina | | | | Carolina | PR | 00979 |
| 1982477 | Molina Pares, Mitchel T. | Coop. Torres de Carolina | 703 -B 200 Calle Juaquina | | | Carolina | PR | 00979 |

Exhibit AY

141st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072057 | Molina Pares, Mitchel T. | PO Box 6597 Loiza Station | | | | San Juan | PR | 00914 |
| 1982477 | Molina Pares, Mitchel T. | PO Box 6597 Louiza Station | | | | San Juan | PR | 00914 |
| 2045515 | Molina Rivera, Luz E | I-9 Calle 5 Urb Villa Rita | | | | San Sebastian | PR | 00685 |
| 2135805 | Molina Rivera, Luz E. | Urb. Villa Rita Calle 5-J-9 | | | | San Sebastian | PR | 00685 |
| 2091879 | Molina Rodriguez, Luis Alberto | Com. Playita Ferry | Calle Oro # 137 | | | Ponce | PR | 00730 |
| 1182644 | MOLINA ROSADO, CARMEN JANET | C-111 BRAZIL | | | | CAROLINA | PR | 00987 |
| 1182644 | MOLINA ROSADO, CARMEN JANET | DEPARTAMENTO de EDUCACION (OMEP SAN JUAN) | LUNA H43 URB. LOS ANGELES | | | CAROLINA | PR | 00982 |
| 2129701 | Molina Sanchez, Juila E. | Bo. Saritaria #19 | Repto El Maestro | | | Arecibo | PR | 00612-5494 |
| 2061939 | Molina Sanchez, Julia  E. | Bo. Santana | 19 Repto | | | Arecibo | PR | 00612-5494 |
| 1952025 | Molina Santiago, Lourdes M | E-1 Calle 3 | | | | Corozal | PR | 00783 |
| 1898692 | MOLINA TORRES, MARIA MARGARITA | 9 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2716 |

**<u>Exhibit AZ</u>**

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1957554 | MOLINA, EFRAIN SUAREZ | 521 CALLE EUCALIPTO URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1843100 | Monche, Alfredo  Serrano | PO Box 8775 | | | | Ponce | PR | 00732 |
| 2068200 | Monclova Ortiz, Nilda R. | P.O. Box 1007 | | | | Maunabo | PR | 00707-1007 |
| 1861440 | Monfreth Abrego, Julia Elena | Calle 65 Urb. Parque Central F-14 | | | | Caguas | PR | 00725 |
| 2091334 | MONGE VAZQUEZ, FERNANDO | CALLE CASIMAR #125 | | | | CAROLINA | PR | 00987 |
| 2051043 | Monge, Violeta  Irizarry | c/portugar 4173 vistar | | | | Carolina | PR | 00983 |
| 2078286 | Moni Rodriguez, Angel A. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2104127 | Monoz Pagon, Thelma | Urb. Santa Maria #5 | | | | Cabo Rojo | PR | 00623 |
| 354002 | MONROIG CABEZUDO, NANCY | URB VILLA BLANCA | 63 CALLE RUBI | | | CAGUAS | PR | 00725 |
| 1932180 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1311501 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas De Adjuntas | | | | Adjuntas | PR | 00601 |
| 2044000 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2005991 | Monroig Velez, Milagros  del C. | PO Box 182 | | | | San Sebastian | PR | 00685 |
| 2108947 | MONRUIZ MORALES, JOSE F. | HC-1 BOX 9982 | | | | SAN SEBASTIAN | PR | 00685 |
| 2046070 | Monserrat Aponte, Marta | JM-3 Antonio Otero, | 7a Secc., Levittown | | | Toa Baja | PR | 00949 |
| 1955798 | Monserrate Davila, Nilda L | PO Box 520 | | | | San Lorenzo | PR | 00754 |
| 2115961 | MONSERRATE DAVILA, NILDA L. | PO BOX 520 | | | | SAN LORENZO | PR | 00754 |
| 1914428 | Monserrate Robles, Sara | P.O. Box 1978 | | | | Las Piedras | PR | 00771 |
| 1992383 | Montaloo Cruz, Roberto | HC-10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 1852151 | Montaluo Caceres, Jose E. | #62 Quintana | | | | Mayaguez | PR | 00680 |
| 1913618 | Montaluo Rivera, Gladys  Socorro | AN-16 Calle 31 | | | | Caguas | PR | 00725 |
| 1921382 | Montalvan Rodriguez, Nilsa I | PO Box 320 | | | | Comerio | PR | 00782 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 |
| 1957398 | Montalvo Amill, Noelia | PO Box 2808 | | | | Guaynabo | PR | 00970 |
| 1971499 | Montalvo Aviles, Nydia Milagros | HC-01 Box 4607 | | | | Lajas | PR | 00667 |
| 1992419 | Montalvo Caceres, Claribel | B 88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 |
| 2028731 | MONTALVO CARABALLO, EMMA G | HC01 BOX 3127 BAMO CAPA | | | | ADJUNTAS | PR | 00601 |
| 1947973 | Montalvo Flores, Elia | Apartado 101 | | | | San German | PR | 00683 |
| 1972874 | Montalvo Heredia, Madeline | Calle 1 Urb. Alturas de Florida B-10 | | | | Florida | PR | 00650 |
| 2040456 | Montalvo Irizarry, Jose Luis | HC-01 Box 5627 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1986770 | MONTALVO JUARBE, ROSA VIRGINIA | PO BOX 4153 | | | | AGUADILLA | PR | 00605 |
| 1147933 | MONTALVO LOPEZ, SONIA | URB. SANTA MARIA B 46 | | | | SABANA GRANDE | PR | 00637 |
| 2095039 | Montalvo Martell, Vidal | Santa Clara | 81 Calle C | | | Ponce | PR | 00728 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 |
| 2090585 | Montalvo Matias, Isabel | HC 1 Box 3331 | | | | Adjuntas | PR | 00601 |
| 1934826 | Montalvo Montalvo, Maria V. | P. O. Box 2525 CMB Suite 55 | | | | Utuado | PR | 00641 |
| 2081707 | Montalvo Morales, Enill | Com. Punta Diamante 1340 | Calle Marcos N6 | | | Ponce | PR | 00728 |
| 2015972 | Montalvo Nieves, Raul | HC 02 BOX 5404 | | | | PENUELAS | PR | 00624 |
| 2124956 | Montalvo Ocasio, Wendel | #136 Calle Sierra Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1977824 | MONTALVO ORTIZ, MITZA | I-15 CALLE 6 ESTANCIA DE CARRO GADO | | | | BAYAMON | PR | 00957 |
| 1907368 | Montalvo Padilla, Emilda | HC 02 Box 6471 | | | | Florida | PR | 00650 |
| 1854712 | MONTALVO QUIROS, MILAGROS M | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656 |
| 2062054 | Montalvo Reyes, Rochell A. | 1226 Blvd San Luis Villasde laurel 1 | | | | Coto Laurel | PR | 00780 |
| 2078489 | Montalvo Rivera, Deliris | HC-08 Box 3050 | | | | Sabana Grande | PR | 00637 |
| 2007397 | Montalvo Rivera, Sonia | Hc 02 Box 6620 | | | | Jayuya | PR | 00664 |
| 2024192 | Montalvo Rivera, Sonia | HC-02 Box 6620 | | | | Jayuya | PR | 00664 |
| 2112149 | MONTALVO RODRIGUEZ, LUZ MARIA | 2 DA EXT. EL VALLE CALLE SIRASOL | H 523 | | | LAJA | PR | 00667 |
| 2136482 | Montalvo Rodriguez, Rafael Antonio | 20 Calle JB Moragiio | | | | Guanica | PR | 00653 |
| 1028001 | MONTALVO RUIZ, JULIA | URB VILLA ALBA | CALLE 3 D6 | | | SABANA GRANDE | PR | 00637 |
| 2018107 | Montalvo Ruiz, Julia | URB Villa Alba | Calle 3 D6 | | | Sabana Grande | PR | 00637 |
| 1914316 | Montalvo Saez, Iris Sandra | Urb. El Real Calle Reina 408 | | | | San German | PR | 00683 |
| 1824451 | Montalvo Saez, Sonia I. | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 2027194 | Montalvo Sanchez, Luisa M. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 2104820 | Montalvo Sanchez, Luisa M. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 2024372 | MONTALVO SANCHEZ, LUISA M. | PO.. BOX 218 | | | | SABANA GRANDE | PR | 00637 |
| 1986497 | Montalvo Santiago, Liza E | B-116 Calle Pedro de Acosta | Urb Sta Maria | | | Sabana Grande | PR | 00637 |
| 340782 | Montalvo Santiago, Rafael | Urb. Villa Alba | I 24 Calle 11 | | | Sabana Grande | PR | 00637 |
| 2098990 | Montalvo Soto, Martha J. | PO Box 561399 | | | | Guayanilla | PR | 00656 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079584 | MONTANEZ ABREU , FELICITA | PO BOX 1102 | | | | SAN LORENZO | PR | 00754 |
| 2088939 | Montanez Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 |
| 1944037 | Montanez Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 |
| 1843614 | Montanez Ayala, Ruth M. | P.O. Box 7077 | | | | Carolina | PR | 00986 |
| 1248654 | MONTANEZ CRUZ, LIMARIE | URB FLORAL PARK | CALLE PARAGUAY #213 | | | SAN JUAN | PR | 00917 |
| 1824146 | Montanez Del Valle, Luis A | PO Box 1515 | | | | Yauco | PR | 00698 |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | PO BOX 1253 | | | | JAYUYA | PR | 00664 |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | COOPERATIVA DE A/C DE JAYUYA | PO BOX 338 | | | JAYUYA | PR | 00664 |
| 2104304 | Montanez Henriquez, Norma | 1038 Urb. Monterey, Calle Aramana | | | | Mayaguez | PR | 00680 |
| 2014696 | Montanez Martinez, Carmen S | Urb. Valles de Yabucoa 903 Yuguilla | | | | Yabucoa | PR | 00767 |
| 1960102 | Montanez Martinez, Carmen S. | Urb. Valles de Yabucoa | 903 Yuguilla | | | Yabucoa | PR | 00767 |
| 1825369 | Montanez Morales, Radames | HC 1 Box 6525 | | | | Aguas Buenas | PR | 00703 |
| 1825369 | Montanez Morales, Radames | Bo. Muliteo Tizco | HC-5 Box 6525 | | | Aguas Buenas | PR | 00703 |
| 2050431 | Montanez Parrilla, Yolanda | Urb Bairoa Park 2K-24 Celestino Sola | | | | Caguas | PR | 00727 |
| 2055315 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Celestino Sola | | | Caguas | PR | 00727 |
| 2016600 | MONTANEZ PARRILLA, YOLANDA | URB. BAIROA PARK | 2K-24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00727-1106 |
| 1984795 | Montanez Peterson, Angela O. | D-4 Munoz Rivera | | | | Dorado | PR | 00646 |
| 2134624 | Montanez Reyes, Antonia | C-18 Calle 5 Urb. San Benito | | | | Patillas | PR | 00723 |
| 1889607 | Montanez Rivera, Maria del C. | Urb. Las Campinas III 51 | Calle Jacanas | | | Las Piedras | PR | 00771 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 |
| 1824506 | Montanez Santos, Edwin | P.O. Box 423 | | | | Aguas Buenas | PR | 00703 |
| 2047240 | MONTANEZ SANTOS, EDWIN | PO BOX 423 | | | | AGUAS BUENAS | PR | 00703 |
| 1831892 | Montanez Santos, Ignacia | P.O. Box 684 | | | | Aguas Buenas | PR | 00903 |
| 2029190 | Montanez Santos, Marilyn I | Sanjuanera 35 Mosaico | | | | Caguas | PR | 00727 |
| 2069635 | Montanez Santos, Marilyn I. | San Juanera 35 Mosaico | | | | Caguas | PR | 00727 |
| 2054208 | Montanez Santos, Marilyn I. | Sanjuanera 35 Mosaico | | | | Caguas | PR | 00727 |
| 2089798 | Montanez, Daniel  De Jesus | Apartado 371114 | | | | Cayey | PR | 00737 |
| 1988929 | MONTANO TORRES, VIVIAN I. | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 |
| 1941903 | Montas Raposo, Bernarda  Lisbeth | D-12 Calle 8 Apt 6 Royal Town | | | | Bayamon | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1829932 | Montegero, Bienvenido Cruz | PO Box 864 | | | | Jayuya | PR | 00664-0864 |
| 1996183 | MONTERO AVILES, AIXA | PARQUE DEL MONTE | MC 23 PASEO DEL PRADO | | | TRUILLO ALTO | PR | 00976 |
| 2068061 | MONTERO GONZALEZ, ARMANDO | URB LOS ANGELES PORSEO 82 | | | | CAROLINA | PR | 00979 |
| 2072349 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 |
| 1986819 | MONTERO RUIZ, LOURDES M | L-S-17 CALLE FRANCISCO LUGO | | | | PONCE | PR | 00728 |
| 1986865 | MONTERO RUIZ, LOURDES M. | L-5-17 CALLE FRANCISCO LUGO | | | | PONCE | PR | 00728 |
| 1898963 | Montero Valle, Annabelle | #3470 Paseo Costa | | | | Toa Baja | PR | 00949 |
| 1887623 | Montero, Antonia Torres | 3207 Ave. Roosevelt | | | | Ponce | PR | 00728 |
| 2072470 | Montes Alvarado, Pedro A | HC-1 Box 3647 | | | | Villalba | PR | 00766 |
| 1916653 | Montes Alvarado, Pedro A. | HC-1 Box 3647 | | | | Villalba | PR | 00766 |
| 2005899 | Montes Cintron, Alvin | Urb. Las Alondras Calle 1A37 | | | | Villalbas | PR | 00766 |
| 2010094 | Montes Cordero, Blanca N. | Urb. Vista del Valle Buzon 18 | | | | Manati | PR | 00674 |
| 1823958 | Montes Cordero, Carmen  Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 |
| 2028620 | Montes Fantauzzi, Gilberto | HC-2 Box 3836 | | | | Maunabo | PR | 00707 |
| 2002821 | MONTES FAUTAUZZI, GILBERTO | HC-2 BOX 3836 | | | | MAUNABO | PR | 00707 |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 |
| 1893065 | MONTES MIRANDA, LUIS | URB BRISOS DE LAUREL 946 BRILLANTE | | | | COTO LAUREL | PR | 00780 |
| 2105244 | Montes Miranda, Luis | Urb. Biisas de Laurel | 946 Brillante | | | Coto Laurel | PR | 00780 |
| 1942671 | Montes Rios, Carmen M | CA-525 Calle 78 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1895670 | MONTES RODRIGUEZ, CONCEPCION | PO BOX 78 | BUENA VISTA 205 | | | PATILLAS | PR | 00723 |
| 2038034 | MONTES SABATER, ZAIDA | R-1 S URB. JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 |
| 1965321 | Montes Suarez, Ileana | P O Box 946 | | | | Maunabo | PR | 00707-0946 |
| 1987739 | MONTES VAZQUEZ, ANIBAL | URB LAS ALONDRAS | A37 CALLE 1 | | | VILLALBA | PR | 00766-2302 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2095342 | Montes Vazquez, Anibal | Urb Las Alondras Calle 1 A 37 | | | | Villalba | PR | 00766 |
| 2030287 | Montes Vezquez, Pilson | Calle PAcheco #5 | | | | Yauco | PR | 00698 |
| 2034795 | Montesinos Ortiz, Margarita | HC-71 Box 15419 | | | | Bayamon | PR | 00956 |
| 2104641 | Montesinos Ortiz, Margarita | HC-71, Box 15419 | | | | Bayamon | PR | 00956 |
| 1846194 | Montijo Santiago, Cindy J. | 184 Gladiole Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 1824148 | Montijo-Alamo, Jose Angel | Pino Montana #190 | Urb. Los Pinos I | | | Arecibo | PR | 00612-5954 |
| 1807596 | Montijo-Alamo, Jose Angel | Pino Montana Num. 190 | Urb. Los Pinos I | | | Arecibo | PR | 00612-5954 |
| 2067700 | Montilla-Rosa, Maria D. | PO Box 137 | | | | Ceiba | PR | 00735 |
| 2033296 | MONTONEZ PARRILLA, YOLANDA | URB. BAIROA PARK | 2K-24 CELESTINO SOLA | | | CAGUAS | PR | 00727 |
| 1962846 | Montosa Garcia, Carlos A. | Urb. Valle Arriba | Calle Loaba C #58 | | | Coama | PR | 00769 |
| 2108426 | Monzon Dominguez, Doris M. | P.O. Box 381 | | | | Carolina | PR | 00986-0381 |
| 2081250 | Mora Aponte, Antonia | #672 Cisco La Ponderosa | | | | Ponce | PR | 00730 |
| 1890503 | Mora Arroyo, Jaime | Calle 21 S-4 | | | | Guayama | PR | 00784 |
| 1892975 | Mora Figueroa, Cruz Maria | E-3 Alamo Drive Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 1041901 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 |
| 1917010 | Morales Acevedo, Omar | PO Box 1173 | | | | San Sebastian | PR | 00685 |
| 2058159 | Morales Amaro, Ana Maria | HC 01 Box 3330 | | | | Maunabo | PR | 00707 |
| 1945199 | Morales Andrades, Maria | PO Box 5875 | | | | Caguas | PR | 00726 |
| 2083142 | Morales Arroy, Carmen E | HC-01 Box 2048 | | | | Maunabo | PR | 00707 |
| 1997877 | Morales Arroyo, Carmen E | HC-01 Box 2048 | | | | Maunabo | PR | 00707 |
| 2038559 | Morales Arroyo, Carmen L | PO Box 1027 | | | | Maunabo | PR | 00707 |
| 1998181 | Morales Arroyo, Carmen L. | PO Box 1027 | | | | Maunabo | PR | 00707 |
| 2040855 | Morales Arroyo, Carmen L. | PO Box 1027 | | | | Maunabo | PR | 00707 |
| 1999266 | Morales Arroyo, Myrna | Llenar Todos Los Espacios Correspondientes | | | | Maunabo | PR | 00707 |
| 1999266 | Morales Arroyo, Myrna | Si Direccion Donde Recibe Correspondencia Es Difer | Po Box 176 | | | Maunabo | PR | 00707 |
| 1968320 | Morales Arroyo, Wanda | HC 04 box 17236 | | | | Yabucoa | PR | 00767-9520 |
| 1651614 | Morales Arzola, Jormarie | P.O Box 561256 | | | | GUAYANILLA | PR | 00656 |
| 1948586 | Morales Ayala, Edgar | HC 3 Box 5234 | | | | Adjuntas | PR | 00601 |
| 2123125 | Morales Berrios, Marlon Axel | Urb. Paseo Sal y Mar | 510 Calle Estrella de Mar | | | Juana Diaz | PR | 00795 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962579 | MORALES BORRERO, JENNY | BDA. GUAYDIA 121 C/ DR. ZAVALA | | | | GUAYANILLA | PR | 00656 |
| 2122295 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 |
| 627252 | MORALES CALES, CARMEN LIGIA | CALLE 3 F-13A | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 |
| 1995325 | MORALES CAMACHO, JORGE L. | HC-3 BOX 10985 | | | | GURABO | PR | 00778 |
| 2055115 | Morales Caraballo, Ines Z. | HC-37 Box 3782 | Bo. La Luna | | | Guanica | PR | 00653 |
| 1982845 | Morales Carrero, Elizabeth | HC-57 Box 15699 | | | | Aguada | PR | 00602 |
| 1202777 | MORALES CARRERO, EVELYN | HC 57 BOX 15699 | | | | AGUADA | PR | 00602 |
| 2118837 | MORALES CINTRON, EDGARDO | URB. JARDINES DE SANTA ISABEL | CALLE 7 E-9 | | | SANTA ISABEL | PR | 00757 |
| 2091627 | Morales Cintron, Nancy | Urb. Paseo Soly Mar 582/C-Esmeralda | | | | Juana Diaz | PR | 00795 |
| 1908063 | Morales Colon, Angel Ramon | 1831 White Heron Bay Circle | | | | Orlando | FL | 32824 |
| 2058564 | MORALES COLON, INGRID S. | URD. ALTURAS DE COAMO | B-29 CALLE CALIZA | | | COAMO | PR | 00769 |
| 343574 | MORALES COLON, JOSE L | HC 1 BOX 5970 | BO BERNEJALES | | | OROCOVIS | PR | 00720 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1944808 | Morales Colon, Pedro J. | HC 04 Box 46681 | | | | Caguas | PR | 00727 |
| 858557 | MORALES COLON, REINALDO | E-2 CALLE-3  VILLA MADRID | | | | COAMO | PR | 00769 |
| 1990848 | Morales Crespo, Norma  E. | Box 1338 | | | | Anasco | PR | 00610-1338 |
| 2007623 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 |
| 2124761 | Morales Cruz, Ivette  M. | Urb. Villas Del Sol | Calle 6 D-7 | | | Trujillo Alto | PR | 00976 |
| 2124605 | Morales Cruz, Ivette M. | Urb Villas Del Sol | Calle 6, D-7 | | | Trujillo Alto | PR | 00976 |
| 2124612 | Morales Cruz, Ivette M. | Urb Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 |
| 2047475 | Morales Cruz, Lydia E. | 304 Valles de Yabuera | | | | Yabucoa | PR | 00767 |
| 2066524 | Morales de Jesus, Catalina | 11 Calle Flamboyan | | | | Maunabo | PR | 00707 |
| 2066524 | Morales de Jesus, Catalina | B16 Calle Flamboyan | | | | Maunabo | PR | 00707 |
| 1890489 | MORALES DE LEON, DAMARIS | 2 DE EXT PUNTO ORO | 6548 EL BUD | | | PONCE | PR | 00728 |
| 1964159 | Morales Delgado, Agustin | Alturas de Lajas #1 | Box 895 | | | Lajas | PR | 00667 |
| 2012294 | MORALES DELGADO, FELICITA | 157 CALLE ESCORPION | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729-3009 |
| 2013196 | Morales Diaz , Sonia M. | Urb. Villas de Patillas | 5 Calle Coral | | | Patillas | PR | 00723 |
| 213247 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989692 | Morales Diaz, Haydee | PO Box 2403 | | | | Arecibo | PR | 00613-2403 |
| 2053929 | Morales Diaz, Sonia M. | Urb. Villas de Patillas | 5 Calle Coral | | | Patillas | PR | 00723-2653 |
| 2101096 | Morales Espinosa, Manuel J. | PO Box 600 | | | | Las Piedras | PR | 00771 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 |
| 1979461 | Morales Figueroa, Nelida | PO Box 400 | | | | Comerio | PR | 00782-0400 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 |
| 1987433 | Morales Franco, Gloria I | HM-19 254 St Country Club | | | | Carolina | PR | 00982 |
| 2062814 | Morales Galindo, Miguel H. | Cond. Caprivilas, 570 Verona Apto 303 | | | | San Juan | PR | 00924 |
| 2076429 | MORALES GARCIA, CARMEN M | HC-03 BOX 15283 | | | | COROZAL | PR | 00783 |
| 2100947 | MORALES GITTENS, ELSIE | 2012 EDIF. B- MIRADOR APTS. | | | | CAGUAS | PR | 00725 |
| 1992173 | Morales Gonzalez, Judith | 79 Market St. | | | | Lawrence | MA | 01843 |
| 2092926 | Morales Gonzalez, Lilliam | HC 8 Box 82025 | | | | SAN SEBASTIAN | PR | 00685 |
| 1918787 | Morales Gonzalez, Saira | PO Box 129 | | | | Camuy | PR | 00627 |
| 1878725 | Morales Gonzalez, Yolanda | P.O. Box 1955 | | | | Canovanas | PR | 00729 |
| 2124152 | MORALES GUEVARA, MILAGROS F | FOREST VIEW | ELBA H 239 | | | BAYAMON | PR | 00956 |
| 2059584 | Morales Guzman, Carmen  Zaida | Urb. San Antonio | 1741 Calle Doneella | | | Ponce | PR | 00728 |
| 2124619 | Morales Herandez, Hilda A. | Z-6 29 Urb Bella Vista | | | | Bayamon | PR | 00957 |
| 1801193 | Morales Hernandez, Miguel A. | HC-03 Box 10553 | | | | San German | PR | 00653-9333 |
| 1801607 | Morales Hernandez, Miguel A. | HC-03 Box 10553 | | | | San Germain | PR | 00683-9333 |
| 1979229 | Morales Hernandez, Miguel A. | HC-03 Box 10553 | | | | San German | PR | 00683-9333 |
| 297873 | Morales Huertas, Maria del C. | HC-65 Box 9015 | | | | Patillas | PR | 00723 |
| 2019431 | Morales Irizarry, Iris M. | HC-01 Box 4946 | | | | Rincon | PR | 00677 |
| 2009381 | Morales Irizarry, Iris M. | HC-01 Box 4946 | | | | Rincon | PR | 00677 |
| 2003676 | Morales Irizarry, Maria E. | 2380 Calle Caney | | | | Rincon | PR | 00677-2431 |
| 1997259 | Morales Irizarry, Maria E. | 2380 Calle Caney | | | | Rincon | PR | 00677-2431 |
| 2111252 | Morales Irizarry, Pablo | Urb. HCDC Lo Matilde | 5693 Paseo Morell Compos | | | Ponce | PR | 00728 |
| 2026467 | Morales Lao, Arlene | 4633 Ave Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 1975297 | MORALES LAZU, LUIS A. | P.O. BOX 433 | | | | YABUCOA | PR | 00767 |
| 1975247 | MORALES LAZU, LUIS A. | PO BOX 433 | | | | YABUCOA | PR | 00767 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009703 | Morales Luna, Roberto | HC-06 Box 4403 | Cotto Laurel | | | Ponce | PR | 00730 |
| 1964562 | Morales Mann, Sandra | HC-5 Box 8801 | | | | Rio Grande | PR | 00745 |
| 1984779 | MORALES MARIN, SANDRA | HC-5 BOX 8801 | | | | RIO GRANDE | PR | 00745 |
| 2095666 | Morales Marquez, Celenia | 1692 20 S.O. Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1972470 | Morales Marte, Mitzi | C2-D-4 San Martin I | | | | Juana Diaz | PR | 00795 |
| 1953849 | Morales Martinez, Luisa | Buy 97 | | | | San Lorernzo | PR | 00754 |
| 2102877 | Morales Martinez, Osvaldo | Cumunidad Las 500 tas | Calle Cuarzo 135 | | | Arroyo | PR | 00714 |
| 2032630 | MORALES MARTINEZ, RAFAEL | ELIAS BARBOSA #68 | | | | COTO LAUREL | PR | 00780-2140 |
| 2073546 | Morales Martinez, Ruth  E. | HC01 Box 8222 | | | | Yauco | PR | 00698 |
| 2030239 | Morales Martinez, Tomas | HC 4 Box 44574 | | | | Mayaguez | PR | 00680-9712 |
| 1844137 | MORALES MATOS, JESUS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 |
| 2012093 | Morales Molina, Helga T. | Cond. Hato Rey Plaza 11-O | Ave Jesus T Pinro | | | San Juan | PR | 00918 |
| 2083452 | MORALES MONTANEZ, ALVIN | PO BOX 1925 | | | | YABUCOA | PR | 00767 |
| 718774 | MORALES MONTANEZ, MAYRA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 |
| 1833673 | MORALES MORALES , ILDEFONSO | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1006495 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 |
| 2044487 | Morales Morales, Iris M. | 1004 San Miguel | | | | Quebradillas | PR | 00678 |
| 2092521 | Morales Morales, Iris M. | 1004 San Miguel | | | | Quebradillas | PR | 00678 |
| 2010805 | Morales Morales, Luz Enid | 383 Seldado Libran | | | | San Augustin 5J | PR | 00923 |
| 2133722 | Morales Morales, Luz Enid | 383 Seldedo Libran San Agustin | | | | San Juan | PR | 00723 |
| 2000141 | Morales Morales, Luz Enid | 383 Soldado Libran | San Agustin | | | San Juan | PR | 00923 |
| 2000141 | Morales Morales, Luz Enid | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | | San Juan | PR | 009 |
| 2133722 | Morales Morales, Luz Enid | Ave. Tute. Cesar Gonzalez | Calaf. Urb. Tres Margaritas | | | Hato Rey | PR | 00923 |
| 1072614 | MORALES MORALES, NORMA | URB COLINAS VERDES | A41 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 2104522 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |
| 1949769 | Morales Morales, Raul | P.O. Box 522 | | | | Anasco | PR | 00610-0522 |
| 1997469 | MORALES NEGRON, ELGA  E. | 112 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664-0078 |
| 1997469 | MORALES NEGRON, ELGA  E. | ELGA E.M. MORALES NEGRON | PO BOX 78 | | | JAYUYA | PR | 00664-0078 |
| 2064152 | Morales Negron, Mirna | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 |
| 1837523 | MORALES NIEVES, JESSICA | HC 01 BOX 3329 | | | | SAN JUAN | PR | 00783 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2076703 | MORALES NIEVES, JULIA | URB. JARDINES DE PATILLAS | 28 CALLE JAZMIN | | | PATILLAS | PR | 00723 |
| 1965975 | MORALES ORTEGA, CARMEN ROSA | HC 73 BOX 4608 BO ACHIOTE | | | | NARANJITO | PR | 00719-9148 |
| 1928795 | Morales Ortiz, Ana Mildred | HC 01 Box 5584 | | | | Salinas | PR | 00751 |
| 1826300 | Morales Ortiz, Ana Mildred | HC01 Box 5584 | | | | Salinas | PR | 00751 |
| 1988639 | Morales Ortiz, Angel L. | PO Box 395 | | | | Lajas | PR | 00667 |
| 1997983 | Morales Ortiz, Felix | Urb. Villa Madrid | YY5 Calle 8 | | | Coamo | PR | 00769-2748 |
| 1936442 | Morales Ortiz, Ramon A. | FK-41 c/Mariano Abril | Levittown | | | Toa Baja | PR | 00949 |
| 2126152 | Morales Ortiz, Zandra | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 2055243 | Morales Ortiz, Zandra | HC 01 BOX 4437 | | | | Juana Diaz | PR | 00795 |
| 1920859 | Morales Pacheco, Cynthia E. | Urb. Rio Canes 1825 Calle MacKenzie | | | | Ponce | PR | 00728 |
| 1999915 | Morales Pacheco, Eva O. | 1717 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728-1623 |
| 1721159 | Morales Padilla, Yesenia | HC-04 Box 7033 | | | | Corozal | PR | 00783 |
| 1872819 | MORALES PALERMO, CARMEN J. | 220 ESTACION BOQUERON - BOX 553 | | | | BOQUERON | PR | 00622 |
| 2117653 | Morales Penaloza, Gloria Margarita | Urb Santiago C/C #14 L | | | | Loiza | PR | 00772 |
| 1937131 | Morales Penaloza, Gloria Margarita | Urb Santiago Calle C # 14 | | | | LOIZA | PR | 00772 |
| 2021746 | MORALES PEREZ, RUTH V. | HG43 MONSITA FERRER 7MA SECC | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2011447 | Morales Perez, Wanda  I. | PO Box 63 | | | | Castaner | PR | 00631 |
| 1950410 | Morales Perez, Wanda I | PO Box 63 | | | | Castaner | PR | 00631 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 2021370 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 2015212 | Morales Petuoza, Wilson | Urb. Villa Alegria Calle Perla #211 | | | | Aguadilla | PR | 00603 |
| 1960460 | Morales Pieve , Carlos  Arturo | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 2026108 | Morales Pieve, Loida Lizzette | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 1986095 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda | Box 674 | | | Adjuntas | PR | 00601 |
| 346276 | MORALES PINA, JOAQUIN | HC-55 BOX 9166 | | | | CEIBA | PR | 00735 |
| 1935547 | Morales Ramirez, Brenda | PMB 372 P.O. Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 1981361 | Morales Ramirez, Irma Ilia | Calle Obi 157 | Urb. Rio Piedras Hts | | | San Juan | PR | 00926 |
| 1978494 | Morales Ramon, Mary Lou | PO Box 7386 | | | | Mayaguez | PR | 00681-7386 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069761 | Morales Ramos, Carmen L. | HC - 02 Box 6304 | | | | Utuado | PR | 00641 |
| 2119398 | MORALES RAMOS, CARMEN L. | HC 02 Box 6304 | | | | Utuado | PR | 00641 |
| 2106493 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 |
| 1941631 | Morales Ramos, Melissa | Urb El Retiro Calle 2 C-5 | | | | Quebradillas | PR | 00678 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1999429 | Morales Ramos, Sylvia | Olympic Park - 130 Corinthos | | | | Las Piedras | PR | 00771 |
| 2043027 | Morales Rivera, Aida Luz | Box 1787 | | | | San Sebastian | PR | 00685 |
| 1932423 | Morales Rivera, Benjamin | 201 Calle E Charneco | | | | San Sebastian | PR | 00685 |
| 2004260 | Morales Rivera, Benjamin | 201 Calle E. Charneco | | | | San Sebastian | PR | 00685 |
| 2019842 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 2022278 | MORALES RIVERA, JOSE ANGEL | BOX 2625 | | | | SAN GERMAN | PR | 00683 |
| 2117615 | Morales Rivera, Licet | HC-08 Box 82025 | | | | San Sebastian | PR | 00685 |
| 2086336 | Morales Rivera, Licet | HC-8 Box 82025 | | | | San Sebastian | PR | 00685 |
| 267371 | MORALES RIVERA, LILLIAM | HC 8 BOX 82025 | | | | SAN SEBASTIAN | PR | 00685-8820 |
| 1946046 | Morales Rivera, Maria De Los A | PO Box 1470 | | | | Jayuya | PR | 00664-2470 |
| 2122459 | Morales Rivera, Miguel A. | RR - 1 - Box 2742 | | | | Cidra | PR | 00739 |
| 1940242 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 |
| 1871543 | Morales Rivera, Pedro | 112 Guillermo Esteves | | | | Jayuya | PR | 00664-0078 |
| 1871543 | Morales Rivera, Pedro | PO Box 78 | | | | Jayuya | PR | 00664-0078 |
| 2051000 | Morales Rivera, Roberto | H-C 01 Box 10244 | | | | Penuelas | PR | 00624 |
| 1670220 | Morales Rivera, Rosa Iris | PO Box 2625 | | | | San German | PR | 00683 |
| 2075616 | Morales Rivera, Ruth M. | HC-01-Box 5550 | | | | Salinas | PR | 00751 |
| 805075 | MORALES RODRIGUEZ, CARMEN L | BARRIO TUMBAO | BUZÓN T27 | | | MAUNABO | PR | 00707 |
| 2058601 | Morales Rodriguez, Carmen L. | BZN T 27 | | | | Maunabo | PR | 00707-0352 |
| 2093827 | MORALES RODRIGUEZ, CARMEN MARIA | HC 72 BOX 3622 | | | | NARANJITO | PR | 00719-8730 |
| 2005202 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 1832882 | Morales Rodriguez, Evelyn | Calle Ruiz Belivis #87 | | | | Coamo | PR | 00769 |
| 2014976 | Morales Rodriguez, Exon L. | PO Box 395 | | | | Lajas | PR | 00667 |
| 2116419 | MORALES RODRIGUEZ, EXON L. | PO BOX 395 | | | | LAJAS | PR | 00667 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096669 | MORALES RODRIGUEZ, IRMA | HC 05 BOX 6822 | | | | AGUAS BUENAS | PR | 00703 |
| 2064436 | Morales Rodriguez, Maria de los A | 525-carr-8860 | apt 2683 | chalets sevillanos | | Trujillo Alto | PR | 00976 |
| 2016697 | Morales Rodriguez, Moraima | Sta Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 |
| 2086193 | Morales Roman, Mary Lou | P.O. Box 7386 | | | | Mayaguez | PR | 00681-7386 |
| 1937292 | MORALES ROMAN, WANDA I. | #44 PASEO CASTILLA URB. SABANA REAL | | | | SAN LORENZO | PR | 00754 |
| 2081839 | MORALES ROSELLO, DEYSA E. | PO BOX 1637 | | | | COAMO | PR | 00769 |
| 2020496 | Morales Rosello, Deysa E. | PO Box 1637 | | | | Coamo | PR | 00769 |
| 2089067 | Morales Rosello, Deysa E. | PO Box 1637 | | | | Coamo | PR | 00769 |
| 2040592 | Morales Ruiz, Ivonne | Box 94 Mercedita | | | | Ponce | PR | 00715 |
| 1850356 | Morales Ruiz, Jorge L. | Urb.Jonta Tetesita 4972 | Calle Janta Paula | | | Ponce | PR | 00730 |
| 2092313 | Morales Ruiz, Maria Del C | Apt 533 | | | | Patillas | PR | 00723 |
| 2092313 | Morales Ruiz, Maria Del C | Urb Valle Alto | Calle 5 D2 | | | Patillas | PR | 00723 |
| 2001563 | MORALES SALOME, BRENDA MARIE | 162 CALLE DALIA URB JARDINES | | | | JAYUYA | PR | 00664-1608 |
| 1890591 | Morales Sanchez , Eliezer | Hc-01 Box 5376 | | | | Salinas | PR | 00751 |
| 1908988 | MORALES SANCHEZ, DAMARIS | URB. VILLAS DE CAMBALACHE II 379 | CALLE GRANADILLO | | | RIO GRANDE | PR | 00745 |
| 1992063 | Morales Sanchez, Eliezer | HC 01 Box 5376 | | | | Salinas | PR | 00751 |
| 1948145 | Morales Sanchez, Eliezer | HC 01 Box 5376 | | | | Salinas | PR | 00751 |
| 1925474 | MORALES SANCHEZ, MILAGROS | I-3 CALLE 2 | URB. REPTO DAGUEY | | | ANASCO | PR | 00610-2207 |
| 1920779 | Morales Sanchez, Milagros | I-3 Calle 2 Urb Repto Daguey | | | | Anasco | PR | 00610-2207 |
| 1064316 | Morales Sánchez, Milagros | 14 Calle Roberto Clemente | | | | Ensenada | PR | 00647 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 1976393 | MORALES SANTOS, HORACIO | HC-02 BOX 4526 | | | | VILLALBA | PR | 00766 |
| 1951768 | MORALES SANTOS, MARIE Y | MONTERREY D-18  C/2 | | | | COROZAL | PR | 00783-0000 |
| 2084141 | Morales Soto, Jannette | HC-04 Box 49101 | | | | Hatillo | PR | 00659 |
| 1976295 | Morales Toro, Jose Manuel | Apartado 683 | | | | Lajas | PR | 00667 |
| 1962988 | Morales Torres, Alicia de los A | P9 calle 4 Urb San Antonio | | | | Caguas | PR | 00725 |
| 2026346 | MORALES TORRES, ALICIA DE LOS A. | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 |
| 1957653 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1934724 | Morales Valentin, Maribel | PO Box 700 | | | | Florida | PR | 00650 |
| 1974683 | Morales Valentin, Olga | PO Box 319 | | | | Trujillo Alto | PR | 00977 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2094743 | Morales Vargas, Obed | HC-2 Box 12401 | | | | Lajas | PR | 00667 |
| 1810364 | Morales Vazquez , Amarilys | Urb. Las Mercedes C-11 #31 | | | | Salinas | PR | 00751 |
| 1882207 | Morales Vazquez, Amarilys | Urb. Las Mercedes | C-11 #31 | | | Salinas | PR | 00751 |
| 2000186 | Morales Vazquez, Amarilys | Urb. Las Mercedes C-11 #31 | | | | Salinas | PR | 00751 |
| 2045182 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736 |
| 1982842 | Morales Vazquez, Milagros | Apt 164 | | | | Toa Alta | PR | 00954 |
| 2006258 | Morales Vazquez, Milagros | Apt 164 | | | | Toa Alta | PR | 00954 |
| 2087601 | Morales Vazquez, Vicente | C PO Box 50871 | | | | Toa Baja | PR | 00950 |
| 1950393 | Morales Vega, Iris S. | P. O. Box 338 | | | | Yabucoa | PR | 00767 |
| 2004723 | Morales Velazquez, Nelka Liz | 1500 Plantation Oaks Dr. | Apt 501 | | | Trophy Club | TX | 76262 |
| 2061612 | Morales Velez, Luis M | Fortaleza M-4 Glenview Gardens | | | | Ponce | PR | 00730 |
| 2084564 | MORALES VELEZ, LUIS M. | FORTALEZA M-4 GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1881181 | MORALES VELEZ, YOLANDA | HC-02 BOX 12571 | | | | LAJAS | PR | 00667-9603 |
| 1860028 | Morales Velloa, Elba N. | Cond. Dos Pinos Plaza | 833 Lince Apto 2502 | | | San Juan | PR | 00923 |
| 1979000 | Morales Vellon, Esther M. | A-1 Ave. Ricky Seda - Idamaris Gardens | | | | Caguas | PR | 00727 |
| 2081207 | MORALES ZAYAS, MARIA E. | PO BOX 1500 | | | | ARROYO | PR | 00714 |
| 2023968 | Morales, Francisco Pagan | Urb. Palmar Dorado Sur | Calle Adonidio 32056 | | | Dorado | PR | 00646 |
| 1942625 | Morales, Luis Alberto | PO Box 433 | | | | Yabucoa | PR | 00767 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 2019476 | Moran Rodriguez, Maria Elena | AJ-8 Rio Jajome Norte | Urb. Rio Hobdo 2 | | | Beyamon | PR | 00961 |
| 984176 | MORAN VEGA, EFRAIN R. | VILLA CAPRI | E-10 CALLE TURIN | | | SAN JUAN | PR | 00924 |
| 2131944 | Morciglio Rivera, Angeles W. | Z-16 Fantunsia | | | | Ponce | PR | 00730-1671 |
| 348581 | Morciglio Sanchez, Walter M | Urb Costa Sur | D 18 Calle Mar Caribe | | | Yauco | PR | 00698-4587 |
| 2032051 | Moreira Diaz, Carmen Edith | Callejontamariendo #390 | | | | San Juan | PR | 00915 |
| 2088419 | Morell Alomar, Julia M. | Urb. Alturas de Parque Ecuestre | Ferpier H203 | | | Carolina | PR | 00987 |
| 2005933 | Morell Martell, Carlos | 897 Capitenejo Carr. 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 1950549 | MORELL MARTELL, JUDITH | 4335 LAFITEC CHALET PUNTO ORO | | | | PONCE | PR | 00732-8621 |
| 1852666 | Morell Martell, Olga | 897 Capitanejo Carr. 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 2116164 | Morell Rodriguez, Dionisio | XX-15 17 Ext. Alta Vista | | | | Ponce | PR | 00716 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118495 | Morell Rodriguez, Dionisio | xx-15 17 Ext-Alta Vista | | | | Ponce | PR | 00716 |
| 1858124 | Morell, Gilberto Rivera | B 19 Calle Caracas Urb Caguas Norte | | | | Caguas | PR | 00625 |
| 2031360 | Moreno Alamo, Jose | MT#13-405 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1993246 | Moreno Aviles, Aurea L. | HC 01 Box 4691 | | | | Rincon | PR | 00677 |
| 2076002 | MORENO CINTRON , EDA | B 20 URB. VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 1819967 | MORENO CINTRON, EDA  M. | B-20 | URB VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 2090654 | MORENO CINTRON, EDA M. | B 20 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 2115275 | MORENO MARTINEZ , NEFTALI | PO BOX 18 | | | | RINCON | PR | 00677 |
| 1989451 | Moreno Martinez, Neftali | P.O. Box 18 | | | | Rincon | PR | 00677 |
| 1999949 | Moreno Miranda , Nilsa | HC 02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 349051 | MORENO RODRIGUEZ, MANUEL | Barrio Corral Viejo Ponce | | | | Ponce | PR | 00731 |
| 349051 | MORENO RODRIGUEZ, MANUEL | HC 08 BOX 9108 | CALLE 5 G-4 | | | PONCE | PR | 00731 |
| 2054658 | Moreno Rosario, Rosa I. | Bo. Sta. Olaya | RR#4 Box 1315 | | | Bayamon | PR | 00956-9688 |
| 2024442 | Moreno Rosario, William | Urbanizacion Patios de Resville | Calle 21 A PC-14 | | | Bayamon | PR | 00957 |
| 1997329 | MORERA RIVERA, LEIDA E. | HC-43 BOX 11554 | | | | CAYEY | PR | 00736-9801 |
| 1962555 | Moret Morales, Luis A. | Bo. Coco Nuevo | #74 F.10 Roosevelt | | | Salinas | PR | 00751 |
| 2128525 | Moret Santiago, Wilda | C 18 C - Urb. La Margarita | | | | Salinas | PR | 00751-2702 |
| 2065926 | Moret Velazquez, Migdalia | 29 Calle Cielo Perla | Urb. Cielo Dorado Village | | | Vega Alta | PR | 00692 |
| 2068720 | Moret Velazquez, Nilsa  E. | A-9 C-Joxied - Urb. Villa Mar | | | | Guayama | PR | 00785 |
| 1998003 | Mori Ortiz, Chelvyn | Urb, San Francisco Calle San Juan 101 | | | | Yauco | PR | 00698 |
| 1897070 | Mori Rodriguez, Jose A | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 1825339 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 2092984 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 52327 | MORRO MORELL, BETHZAIDA | EXT PUNTO ORO | 4758 C/ ALMIRANTA | | | PONCE | PR | 00728-2117 |
| 349392 | Morro Morell, Bethzaida | Ext. Punto Oro | Calle La Almiranta # 4758 | | | Ponce | PR | 00728 |
| 2019861 | Mortalvo Caraballo, Emma G. | HC 01 Box 3127 Bcm Cup | | | | Adjuntas | PR | 00601 |
| 1966903 | MOSCOSO CASIANO, ROBERTO | HC 4 BOX 7657 | | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057976 | MOSCOSO CASIANO, ROBERTO | HC-4 BOX 7657 | | | | JUANA DIAZ | PR | 00795 |
| 1045732 | MOTTA VELEZ, LUZ  M | RROI BUZON 11809 | VILLA JUVENTUD | | | TOA ALTA | PR | 00953 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 |
| 1844626 | MOYA RIVERA, RALPH ANTHONY | RES LUIS LLORRENS TORRES | EDIF99 APT 1882 | | | SAN JUAN | PR | 00913 |
| 2120363 | Moya Segarra, Carmen Annette | P.O. Box 1234 | | | | Hatillo | PR | 00659 |
| 1881154 | Moyet de Leon, Clara | 8 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 2030495 | Moyet de Leon, Evelyn | 113 Igualdad | Villa Esperanza | | | Caguas | PR | 00727 |
| 1202791 | MOYET DE LEON, EVELYN | 113 IGUALDAD VILLA ESPERANZA | | | | CAGUAS | PR | 00727 |
| 2105307 | Moyet de Leon, Virginia | 6 Nobleza  Villa Esperanza | | | | Caguas | PR | 00727 |
| 2053250 | Moyet de Leon, Virginia | 6 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 2008764 | Moyet Felix, Francisca | X8 Calle 18 Villa Nueva | | | | Caguas | PR | 00727 |
| 2065763 | Moyett Martinez, Gladys | Urb. Jardines de Valenmains A-8 | | | | Juncos | PR | 00777 |
| 1994256 | Moyett Matinez, Gladys | Urb. Jardines de Valenciam A-8 | | | | Juncos | PR | 00777 |
| 2069320 | Muleno de Jesus, Emilio | Calle Rio 56 AA BZN 236 | Buenaventura | | | Carolina | PR | 00987 |
| 1950533 | Mulero Arzuaga, Carmen I. | HC # 22 BOX 9250 | | | | Juncos | PR | 00777 |
| 1991804 | Mulero De Jesus , Ramon | Wanda I. Mulero Rosario | Cond. San Anton | Apt 510 | | Carolina | PR | 00987 |
| 2122574 | MULERO FELIX, ALBERTO | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 1981174 | Mulero Vasquez, Maria M. | HC #22 Box 9250 | | | | Juncos | PR | 00777 |
| 2055435 | Mulero Vazquez, Maria Mercedes | HC-22 Box 9250 | | | | Juncos | PR | 00777 |
| 2055160 | Muniz Alvarado, Nidza | 2708 Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3147 |
| 2013073 | MUNIZ ALVARADO, NIDZA | 2708 CHELIN URB. LA PROVIDENCIA | | | | PONCE | PR | 00728-3147 |
| 1841560 | Muniz Alvarado, Nidza | 2708 Chelin Urb. La Providenera | | | | Ponce | PR | 00728-3147 |
| 2005632 | MUNIZ ALVARADO, NIDZA | URB. LA PROVIDENCIA | 2708 CHELIN | | | PONCE | PR | 00728-3147 |
| 2114890 | MUNIZ CARABALLO, SONIA | #63 CALLE CIENA BDZ. CLAUSELLS | | | | PONCE | PR | 00730 |
| 2072408 | Muniz Cardona, Rosita | HC-03 buzon 17044 | | | | Quebradillas | PR | 00678 |
| 1981246 | Muniz Cardona, Rosita | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 |
| 2089220 | Muniz Cruz, Emma | Urb. La Rambla Calle Las Clarisas #1251 | | | | Ponce | PR | 00730-4045 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2032064 | Muniz Diaz, Maria Lydia | RR 3 Box 10778-4 | | | | Toa Alta | PR | 00953 |
| 2113143 | Muniz Diaz, Pedro A | HC-7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 1991908 | Muniz Diaz, Pedro A. | HC-7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 2065485 | Muniz Gonzalez, Haydee | HC 02 Box 23981 | | | | Mayaguez | PR | 00680 |
| 2120272 | MUNIZ GONZALEZ, HAYDEE | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 |
| 2032056 | Muniz Jimenez, Aixa | HC 01 Bzn. 5892 | | | | Camuy | PR | 00627 |
| 2019441 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 |
| 2017426 | Muniz Jimenez, Aixa | HC-01 Bzn. 5892 | | | | Camuy | PR | 00627 |
| 2031902 | Muniz Jimenez, Aixa | HC - 01 Bzn 5892 | | | | Camuy | PR | 00627 |
| 2026731 | Muniz Jimenez, Aixa | Hc-01 Bzn 5892 | | | | Camuy | PR | 00627 |
| 2061220 | Muniz Maldonado, Aida Luz | Calle 64 2I-64 Metropolis 3 | | | | Carolina | PR | 00987 |
| 653034 | MUNIZ MALDONADO, FELIX J. | P.O. BOX 1039 | | | | PENUELAS | PR | 00624 |
| 2087130 | MUNIZ MALDONADO, WILMA | CALLE 10 O-4 MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1854719 | Muniz Morales, Ines | 735 Lebrado Net, Pastillo Canas | | | | Ponce | PR | 00728 |
| 1941212 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 C-7 | | | QUEBRADILLAS | PR | 00678 |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 |
| 2015922 | Muniz Orengo, Nilsa | PO Box 1810 | | | | Yauco | PR | 00698 |
| 2008587 | MUNIZ ORTIZ, CARMEN  L. | HC-05 BOX 31582 | | | | HATILLO | PR | 00659 |
| 1982660 | Muniz Ortiz, Vilma | Urb. Villas de San Agustin | E-23 Calle 2 | | | Bayamon | PR | 00959 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 |
| 2064523 | Muniz Paneto, Angel L. | HC 2 Box 411 | | | | Yauco | PR | 00698 |
| 1986832 | Muniz Providencia, Oquendo | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 1990837 | Muniz Providencia, Oquendo | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 2042625 | MUNIZ RODRIGUEZ, ELIZBETH | 11718 CALLE REINA FABIOLA | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1955699 | Muniz Rodriguez, Manuel | F-11 Lorena | Urb. Sta. Rosa | | | Caguas | PR | 00725 |
| 1842915 | Muniz Rodriguez, Manuel | F-11 Lorena Urb. Sta. Rosa | | | | Caguas | PR | 00725 |
| 1230720 | MUNIZ SANTIAGO, JORGE R | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 2026864 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 |
| 2024683 | Muniz Soto, Irma I. | P.O.Box 2452 | | | | Moca | PR | 00676 |
| 2109913 | MUNIZ SUAREZ, LUIS A. | HC-3 BOX 8560 | | | | MOCA | PR | 00676 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054101 | Muniz Torres, Luz C. | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 2084072 | Muniz Torres, Luz Celenia | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 2098821 | MUNIZ TORRES, LUZ CELENIA | T-16 CALLE 7 ALTURAS PENUELAS II | | | | PENUELAS | PR | 00624 |
| 1940401 | Muniz, Raquel Vega | HC-01 Box 8633 | | | | San German | PR | 00683 |
| 1992198 | MUNOZ AGUIRRE, ANAIDA | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1930365 | Munoz Aponte, Carmen J. | DN 21 Lago Cerrillo | Levittown | | | Toa Baja | PR | 00949 |
| 1916595 | MUNOZ APONTE, CARMEN J. | DN21 LAGO CERRILLO, LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1966831 | Munoz Bonet, Rosa M. | P.O. Box 885 | | | | Rincon | PR | 00677 |
| 2063444 | Munoz Cedeno, Aida  L | Box 13903 | | | | Juana Diaz | PR | 00795 |
| 2120188 | Munoz Cedeno, Aida L. | Box 13903 | | | | Juana Diaz | PR | 00795 |
| 2081383 | MUNOZ DE VALLEJO, ANTONIA | URB BAYAMON GDNS | DD5 CALLE A | | | BAYAMON | PR | 00957 |
| 2078238 | MUNOZ DIAZ, VILMA S | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2114286 | Munoz Diaz, Vilma S | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 2062622 | Munoz Diaz, Vilma S. | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 2110042 | Munoz Diaz, Vilma S. | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 2066691 | Munoz Duran, Delia E. | Parc. Nueva Vida Calle L#T-5 | | | | Ponce | PR | 00728 |
| 2069476 | Munoz Duran, Delia E. | Pare. Nueva Vida | Calle L  #T-5 | | | Ponce | PR | 00728 |
| 2014158 | Munoz Feliciano, Wanda Ivelisse | Urb. La Monserrate | 357 La Providencia | | | Moca | PR | 00676 |
| 2073509 | Munoz Gelabert, Gilbert | Villa Madrid Q-20 | | | | Coamo | PR | 00769 |
| 2088661 | Munoz Gomez, Maria Teresa | HC-30 Box 32816 | | | | San Lorenzo | PR | 00754 |
| 2088661 | Munoz Gomez, Maria Teresa | Ninguna | Carr. 181 Ramal 745 KM 2.1 | Bo. Espino | | San Lorenzo | PR | 00754 |
| 1996788 | Munoz Gomez, Norma Iris | HC-30 Box 32746 | | | | San Lorenzo | PR | 00754 |
| 2079191 | Munoz Gonzalez, Eric J. | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 2078998 | Munoz Gonzalez, Olga M. | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 2004656 | Munoz Lorenzo, Edith | #7 Reparto Minerva | | | | Aguada | PR | 00602 |
| 2032969 | MUNOZ LORENZO, EVA  NYDIA | REPARTO MINERVA # 4 | | | | AGUADA | PR | 00602 |
| 2066205 | Munoz Maldonado, Nilsa I. | H-C 04 Box 8535 | | | | Canovanas | PR | 00729 |
| 2026588 | Munoz Mendez, Flor | HC 61 Box 34403 | | | | Aguada | PR | 00602 |
| 1915740 | Munoz Nieves, Edwin | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |
| 1854251 | Munoz Nieves, Edwin | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2035354 | Munoz Nieves, Isamalia | F-10 Calle Lorena | Santa Rosa | | | Caguas | PR | 00726 |
| 2035354 | Munoz Nieves, Isamalia | P.O. Box 9388 | | | | Caguas | PR | 00726 |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 |
| 2108272 | Munoz Pagan, Annabelle | Urb. Las Flores | Calle 4 I-17 | | | Juana Diaz | PR | 00795 |
| 1966926 | MUNOZ PEREZ, EUNICE | JARDINES DE SAN FRANCISCO- APT-213-EDIF | | | | SAN JUAN | PR | 00927 |
| 1858396 | MUNOZ PEREZ, EUNICE | JARDINES  SAN FRANCISCO | APT 213- EDIF-2 | | | SAN JUAN | PR | 00927 |
| 2018590 | Munoz Ramos, Hector Manuel | P.O. Box 216 | | | | Rincon | PR | 00677 |
| 1843393 | Munoz Reyes, Iris Ivette | PO Box 502 | | | | Villalba | PR | 00766 |
| 1874452 | Munoz Rodriguez, Jose L. | Calle Carmon Maduro #86 | | | | Juana Diaz | PR | 00795 |
| 1858533 | Munoz Santiago, Carmen I. | N-2 Santa Marta Santa Marta | | | | Toa Baja | PR | 00949 |
| 1848113 | Munoz Santiago, Hector J | 1240 Calma Buena Vista | | | | Ponce | PR | 00717 |
| 1947424 | Munoz Zayas, Carmen E. | 3603 Portales Del Monte | | | | Coto Laurel | PR | 00780 |
| 2115410 | MURPHY MALDONADO , LUIS | URB. ANA MARIA CALLE 3 H-19 | | | | CABO ROJO | PR | 00623 |
| 2087303 | MURPHY RIVERA, JOHNNY | PO BOX 2586 | | | | SAN GERMAN | PR | 00683-2586 |
| 2079429 | Murria Figueroa, Candida | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 |
| 2103144 | Murria Figueroa, Candida | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 |
| 2035389 | Narvaez Beauchamp, Deborah Saudi | PO Box 375313 | | | | Cayey | PR | 00737 |
| 2036583 | Narvaez Gonzalez, Surielys | 34 Juan de Jesus Lopez | La monserrate | | | Jayuya | PR | 00664 |
| 2038285 | Narvaez Gonzalez, Surielys | 34 Juan de Jesus Lopez | La Monserrate | | | Jayuya | PR | 00664 |
| 2089189 | Narvaez Medina, Ada | 83 Calle 7 Parcelas Hill Brothers | | | | San Juan | PR | 00924 |
| 1069796 | NATAL ORTIZ, NERELYN I | 11 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 |
| 2133708 | Natal Perez, Jose A. | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 |
| 2133712 | Natal Perez, Jose A. | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 |
| 2043875 | Natal Ramos, Elba I. | ER 24 Salvador Brau | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2093048 | NATAL SERRANO, ANTONIA J. | BO JUAN GONZALEZ | CARR. 523 KM 3.1 | APARTADO 1172 | | ADJUNTAS | PR | 00601 |
| 2020198 | Nater Lopez, Nora Leida | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 1987960 | Nater Lopez, Nora Leida | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 2069873 | Nater Lopez, Nora Maritza | 390 Calle Pez Vela | | | | Vega Baja | PR | 00693 |
| 1906499 | Nater Lopez, Nora Maritza | 390 Calle Pez Vela | | | | Vega Baja | PR | 00693 |
| 1965606 | Navaro Lopez, Aida I | Calle 21 u-14 Urb Villias Dehoinl | | | | Canovanas | PR | 00729 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005584 | Navarro Cotto, Agustina | Barrio Certenejas P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2075707 | Navarro Cotto, Haydee | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 |
| 2083751 | Navarro Cotto, Maria  S | Barrio Certenejas | PO Box 1106 | | | Cidra | PR | 00739 |
| 2113230 | Navarro Cotto, Maria S. | Barrio Certenejas | PO Box 1106 | | | Cidra | PR | 00739 |
| 1960118 | Navarro Del Valle , Luz | Calle 12 Par 33 Sect Mote Verde | PO Box 1120 | | | Canovanas | PR | 00729 |
| 1956109 | NAVARRO MARTINEZ, DAISY | RR #36 BOX 11620 | | | | SAN JUAN | PR | 00926 |
| 1161754 | NAVARRO MATOS, ALMA I | URB MONTE TRUJILLO | CALLE 3 D-23 | | | TRUJILLO ALTO | PR | 00976 |
| 2101925 | Navarro Otero, Jose Arturo | P.O. Box 598 | | | | Adjuntas | PR | 00601 |
| 1950919 | Navarro Otero, Jose Arturo | PO Box 598 | | | | Adjuntas | PR | 00601 |
| 2050046 | NAVARRO OTERO, JOSE ARTURO | PO BOX 598 | | | | ADJUNTAS | PR | 00601 |
| 1911208 | Navarro Ramos, Mildred | Urb. Los Caobos 2077 Calle Moca | | | | Ponce | PR | 00716 |
| 1911208 | Navarro Ramos, Mildred | PO Box 8090 | | | | Ponce | PR | 00732-8090 |
| 2117723 | NAVARRO RODRIGUEZ, JORGE R. | HC 5 BOX 10132 | | | | COROZAL | PR | 00783 |
| 2061828 | NAVARRO ROMERO, LUZ  D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 |
| 2096167 | Navarro Santiago, Jose A. | Urb. Villas de San Cristobal #344 Calle Cordia G-6 | | | | Las Piedras | PR | 00771-9232 |
| 2134827 | Navarro Valentin, Evelyn | J-4 Calle Areca | | | | Guaynabo | PR | 00969 |
| 1990597 | NAVEDO MARTINEZ, CINDY | PO BOX 9014 | | | | BAYAMON | PR | 00960 |
| 1933107 | Navedo Samper, Luis Gararado | Villa Espana Tarragona D44 | | | | Bayamon | PR | 00961 |
| 2084497 | Navedo Samper, Luis Gerardo | Calle Federico Acosta Final Seg 3 Monjita | | | | Hato Rey | PR | 00912 |
| 2084497 | Navedo Samper, Luis Gerardo | Villa Espana | Tarragona B44 | | | Bayamon | PR | 00961 |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | VILLA ESPANA, TARRAGONA D44 | | | | BAYAMON | PR | 00961 |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | CALLE FEDERICO ACOSTA, FINAL SEC. 3 MONJITO | | | | HATO REY | PR | 00918 |
| 2116639 | Nazano Ramirez, Andrea T. | Urb. Marbella | Calle Andalucia #197 | | | Aguadilla | PR | 00603 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Estancias de Sierra Moestra C-6 | | | | Anasco | PR | 00610 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli # 12 | | | Mayaguez | PR | 00680 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098782 | NAZARIO ALMODOVAR, ANIBAL | URB. SANTA MARIA CALLE 4 APT 302 | | | | SAN GERMAN | PR | 00683 |
| 2101782 | Nazario Chacon, Martha J. | 251 Gladiola Buenaventura Bzn 608 | | | | Carolina | PR | 00987 |
| 1752152 | Nazario Colon, Carlos Alberto | 166 Flamboyan Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | CALLE 7 # 9 | RIO PLANTATION | | | BAYAMON | PR | 00961 |
| 1907102 | Nazario Lopez, Elba L. | 50 Anasco St | Bonneville Heights | | | Caguas | PR | 00727 |
| 1158801 | NAZARIO MERCADO, AIXA ESTHER | URB JARDS DEL CARIBE | DD25 CALLE 30 | | | PONCE | PR | 00728 |
| 1879098 | Nazario Montaluo, Rosa | Urb. San Isidro | Calle Pedro Rodriguez 101 | | | Sabana Grande | PR | 00637 |
| 1948805 | Nazario Montalvo, Aida | Calle Rosales #57 | Urb El Valle | | | Lajas | PR | 00667 |
| 1869488 | NAZARIO PASCUAL, CARMEN | D-31 CALLE EXT. MANOZ RIVERA | URB VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1162966 | NAZARIO PEREZ, ANA E | JARD DEL CARIBE | HH 33 CALLE 34 | | | PONCE | PR | 00728 |
| 2007516 | NAZARIO RAMIREZ, ANDREA T. | URB. MARBELLA CALLE ANDALUCIA #197 | | | | AGUADILLA | PR | 00603 |
| 1988917 | Nazario Rivera, Maribel | 22 Nueva Vida Calle Marcial Patilla | | | | Ponce | PR | 00728-6664 |
| 2021939 | Nazario Robles, Ernesto | DN-21 Lago Cerillo Levittown | | | | Toa Baja | PR | 00949 |
| 2100080 | Nazario Robles, Ernesto | DN-21 Lago Cerrilo Levittown | | | | Toa Baja | PR | 00949 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2009596 | Nazario Vega, Heriberto | E-31 Calle Naval Urb Bella Vista | | | | Ponce | PR | 00716 |
| 2088075 | NAZARIO VEGA, HERIBERTO | URB BELLA VISTA | NAVAL E-31 | | | PONCE | PR | 00716 |
| 1916416 | Nazario, Ivan Acosta | HC 03 20278 | | | | Lajas | PR | 20278 |
| 1881835 | Negron Alamo , Carmen  I. | Urb. La Esperanza | 23 N Calle 2 | | | Vega Alta | PR | 00692 |
| 2010797 | NEGRON ALAMO, CARMEN  I. | CALLE 2-N-23 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 1992409 | NEGRON ALAMO, CARMEN I. | CALLE 2 N-23 | URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2067407 | Negron Alicea, Jesus | 321 Calle Loto | Reparto Suris | | | San German | PR | 00683 |
| 2008853 | NEGRON ALVARADO, ELVIN | BO. LAS OCHENTA CALLE JAZMIN #61 | | | | SALINAS | PR | 00751 |
| 2114134 | Negron Berrios, Juan Antonio | Juan Antonio Negron Berrios | Carr 156 KM 3 H-0 | | | Orocovis | PR | 00720 |
| 2114134 | Negron Berrios, Juan Antonio | PO Box 1291 /Carr 156 KM 3 H-0 | | | | Orocovis | PR | 00720 |
| 2134118 | Negron Camacho, Jorge | Charrisa Negron Roblez | Calle Ideal Num. 2 | | | Ponce | PR | 00730 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2134118 | Negron Camacho, Jorge | Num. 3230 calle Toscania | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 2050552 | Negron Collazo , Ruth B. | HC3 Box 8340 | | | | Barranquitas | PR | 00794 |
| 1946368 | Negron Colon, Edwin | Apartado 699 | | | | Guanica | PR | 00653 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista Calle Ensueno | | | | Ponce | PR | 00707 |
| 2017843 | Negron Cortes, Marilyn | Villa Platanal Buzon B-30 | | | | Trujillo Alto | PR | 00976 |
| 1220275 | NEGRON DIAZ, ISMAEL | URB LA MARINA | 42 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1999726 | Negron Gonzalez, Jose R. | Calle 2-A-20 Villas De Zoiza | | | | Canovanas | PR | 00729 |
| 2011433 | NEGRON GONZALEZ, MARIA ESTHER | 58-B CRISANTEMO OJO DE AGUA | | | | VEGA BAJA | PR | 00693 |
| 1984355 | Negron Gonzalez, Maria Esther | 58-B Crisantemo | Ojo De Agua | | | Vega Baja | PR | 00693 |
| 1905341 | Negron Gonzalez, Maria Esther | 58-B Crisantemo Ojo De Aqua | | | | Vega Baja | PR | 00693 |
| 1950258 | Negron Gonzalez, Marta T. | Ext Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 1855052 | NEGRON HERNANDEZ, HERIBERTO | HC 04 BOX 44041 | | | | CAGUAS | PR | 00727-9602 |
| 2059154 | Negron Hernandez, Heriberto | HC04 Box 44041 | | | | Caguas | PR | 00727 |
| 1999578 | Negron Hernandez, Heriberto | HC-04 Box 44041 | | | | Caguas | PR | 00727 |
| 2089630 | Negron Irizarry, Eilleen | Z-5 Calle Carrizales | Urb. Ext. Alturas de Yauco | | | Yauco | PR | 00698 |
| 2101680 | NEGRON LABOY, JOSE  A | PO BOX 1006 | | | | VILLALBA | PR | 00766-1006 |
| 2080512 | Negron Leon, Asuncion | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 |
| 2059800 | Negron Lopez, Marta Nydia | HC 4 Box 5142 | | | | Guaynabo | PR | 00971 |
| 2087075 | NEGRON MARTINEZ, FELIX JUAN | #43 CALLE LAS FLORES URB. LLANOS DEL SUR | | | | PONCE | PR | 00780-2803 |
| 2029247 | Negron Martinez, Pedro Miguel | 8621 Carr Km 1.7 | | | | Villalba | PR | 00766 |
| 1907692 | Negron Monserrate, Maria A. | 805 Raven Crossings #304 | | | | Altamonte Springs | FL | 32714 |
| 1907692 | Negron Monserrate, Maria A. | 805 Raven Crossings #304 | | | | Altamonte Springs | FL | 32714 |
| 1967730 | Negron Monserrate, Maria A. | 805 Raven Crossings #304 | | | | Altamonte Springs | FL | 32714 |
| 1951752 | NEGRON MONSERRATE, OMAR C. | 555 NORTHLAKE BLVD #5 | | | | ALTAMONTE SPRINGS | FL | 32701 |
| 2081136 | Negron Negron, Carmen A | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 2013968 | Negron Negron, Carmen A | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 1970923 | Negron Pagan, Judith | Urb. Glenview Gardens | Calle Eucalipto T-20 | | | Ponce | PR | 00730-1655 |
| 1981488 | Negron Quinones, Maria M | HC01 Box 3705 | | | | Utuado | PR | 00641 |
| 2104720 | Negron Quinones, Maria M | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2120929 | NEGRON QUINONES, MARIA M. | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 |
| 2029454 | Negron Reyes, Juanita | Extension #46, San Martin | | | | Utuado | PR | 00641 |
| 2074595 | NEGRON RIVERA, ARNALDO | 377 CALLE 6-HC-03-BOX-10983 | | | | JUANA DIAZ | PR | 00795 |
| 2025184 | Negron Rivera, Carmen Iris | Urb. Villa Camarero #5668 | Calle Quimera | | | Santa Isabel | PR | 00757 |
| 1997541 | Negron Rivera, Igneri | BB-27 Calle Guarionex Urb. Parque del Monto | | | | Caguas | PR | 00727 |
| 2077395 | Negron Rivera, Igneri | BB-27 Calle Guanoiex Urb. del monto | | | | Caguas | PR | 00727 |
| 1932582 | Negron Rivera, Jamie | 100 Calle 7 Urb Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1887173 | Negron Rodriguez, Angel R | HC-2 Box 8820 | | | | Corozal | PR | 00783-6122 |
| 1934321 | Negron Rodriguez, Mabel | PO Box 1037 | | | | Yauco | PR | 00698 |
| 1855614 | Negron Rosado, Pedro | C3 Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 |
| 1855614 | Negron Rosado, Pedro | Department de Salud | B20 Calle Principal | Urb Las Lumon | | Juana Diaz | PR | 00795 |
| 1995184 | Negron Rosado, Pedro L | Bo. Jovito Carr. 560 Aptdo. | Box 880 | | | Villalba | PR | 00766 |
| 1899527 | Negron Sanchez, Edilberto | PO Box 1572 | | | | Vega Baja | PR | 00694 |
| 955424 | NEGRON SANTIAGO, ANGEL L. | URB VISTA BELLA | A-6 CALLE 4 | | | VILLALBA | PR | 00766-2105 |
| 1949214 | NEGRON SANTIAGO, ANGELA L. | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1949214 | NEGRON SANTIAGO, ANGELA L. | SANCHEZ SUR #117 | | | | CAYEY | PR | 00736 |
| 2071186 | Negron Santiago, Carmen M. | HC 2 Box 8120 | | | | Ciales | PR | 00638 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 |
| 1949087 | Negron Santiago, Margarita | PO Box 882 | | | | Toa Baja | PR | 00951 |
| 806201 | NEGRON SANTIAGO, NORMA IRIS | #14 AVE ARMAIZ | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 2068246 | Negron Santiago, Norma Iris | #14 Parc Amadeo Ave Armaiz | | | | Vega Baja | PR | 00693 |
| 1979066 | Negron Santiago, Norma Iris | #14 Parc Amadeo Ave Armaz | | | | Vega Baja | PR | 00693 |
| 2134477 | Negron Santiago, Sonia I. | Apartado 519 | | | | Villalba | PR | 00766 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005360 | Negron Santiago, Wanda Ivette | Carr.164 HC-4 Box 6281 (Km. 11.5) | | | | Corozal | PR | 00783 |
| 1935160 | Negron Torres, Alexis Maria | HC-01 Box 3265 | | | | Villalba | PR | 00766 |
| 359235 | NEGRON TRINIDAD, MIGDALIA | HC-01 BOX 5220 | | | | JUNCOS | PR | 00777 |
| 2019425 | NEGRON VELEZ, ADAMINA | HC-03 BOX 12013 | | | | UTUADO | PR | 00641 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 |
| 2108743 | NEGRON, JUAN | E-20 C. ISLA VERDE | URB. EDUARDO J. SALDANA | | | CAROLINA | PR | 00983 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 |
| 2008460 | Negron, Marta Nydia | HC 4 Box 5142 | | | | Guaynabo | PR | 00971 |
| 1901541 | Neris Flores, Myrna A. | Urb. Melissa #2 | | | | Patillas | PR | 00723 |
| 1880109 | Nero Oliver, Maria  A. E Del | Matierzo Antonio St | Apt 7 | | | San Juan | PR | 00917 |
| 2094785 | Nieto Caballero, Nancy M. | HC04 Box 5332 | | | | Guaynabo | PR | 00971 |
| 1908116 | NIETO CUEBAS, INGRID  V | 9434 BALBINO TRINTA | RIO CRISTAL | | | MAYAQUEZ | PR | 00680 |
| 2063328 | Nieves Acevedo, Jose L. | PO BOX 272 | | | | Aguado | PR | 00602 |
| 2094695 | Nieves Albino, Juan  J. | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 |
| 2097451 | NIEVES ALBINO, JUAN J | HC 01 BOX 13006 | | | | GUAYANILLA | PR | 00656 |
| 2101850 | Nieves Albino, Juan J. | HC-01 Box 13006 | | | | Guayanilla | PR | 00656 |
| 2027738 | Nieves Alvarado, Angel A. | 1 Sector Punto Fijo Bo Anones | | | | Naranjito | PR | 00719 |
| 2027738 | Nieves Alvarado, Angel A. | 1 Sector Punto Fijo Bo Anones | | | | Naranjito | PR | 00719 |
| 1198244 | NIEVES ALVAREZ, ELMER | HC 02 BOX 11011 | | | | YAUCO | PR | 00698 |
| 152324 | Nieves Alvarez, Elmer | HC 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1938531 | Nieves Aviles, Emmanuel | 7106 Wade Rd | | | | Baytown | TX | 77521 |
| 2025106 | Nieves Aviles, Ruth D. | 2250 Calle Dr. Carlos Lugo | | | | San Antonio | PR | 00690 |
| 1978320 | Nieves Aviles, Ruth D. | 2250 Calle Dr. Carlos Lugo San Antonio | | | | Aguadilla | PR | 00690 |
| 2117938 | NIEVES CALDERON, CARLOS | BARRIO MATA PLATANO BUZON HC-02-4503 | | | | LUQUILLO | PR | 00773 |
| 2117938 | NIEVES CALDERON, CARLOS | Departamento de Educacion | #43 Luna Urb Los Angeles | | | Carolina | PR | 00982 |
| 1003457 | NIEVES CARRUCINI, HECTOR N | HC 1 BOX 4702 | | | | COMERIO | PR | 00782-9821 |
| 2089367 | Nieves Colon, Luis | Brisas del Man Eda # 1. 4 | | | | Salinas | PR | 00751 |
| 2096847 | NIEVES COLON, MARTA I | HC 8 BOX 25104 | | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2015473 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto Son Antonio | | | | Isabele | PR | 00662 |
| 1871657 | Nieves Feliciano, Angel D. | Elizabeth Ocasio Carabalto | P.O. Box 801175 | | | Ponce | PR | 00781-175 |
| 1966113 | Nieves Galloza, Edilburga | Reparto Bonet #27 | | | | Aguada | PR | 00602 |
| 362446 | Nieves Garay, Mayra L. | HC-15 Box 16070 | | | | Humacao | PR | 00791 |
| 362446 | Nieves Garay, Mayra L. | HC-15 Box 16070 | | | | Humacao | PR | 00791 |
| 1781743 | Nieves Gonzalez , Marisol | HC 56 Box 4827 | | | | Aguada | PR | 00602 |
| 1969370 | Nieves Gonzalez, Julio E. | HC 08 Box 451 | | | | Ponce | PR | 00731-9505 |
| 2102240 | Nieves Gonzalez, Margarita | HC-04 Box 16302 | | | | Camuy | PR | 00627 |
| 1936078 | Nieves Gonzalez, Marisol | HC 56 Box 4827 | | | | Aguada | PR | 00602 |
| 1865530 | Nieves Gonzalez, Teresa | P.O. Box 1315 | | | | AGUADA | PR | 00602 |
| 1956620 | NIEVES GONZALEZ, TERESA | PO BOX 1315 | | | | AGUADA | PR | 00602 |
| 1947572 | Nieves Guadalupe, Moraima | ED 5 Apt 96 Jardines Campo Rico | | | | San Juan | PR | 00925 |
| 1947572 | Nieves Guadalupe, Moraima | Edif 5 Apt. 96 Jardines Campo Rico | | | | San Juan | PR | 00925 |
| 2037936 | Nieves Hernandez, Arcadia | C-6 Dayuao Parque del Rio | | | | Caguas | PR | 00727 |
| 2067761 | Nieves Herrera, Nelson | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 1124094 | NIEVES HERRERA, NELSON | 11 CALLE LA REINA | | | | ISABELA | PR | 00662 |
| 1124094 | NIEVES HERRERA, NELSON | 11 CALLE LA REINA | | | | ISABELA | PR | 00662 |
| 1071452 | NIEVES LEBRON, NOEL | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 |
| 2110159 | Nieves Martinez, Maria del R. | 203 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2039754 | NIEVES MELENDEZ, MARIA M | HC07 BOX 2588 | | | | PONCE | PR | 00731 |
| 1898747 | Nieves Melendez, Maria M. | HC 07 Box 2588 | | | | Ponce | PR | 00731 |
| 363129 | Nieves Mercado, Lydia E | Ave Agustin Ramos Colero 7364 | | | | Isabela | PR | 00662 |
| 2025951 | Nieves Nieves, Carlos A. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2076271 | Nieves Perez, Daniel | 302 c/ Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 2048080 | Nieves Perez, Daniel | 302 C/Carreta 302 | Urgb Bormquen Valley | | | Caguas | PR | 00725 |
| 2112494 | Nieves Quintara, Joan M. | RR1 Box 37182 | | | | San Sebastian | PR | 00685 |
| 2022897 | Nieves Ramirez, Awilda | Alturas de Penuelas II | P18 Calle 15 | | | Penuelas | PR | 00624 |
| 1918333 | Nieves Rivera, Digna E. | B-22 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2107132 | Nieves Rivera, Jose A. | Villa Retiro Sur O-17 Calle 14 | | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2120776 | Nieves Rivera, Natividad | Urb. Santa Juanita | Calle Torrech Sur WB 23-A | | | Bayamon | PR | 00956 |
| 2095548 | Nieves Rivera, Pedro Juan | Urb. Country Club Ext #3 C. 244 Casa JJ-13 | | | | Carolina | PR | 00982 |
| 1978760 | Nieves Rivera, Ruth M. | 1684 24 so. | | | | San Juan | PR | 00921 |
| 2108785 | Nieves Rivera, Ruth Maria | 1684 24 SO | | | | San Juan | PR | 00921 |
| 1986596 | NIEVES RODRIGUEZ, AWILDA | 1263 CARR 19 APT 12J | | | | GUAYNABO | PR | 00966 |
| 2032444 | Nieves Rodriguez, Awilda | 1263 Carr 19 Apt. 12-J | | | | Guaynabo | PR | 00966 |
| 2094177 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 2000635 | Nieves Rodriguez, Juanita | H-C 71 Box 3305 | | | | Naranjito | PR | 00719 |
| 692101 | NIEVES RODRIGUEZ, JUANITA | HC 71 BOX 3305 | | | | NARANJITO | PR | 00719 |
| 1792964 | NIEVES RODRIGUEZ, JUANITA | HC71 BOX 3305 | | | | NATARJITO | PR | 00719 |
| 1974590 | Nieves Rojas, Iris | Buzon 722 Ciudad Interamericana | | | | Bayamon | PR | 00956 |
| 2017849 | Nieves Sanchez, Jose M. | HC1 Box 3019 | | | | Loiza | PR | 00772 |
| 2017849 | Nieves Sanchez, Jose M. | Luna #43 Urb. Los Angeles | | | | Carolina | PR | 00982 |
| 2118482 | Nieves Sanchez, Luz  M | PO Box 450 | | | | Naranjito | PR | 00719 |
| 2091867 | Nieves Sanchez, Luz C. | 268 Calle Finche | Urb. Costa Brava | | | Isabela | PR | 00662 |
| 2091867 | Nieves Sanchez, Luz C. | PO Box 8 | | | | Isabela | PR | 00660 |
| 2083005 | Nieves Santiago, William | Apartado 635 | | | | Canóvanas | PR | 00729 |
| 2083005 | Nieves Santiago, William | William Nieves Santiago | Bo Lomas Boles Larre 1851648 | | | Canóvanas | PR | 00729 |
| 1865244 | Nieves Santiago, Yolanda | Bda. Guaydia #158 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1872371 | NIEVES SOTO , WILFREDO | HC 1 BOX 10128 | | | | SAN SEBASTIAN | PR | 00685 |
| 2111925 | NIEVES SOTO, EDWIN R | CALLE FRANCISCO MOLINA #4 | | | | SAN SEBASTIAN | PR | 00685 |
| 1842022 | Nieves Soto, Edwin R. | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1967162 | Nieves Soto, Edwin R. | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1904061 | Nieves Soto, Edwin R. | CALLE FRANCISCO MOLINA #4 | | | | SAN SEBASTIAN | PR | 00685 |
| 2002227 | NIEVES SOTO, WILFREDO | HC 1 BOX 10128 | | | | San Sebastian | PR | 00685 |
| 2102567 | Nieves Torres, Sylvia V | Urb. Los Alamos | 5P Barrero | | | San Sebastian | PR | 00685 |
| 1993590 | Nieves Torres, Sylvia V. | 5-P Calle Barrero | Urb. Los Alamos | | | San Sebastian | PR | 00685 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026629 | Nieves Vazquez, Iraida | D-26 Rita Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 2026629 | Nieves Vazquez, Iraida | PO Box 9388 | | | | Caguas | PR | 00726 |
| 2058968 | Nieves Vazquez, Iraida | P.O Box 9388 | | | | Caguas | PR | 00726 |
| 2058968 | Nieves Vazquez, Iraida | D-26 Rita Urb. Santa Rosa | | | | Caguas | PR | 00726 |
| 2063944 | Nieves Yambo, Ana M | 5104 Calle San Marcos | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 2080939 | Nieves Yambo, Ana M. | 5104 Calle San Marcos Urb. St. Teresita | | | | Ponce | PR | 00730 |
| 2094520 | NIEVES, ROGELIO  MONTALVO | EXT PUNTO ORO | 4780 CALLE LA ALMIRANTA | | | PONCE | PR | 00728-2103 |
| 2120828 | Nieves-Nieves, Juan R | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1937898 | Nigaglioni Santiago, Alfredo E. | #3331 Calle Antonia Saez | | | | Ponce | PR | 00728-3910 |
| 2018689 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 |
| 2018689 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 |
| 1976796 | Nogueras Gonzalez, Carmen Iris | 16017 Champlain St | | | | Clermont | FL | 34714 |
| 1774513 | Nohemi Nazario, Alida | HC-5 Box 25902 | | | | Lajas | PR | 00667 |
| 1952784 | Nolasco Lomba, Deborah  L. | 12 Calle Paoli | Ramirez de Arellano | | | Mayaguez | PR | 00680 |
| 2065706 | Norat Macfie, Luis F. | C-3 Calle V-1 | | | | Luquillo | PR | 00773 |
| 2049313 | Norat Ortiz, Aida | Reparto Magera La Casilla #54 | | | | Coamo | PR | 00769 |
| 2048323 | Norma Ivette, Davila  Gonzalez | Urb Quintas de Altamira #1152 | | | | Juana Diaz | PR | 00795 |
| 2095224 | Nova Puma, Fela | Hc-01 Box 2013 - B | | | | Morovis | PR | 00687-7906 |
| 2009348 | NOVAT MACFIE, LUIS F. | C3 CALLE V1 | | | | LUQUILLO | PR | 00773 |
| 1880804 | Núñez Burgos, Tomasita | HC 6 Box 6212 | | | | Juana Diaz | PR | 00795 |
| 2002909 | Nunez Colon, Lupercio | PO Box #412 Calle Hostos #10 | | | | Juana Diaz | PR | 00795 |
| 1992475 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | | GURABO | PR | 00778 |
| 2092864 | Nunez Diaz, Luz C. | A-10 Bahia Sur | Urb. Villa Marina | | | Gurabo | PR | 00778 |
| 2105055 | NUNEZ LOPEZ, NILDA  DEL C. | RR 04 BUZON 7940 | | | | CIDRA | PR | 00739 |
| 2111096 | Nunez Lopez, Nilda  del C. | RR 04 Buzon 7940 | | | | Cidra | PR | 00739 |
| 2064312 | Nunez Mercado , Celia I. | #36 Urb. San Francisco | | | | Aguada | PR | 00602 |
| 367899 | NUNEZ MERCADO, CELIA I. | #36 URB. SAN FRANCISCO | | | | AGUADA | PR | 00602 |
| 2053608 | Nunez Mercado, Luz E. | Urb. B-42 San Jose | | | | Aguada | PR | 00602 |
| 2081949 | Nunez Mercado, Luz E. | B-42 Urb. San Jose | | | | Aguada | PR | 00602 |
| 2093810 | Nunez Oquendo, Jose M. | Calle Dr. Barbosa # 6-A | | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060177 | Nunez Ortiz, Elsa D. | Bo. Helechal | HC2 Box 11901 | | | Barranquitas | PR | 00794 |
| 2026052 | Nunez Ortiz, Wilmarys | HC01 BOX 6673 | | | | Orocovis | PR | 00720 |
| 2134491 | Nunez Pena, Angel A | Bo. Helechal Sector El Cortijo | | | | Barranquitas | PR | 00794 |
| 2134491 | Nunez Pena, Angel A | PMB 220 Calle Barcelo 201 | | | | Barranquitas | PR | 00794 |
| 2128696 | Nunez Pena, Carlos E | Urb San Cristobal Calle A | | | | Barranquitas | PR | 00794 |
| 2127314 | Nunez Pena, Carmen L. | Urb San Cristobal 23 Calle A | | | | Barranquitas | PR | 00794 |
| 2065660 | Nunez Reynes, Gloria M. | PO Box 2227 | | | | Vega Baja | PR | 00694 |
| 1841482 | NUNEZ RODRIGUEZ, CARMEN M. | 33 CALLE 7 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |
| 2092682 | Nunez Sanchez, Beruska A. | 1 Hermanos Rodriguez Ema St. | Cond. Mundo Feliz | Apt. 608 | | Carolina | PR | 00979 |
| 1846455 | NUNEZ SANTIAGO, MARITZA | HC 7 BOX 98957 | | | | ARECIBO | PR | 00612 |
| 1876324 | Nunez Zayas, Mildred J. | Bo. Caonillas Abajo Carr 150 Km 5.8 | | | | Villalba | PR | 00766 |
| 1869637 | Nunez Zayas, Mildred J. | Bo.Caonilles Abajo HC 3 Box 9828 | | | | Villalba | PR | 00766 |
| 1858408 | NUNEZ, MADELINE | 420 PASEO RUISCNOR | | | | COTO LAUREL | PR | 00780 |
| 1972777 | Nunoz, Luz  E. | Urb. Los A. Lontres Calle 4_F1 | | | | Villalba | PR | 00766 |
| 1922277 | Nussa Pimentel, Maritza | Urb. Interamericana, c/29 Casa AE-15 | | | | Trujillo Alto | PR | 00976 |
| 1999986 | Ocasio Alsina , Gladys | K-20 Calle-C Reparto Monte Ilano | | | | Cayey | PR | 00736 |
| 2024178 | Ocasio Alsina, Maria Esther | HC 73 Box 5672 | | | | Cayey | PR | 00736-9109 |
| 2051579 | Ocasio Alsina, Maria Esther | HC 73 BOX 5672 | | | | Cayey | PR | 00736-9109 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 |
| 2026848 | Ocasio Berrios, Guillermina | 419 c/ Caiman | Hnda Boriqua | | | Tra Alta | PR | 00953 |
| 2026097 | Ocasio Berrios, Guillermina | 419 C/ Cacimar  Hnda. Boriquen | | | | Toa Alta | PR | 00953 |
| 2027466 | Ocasio Berrios, Guillermina | 419 c/Cacimar Hnda Boriquen | | | | Toa Alta | PR | 00953 |
| 2108045 | Ocasio Ceballos, Luz  Eneida | PO Box 755 | | | | Rio Grande | PR | 00745 |
| 1406556 | OCASIO CORREA, CARMEN M. | CALLE 10-U-5 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959 |
| 1998992 | Ocasio Del Busto, Diana M | PO Box 2606 | | | | Vega Baja | PR | 00694-2606 |
| 1947618 | Ocasio Fiqueroa, Lillian | Bo. Caimito Alto Km.3 Hm.9 | Sector Los Cacos | | | San Juan | PR | 00926 |
| 1947618 | Ocasio Fiqueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00926 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054915 | Ocasio Irizarry, Carmen | HC-02 Box 6521 | | | | Guayanilla | PR | 00656 |
| 2000986 | Ocasio Llopiz, Olga I. | Box 1721 | | | | Guaynabo | PR | 00970 |
| 1962234 | Ocasio Lopez, Julia | Urb. Villa Victoria | Calle 11 P-2 | | | Caguas | PR | 00725 |
| 2115698 | Ocasio Lopez, Julia | Urb. Villa Victoria Calle 11 P-2 | | | | Caguas | PR | 00725 |
| 2059341 | OCASIO LOPEZ, JULIA | URB VILLA VICTORIA CALLE 11 P2 | | | | CAGUAS | PR | 00725 |
| 1975792 | Ocasio Lozada, Ismael | Urb. La Ceiba | Calle Cedro #35 | | | Juncos | PR | 00777 |
| 2113798 | OCASIO LOZADA, ISMAEL | URB. LA CEIBA C/CEDRO #35 | | | | JUNCOS | PR | 00777 |
| 1969409 | Ocasio Madera, Wilberto | HC-3 Box 9518 | | | | San German | PR | 00683 |
| 1953866 | Ocasio Madera, Wilberto | H-C-3 Box 9518 | | | | San German | PR | 00683 |
| 2120460 | Ocasio Ramirez, Luz  H. | Box 426 | | | | SABANA GRANDE | PR | 00637 |
| 704890 | OCASIO RAMIREZ, LUZ H | BOX 426 | | | | SABANA GRANDE | PR | 00637 |
| 1958002 | Ocasio Ramirez, Ramon Geraldo | 26 Robles | Barro Magina | | | Sabana Grande | PR | 00637 |
| 2096430 | OCASIO RIVERA, ANGELICA | PO BOX 373 | | | | ANGELES | PR | 00611 |
| 1987715 | Ocasio Rivera, Carmelo | P.O.Box 372322 | | | | Cayey | PR | 00737 |
| 1821249 | Ocasio Rivera, Jose  A | Calle Arboleda 50 | Bo. Arenas Bo. Campobello | | | Cidra | PR | 00739-9576 |
| 1869011 | Ocasio Rivera, Keila | HC-01 Box 6630 | | | | Orocovis | PR | 00720 |
| 369655 | OCASIO ROSA, JOSE L | CALLE 2  #C6 | URB. LAS ALONDRA | | | VILLALBA | PR | 00766 |
| 2049051 | Ocasio Rosa, Mayra M | 2039 Calle Colina Urb Valle Alro | | | | Ponce | PR | 00730-4140 |
| 2068769 | Ocasio Rosa, Mayra M. | 2039 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730-4140 |
| 1988567 | Ocasio Rosario, Digna L. | 210 Jose Oliver Apt 811 | | | | San Juan | PR | 00918-2982 |
| 1957294 | Ocasio Rosario, Digna L. | Cond. New Center Plaza | 210 Jose Oliver- Apto 711 | | | San Juan | PR | 00918-2982 |
| 2078747 | Ocasio Sanchez, Rosimar | Urb. Sabanera #394 | | | | Cidra | PR | 00739 |
| 703280 | OCASIO VAZQUEZ, LUIS | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 2065330 | Ocasio Yera, Carmen C. | AO-1 Calle 54 | Urb La Hacienda | | | Guayama | PR | 00784 |
| 2087280 | OCHOA LIZARDI, CARLOS G. | VIZCARRONDO #47 | | | | CAGUAS | PR | 00725 |
| 2003174 | OCHOA LIZARDI, CARLOS G. | VIZCARRONDO #47 | | | | CAGUAS | PR | 00725 |
| 1944848 | Ochoa Lizardi, Carlos G. | Vizcarrondo 47 | | | | Caguas | PR | 00725 |
| 951956 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2104748 | Ojeda Alvarez , Rafael | HC-01 Box 2496 | | | | Jayuya | PR | 00664 |
| 1909706 | OJEDA FLORES, EVELYN | EVELYN OJEDA FLORES | P.O BOX 233 | | | SAN GERMAN | PR | 00683 |
| 1909706 | OJEDA FLORES, EVELYN | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 |
| 1985918 | Ojeda Rivera, Milka M. | Apt 970 | | | | Morovis | PR | 00687 |
| 1920655 | Ojeda Trinidad , Miguel  A. | B-11 Calle Vanessa Garcia | Urb. Alturas | | | Vega Baja | PR | 00693 |
| 370732 | Ojeda Trinidad, Miguel A | B11 Calle Vanessa Garcia | Urb Alturas | | | Vega Baja | PR | 00693 |
| 1943457 | Ojeda Vazquez, Evelyn | PO Box 1916 | | | | San German | PR | 00683 |
| 2117118 | Ojeda Vazquez, Evelyn | PO Box 1916 | | | | San German | PR | 00683 |
| 2058141 | Ojeda Vazquez, Evelyn | P.O. Box 1916 | | | | San German | PR | 00683 |
| 2031634 | OLAN NIEVES, ROBERTO | URB PUNTO ORO | CALLE CRIPTON 6512 | | | PONCE | PR | 00728 |
| 2122290 | Olan Nunez, Carmen | 46 Calle Principal Clausells | | | | Ponce | PR | 00730 |
| 2122290 | Olan Nunez, Carmen | Apartado 331709 | | | | Ponce | PR | 00723 |
| 1921552 | Olan Ramirez, Aida L. | Magueyes Aquamarina 205 | | | | Ponce | PR | 00728 |
| 2029782 | OLAN VELEZ, ANA C | P.O. BOX 560011 | | | | GUAYANILLA | PR | 00656-0011 |
| 1856176 | OLAN VELEZ, ANA C | P.O. BOX 560011 | | | | GUAYANILLA | PR | 00656-0011 |
| 1832674 | OLARI MARTINEZ, SANTOS M. | HC02 BOX 228 | | | | GUAYANILLA | PR | 00656 |
| 1008585 | OLAVARRIA TORRES, IRMA I. | URB TIBES CALLE-4 E-9 | | | | PONCE | PR | 00730 |
| 2051315 | OLAVARRIA TORRES, IRMA I. | URB. TIBES CALLE 4 E-9 | | | | PONCE | PR | 00730 |
| 1128916 | OLIVA IRIGOYEN APONTE | 20820 HUCKABEE BND | | | | PFLUGERVILLE | TX | 78660-6526 |
| 2116615 | Olivencia Antonetti, Magdalena | P.O. Box 611 | | | | Aguirre | PR | 00704 |
| 2058868 | Olivencia Badillo, Luz Z. | GG 53-36- Jardines del Caribe | | | | Ponce | PR | 00728-2612 |
| 1992556 | Oliver Barbosa, Ana Iris | C/Villa Almendro | Alll Plantio | | | Toa Baja | PR | 00949 |
| 1666437 | OLIVER MORALES, ZAIDA DEL C. | URB SAN ANTONIO 1741 | CALLE PONCELLA | | | PONCE | PR | 00728 |
| 993854 | OLIVERA AMELY, FERDINAND | URB VILLAS DEL CAFETAL II | N1 CALLE BORBONE | | | YAUCO | PR | 00698 |
| 1973585 | Olivera Morales, Fermina | Munuz Rivera 207 | | | | Guayanilla | PR | 00656 |
| 1842764 | OLIVERA MORALES, FLOR | M5 CALLE 13 URB. STA MORIS | | | | GUAYANILLA | PR | 00656 |
| 2053487 | Olivera Velazquez, Evelyn | H.C. 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 2054580 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 2080527 | Olivera, Yolanda  Torruella | urb. Sta Elena C-Guayacon S-24 | | | | Guayanilla | PR | 00656 |
| 2109741 | Oliveras Caraballo, Gloria | 160 Calle Golondrina | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2030950 | Oliveras Caraballo, Mirta | P9 Calle Monserrate Pacheco | Reparto Esperanza | | | Yauco | PR | 00698 |
| 2104938 | OLIVERAS DIAZ , HECTOR | P.O. BOX 335 | | | | VILLALBA | PR | 00766 |
| 2007644 | Oliveras Diaz, Hector | PO Box 335 | | | | Villalba | PR | 00766 |
| 2090650 | OLIVERAS FIGUEROA, GLORIA E | VILLA PARAISO | 2111 CALLE TENAZ | | | PONCE | PR | 00728 |
| 1903945 | Oliveras Montalvo, Nivea E. | 2355 Calle Pendula Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2069283 | Oliveras Montalvo, Norma I. | 3820 Shoreview Dr. | | | | Kissimme | FL | 34744 |
| 1854537 | OLIVERAS NIEVES, WILLIAM | PO BOX 8280 | | | | PONCE | PR | 00732-8280 |
| 2084501 | Oliveras Rivera, Carmen S. | Urb. Rose Valley #85 | Calle Valle | | | Morovis | PR | 00687 |
| 2080542 | OLIVERAS TORRES, PEDRO L | HC 3 BOX 12704 | | | | JUANA DIAZ | PR | 00795 |
| 1983126 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | | Ponce | PR | 00732 |
| 1862771 | OLIVIERI RIVERA, AWILDA | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 2121270 | Olivieri Sanchez, Jose A. | Apartado 877 | | | | Villalba | PR | 00766 |
| 2121270 | Olivieri Sanchez, Jose A. | Bo. Jagueyes Carr. 149 Km.59.5 | | | | Villalba | PR | 00766 |
| 2078622 | Olivieri Sanchez, Ramon | Calle 3 D-2 | | | | Villalba | PR | 00766 |
| 2018351 | OLIVO GARCIA, GREISA | P.O. BOX 1145 | | | | SAINT JUST | PR | 00978 |
| 1955334 | Olivo Miranda, Jose Daniel | Calle 104 #3K5 Monte Brisas | | | | Fajardo | PR | 00738 |
| 2070486 | OLMEDA OLMEDA, INOCENCIO | PO BOX 233 | | | | HUMACAO | PR | 00792 |
| 1946929 | Olmeda Penalverty, Luz H | PO Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 2016010 | OLMEDA SANTIAGO , LUZ D | PO BOX 1706 | | | | GUAYAMA | PR | 00785 |
| 2037806 | Olmeda Santiago, Luz D | PO Box 1706 | | | | Guayama | PR | 00785 |
| 2054393 | OLMEDA SANTIAGO, LUZ D. | PO BOX 1706 | | | | GUAYAMA | PR | 00785 |
| 1982459 | Olmeda Torres, Javier Luis | B11 Calle Acuomo Sur | | | | Ponce | PR | 00716 |
| 2037135 | Olmo Barreiro, Carmen Iris | Urb. Luguillo Mar | Calle C/CC 78 | | | Luguillo | PR | 00773 |
| 1850661 | O'Neill Negron , Amarilis | HC-01 BOX 23313 | | | | Caguas | PR | 00725 |
| 2103532 | Onell Cancel, Charles | HC-04-Box 5312 | | | | Guaynabo | PR | 00971 |
| 1967858 | Oppenheimer Rosavio, Alexander | Urb. Vista Mav Bahia | C/Robalo D-3 | | | Carolina | PR | 00983 |
| 2063815 | Oquendo Arce, Carmen Ivette | 2371 Calle Loma | | | | Ponce | PR | 00730-4146 |
| 2063815 | Oquendo Arce, Carmen Ivette | Apartado 33709 | | | | Ponce | PR | 00733 |
| 2110275 | Oquendo Batista, Carmen N. | 3-C-8 Asturias Villa Del Rey | | | | Caguas | PR | 00727 |
| 2086639 | Oquendo Batista, Lydia Ma | B6 Calle Juracan | Caribe Gardens | | | Caguas | PR | 00725 |
| 2070719 | OQUENDO BROWN, GLADYS | P.O. BOX 10216 | | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2077105 | Oquendo Colon, Josefa M. | PO Box 438 | | | | Boqueron | PR | 00622 |
| 2077105 | Oquendo Colon, Josefa M. | PO Box 438 | | | | Boqueron | PR | 00622 |
| 2118739 | Oquendo Colon, Josefa M. | Box 438 | | | | Boqueron | PR | 00622 |
| 2118931 | Oquendo Cruz, Carmen | L#3 11 Royal Town | | | | Bayamon | PR | 00956 |
| 2056141 | Oquendo Hernandez, Carmen M. | 400 Cedro La Trocha | | | | Vega Baja | PR | 00693 |
| 2048103 | Oquendo Jacome, Dora S. | Calle Acasio Pagan #209 | Bo Barinas | | | Yauco | PR | 00698 |
| 2096470 | OQUENDO LOPEZ, CARMEN I. | PO Box 758 AB | | | | AGUAS BUENAS | PR | 00703 |
| 2084111 | OQUENDO PRADO, BETHZAIDA | CALLE 5 R-13 ROSARIO 2 | | | | VEGA BAJA | PR | 00693 |
| 2110200 | Oquendo Torres, Carmen L. | Calle Andres M Sanlingo J-20 Cafetal II | | | | Yauco | PR | 00698 |
| 2110200 | Oquendo Torres, Carmen L. | P.O. Box 562 | | | | Yauco | PR | 00698 |
| 1981962 | Oquendo Vazquez, Milagros | #41-L-10 Urb Villa Hermosa | | | | Caguas | PR | 00725 |
| 1964361 | Orengo Cedeno, Iris M. | B-1-Hacienda Dulce Nombre | Urb Sta. Maria | | | Guayanilla | PR | 00656 |
| 1911653 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 1920724 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 2028063 | Orengo Escalera, Edison | Urb. El Rosario #75 Calle Espiritu Santo | | | | Yauco | PR | 00698 |
| 2091417 | Orengo Pagan , Livia  M. | Calle Flamboyan H-10 Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1995182 | Orengo Ramos, Francisco | Calle 11 E39 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1963763 | ORENGO RAMOS, SYLVIA  M. | URB. VILLA ROSA 2 A-10 | | | | GUAYAMA | PR | 00784 |
| 2022211 | Oriol Ramirez, Sandra I. | 38 Bolivia St | | | | Aguadilla | PR | 00603 |
| 2022246 | Oriol Ramirez, Sandra Ivelis | 38 Bolivia St. | | | | Aguadilla | PR | 00603 |
| 1129185 | ORLANDO NEVAREZ FUSTER | 116 APONTE | | | | SAN JUAN | PR | 00911 |
| 1879171 | Orozco Dones, Berta | Urb. Jose S. Quinones | #166 Calle Jose Severo Quinones | | | Carolina | PR | 00985 |
| 2086331 | Orsini Acosta, Noel E. | Calle Perez 123 | | | | Santurce | PR | 00911 |
| 2086331 | Orsini Acosta, Noel E. | C/ Villa Almendras A111 Urb. El Plantio | | | | Toa Baja | PR | 00949 |
| 1861469 | Orta Aviles, Carlos A. | Urb. Maria Antonio 45 #G-679 | | | | Guanica | PR | 00653 |
| 2054944 | Orta Ayala, Angel | Carretera 505 Km 8.8 | Villas Monte Verde | | | Ponce | PR | 00730 |
| 2054944 | Orta Ayala, Angel | Calle Union #173 | | | | Ponce | PR | 00730 |
| 2088176 | Orta Fargas, Clara Enid | Box 1449 | | | | Trujillo Alto | PR | 00977 |
| 2088176 | Orta Fargas, Clara Enid | P.O Box 190759 | | | | San Juan | PR | 00919-0759 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1936052 | Orta Rosado, Myanell | Urb Los Maestros 8138 Calle Sur | | | | Ponce | PR | 00717-0261 |
| 1936052 | Orta Rosado, Myanell | Urb. Los Maestros 81138 Calle Sur | | | | Ponce | PR | 00717-0261 |
| 1900830 | Orta Soto, Maribel M | HC-01 Box 4543 | | | | Las Marias | PR | 00670 |
| 1055876 | ORTA SOTO, MARICELYS M. | HC 02 BOX 8809 | MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 |
| 1985618 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 |
| 1959046 | Ortega Baez, Nereida | RR 12 Box 10057 | | | | Bayamon | PR | 00956 |
| 1992385 | Ortega Falcon, Ana M. | R.R. 12 Box 10025 | | | | Bayamon | PR | 00956 |
| 2037125 | Ortega Marrero, Noelia | P.O. Box 1940 | | | | Toa Baja | PR | 00951 |
| 2037125 | Ortega Marrero, Noelia | PO Box 1940 | | | | Toa Bajo | PR | 00951 |
| 2037125 | Ortega Marrero, Noelia | PO Box 1940 | | | | Toa Bajo | PR | 00951 |
| 2079246 | Ortega Pizarro, Elizabeth V. | P.O. Box 201 | | | | Aguas Buenas | PR | 00703 |
| 1823637 | Ortega Rodriguez, Antonia | PO Box 184 | | | | Cidra | PR | 00739 |
| 1823637 | Ortega Rodriguez, Antonia | Adm Sistemas de Retiro E/A | Pardilas Gandara Calle 1 #133 | | | Cidra | PR | 00739 |
| 1942690 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | HC 71 BOX 3125 | | | | NARANJITO | PR | 00719 |
| 1842367 | Ortega Rodriguez, Francisco Javier | Hc 71 Box 3125 | | | | Naranjito | PR | 00719 |
| 1968143 | Ortega Rolon, Carmen Delia | 96 Ciara del Norte dara del Sol | | | | Vega Baja | PR | 00693 |
| 1967002 | Ortiz Acevedo, Raul | Box 1015 | | | | Aguas Buenos | PR | 00703 |
| 1870881 | ORTIZ ACEVEDO, RAUL | BOX 1015 | | | | AGUAS BUENAS | PR | 00703 |
| 2068607 | ORTIZ ACOSTA, MELVYN | 3423 N. CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 | VILLAS DORADOS | | | CANOVANAS | PR | 00729 |
| 2020993 | Ortiz Alejandro, Luz Y. | 118 Gardenia | Estancias de la Fuente | | | Toa Alta | PR | 00953 |
| 1937620 | Ortiz Alejandro, Luz Y. | 118 Gardeono-Estercion de la Fuente | | | | Toa Alta | PR | 00953 |
| 2038637 | ORTIZ ALMODOVAR, BRUNILDA | VILLA INTERAMERICANA | CALLE 4 - C29 | | | SAN GERMAN | PR | 00683 |
| 1814781 | Ortiz Alvarado, Carlos | Urb. Los Reyes | 45 Estrella | | | Juana Diaz | PR | 00795 |
| 2133590 | Ortiz Alvarado, Yolanda | 185 Calle Principal | Bo La Cuarta | | | Mercedita | PR | 00715-1918 |
| 2005768 | Ortiz Alvarez, Ana M. | Calle 22 Z27 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2021093 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1856873 | ORTIZ AVILES, CARMEN | BARRIO SAN LUIS | CALLE DOMINGO COLON 150 | | | AIBONITO | PR | 00705 |
| 1976942 | ORTIZ BAEZ, LYDIA E. | P.O. Box 678 | | | | SANTA ISABEL | PR | 00757 |
| 1930368 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 |
| 1957151 | Ortiz Berlingeri, Francisco  Jose | Calle Yahueca B31 Parque Del Rio | | | | Caguas | PR | 00727 |
| 2100181 | ORTIZ BERLINGERI, FRANCISCO JOSE | CALLE YAHUECA B31 PARQUE DEL RIO | | | | CAGUAS | PR | 00727 |
| 2038130 | Ortiz Bigay, Pedro L. | Box 313 | | | | Villalba | PR | 00766 |
| 2074912 | Ortiz Bigay, Pedro L. | Box 313 | | | | Villalba | PR | 00766 |
| 2079055 | Ortiz Bigay, Pedro L. | Box 313 | | | | Villalba | PR | 00766 |
| 1871194 | Ortiz Bigay, Pedro L. | Box 313 | | | | Villalba | PR | 00766 |
| 2120636 | Ortiz Cabrera , Nixa I | C/13 J-53 El Cortijo | | | | Bayamon | PR | 00936 |
| 2106357 | Ortiz Camacho, Gladys M. | P.O. Box 341 | | | | Yabucoa | PR | 00767 |
| 1149892 | ORTIZ CAMACHO, TURBIDES | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 |
| 1937390 | Ortiz Cancel, Julio | 104 Ceiba | | | | Toa Alta | PR | 00953 |
| 1937390 | Ortiz Cancel, Julio | RR2 Box 4017 | | | | Toa Alta | PR | 00953 |
| 1905907 | ORTIZ CANCEL, JULIO | RR2 BOX 4017 | | | | TOA ALTA | PR | 00953 |
| 377220 | ORTIZ CARABALLO, FLORENCIO | PO BOX 735 | | | | ADJUNTAS | PR | 00601 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 |
| 2047802 | Ortiz Cartagena, Luz M | Carr 155 KM 32. 5 Int. | PO Box 964 | | | Orocovis | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 |
| 2047802 | Ortiz Cartagena, Luz M | P.O Box 964 | | | | Orocovis | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | PO BOX 964 | | | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | PO BOX 964 | | | | OROCOVIS | PR | 00720 |
| 2062129 | Ortiz Cartagena, Luz M. | P.O. BOX 964 | | | | Orocovis | PR | 00720 |
| 2084586 | Ortiz Castillo, Mario V | Apartado 1727 | | | | San German | PR | 00683 |
| 2036262 | ORTIZ CHEVERE, OSVALDO | #65 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612-5481 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2016946 | Ortiz Class, Edwin R | 205 Calle Fordham University Gardens | | | | San Juan | PR | 00927 |
| 1947375 | ORTIZ COLLADO, ANA HILDA | 2DA EXTENCION LAS BRUJAS | BUZON 23 | | | ENSENADA | PR | 00647 |
| 2015821 | Ortiz Colon, Hector R. | HC-4 Box 8554 | Bo. Pasto | | | Coamo | PR | 00769 |
| 2015747 | Ortiz Colon, Hector Rafael | Bo. Pasto HC-4 Box 8554 | | | | Coamo | PR | 00769 |
| 1939331 | ORTIZ COLON, LILLIAM | PO BOX 334496 | | | | PONCE | PR | 00733-4496 |
| 1941136 | ORTIZ CONCEPCION, NIEVES | PO BOX 674 | | | | VILLALBA | PR | 00766 |
| 2104660 | Ortiz Cotto, Sixta | PO Box 250 | | | | Aguas Buenas | PR | 00703 |
| 1894014 | Ortiz Crespo, Ada | Urb La Quinta 171 | | | | Sabana Grande | PR | 00637 |
| 2019978 | ORTIZ CRUZ, DOMINGA | 23 COREA | | | | BAYAMON | PR | 00961 |
| 2063087 | ORTIZ CRUZ, EDGARDO | HC-06 BOX 4233 COTO LAUREL | | | | PONCE | PR | 00780 |
| 2063087 | ORTIZ CRUZ, EDGARDO | 4233 CARR. 511 KM 3.6 | | | | PONCE | PR | 00780 |
| 1943632 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 |
| 2109225 | Ortiz Cruz, Jorge W | PMB 006 PO Box 6004 | | | | Villalba | PR | 00766 |
| 2091365 | Ortiz Cruz, Jorge W. | PMB 006 PO Box 6004 | | | | Villalba | PR | 00766 |
| 2080652 | Ortiz Cruz, Jorge W. | PMB 006 PO Box 6004 | | | | Villalba | PR | 00766 |
| 1872944 | Ortiz Cruz, Mayra | HC-Box 7196 | | | | Barranquitas | PR | 00794 |
| 2029138 | Ortiz David, Luz E | 44A Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 2035897 | Ortiz Dávila, Carmen  D. | 303 1 Bda. Roosevelt | | | | San Lorenzo | PR | 00754 |
| 807793 | ORTIZ DAVILA, NILKA I. | PO BOX 146 | | | | LOIZA | PR | 00772 |
| 2099486 | Ortiz De Jesus, Lizzette | A-46 C/E | Urb. Jardines de Carolina | | | Carolina | PR | 00987 |
| 1879515 | Ortiz De Jesus, Omayra | Omayra Ortiz De Jesus | Urb. Jaime L. Drew Calle 3 # 300 | | | Ponce | PR | 00730 |
| 2077727 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 1999463 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 1956026 | Ortiz Delgado, Evelia | # 7 Valle Escondido | | | | Humacao | PR | 00791 |
| 2052052 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 |
| 2034515 | Ortiz Delgado, Juan F. | HC 15 Box 16580 | | | | Humacao | PR | 00791 |
| 2080185 | Ortiz Delgado, Juan F. | HC 15 Box 16580 | | | | Humacao | PR | 00791 |
| 1867179 | ORTIZ DIAZ , ANA  R | CONDOMINIO CENTURY GARDENS A-26 | | | | TOA BAJA | PR | 00949 |
| 2064117 | ORTIZ DIAZ, BETTY | HC-71  BOX 7300 | | | | CAYEY | PR | 00736 |
| 1976929 | Ortiz Diaz, Betty | HC-71 Box 7300 | | | | Cayey | PR | 00736 |

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111648 | Ortiz Diaz, Betty | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2058407 | ORTIZ DIAZ, HELEN | CALLE 3 E 61 | ESTANCIAS LA SIERRA | | | CAGUAS | PR | 00727 |
| 2058407 | ORTIZ DIAZ, HELEN | HC 07 | BOX 35716 | | | CAGUAS | PR | 00727 |
| 2028391 | Ortiz Diaz, Judith | Carr. 178 Km 9 Hm 7 Rio Abajo | | | | Cidra | PR | 00739 |
| 2006484 | ORTIZ DIAZ, JUDITH | CARR.178 KM9 HM7 RIO ABAJO | | | | CIDRA | PR | 00739 |
| 2102238 | Ortiz Dones, Jose | P.O. Box 370854 | | | | Cayey | PR | 00737 |
| 2092562 | Ortiz Dones, Jose | PO Box 370854 | | | | Cayey | PR | 00737 |
| 1998800 | ORTIZ DOUES, JOSE | PO BOX 370 854 | | | | CAYEY | PR | 00737 |
| 981902 | ORTIZ FEBUS, EDELMIRA | PO BOX 1903 | | | | TRUJILLO ALTO | PR | 00977 |
| 1952426 | ORTIZ FELICIANO, DOMINGO | HC 03 BOX 13562 | | | | YAUCO | PR | 00698 |
| 2051804 | Ortiz Feliciano, Jaime | P.O. Box 2020 | | | | San Germain | PR | 00683 |
| 2051804 | Ortiz Feliciano, Jaime | P.O. Box 2020 | | | | San German | PR | 00683 |
| 2086737 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 |
| 1875281 | Ortiz Figueroa, Aimee | Aprt. 236 Pasco del Puerto | | | | Ponce | PR | 00716 |
| 2068878 | Ortiz Figueroa, Orlando | PO Box 367458 | | | | San Juan | PR | 00936 |
| 2113858 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | | SABANA GRANDE | PR | 00637 |
| 2052477 | Ortiz Figueroa, Raquel | HC-10 BOX 7726 | | | | Sabana Grande | PR | 00637 |
| 1862018 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | | SABANA GRANDE | PR | 00637 |
| 2125485 | Ortiz Fontanez, Maria | HC 5 Box 11470 | | | | Corozal | PR | 00783 |
| 1959150 | Ortiz Garcia, Alexis R. | Alt. de Orocovis | 34 Calle C | | | Orocovis | PR | 00720-9638 |
| 2037532 | Ortiz Garcia, Beatriz | Hc 06 Box 70056 | | | | Caguas | PR | 00727-9202 |
| 2118559 | Ortiz Garcia, Bernardo J | Urb Rexville | 34 Calle BF 9 | | | Bayamon | PR | 00957 |
| 2085323 | Ortiz Garcia, Catalina | Bo Qda Negrito | | | | Trujillo Alto | PR | 00976 |
| 2085323 | Ortiz Garcia, Catalina | HC 61 Box 4981 | | | | Trujillo Alto | PR | 00976 |
| 2046206 | Ortiz Garcia, Gloria Maria | Urb Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 |
| 2073987 | Ortiz Garcia, Gloria Maria | urb Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | URB. VALLE ALTO 1412 CALLE CIMA | | | | PONCE | PR | 00730-4130 |
| 1945229 | ORTIZ GARCIA, GLORIA MARIA | URB. VALLE ALTO 1412 CALLE CIMA | | | | PONCE | PR | 00730-4130 |
| 2014463 | ORTIZ GONZALEZ, DOMINGA | PO BOX 276 | | | | JUANA DIAZ | PR | 00795 |
| 1006142 | ORTIZ GUZMAN, IBIS | PO BOX 734 | | | | MAUNABO | PR | 00707-0734 |
| 1941769 | Ortiz Guzman, Luz E. | 40 Cond. Caguas Tower Apt. 806 | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021565 | Ortiz Hernandez, Angel L. | HC-2 Box 123471 | | | | Moca | PR | 00676 |
| 2059787 | ORTIZ HERNANDEZ, NILDA E. | COND BALCONES DE SAN PEDRO | APT E-145 | | | GUAYNABO | PR | 00969 |
| 379521 | ORTIZ HUERTAS, MARIA | SANTA JUANITA | CALLE 33 AE 2 | | | BAYAMON | PR | 00956 |
| 2037953 | ORTIZ IRIZARRY, ANABETH | PO BOX 669 | Salvador A. Lugo #29 | | | ADJUNTAS | PR | 00601-0669 |
| 2036046 | Ortiz Irizarry, Lovelle M. | PO Box 1660 | | | | Cabo Rojo | PR | 00623 |
| 807995 | ORTIZ LEON, MARIA | URB. SANTA CLARA | CALLE D NUM 55 | | | PONCE | PR | 00716 |
| 2071528 | ORTIZ LEQUERIQUE, MILDRED LIZZETTE | 229 CALLE SAN RAFAEL | BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 2081218 | Ortiz Lopez, Ana | C-18 Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 2115878 | Ortiz Lugo, Aracelis | A-29 Calle 1 | Villa Cooperativa | | | Carolina | PR | 00985 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 |
| 2078551 | Ortiz Malpica, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 |
| 2038638 | Ortiz Marreno, Naydamar | PO Box 565 | | | | Barranquitas | PR | 00794 |
| 2038638 | Ortiz Marreno, Naydamar | Urb. San Cristobal | F-2 A Calle 3 | | | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | P.O. Box 565 | | | | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | Urb. San Cristobal | Calle 3 F-2A | | | Barranquitas | PR | 00794 |
| 1329173 | ORTIZ MARTINEZ, ELIGIA | PO BOX 1958 | | | | YAUCO | PR | 00698 |
| 2002229 | Ortiz Mateo, Nilda Esther | Urb. Villa Madrid Calle 6 C-8 | | | | Coamo | PR | 00769 |
| 2130081 | Ortiz Mateo, Nilda Esther | Urb. Villa Madrid Calle 6 C-8 | | | | Coamo | PR | 00769 |
| 2079308 | ORTIZ MATOS, LESBIA | 1623 CALLE JDS. PONCIANA | URB LA GUADALUPE | | | PONCE | PR | 00730 |
| 1891849 | ORTIZ MEDINA, GLORIA  A | 636 URB VILLA PRADES | CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2112 |
| 1891849 | ORTIZ MEDINA, GLORIA  A | MAESTRA JUBILADA | DEPARTAMENTO DE EDUCACION | AVE TNTE CESAR GONZALES ESQ C/JUAN CALAF | URB. TRES MONJITAS | SAN JUAN | PR | 00919 |
| 2091552 | Ortiz Melendez, Maria A. | PO Box 43002 Suite 517 | | | | Rio Grande | PR | 00745 |
| 2122153 | Ortiz Melendez, Oval A. | Calle A Casa 7 Pare los Segui | | | | Ciales | PR | 00638 |
| 1830798 | ORTIZ MERCANO, NELSON | 923 CALLE CINDYA ELENANTO | | | | JUNCOS | PR | 00777-7761 |
| 2098383 | Ortiz Merceno, Nelson | 923 Calle Cindy A El Encanto | | | | Juncos | PR | 07777 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AZ

142nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1861180 | Ortiz Miranda, Eddie | Urb Mansiones Paseo de Reyes | E-62 Calle Rey Fernando | | | Juana Diaz | PR | 00795 |
| 380764 | ORTIZ MIRANDA, OLGA M | 26 C. FLOR DE MAGA | URB. MONTE FLORES | | | COAMO | PR | 00769-1621 |
| 1986880 | ORTIZ MOLINA, MARIA ANTONIA | Z-7 CALLE YAGRUMO | URB VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 1069857 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 |
| 1833435 | Ortiz Morales, William | HH 11 H Santa Elena | | | | Bayamon | PR | 00957 |
| 2021884 | Ortiz Mundo, Maritza | 1137 Luis Cordova Chirino | Urb. Country Club | | | San Juan | PR | 00924 |
| 2022073 | Ortiz Mundo, Maritza | 1137 Luis Cordova Chirino | Urb. Country Club | | | San Juan | PR | 00924 |
| 2022783 | Ortiz Mundo, Maritza | 1137 Luis Cardova Chirino | Urb. Counry Club | | | San Juan | PR | 00924 |
| 2124025 | Ortiz Negron, Ada Elsa | HR-2 Calle Aurelic Levittown Dueno | | | | Toa Baja | PR | 00949 |
| 2052937 | Ortiz Negron, Carlos A. | HC-02 Box 8326 | | | | Aibonito | PR | 00705 |
| 2073064 | Ortiz Negron, Jose Felix | Carr. 743 #26804 Bo. Las Vegas | | | | Cayey | PR | 00736 |
| 1995934 | Ortiz Oliver, Jose A. | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1967418 | Ortiz Oquerdo, Efrain | PO Box 2601 | | | | Coamo | PR | 00769 |
| 2094652 | Ortiz Orengo, Feliberto | Box 560-105 | | | | Guayanilla | PR | 00656 |
| 1902127 | Ortiz Ortega, Sandra I. | Cond. Santa Maria II | Apt. 805 | c/a Modesto 501 | | San Juan | PR | 00924 |
| 1903059 | Ortiz Ortiz , Mayra | Urb Santa Cecilia | #56 | | | Caguas | PR | 00725 |
| 1975693 | Ortiz Ortiz, Antonia | Calle 5 F9 | Urb. Aponte | | | Cayey | PR | 00736 |
| 1948010 | Ortiz Ortiz, Antonia | Calle 5 F9 Urb. Aponte | | | | Cayey | PR | 00736 |
| 2092299 | ORTIZ ORTIZ, BRUNILDA | JARD. DE STO DOMINGO C-5 A-15 | | | | JUANA DIAZ | PR | 00795 |
| 2086463 | Ortiz Ortiz, Brunilda | Jard. De Sto Domingo | Calle 5 A-15 | | | Juana Diaz | PR | 00795 |
| 2109793 | ORTIZ ORTIZ, ESPERANZA | RR-1 Box 6418 | | | | Guayama | PR | 00784 |
| 1995670 | Ortiz Ortiz, Maria | RR-1 Box 6416 Pozuelo | | | | Guayama | PR | 00784 |
| 2120333 | Ortiz Ortiz, Maria M. | HC 04 Box 5440 | | | | Coamo | PR | 00769 |
| 1963576 | Ortiz Ortiz, Mirla | Bo. Palo | Seco Buzon 28 | | | Maunabo | PR | 00707 |
| 2037118 | Ortiz Ortiz, Neftali | RR 1 Box 6418 Pozuelo | | | | Guayama | PR | 00784 |
| 2069752 | Ortiz Ortiz, Roberto | Apartado 560757 | | | | Guayama | PR | 00656 |
| 2052691 | Ortiz Ortiz, William J. | HW. Santaella #42 | | | | Coamo | PR | 00769 |
| 1053095 | ORTIZ PACHECO, MARIA L | BO BELGICA 6013 CALLE BOLIVIA | | | | PONCE | PR | 00717 |
| 2004773 | Ortiz Padua, Marixa | 282 Rey Jorge Colinas del Prado | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 37

Exhibit AZ

142nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2110288 | ORTIZ PEREZ, DENNISSE L | 10201 STEVEN DR | URB ALAMAR | | | POLK CITY | FL | 33868 |
| 1910062 | Ortiz Perez, Jose M | Apartado 776 | | | | Adjuntas | PR | 00601 |
| 2108132 | Ortiz Perez, Josefina | Bo. Sumidero Int. Sector Los Hucares | Carr. 174 KM 21.9 | | | Aguas Buenas | PR | 00703 |
| 1915125 | Ortiz Pigueroa, Juan | PO Box 6400 | PMB 2208 | | | Cayey | PR | 00737 |
| 1992935 | Ortiz Prims, Ermelinda | Hc-02 Box 6151 | | | | Luquillo | PR | 00773 |
| 1891461 | ORTIZ QUESADA, LYDIA MILAGROS | P.O.BOX 2000 | | | | COAMO | PR | 00769 |
| 2072809 | ORTIZ QUINONES, JOSE A | URB ESTANCIAS DE MOUNTAIN VIEW | BLOQUEZ CASA #8 | | | COAMO | PR | 00769 |
| 2072809 | ORTIZ QUINONES, JOSE A | URB MOUNTAIN VW1 CALLE MEMBRILLO | | | | COAMO | PR | 00769 |
| 2132903 | ORTIZ QUINONES, YASMIN | E-3 CALLE 2 | URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 2132905 | ORTIZ QUINONES, YASMIN | E-3 CALLE 2 | URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1907847 | Ortiz Quinonoz, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 2128020 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 2025529 | Ortiz Ramos, Ada | 4006 Antonia Cabusa | | | | Mayaguez | PR | 00680-7336 |
| 1947466 | ORTIZ RAMOS, ADELINE | PO BOX 10298 | | | | PONCE | PR | 00732-0298 |
| 1962157 | Ortiz Ramos, Hilda | P.O Box 370186 | | | | Cayey | PR | 00737 |
| 1948971 | Ortiz Ramos, Maria  I | HC 4 Box 46204 | | | | Caguas | PR | 00727 |
| 1959557 | Ortiz Ramos, Maria I | HC 4 Box 46204 | | | | CAGUAS | PR | 00727 |
| 1879358 | Ortiz Reyes, Zulma M. | Villas de Patillas 135 Calle Cuarzo | | | | Patillas | PR | 00723-2668 |
| 2084798 | Ortiz Rios, Lorna | Jardin Caparra | Calle 45 BB4 | | | Bayamon | PR | 00959 |
| 2109949 | Ortiz Rivera,  Maria  del C. | HC-03 BOX 15567 | | | | Aguas Buenas | PR | 00703 |
| 1967849 | Ortiz Rivera, Alba | Box 560536 | | | | Guayanilla | PR | 00656-0536 |
| 2053312 | Ortiz Rivera, Elvin N. | 37 Reparto La Hacienda | Bo. Jauca | | | Santa Isabel | PR | 00757 |
| 382792 | ORTIZ RIVERA, FELIX O. | HC 03 BOX 9400 | | | | BARRANQUITAS | PR | 00794 |
| 2098705 | Ortiz Rivera, Maria del C. | HC-03 BOX 15567 | | | | Aguas Buenas | PR | 00703 |
| 2092622 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 |
| 2077582 | Ortiz Rivera, Maribel | Ext. Punto Calle La Nina | 4627 | | | Ponce | PR | 00728 |
| 2041026 | Ortiz Rivera, Maribel | Ext. Punto Oro Calle La Nina 4627 | | | | Ponce | PR | 00728 |
| 2108345 | Ortiz Rivera, Merab | Bo. Palmas | Aptdo. 1468 | | | Arroyo | PR | 00714 |
| 2028533 | ORTIZ RIVERA, RAFAEL | HC01 BOX 15321 | | | | COAMO | PR | 00769 |
| 1183651 | ORTIZ ROBLES, CARMEN ZAHYRA | HC-01 BOX 4812 | | | | LOIZA | PR | 00772 |

## Exhibit BA

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1991009 | ORTIZ ROCHE , MARGARITA | HC-6 BOX 10430 | | | JUANA DIAZ | PR | 00795 |
| 1149272 | ORTIZ ROCHE, TERESITA | BRISAS DEL SUR | 475 CALLE SOTAVENTO | | JUANA DIAZ | PR | 00795 |
| 2111970 | Ortiz Rodriguez, Eric O. | HC02 Box 31372 | | | Caguas | PR | 00727 |
| 2112570 | Ortiz Rodriguez, Eric Omar | HC02 Box 31372 | | | Caguas | PR | 00727 |
| 1963596 | Ortiz Rodriguez, Hilda | PO Box 952 | | | San German | PR | 00683 |
| 1976511 | ORTIZ RODRIGUEZ, JOSUE O. | 1046 C/14 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1358155 | ORTIZ Rodriguez, MARITZA | 12 CALLE DR GATELL | | | YAUCO | PR | 00698 |
| 2092723 | Ortiz Rodriguez, Ricardo | HC 03 Box 8319 | | | Barranquetas | PR | 00796 |
| 2033967 | Ortiz Rodriguez, Virna L. | Botjias I RR-1 Box 14242 | | | Orocovis | PR | 00720 |
| 1912644 | Ortiz Rodriguez, Virna L. | Botijas I | RR-1 Box 14242 | | Orocovis | PR | 00720 |
| 2099448 | ORTIZ RODRIQUEZ, DOMINGO | CALLE PRINCIPAL #118 | | | PUNTA SANTIAGO | PR | 00741 |
| 808488 | ORTIZ ROJAS, VILMA L. | URB. VILLA MADRID | CALLE 1 B-1 | | COAMO | PR | 00769 |
| 2129596 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid Calle 1 B-1 | | | Coamo | PR | 00769 |
| 1947206 | Ortiz Rosario, Danny | 790 Sectar Pena | | | Camuy | PR | 00627 |
| 2027121 | Ortiz Rosario, Danny | 790 Sector Pena | | | Camuy | PR | 00627 |
| 2006321 | Ortiz Rosario, Maria I | HC 02 Box 4855 | | | Coamo | PR | 00769 |
| 712055 | ORTIZ ROSARIO, MARIA I | HC 2 BOX 4855 | | | COAMO | PR | 00769 |
| 1992347 | Ortiz Rosario, Olivan | HC 02 Box 7549 | | | Penuelas | PR | 00624 |
| 2105788 | ORTIZ RUIZ , SOL M | URB SAN AGUSTIN | CALLE SAN ANTIONIO 85 | | VEGA BAJA | PR | 00693 |
| 2083680 | ORTIZ RUIZ, ENEIDA | CARR. 171 KM-5 HM.0 | BO RINCON | | CIDRA | PR | 00739 |
| 2083680 | ORTIZ RUIZ, ENEIDA | RR-04 BOX 3443 | | | CIDRA | PR | 00739 |
| 2003770 | Ortiz Ruiz, Mary I. | 5504 c/Flamboyan Brisas Rosario | | | Vega Baja | PR | 00693 |
| 2099643 | Ortiz Ruiz, Sol M. | Urb. San Agustin | Calle San Antonio #85 | | Vega Baja | PR | 00693 |
| 2005639 | Ortiz Salinas, Maria Luisa | Buzon T-34 | Bo Tumbao | | Maunabo | PR | 00707 |
| 2096422 | Ortiz Sanchez, Gloria E. | 22 Calle Luna, Villa Santa Catalina | | | Coamo | PR | 00769 |
| 2092520 | ORTIZ SANCHEZ, MARIA T. | HC-02 BOX 9802 | LAS MARIAS | | LAS MARIAS | PR | 00670 |
| 1935959 | ORTIZ SANFELIZ, MILAGROS | AN7 RIO MARAVILLA | | | BAYAMON | PR | 00961 |
| 1983444 | Ortiz Sanfeliz, Milagros | AN7 Rio Maravilla | | | Bayamon | PR | 00961 |
| 1967398 | ORTIZ SANTIAGO , PAULA | URB.VISTA Q-8 CALLE HALCON MORRO | | | CATANO | PR | 00962 |
| 1843162 | Ortiz Santiago, Carmen A. | | | | Guayama | PR | 00784-6305 |
| 1886692 | ORTIZ SANTIAGO, DOMINGO | HC 4 BOX 11506 | | | YAUCO | PR | 00698 |
| 2117085 | Ortiz Santiago, Hilda | Calle 9 EE-2 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 2015398 | Ortiz Santiago, Juanita | Carr. 155 KM. 20.8 | PO Box 1040 | | Orocovis | PR | 00720 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2091930 | Ortiz Santiago, Juanita | 1484 F.D.Roosevelt | Borinquen Tower I | Apt. 305 | San Juan | PR | 00920 |
| 2046858 | Ortiz Santiago, Juanita | Carr. 155 PO Box 1040 | | | Orocouis | PR | 00720 |
| 2035428 | Ortiz Santiago, Lourdes | HC 02 Box 30701 | | | Caguas | PR | 00725 |
| 2047635 | Ortiz Santiago, Marisol | Urb Valle De Andalucia | 2842 Calle Cadiz | | Ponce | PR | 00728-3103 |
| 1824121 | Ortiz Santiago, Orlando | PO Box 1064 | | | Guayama | PR | 00785 |
| 1956830 | Ortiz Santiago, Pedro A. | #17 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1990996 | Ortiz Santiago, Pedro A. | #17 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1969086 | Ortiz Santiago, Pedro A. | #17 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1946975 | ORTIZ SANTINI, JOSE E | HC 07 Box 2617 | | | PONCE | PR | 00731-9607 |
| 1982312 | ORTIZ SANTOS , MIRIAM LUCILA | PO BOX 1193 | | | COAMO | PR | 00769 |
| 1917595 | Ortiz Santos, Ana Evelyn | #468 Calle Capuchino | | | Caguas | PR | 00725 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | COAMO | PR | 00769 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | COAMO | PR | 00769 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | COAMO | PR | 00769 |
| 915162 | ORTIZ SANTOS, LILLIAM | URB JARDINES DE COAMO | C1 C17 | | COAMO | PR | 00769 |
| 2031829 | ORTIZ SANTOS, LILLIAM I. | URB JARDINES DE COAMO | C17 C-1 | | COAMO | PR | 00769 |
| 927561 | ORTIZ SANTOS, NELLIE | CALLE 155 CP-6-FDS COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 2113110 | Ortiz Serrano, Maria  De L | RR1 Box 12465 | | | Orocovis | PR | 00720 |
| 1974694 | Ortiz Serrano, Maria de L | RR1 Box 12465 | | | Orocovis | PR | 00720 |
| 2086655 | Ortiz Serrano, Maria de L. | RR1 Box 12465 | | | Orocovis | PR | 00720 |
| 2109708 | ORTIZ SERRANO, MARIA DE L. | RR1 BOX 12465 | | | OROCOVIS | PR | 00720 |
| 808624 | ORTIZ SOLIS, ADIMIL | URBANIZACION VALLES DE LA PROVIDENCIA | #57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 1875957 | Ortiz Soto, Aida Esther | PO Box 788 | | | Coamo | PR | 00769 |
| 2078705 | Ortiz Soto, Aida Esther | PO Box 788 | | | Coamo | PR | 00769 |
| 2032959 | Ortiz Soto, Edwin | 38 Bolivia St. | | | Aguadilla | PR | 00603 |
| 2035544 | Ortiz Soto, Edwin | 38 Bolivia St. | | | Aguadilla | PR | 00603 |
| 2015759 | ORTIZ SOTO, ORLANDO | URB LAS AGUILAS | CALLE 2-C-10 | | COAMO | PR | 00769-3503 |
| 1991769 | Ortiz Soto, Pedro A | D-1 Jardines de San Blas | | | Coamo | PR | 00769 |
| 2097184 | ORTIZ TORRES , ZULMA  M | 65 F | | | JUANA DIAZ | PR | 00795 |
| 2094426 | Ortiz Torres, Ada Nydia | Bo. Espenaz Calle D-#18 | | | Aguada | PR | 00602 |
| 152028 | Ortiz Torres, Elizabeth | P.O. Box 460 | | | Adjuntas | PR | 00601 |
| 1861865 | Ortiz Torres, Felix A. | Ext. Sta. Teresita-Alodia St. | | | Ponce | PR | 00730-4689 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1957270 | Ortiz Torres, Mabeline | PO Box 330406 | | | Ponce | PR | 00733-0406 |
| 2095229 | Ortiz Torres, Pedro O. | Hc-7 Box 4979 | | | Juana Diaz | PR | 00795 |
| 2011758 | Ortiz Torres, Zulma  M. | 65 F | | | Juana Diaz | PR | 00795 |
| 2109999 | ORTIZ TORRES, ZULMA M | 65 F | | | JUANA DIAZ | PR | 00795 |
| 2095193 | ORTIZ TORRES, ZULMA M. | 65 F | | | JUANA DIAZ | PR | 00795 |
| 2085335 | Ortiz Torres, Zulma M. | 65 F | | | Juana Diaz | PR | 00795 |
| 2126726 | Ortiz Valentin, Claribelle | 122 Cayey Bonneville Heights | | | Caguas | PR | 00727 |
| 1845183 | Ortiz Valentine, Luis Javier | PO Box 171 | | | Sabana Grande | PR | 00637 |
| 2078863 | Ortiz Vargas, Angel Luis | P.O. Box 1212 | | | Jayuya | PR | 00664 |
| 2032915 | Ortiz Vazquez, Elba A. | 43 Este Jose E Bellon | | | Guayama | PR | 00784 |
| 1932855 | Ortiz Vazquez, Madeline | HC-01 Box 6820 | | | Orocovis | PR | 00720 |
| 1967660 | Ortiz Vazquez, Maribel | 1F4 el Campo Amor Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2018936 | ORTIZ VAZQUEZ, MIRNA I | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 2092513 | Ortiz Vazquez, Mirne I | HC 05 Box 13107 | | | Juana Díaz | PR | 00795 |
| 2127390 | Ortiz Vazquez, Nidza | R-8 28 St | Urb. Costa Azul | | Guayama | PR | 00784 |
| 2008160 | Ortiz Vazquez, Yolanda | Urb. Valley de Guayama | Calle 15 W-4 | | Guayama | PR | 00784 |
| 2108130 | Ortiz Vega , Gloria  M | HC 2 Box 7248 | | | Santa Isabel | PR | 00757 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | SALINAS | PR | 00751 |
| 2096386 | Ortiz Vega, Yolanda | 864 3750 Urbanizacion Las Lomas | | | San Juan | PR | 00921 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | | Hatillo | PR | 00659 |
| 2002721 | ORTIZ VELEZ, GREGORIO | HC-03 BOX 18579 | | | COAMO | PR | 00769 |
| 2056688 | Ortiz Velez, Nydia M | PO Box 74 | | | Hatillo | PR | 00659 |
| 1967572 | Ortiz Velez, Nydia M. | P.O. Box 74 | | | Hatillo | PR | 00659 |
| 1900471 | Ortiz Ventura, Lizette Marie | PO Box 1044 | | | Lajas | PR | 00667 |
| 808718 | Ortiz Vidal, Lourdes | Bloq. 108 #12 Inocencio Cruz Villa | | | Carolina | PR | 00985 |
| 1944154 | Ortiz Villaplana, Frank | Urb Alturas de Penuelas II | Calle 4 C-1 | | Penuelas | PR | 00624-3659 |
| 1842255 | Ortiz Villodas, Awilda | Jards de Arroyo B-6 Calle X | | | Arroyo | PR | 00714 |
| 2052777 | ORTIZ ZAYAS, ROSA MARIA | SOMBRAS DEL REAL 513 ROBLE | | | COTTO LAUREL | PR | 00780-2907 |
| 2024112 | Ortiz Zayas, Ruth Eugenia | Urb. Villa del Carmen Ave | Constancia 4663 | | Ponce | PR | 00716-2254 |
| 1857827 | Ortiz Zayas, Yasmin | Sombras del Real #513 Calle Roble | | | Coto Laurel | PR | 00780-2907 |
| 2075218 | Ortiz, Adyliz Rivera | Calle Parana ED 7 urb ste Juanite | | | Bayamon | PR | 00956 |
| 1966382 | Ortiz, Antonia Gonzalez | PMB #213 PO Box 1980 | | | Loiza | PR | 00772 |
| 2052706 | Ortiz, Hilda Cruz | E-5 C/ Neisy Urb. Santa Rosa | | | Caguas | PR | 00725 |
| 1958082 | Ortiz, Idalina Lynn | #89 Norte San Antonio | | | Guayama | PR | 00784 |
| 2025067 | Ortiz, Maria Claudio | Calle 1E-12 Urb. Monte Trujillo | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2033303 | Ortiz-Acosta, Amparo | Urb. Punto Oro | 4485 Calle Almeida | | Ponce | PR | 00728-2058 |
| 2021172 | ORTIZ-CASTRO, PABLO R. | Q6 CALLE 19 URB. ROMAN RIVERO | | | NAGUABO | PR | 00718 |
| 1991098 | Ortiz-Felix, Delvis | 223 Calle Segunda Coqui | | | Aguirre | PR | 00704 |
| 1928743 | ORTIZ-OLIVERAS, MYRIAM C | 596 ALELI ST URB HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 2028009 | Oruz Acosta, Robinson L. | 455 9 | | | Juana Diaz | PR | 00795 |
| 2028009 | Oruz Acosta, Robinson L. | H O 03 Box 10996 | | | Jauna Diaz | PR | 00795-02 |
| 385922 | Osoria Lopez, Alexis | HC04 | BOX43401 | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | P.O Box 1675 | | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | PO Box 1675 | | | Hatillo | PR | 00659 |
| 2112654 | Osorio Bruno, Ileana | Cond Primarera #2340 | Calle #2 Bz 72 | Apt 1232 | Bayamon | PR | 00961 |
| 2017186 | Osorio Chirino, Angel L. | Carr. 924 P.O. Box 1568 | | | Rio Grande | PR | 00745 |
| 2037242 | Osorio Cruz, Benita | Calle Ramon Calderon | | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | Loiza | PR | 00772 |
| 2006280 | Osorio Oquendo, Roberto Carlos | #41-L-10 Urb. Villa Hermosa | | | Caguas | PR | 00725 |
| 2006280 | Osorio Oquendo, Roberto Carlos | Esc. Jose Campeche Calle Emilio Buitrago final | | | San Lorenzo | PR | 00754 |
| 386341 | OSORIO SERRANO, ANA L | HC 2 BOX 8740 | | | OROCOVIS | PR | 00720-9610 |
| 2088073 | Osorio Torres, Carla Enid | D-6 C-1 Mountain View | | | Carolina | PR | 00987-8060 |
| 2120983 | OSSORIO MEDINA, MIGUEL F | CALLE SIMON CARLO 106 | | | Mayaguez | PR | 00682 |
| 2079742 | Ostolaza Marrero, Jesus | Apartado 492 Bo. Romero | Los Cumbres | | Villalba | PR | 00766 |
| 2061682 | Ostolaza Morales, Edia | Munoz Rivera 63 | | | Adjuntas | PR | 00601 |
| 2017346 | Ostolaza Munoz, Blanca  A | PO Box 75 | | | Santa Isabel | PR | 00757 |
| 1896957 | Ostolaza Munoz, Blanca A | PO Box 75 | | | Santa Isabel | PR | 00757 |
| 1825250 | Ostolaza Munoz, Blanca A. | PO Box 75 | | | Santa Isabel | PR | 00757 |
| 2040423 | OSTOLAZA MUNOZ, ERMELINDO | P.O. BOX 75 | | | SANTA ISABEL | PR | 00757 |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | HC 2 BOX 3512 | | | SANTA ISABEL | PR | 00757 |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | URB HACIENDA CONCORDIA II 122 | | | SANTA ISABEL | PR | 00757 |
| 2108191 | Osuna Rodriguez, Juan Fco. | HC - 04 Box 44292 | | | Caguas | PR | 00727 |
| 2118517 | Osuna Rodriguez, Juan Fco. | HC-04 Box 44292 Bo. Turabo | | | Caguas | PR | 00727 |
| 1933325 | Otero Burgos, Maria V. | PO Box 554 | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1975063 | Otero Cabrera, Wanda I. | Urb. Villa de San Cristobal I | 106 Ave Palma Real | | Las Piedras | PR | 00771 |
| 2075744 | Otero Cabrera, Wanda I. | Urb. Villas de San Cristobal I | 106 Ave Palma Real | | Los Piedras | Pr | 00771 |
| 1910051 | OTERO CANCEL, MILAGROS C. | # 624 C/ROBALO | | | VEGA BAJA | PR | 00693 |
| 2076249 | Otero Ceballo, Migdalia | Urb. Valle Arriba Heights | CT 10 Calle 108 A | | Carolina | PR | 00983 |
| 2100221 | Otero Concepcion, Ramon Gabriel | Calle 10 # 64 Urb San Vicente | | | Vega Baja | PR | 00693 |
| 2062264 | Otero Cruz, Justina | Calle 5 Num. 7 | Urb. Vista Monte | | Cidra | PR | 00739 |
| 2132788 | Otero Cruz, Justina | Calle 5 Num. 7 | Urb. Vista Monte | | Cidra | PR | 00739 |
| 2098700 | Otero Figueroa, Carmen D. | 505 William Jones Monteflores | | | San Juan | PR | 00915-3432 |
| 2001909 | Otero Figueroa, Carmen D. | 505 William Jones Monteflores | | | San Juan | PR | 00915-3432 |
| 2022249 | Otero Gonzalez, Maria A. | Apt. 290 | | | Morovis | PR | 00687 |
| 1930956 | Otero Nieves, Olga L. | A-9 Marginal Urb. Las Flores | | | Vega Baja | PR | 00693 |
| 1965752 | Otero Nieves, Olga L. | A-9 Marginal Urb. las Flores | | | Vega Baja | PR | 00693 |
| 2031273 | Otero Ortiz, Pedro | B-7 Calle 2 Urb. Villa Matilde | | | Toa Alta | PR | 00953 |
| 1978897 | OTERO REYES, JUANA I. | 6689 CALLE FRANCIO | | | SABANA SECA | PR | 00952 |
| 1953416 | Otero Rivera, Elsa Yolanda | A-8 Urb. Sans Souci court | | | Bayamon | PR | 00957-4365 |
| 2073027 | OTERO SANTIAGO, JUAN R | C/ TURQUESA K-13 | ESTANCIAS DE YAUCO | | YAUCO | PR | 00698 |
| 2113190 | Otero Santo Domingo, Emma J | E-9 Aramana Urb Las Colina | | | Toa Baja | PR | 00949 |
| 2086071 | OTERO SANTODOMINGO, ADRIA I. | E-9 CALLE ARAMANA | URB. LAS COLINAS | | TOABAJA | PR | 00949 |
| 2035377 | Otero Sostre, Romulo | HC 75 Box 1551 Bo Anone | | | Naranjito | PR | 00719 |
| 2059531 | Otero Sostre, Romulo | HC75 Box 1557 | Bolanones | | Naranjito | PR | 00719 |
| 2129855 | OTERO VAZQUEZ, GLORIA | HC 1 BOX 6808 | | | AIBONITO | PR | 00705-9747 |
| 2112179 | Otevo Figueroa, Romolo | 505 William Torres Monte Flores | | | San Juan | PR | 00915-3432 |
| 2107013 | Otiz Torres, Zulma  M. | 65 F | | | Juana Diaz | PR | 00795 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | HUMACAO | PR | 00791-9737 |
| 1902071 | OYOLA MENDEZ, CARMEN E. | HC-61 BOX 4925 | | | TRUJILLO ALTO | PR | 00976 |
| 2084575 | Oyola Pardo, Sylvia R. | K4 Calle 9 Urb. Las Vegas | | | Catano | PR | 00962 |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | Ponce | PR | 00728 |
| 1915243 | Oyola Torres, Carmen | 0-14 Jazmin Villa Serena | | | Arecibo | PR | 00612 |
| 2097983 | Oyola, Sylvia R. | K4 Calle 9, Las Vegas | | | Catano | PR | 00962 |
| 2033210 | PABELLON PICA, PLINIO | Calle San Jose Sur #55 | | | Gurabo | PR | 00778 |
| 2033210 | PABELLON PICA, PLINIO | PO Box 778 | | | Gurabo | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2040764 | PABEY VELEZ, FRANK R. | P.O. BOX 257 | | | PENUELAS | PR | 00624 |
| 1905825 | PABON ACOSTA, NILDA | PO BOX 392 | | | LAJAS | PR | 00667 |
| 1935512 | PABON CORDERO, BERNARDITA | APTDO 1012 | | | PATILLAS | PR | 00723 |
| 2126421 | Pabon Cordero, Bernardita | Aptdo 1012 | | | Patillas | PR | 00723 |
| 2065410 | Pabon Fernandez, Wanda Ivette | H.C. 06 Box 8666 | | | Juana Diaz | PR | 00795 |
| 2061981 | PABON GALARZA, MARISOL | VISTAS DEL PALMAR | CALLE E J-9 | | YAUCO | PR | 00698 |
| 809031 | PABON GARCIA, ELIZABETH | URB. JARDINES DE ARROYO | CALLE CC -B1-27 | | ARROYO | PR | 00714 |
| 1957353 | Pabon Garcia, Myrta | Calle #5 Casa 10 | Urb. Valle Alto | | Patillas | PR | 00720 |
| 1991914 | Pabon Nelson, Gertrudis | AC-37 Rio Herrera-Sur | Urb. Rio Hondo | | Bayamon | PR | 00961 |
| 1966901 | PABON PEREZ, ABIGAIL | TURABO GARDENS | CALLE 36 D-8 | | CAGUAS | PR | 00725 |
| 1957523 | PABON PEREZ, ABIGAIL | TURABO GARDENS CALLE 36 D-8 | | | CAGUAS | PR | 00725 |
| 2047488 | Pabon Perez, Abigail | Turabo Gardens calle 36 D-8 | | | Caguas | PR | 00725 |
| 2035346 | Pabon Perez, Carmen Delia | C-11 Calle 28 | Villa del Ray 5 | | Caguas | PR | 00727 |
| 2102475 | PABON PEREZ, CARMEN DELIA | C-11 CALLE 28  VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 2078533 | Pabon Quinones, Osvaldo | Ext Jardines de Coamo Calle 10 - J8 | | | Coamo | PR | 00769 |
| 389323 | PABON RODRIGUEZ, ABIGAIL | BARRIO CANTA GALLE | BUZON A7 | | JUNCOS | PR | 00777 |
| 1966085 | Pabon Rodriguez, Abigail | Barrio Canta Gallo | Buzon A7 | | Juncos | PR | 00777 |
| 1943346 | PABON RODRIGUEZ, ABIGAIL | BARRIO CANTA GALLO | BUZON A-7 | | JUNCOS | PR | 00777 |
| 2081046 | Pabon Rodriguez, Alexander | #205 Calle Segovia | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 2068495 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 |
| 1957999 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 |
| 999100 | PABON SANTIAGO, GLADYS M. | 20-34 C/17 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 389401 | Pabon Santiago, Richard | Ext Monserrate | # A-4 | | Salinas | PR | 00751 |
| 2084976 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno Besal Barahona | | | Morovis | PR | 00687 |
| 2027186 | Pabon Tirado, Yolanda | 347 Calle Padre Nuño Bejal Barahona | | | Morovis | PR | 00687 |
| 1932885 | Pabon Vega , Jimmy | HC 05 Box 10688 | | | Moca | PR | 00676 |
| 2104151 | Pabon Vidro, Suzzette | P.O. Box 2107 | | | Vega Baja | PR | 00694 |
| 2107411 | Pacheco Altieri, Carmen M. | #71 Urb. Tomas C. Maduro | Calle 3 | | Juana | PR | 00795 |
| 1855382 | Pacheco Candelario, Vicma | Hida La Maltilde 5321 C/ Bagazo | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1958439 | Pacheco Caquias, Danna Yelitza | Urb. Villa Milagro | #46 Pedro Giovannetti | | Yauco | PR | 00698 |
| 2077954 | PACHECO CARRERAS, LUZ DELIA | 1038 CARMEN BUZELLO-2 EXT C CLUB | | | SAN JUAN | PR | 00924 |
| 2055484 | Pacheco Cedeno, Maribel | HC-05 Box 7457 | | | Yauco | PR | 00698 |
| 2032063 | Pacheco Cedeno, Milagros | Calle 5 R-36 | Urb. Alturos de Yauco | | Yauco | PR | 00698 |
| 389646 | PACHECO COLLAZO, RICHARD L. | PARC. SABANETA PROGRESO #75 | | | PONCE | PR | 00715 |
| 2129484 | Pacheco Dominici, Lydia Ivette | HC-01 | Box 6807 | | Guayanilla | PR | 00565 |
| 2081290 | PACHECO ECHEVARRIA, ERNESTINA | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 1201022 | PACHECO ECHEVARRIA, ERNESTINA | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 1201022 | PACHECO ECHEVARRIA, ERNESTINA | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 1201022 | PACHECO ECHEVARRIA, ERNESTINA | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 2056306 | Pacheco Echevarria, Ernestina | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 1973743 | Pacheco Giudicelli, Ceferino | 114 Calle San Felipe | | | Guayanilla | PR | 00656 |
| 1783813 | Pacheco Giudicelli, Milca | PO Box 561380 | | | Guayanilla | PR | 00656 |
| 2065193 | Pacheco Guzman, Maria del Carmen | HC 1 Box 6036 | | | Yauco | PR | 00698 |
| 1999445 | Pacheco Guzman, Maria Del Carmen | HC-1 Box 6036 | | | Yauco | PR | 00698 |
| 731082 | PACHECO MARTINEZ, NORMA I. | BOX 767 | | | HORMIGUEROS | PR | 00660 |
| 2028233 | Pacheco Martinez, Wilfredo | Calle Oriente #34 | | | Hormigueros | PR | 00660 |
| 2034675 | Pacheco Mercado, Yira E. | 1442 E Pujals Villa Grillasca | | | Ponce | PR | 00717 |
| 1834275 | PACHECO MORALES, MAYRA | 5288 CALLE ROMBOIDAL | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1965679 | Pacheco Oliver, Wanda N | Isabel B-20 Flamingo Terna | | | Bayamon | PR | 00957 |
| 1980183 | Pacheco Ortiz, Eneida | Urb. Las Campina 53 | 77 Calle Laurel | | Las Piedras | PR | 00771 |
| 2073535 | PACHECO PACHECO , GERMAN | HC 03 BOX 14772 | | | YAUCO | PR | 00698 |
| 2063655 | Pacheco Padilla, Maribel | Calle 46 SE #1214 | Reparto aeetu politsio | | San Suan | PR | 00921 |
| 1902850 | PACHECO PEREZ, ALICE M | HC 06 BOX 4285 | COTO LAUREL | | PONCE | PR | 00780 |
| 1902850 | PACHECO PEREZ, ALICE M | URB BRISAS DE LAUREL 946 BRILLANTE | | | COTO LAUREL | PR | 00780 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2094128 | PACHECO QUINONES, SAMUEL | 1653 CALLE MANQUESA | URB VALLE ROAD | | PONCE | PR | 00716 |
| 1971962 | PACHECO RAMIREZ , MARTA M | C/10 C-6 URB. EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1868937 | PACHECO RAMOS, NELSON | PO BOX 1761 | | | YAUCO | PR | 00698 |
| 1900898 | Pacheco Ramos, Saray | H.C. 3 Box 13694 | | | Yauco | PR | 00698 |
| 1182889 | PACHECO ROCHE, CARMEN A. | 1057 ALBIZIA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1971420 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | Ponce | PR | 00716 |
| 1959217 | Pacheco Rodriguez, Migdalia | Urb. Villa Fontana Via 66 | 3 KN-20 | | Carolina | PR | 00983 |
| 1971951 | Pacheco Rodriguez, Milagros | PO Box 641 | | | Guanica | PR | 00653-0641 |
| 390165 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6 #3336 | | | Ponce | PR | 00728 |
| 914497 | PACHECO TORRES, KERMAN | C-19 LOS. TIRADO | | | GUAYANILLA | PR | 00656 |
| 2064358 | PACHECO TRINIDAD, EDWIN C. | R.R. #6 BOX 9654 | | | SAN JUAN | PR | 00926 |
| 1946330 | PACHECO VALDIVIE, GERTRUDIS | URB BELLA VISTA | A19 CALLE NINFA | | PONCE | PR | 00716-2525 |
| 1836741 | PACHECO VALDIVIESO, MERCEDES | CALLE ASERRADO NUM. 5104 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728-3520 |
| 639979 | PACHECO VELEZ, EDAIN | HC03 BOX 14876 | | | YAUCO | PR | 00698 |
| 1989500 | Pacheco Velez, Jose Irving | HC03 Box 14872 | | | Yauco | PR | 00698 |
| 1941357 | Pachee Roman, Samuel | Valle de Andalucia L- 6 #3336 | | | Ponce | PR | 00728 |
| 2027250 | PACHEO ROCHE, CARMEN A. | 1057 ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 390515 | PADILLA CASTILLO, YAMARIS | Villas de Chaned 3 Calle Turpial | | | San Sebastian | PR | 00683 |
| 390515 | PADILLA CASTILLO, YAMARIS | VILLAS DE CHARIED 3 CALLE TURPIAL | | | SAN GERMAN | PR | 00683 |
| 1871526 | Padilla Castillo, Yamaris | Villlas de Charied | 3 Calle Turpial | | San German | PR | 00683 |
| 2063451 | Padilla Comas, Ada Luz | Urb. Alts. del Mar | 115 Estrella del Mar | | Cabo Rojo | PR | 00623 |
| 2016514 | PADILLA COMAS, ADA LUZ | URB. ALTURAS DEL MAR | 115 ESTRELLA DEL MAR | | CABO ROJO | PR | 00623 |
| 2061246 | PADILLA DE MEDINA, LUZ M. | CALLE 508 PADRE JERONIMO USERA | URB.SAN_JOSE | | PONCE | PR | 00728-1903 |
| 2061246 | PADILLA DE MEDINA, LUZ M. | CALLE FEDERICO ACOSTAN 150 | | | HATO REY | PR | 00917-0919 |
| 2102581 | Padilla Eduardo, Rosario | P.O. Box 560731 | | | Guayanilla | PR | 00656 |
| 2060722 | Padilla Flores, Milagros | 8028 Calle Nardo Urb. Buena Ventura | | | Mayaguez | PR | 00682-1277 |
| 1971127 | Padilla Flores, Vilma V. | 21 Calle Gloria Perez | | | SAN GERMAN | PR | 00683 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2083486 | Padilla Gonzalez, Maria A. | Las Delicios 3104 c/ Cordillo | | | PONCE | PR | 00728-3914 |
| 1954831 | Padilla Gonzalez, Miriam Y. | Urb. Mansiones 114 | | | Sabana Grande | PR | 00637 |
| 1911059 | Padilla Gonzalez, Tomas | HC 2 BOX 5628 Bo. Barrero | | | Rincon | PR | 00677 |
| 2057101 | PADILLA GONZALEZ, TOMAS | HC-02 BOX 5628 | BO BARRERO | | RINCON | PR | 00677 |
| 2069325 | Padilla Gonzalez, Tomas | HC 02-Box 5628 Bo. Barrero | | | Rincon | PR | 00677 |
| 2052213 | Padilla Hernandez, Carmen A. | HC 2 BOX 5948 | | | Comerio | PR | 00782 |
| 2066038 | Padilla Martinez, Carmen L. | H26 D. Montellano | | | Cayey | PR | 00736 |
| 2098482 | Padilla Reyes, Noemi | P.O. Box 1599 | | | Carolina | PR | 00984 |
| 1877335 | PADILLA RIVERA, DAMARIS | E-36 5 | URB ROSA MARIA | | CAROLINA | PR | 00985 |
| 2064150 | Padilla Rodriguez, Diana  I | Carr 811 KM 1.1 | | | Naranjito | PR | 00719 |
| 2064150 | Padilla Rodriguez, Diana  I | HC 71 Box 3224 | | | Naranjito | PR | 00719-9713 |
| 1871235 | Padilla Rodriguez, Rene | HC 43 Box 11532 | | | Cayey | PR | 00736 |
| 1967886 | Padilla Vazquez, Ednydia A | Calle A-B-8 | Jardines de Arecibo | | Arecibo | PR | 00612 |
| 2082854 | PADIN CLASSEN, MARIA  E | 11439 GOODHUEST NE | | | BLAINE | MN | 55449 |
| 2027222 | PADIN RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | QUEBRADILLAS | PR | 00678 |
| 2082776 | Padro Caballero, Evelyn Ivete | I-5 8 Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 2013817 | Padro Lugo, Juanita | P.O. Box 139 | | | Arroyo | PR | 00714 |
| 391839 | PADRO VELEZ, CARMEN AWILDA | URB SANTA MARIA | B2 CALLE FATIMA | | MAYAGUEZ | PR | 00680 |
| 2094736 | Paduani Simonetty, Wanda B | 255 Calle Tercera, Bo Coqui | | | Aguirre | PR | 00704 |
| 2061907 | PADUANI SIMONETTY, WANDA B | 255 CALLE TERCERA, BO. COQUI | | | SALINAS | PR | 00704 |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | 2410 PINEWOOD BOULEVARD | | | SEEBRING | FL | 33870 |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | Dpto. de Educacion Region Caguas | Esc Conchita Cuevas | | Gurabo | PR | 00778 |
| 1955368 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | Carolina | PR | 00979 |
| 1970670 | PAGAN ANAYA, MARIA G. | URB. APONTE 115, EUGENIO SANCHEZ SUR | | | CAYEY | PR | 00736 |
| 1970670 | PAGAN ANAYA, MARIA G. | DEPTO. EDUCACION DE PUERTO RICO | PO BOX 19059 | | CAYEY | PR | 00919-0759 |
| 1960632 | Pagan Anaya, Olga N. | Urb. Aponte Calle 1 A-20 | | | Cayey | PR | 00736 |
| 1960632 | Pagan Anaya, Olga N. | PO Box 190759 | | | San Juan | PR | 0099-0759 |
| 1841388 | Pagan Arana, Hector L. | PO BOX 6477 | Bo. Vegas Arriba | | Adjuntas | PR | 00601 |
| 2018739 | PAGAN ARENAS, IVIS GLORIA | URB. RAMIREZ DE ARELLANO | 16 CALLE FRANCISCO MORENO QUINONEZ | | MAYAGUEZ | PR | 00682 |
| 1843335 | Pagan Berrios, Arlene | HC 03 Box 11786 | | | Juana Diaz | PR | 11795 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2004856 | Pagan Berrios, Arlene | HC 03 Box 11786 | | | Juana Diaz | PR | 00795 |
| 2029399 | Pagan Cales, Aixa | Ext. Santa Elena II | C5 Calle Girasol | | Guayanilla | PR | 00656 |
| 1894683 | PAGAN CARABALLO, BENJAMIN | URB TURABO GARDENS | CALLE C-R14-6 | | CAGUAS | PR | 00727 |
| 2094566 | Pagan Caraballo, Benjamin | Urb. Turabo Garden | calle C-R14-6 | | CAGUAS | PR | 00727 |
| 2075291 | Pagan Cardona, Sonia | 1 Sector La Cancha | | | Isabela | PR | 00662-4405 |
| 2020983 | Pagan Carraballo, Benjamin | Urb. Turabo Garden | calle C-R14-6 | | Caguas | PR | 00727 |
| 1867299 | PAGAN COLON, EFRAIN | EDIF. GUBERNAMENTAL CALLE 150 KM 21.3 | | | COAMO | PR | 00769 |
| 1867299 | PAGAN COLON, EFRAIN | PO BOX 1435 | | | COAMO | PR | 00769-1435 |
| 2100796 | Pagan Correa, Diana | 1 Ave Rodriguez Ema 204 | | | Carolina | PR | 00979 |
| 2095570 | PAGAN CORTES, NANCY | P.O. BOX 5114 | | | AGUADILLA | PR | 00605 |
| 2017880 | Pagan Cortes, Nancy | PO Box 5114 | | | Aguadilla | PR | 00605-5114 |
| 2052827 | Pagan Cruz, Isolina | Carr 120 Km 2-3 PO Box 482 | | | Sabana Grande | PR | 00637 |
| 2052827 | Pagan Cruz, Isolina | Carr 120 Km 2-3 PO Box 482 | | | Sabana Grande | PR | 00637 |
| 2052827 | Pagan Cruz, Isolina | PO Box 482 | | | Sabana Grande | PR | 00637 |
| 2059398 | Pagan Cuevas, Claribel | 50 La Rosa | | | Adjuntas | PR | 00601 |
| 2104162 | Pagan Damenech, Aurea Enid | #11 Calle Vidal Edon | | | San Sebastian | PR | 00685 |
| 392411 | PAGAN DAVID, OLGA T | 2141 DRAMA | URB SAN ANTONIO | | PONCE | PR | 00728-1700 |
| 2003700 | Pagan Diaz, Nidia N. | A-27 2 | | | Rio Grande | PR | 00745 |
| 2003700 | Pagan Diaz, Nidia N. | Calle 2 A-27 Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2025344 | Pagan Domenech, Aurea Enid | #11 Calle Vidal Colon | | | San Sebastian | PR | 00685 |
| 2014740 | Pagan Donreusch, Aurea Enid | #11 Calle Vidal Colin | | | San Sebastian | PR | 00685 |
| 2038674 | Pagan Echevavia, Inger S. | Ext Alta Vista | Calle 27 W-W-5 | | Ponce | PR | 00716 |
| 2111566 | Pagan Fegueroa, Neruda | HC3 box 4324 | | | Florida | PR | 00650 |
| 1860666 | Pagan Garcia, Ruth Enid | RR #6 Box 9315 | | | San Juan | PR | 00926 |
| 2009935 | Pagan Gonzalez, Jocelyn A. | 621 Sec Los Pinos | | | Cidra | PR | 00739 |
| 2080466 | Pagan Gracia, Bienvenido | P.O. Box 682 | | | Jayuya | PR | 00664 |
| 1940610 | PAGAN GUZMAN, IRIS N | URB ONEILL | C-50 | | MANATI | PR | 00674 |
| 1881317 | PAGAN IRIZARRY, EDGARDO | PO BOX 1764 or PO Box 1264 | | | SAN GERMAN | PR | 00683 |
| 1808875 | Pagan Irizarry, Elbia | Urb. San Tomas | Calle Lorenzo Garcia A-21 | | Ponce | PR | 00716-8835 |
| 2010260 | Pagan Lopez, Glorimar | Box-1314 | | | Hatillo | PR | 00659 |
| 2068892 | PAGAN LOPEZ, SANDRA | RES LUIS LLORENS TORRES | EDF 40 APT 807 | | SAN JUAN | PR | 00913 |
| 1196289 | PAGAN LUGO, ELBA C. | BOX 1507 | | | YAUCO | PR | 00698 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2032755 | Pagan Martinez, Luis A. | HC 02 Box 8481 | | | Bajadero | PR | 00616 |
| 1125547 | PAGAN MARTINEZ, NILDA | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | MOCA | PR | 00676-0094 |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 |
| 2100912 | Pagan Melendez, Peggy | Calle Robert Mojica | Urb. Villa Ana B 16 | | Juncos | PR | 00777 |
| 1978041 | Pagan Montalva, Javier | HC 02 Box 5667 | | | Penuelas | PR | 00624 |
| 668669 | PAGAN MONTALVO, ILSEN | 39 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 2122102 | PAGAN MONTALVO, JAVIER | HC 02 BOX 5667 | | | PENUELOS | PR | 00624 |
| 1944720 | PAGAN MONTALVO, MARICEL | URB ALTURAS DE PENUELAS II | W 5 CALLE 19 | | PENUELAS | PR | 00624 |
| 2028462 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | San Juan | PR | 00917 |
| 2095627 | Pagan Morales , Antonio | D-19 C Jard. de Arroyo | | | Arroyo | PR | 00714-2127 |
| 2117843 | Pagan Morales, Juanita | D-18 Ext. Jardines Arroyo | | | Arroyo | PR | 00714 |
| 1893265 | Pagan Morales, Myriam | Apt. 204 Sergio Cuevas Bustamante 675 | Torre del Cardenal | | Hato Rey | PR | 00919-4091 |
| 2119616 | Pagan Nazario, Gamaliel | 275 Guillermo Alicea | | | Morovis | PR | 00687 |
| 2038707 | PAGAN NAZARIO, HERMINIO | PO BOX 669 | | | JUANA DIAZ | PR | 00795-0669 |
| 2038707 | PAGAN NAZARIO, HERMINIO | 260 1 BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-0669 |
| 2097142 | Pagan Nieves, Luis A | 2853 Calle Amazonos | Urb Rio Canos | | Ponce | PR | 00728-1721 |
| 2103371 | Pagan Oliveras, Edith M. | 8 Urb. Los Sosa | | | Cabo Rojo | PR | 00623 |
| 1913827 | Pagan Oliveras, Ivis Gloria | 16 Calle Francisco Mariano Quiñonez | Urb. Ramirez de Ave Llano | | Mayaguez | PR | 00682 |
| 393232 | PAGAN OLIVERAS, SONIA | BOX 10242 | HC-01 | | PENUELAS | PR | 00624 |
| 1904806 | PAGAN ORTA, DORCA I. | HC-03 BOX 12455 | | | CAROLINA | PR | 00987 |
| 1904806 | PAGAN ORTA, DORCA I. | BO. BARRAZAS KM 1.9 CARR. 853 RAMAL 8856 | | | CAROLINA | PR | 00987 |
| 2126096 | Pagan Pagan, Jorge | 2 Villa Ponce Houjinq | Apt 2116 | Calle Castellana | Ponce | PR | 00730 |
| 2101474 | Pagan Pagan, Olga I | 1685 Ca. Guayacon 1685 | | | Ponce | PR | 00716 |
| 1987289 | PAGAN PAGAN, OLGA IVANNE | CA. GUAYARAN 1685, URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2006665 | Pagan Pagan, Sylvia I. | 689 Calle Ausubo | Los Caobos | | Ponce | PR | 00716 |
| 2069996 | Pagan Pagan, Sylvia I. | 698 Calle Ausubo Los Caobos | | | Ponce | PR | 00716 |
| 1958676 | Pagan Pagan, Yahaira | HC02 Box 8357 | | | Orocovis | PR | 00720 |
| 602446 | PAGAN PEREZ, AGUSTIN R | HC01 P.O. BOX 16003 | | | GUAYANILLA | PR | 00656 |
| 278743 | PAGAN PEREZ, LOURDES | DEPARTAMENTO DE SALUD- HOSPITAL REGIONAL DE PONCE | BO. RIO CHIQUITO | CARRETERA # 14 | PONCE | PR | 00731 |
| 278743 | PAGAN PEREZ, LOURDES | PO BOX 895 | | | JUANA DIAZ | PR | 00795 |
| 1975091 | Pagan Resto, Gladys | HC-5 Box 6680 | | | Aguas Buenas | PR | 00703-9082 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2113172 | Pagan Reyes, Migdalia | B-A14 Jard. Lafayette | | | Arroyo | PR | 00714 |
| 2043172 | Pagan Rios, Marisel | HC02 Box 8251 | | | Adjantos | PR | 00601 |
| 2075496 | Pagan Rivera, Aida N. | 29 Calle Kennedy | Bo. Sta. Clara | | Jayuya | PR | 00664 |
| 2108507 | Pagan Rivera, Aida N. | 29 Calle Kennedy Bo. Santa Clara | | | Jayuya | PR | 00664 |
| 2062361 | Pagan Rivera, Esther D. | Calle Higuera #16 | Parcelas Marquez | | Manati | PR | 00674 |
| 2087137 | PAGAN RIVERA, ESTHER D. | Calle Higuera #16 | Parc. Marquez | | Manati | PR | 00674 |
| 1924108 | Pagan Rivera, Jose A | Urb La Vega Calle B 130 | | | Villalba | PR | 00766 |
| 2077256 | Pagan Rivera, Maritza | P.O. Box 811 | | | Orocovis | PR | 00720 |
| 2034896 | Pagan Rodriguez, Sonia M. | 4446 Antares Urb. Starlight | | | Ponce | PR | 00717 |
| 2097539 | Pagan Ruiz, Belinel | 545 Elma | | | San Juan | PR | 00920 |
| 2051196 | Pagan Salgado, Maria Del R. | P.O. Box 332216 | | | Ponce | PR | 00733-2216 |
| 1906739 | PAGAN SALGADO, MARIA DEL R. | PO BOX 332216 | | | PONCE | PR | 00733-2216 |
| 1987169 | Pagan Salgado, Maria del R. | P.O. Box 332216 | | | Ponce | PR | 00733-2216 |
| 2056169 | PAGAN SALGADO, OLGA E. | P.O. BOX 335561 | | | PONCE | PR | 00733 |
| 1988507 | Pagan Santana, Radames | HC 5 Box 25748 | | | Lajas | PR | 00667 |
| 1948642 | Pagan Santego, Alma L | Calle Camo #7 A Box 749 | | | Adjuntas | PR | 00601 |
| 2037440 | PAGAN SANTIAGO, JOSE R. | CALLE CANAS #7-B | PO BOX 749 | | ADJUNTAS | PR | 00601 |
| 2056081 | PAGAN TOLEDO, GISELA | URB SANTA TERESITA | 5411 CALLE SAN FERNANDO | | PONCE | PR | 00730 |
| 2104316 | Pagan Toledo, Ramonita | E 25 Almaciago St. University Gardens | | | Arecibo | PR | 00612 |
| 1942658 | Pagan Torres, Hector M. | P.O. Box 10166 | | | Ponce | PR | 00732-0166 |
| 1940150 | PAGAN VAZQUEZ, LOURDES | #70 URB. VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 1991659 | PAGAN VELAZQUEZ , ELIZABETH | PO BOX 2721 | | | GUAYAMA | PR | 00785 |
| 394229 | PAGAN VELAZQUEZ, NAYDA | BO OLIMPO PAR NUEVAS | C/B_#463 | | GUAYAMA | PR | 00784 |
| 1976005 | Pagan, Evelyn Rodriguez | P.O. Box 1063 | | | Villalba | PR | 00766 |
| 1888182 | Pagan, Ivis Gloria | Urb Ramirez de Arellano | 16 Calle Fransico Monero Quinonez | | Mayaguez | PR | 00682 |
| 1982281 | Pagani Padilla, Raquel A. | 171 Norte | | | Dorado | PR | 00646 |
| 1953199 | Pagon Cales, Orpha | Ext. Santa Elena II | C6 Calle Girasol | | Guayanilla | PR | 00656 |
| 1914732 | PALLENS GUZMAN, ELSIE | VALLE ALTO | 2112 CALLE COLINA URB UILLE AFTO | | PONCE | PR | 00730-4125 |
| 2105045 | Palmer Bermudez, Martha R. | 65 Andalucia St | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1977845 | Palmer Bermudez, Martha R. | 65 Andalucia St Urb Sultana | | | Mayaguez | PR | 00680 |
| 1977845 | Palmer Bermudez, Martha R. | P.O.Box 471 | | | Mayaguez | PR | 00680 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2105045 | Palmer Bermudez, Martha R. | PO Box 471 | | | Mayaguez | PR | 00681 |
| 2002495 | Palmer Fernandez, Maribel | Urb. Santa Juana 2 | E-16 Calle 7 | | Caguas | PR | 00725 |
| 1958779 | PANCORBO CINTRON, LINNETTE | 173 CALLE CISNE URB. QUINTAS | | | CABO ROJO | PR | 00623 |
| 2047965 | Pancorbo Cintron, Linnette | 173 Calle Cisne Urb. Quintas | | | Cabo Rojo | PR | 00623 |
| 1913835 | PANELES OLMEDA, ANA M. | ENSANCHE RAMIREZ #2 | | | SAN GERMAN | PR | 00683 |
| 2023437 | Panell Morales, Myriam | II-24 Calle 40 Villas De Loiza | | | Canovanas | PR | 00729 |
| 1930861 | Paneto Velez, Nereida | Calle Amones #37 Hala Tejas | | | Bayamon | PR | 00959 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 |
| 394993 | PANTOJAS PANTOJAS, PABLO | URB JARD COUNTRY CLUB | Z 20 CALLE 18 | | CAROLINA | PR | 00983-0000 |
| 1886308 | PAPALEO BETANCES, RAUL D | E-5 37 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 2007023 | Papaleo Betances, Raul D. | E-5 37 Urb Bairoa | | | Caguas | PR | 00725 |
| 1974651 | PARADIZO ALOMAR, VICENTA | BDA BELGICA | 5213 CALLE CARACAS | | PONCE | PR | 00717-1758 |
| 2092598 | Paradizo Bermejo, Agustina | 3025 Calle Danubio Rio Canas | | | Ponce | PR | 00725-1733 |
| 2021777 | Pardo Negron, Teresa M | PO Box 753 | | | Villalba | PR | 00766 |
| 247223 | Pardo Vega, José E. | #182 Calle Sante Fe | | | Guayanilla | PR | 00656 |
| 2130416 | Parella Vargas, Carlos J. | 217 Rafael Hernandez | | | Ponce | PR | 00728-2504 |
| 2102042 | PAREZ MUNIZ, JOSUE | RAFEAL RODRIGUEZ | L 61 NURVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 2126676 | Parilla Carrasquillo, Juan Carlos | Bamo Colobo Mediania Alta | | | Loiza | PR | 00772 |
| 809836 | PARIS FIGUEROA, CARMEN LUZ | HC-05 BOX 6480 | | | AGUAS BUENAS | PR | 00703 |
| 2073783 | Paris Reyes, Jose A. | Bo. Pajuil Buzon P39 | | | Carolina | PR | 00983 |
| 2015840 | PARIS-GUERRA, ELSA M. | PO BOX 79177 | | | CAROLINA | PR | 00984 |
| 2036556 | PARRILLA ARROYO, SHEILA ENID | T-24 CALLE 10 | URB SANTA JUANA 3 | | CAGUAS | PR | 00725-2079 |
| 2091175 | Parrilla Carrasquillo, Juan Carlos | Barrio Colobo Mediania Alta | | | Loiza | PR | 00772 |
| 2090984 | Parrilla Carrasquillo, Maria A | Mediania Alta Carr. 187 | | | Loiza | PR | 00772 |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | MEDIANAICE ALTA CARR. 187 | | | LOIZA | PR | 00772 |
| 1916137 | Parrilla Rivera, Carmen I. | HC 01 Box 9011 | | | Luiza | PR | 00772 |
| 1904371 | PASCUAL FIGUEROA, MARIA M. | HC01 BOX 6098 | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1866604 | Pascual Rodriguez , Ariel | HC-02 Box 2108 | | | Guayanilla | PR | 00656 |
| 1868191 | Pascual Rodriguez, Ariel | HC-02 Box 2108 | | | Guayanilla | PR | 00656 |
| 2037284 | Pastrana Perez, Maritza | C/Tanques #43 Bda. Venezuela | | | San Juan | PR | 00926 |
| 2037284 | Pastrana Perez, Maritza | Ciudad Senorial C/ Noble #22A | Cupey | | San Juan | PR | 00926 |
| 2024336 | Pastrana, Pedro | PO Box 30271 | | | San Juan | PR | 00929 |
| 2020534 | Patron Perez, Magaly S. | 4 Calle Federico Degetau | Apt. 412 | Urb. Ramirez de Arellano | Mayaguez | PR | 00682 |
| 2018031 | Patron Perez, Magaly S. | 4 Calle Federico Degetau Apt. 42 | Urb Ramirez de Arellano | | Mayaguez | PR | 00682 |
| 1967296 | Patron Perez, Magaly S. | 4 Calle Federico Degetau Apt.412 | Urb.Ramirez de Areibano | | Mayagüez | PR | 00682 |
| 2076895 | Pauella Calderon, Armando | Calle Grande 4 | Urb Pedernales | | Rio Grande | PR | 00745 |
| 1130768 | PAULA LOPEZ OTERO | HC 7 BOX 26278 | | | MAYAGUEZ | PR | 00680 |
| 1989183 | Pedraza  Ruiz, Ilia  P. | Calle 5 # 102 Urb. Brisas de Ceiba | | | Ceiba | PR | 00735 |
| 2134704 | Pedraza Amber, Eduardo | L-9 Urb. Villa Victoria | | | Caguas | PR | 00725 |
| 2134696 | Pedraza Amber, Eduardo | L-9 Urb Villa Victoria | | | Caguas | PR | 00725 |
| 2012245 | PEDRAZA AMBERT, EDUARDO | L-9 URB. VILLA VICTORIA | | | CAGUAS | PR | 00725 |
| 1880541 | Pedraza Cumba, Miguel Angel | Urb. Lomas Verdes | 2D12 Eucalipto St | | Bayamon | PR | 00956 |
| 1944150 | Pedraza Mateo, Adlyn I. | 2D19 Ave Carlos J Andaluz | Urb Lomas Verdes | | Bayamon | PR | 00956 |
| 2115023 | Pedraza Mateo, Adlyn J. | 2D19 Ave. Carlos J. Andaluz | Lomas Verdes Urb. | | Bayamon | PR | 00956 |
| 2115230 | Pedraz-Santiago, Praxedes | 12 Calle Camps, Urb.Camp. Logo | Buzon 34 | | Cidra | PR | 00739 |
| 1983556 | PELLICIER BAHANINDI, GASPAR | C/1 A 29 URB VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 2000833 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | Aguada | PR | 00602 |
| 1980522 | Pellot Jimenez, Janice | HC-56 Box 5045 | | | Aguada | PR | 00602 |
| 2063984 | Pellot, Angel  Montero | Urb Paseos Reales Calle Trujillo 302 | | | San Antonio | PR | 00690 |
| 2023804 | Pena Benitez, Gloria  M. | 187 Flamboyan - Gran Vista I | | | Gurabo | PR | 0078-5023 |
| 2110199 | Pena Correa, Claudio | 120 Trinitania, Savanena | | | Cidra | PR | 00739 |
| 1969274 | Pena Diaz, Evelyn De. L. | Las Leandre | Calle 5Q 18 | | Humacao | PR | 00791 |
| 2074394 | Pena Diaz, Maria del Carmen | Apto Las Manas B-16 | | | Juana Diaz | PR | 00795 |
| 1944164 | Pena Dones, Rafael A | 64 2 Jardines Gurabo | | | Gurabo | PR | 00778 |
| 2092694 | Pena Dones, Rafael A. | 64 2 Jardines Gurabo | | | Gurabo | PR | 00778 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | Guayama | PR | 00784 |
| 2111500 | Pena Martinez, Waldo Amaury | Urb El Rosario 2 Calle D Bloque M-10 | | | Vega Baja | PR | 00693 |
| 2044131 | Pena Martinez, Waldo Amaury | Urb. El Rosario 2 Calle D. Bloque M - 10 | | | Vega Baja | PR | 00693 |
| 2020900 | Pena Medina, Leonides | HC 01 Box 5570 | | | Orocovis | PR | 00720 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1808967 | Pena Miranda, Marisol | I-17 11 Urb. Condado Moderno | | | Caguan | PR | 00725 |
| 2012050 | PENA MONSERRATE, ANA E | 24 CALLE GUAYNIA G24 | | | CAGUAS | PR | 00725 |
| 2134660 | Pena Pena, Wanda Ivette | PO Box 415 | Residencial Calle Lilayo A-7 Sunset Park | Bo. Palmas | Arroyo | PR | 00714 |
| 2026908 | Pena Soto, Nilsa del C. | Hato Arriba St. | Apartado 3201 | | San Sebastian | PR | 00685 |
| 2027518 | Pena Soto, Nilsa del C. | Hato Arriba St., Apartado 3201 | | | San Sebastian | PR | 00685 |
| 2080794 | Pena, Nydia Mercado | 6011 Paseodela Sierro | | | Ponce | PR | 00716 |
| 2055362 | Perales Cruz, America | BO Tejas HC 2 Box 69780 | Carr. 30 Ramal 9921 | | Las Piedras | PR | 00771 |
| 2111788 | Perales Cruz, America | Bo. Tejas Hc 2 Box 69780 | Carr. 30 Ramal 9921 | | Las Piedras | PR | 00771 |
| 2005129 | PERALES FIGUEROA, MARTA | URB BAIROA PARK CALLE PARQUE DE LA FUENTE C-16 | | | CAGUAS | PR | 00727 |
| 2113921 | Perales Rivera, Carmen M. | HC 02 Box 11552 | | | Humacao | PR | 00791 |
| 2096946 | Peraza Ayala, Brenda G. | Bloque 70-14 | Calle 45 Vib. Siena Bayamon | | Bayamon | PR | 00961 |
| 1967468 | Peraza Delgado, Gladys | DR-7 42 Urb Bairoa | | | Caguas | PR | 00725 |
| 1982263 | Perdomo Rivera, Maria M. | Cond. Florimar Calle Ronda Apt. I-602 | | | San Juan | PR | 00926-5278 |
| 1942848 | Pereira Colon, Ileana | PP 45 | Calle 42 | Urb. Jardines del Caribe | PONCE | PR | 00728 |
| 1970019 | Pereira Cruz, Heriberto | HEE-10 Urb San Antonio | | | Anasco | PR | 00610 |
| 2030315 | Pereira Ramos, Beatriz | Urb Colinas del Este A-24 | Buzon 1259 | | Juncos | PR | 00777 |
| 1957126 | Pereira Torres, Inocencia | 831 Calle Formosa Country Club | | | SAN JUAN | PR | 00924 |
| 2108111 | Pereira Torres, Inocencia | 831 Calle Formosa Country Club | | | San Juan | PR | 00924 |
| 2118852 | PEREIRA TORRES, INOCENCIA | 831 CALLE FORMOSA | EXT. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 424814 | Pereles Rodriguez, Ramon M. | Urb. Levittown Lakes AC 7 | Calle Margarita Central | | Toa Baja | PR | 00949 |
| 1815859 | Pereles Velez, Edgardo | Urb Los Caobos | 1759 Calle Guayabo | | Ponce | PR | 00716-2638 |
| 2021203 | Perer Perer, Noel I. | Urb La Estancia c/Primavera 303 | | | San Sebastian | PR | 00685 |
| 628814 | PEREYO CORDOVA, CARMEN SILVIA | URB. TORRIMAR | 8-20 ALHAMBRA | | GUAYNABO | PR | 00966 |
| 1992959 | Perez Acevedo, Ana I. | 15115 Calle Sauce | Urb. Paseos de Jacaranda | | Santa Isabel | PR | 00757 |
| 1970630 | PEREZ AGOSTINI , LUIS A. | HC-4 BOX 40850 | | | HATILLO | PR | 00659-8307 |
| 2054690 | Perez Agostini, Carlos M. | Villa Toledo 407 | Calle Uruti | | Arecibo | PR | 00612 |
| 2017495 | Perez Agostini, Carlos M. | Villa Toledo Calle Uruti 407 | | | Arecibo | PR | 00612 |
| 2097034 | Perez Agostini, Carlos M. | Villa Toledo Calle Uruti 407 | | | Arecibo | PR | 00612 |
| 1991695 | Perez Agostini, Luis A. | HC 4 Box 40850 | | | Hatillo | PR | 00659-8307 |
| 2115623 | Perez Agostini, Luis A. | HC-4 Box 40850 | | | Hatillo | PR | 00659-8307 |
| 2033211 | Perez Agosto, Pedro | PO BOX 325 | | | Aguas Buenas | PR | 00703 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2068857 | Perez Aguilar, Maritza | Bzn 1405 Calle J Int | | | Mayaguez | PR | 00680 |
| 2058639 | Perez Alamo, Minerva | P.345 Calle Espana | | | Rio Grande | PR | 00745 |
| 1793507 | Perez Albino, Milagros | HC 33 Box 5184 | | | Dorado | PR | 00646 |
| 1971826 | Perez Allers, Esther M. | PO Box 3616 | | | Aguadilla | PR | 00605 |
| 1129645 | PEREZ ALMEYDA, OSVALDO | 4150 CALLE EL CONDOR | URB PUNTO ORO | | PONCE | PR | 00728-2038 |
| 1160392 | Perez Alvarado, Alexander | HC09 BOX 1479 | | | PONCE | PR | 00731 |
| 2040251 | PEREZ ALVARADO, MIRIAM | SANTIAGO APOSTOL G20 | CALLE 4 | | SANTA ISABEL | PR | 00757 |
| 1815180 | PEREZ ALVAREZ, ANGELINA | PO BOX 826 | | | ADJUNTAS | PR | 00601 |
| 2079426 | Perez Alvarez, Milagros | HC 01 Box 31098 | | | Juana Diaz | PR | 00795 |
| 2060406 | Perez Alvarez, Milagros | HC01 Box 31030 | | | Juana Diaz | PR | 00795 |
| 2118682 | PEREZ APONTE, IGDALIA E | 7207 GLENMOOR DRIVE | | | WEST PALM BEACH | FL | 33409 |
| 2118682 | PEREZ APONTE, IGDALIA E | DEPARTMENT OF EDUCATIION | PO BOX 817 | | COAMO | PR | 00769 |
| 2100515 | Perez Aponte, Igdalia E. | 7207 Glenmoor Dr. | | | West Palm Beach | FL | 33409-2828 |
| 2100515 | Perez Aponte, Igdalia E. | PO Box 817 | | | Coamo | PR | 00769 |
| 1904457 | Perez Aponte, Jonathan | Jardines del Caribe | 219 Calle 12 | | Ponce | PR | 00728 |
| 2080431 | PEREZ ARROYO , MOISES | 15 CALLE B | REPARTO KENNEDY | | PENUELAS | PR | 00624-3515 |
| 1997799 | Perez Arroyo, Iris M. | HC 01 7220 | | | Aguas Buenas | PR | 00703 |
| 400189 | PEREZ ARROYO, MOISES | 15 CALLE B | REPARTO KENNEDY | | PENUELAS | PR | 00624-3515 |
| 1960205 | PEREZ ARROYO, NANCY I. | URB. CAMPO LAGO #31 | | | CIDRA | PR | 00739 |
| 1954670 | PEREZ ASENCIO, LUCILA | HC 645 BOX 5174 | | | TRUJILLO ALTO | PR | 00976 |
| 2127249 | Perez Aviles, Ana Maria | HC-05 Box 24469 | | | Lajas | PR | 00667 |
| 2033067 | Perez Ayala, Maria del C. | PO Box 2425 | | | Moca | PR | 00676 |
| 1809637 | Perez Badillo, Luis U. | Apartado 533 | | | Moca | PR | 00676 |
| 1958284 | Perez Batista, Migna | Urb. Lomas Verdes | 4X 58 Calle Pavona | | Bayamon | PR | 00956 |
| 2028637 | PEREZ BATISTA, MIGNA | URB. LOMAS VERDES 4X58 | CALLE PAVONA | | BAYAMON | PR | 00956 |
| 2066745 | Perez Bautista, Dorys | HC-02 Box 23421 | | | San Sebastian | PR | 00685 |
| 2066745 | Perez Bautista, Dorys | 445 KM7.7 Bo Rocha | | | Moca | PR | 00676 |
| 2093797 | PEREZ BELTRAN, LUZ NEREIDA | P.O. BOX 2781 | | | RIO GRANDE | PR | 00745 |
| 1891151 | Perez Beltran, Luz Nereida | P.O. Box 2781 | | | Rio Grande | PR | 00745 |
| 2040198 | PEREZ BERMEJO, TERESA | REPARTO SABANETAS | F14 5 | | PONCE | PR | 00716 |
| 1960236 | Perez Bido, Rafael G | Coinas De Fairview | 4 Q 2 Calle 218 | | Trujillo Alto | PR | 00976 |
| 1990930 | PEREZ BIRRIE, ANA L. | PO BOX 7382 | | | CAROLINA | PR | 00986 |
| 2094041 | Perez Bonilla, Carmelo | 306 PO Box | | | Isabela | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082270 | PEREZ BONILLA, FERNANDO | HC 1 BOX 11133 | | | PENUELAS | PR | 00624 |
| 1943533 | PEREZ BONILLA, FERNANDO | HC 1 BOX 11133 | | | PENUELAS | PR | 00624-9215 |
| 1913088 | Perez Bonilla, Lorraine | 15 53 Blg 12 | | | Bayamon | PR | 00956 |
| 1948376 | Perez Bonilla, Lorraine | 15 53 Blg.12 | | | Bayamon | PR | 00956 |
| 2029884 | Perez Bonilla, Maria | Calle Caoba #390 | Villas de San Cristobal II | | Las Piedras | PR | 00771 |
| 2069270 | Perez Burgos, Maria E. | Casa 37 Blq. 9 Calle 10 Sabana Gardens | | | Carolina | PR | 00983 |
| 1948068 | PEREZ BURGOS, MARIA ELSIE | SABANA GARDENS C/10 BLG. 9-37 | | | CAROLINA | PR | 00983 |
| 1373986 | Perez Burgos, Virgenmina | Urb. La Vega | Calle Principal #53 | | Villalba | PR | 00766 |
| 2022063 | Perez Caban, Carmen M. | P.O Box 459 | | | Moca | PR | 00676 |
| 2057416 | Perez Cabrera, Eda | Interamericana Gardens | Edif B7-Calle 21 Apt 150 | | Trujillo Alto | PR | 00976 |
| 2036147 | Perez Cabrera, Ramonita | 6607 Calle San Cosme | Urb Santa Teresita | | Ponce | PR | 00730-4411 |
| 1967885 | Perez Cajigas, Ruben | PO Box 3267 | | | San Sebastian | PR | 00685 |
| 2058952 | PEREZ CAJIGAS, RUBEN | PO BOX 3267 | | | San Sebastian | PR | 00685 |
| 1835209 | Perez Calderon, Victor M. | Idomarias Juan Morales L-23 | | | Caguas | PR | 00727 |
| 1932704 | Perez Callejas, Carmen S. | 206 Calle Tebas | Urb. Olympic Court | | Las Piedras | PR | 00771 |
| 1009381 | PEREZ CAMACHO, ISABEL | PO BOX 154 | | | YAUCO | PR | 00698-0154 |
| 400742 | Perez Carcador, Brenda E | Calle 17-A # 200 Apt. S-238 | Cond. Rexville Park | | Bayamon | PR | 00957 |
| 400742 | Perez Carcador, Brenda E | Urb. Santa Juanita | Ave Laurel L44 | | Bayamon | PR | 00956 |
| 400743 | PEREZ CARCADOR, WANDA I | STA JUANITA | AVE LAUREL L 44 | | BAYAMON | PR | 00956-0000 |
| 400743 | PEREZ CARCADOR, WANDA I | 850 CALLE EIDER APT 111 | | | SAN JUAN | PR | 00924-2357 |
| 2093944 | PEREZ CARDONA, ISMAEL | APARTADO 444 | | | VILLALBA | PR | 00766 |
| 2093944 | PEREZ CARDONA, ISMAEL | HC 01 Box 11944 | | | Coamo | PR | 00769-9721 |
| 1995826 | PEREZ CARMONA, LUIS RAUL | 100 BOQUERON BAY VILLAS APT.206 | | | BOQUERON | PR | 00622 |
| 2053048 | Perez Casablanca, Marilyn | HC-4 Box 44777 | | | San Sebastian | PR | 00685 |
| 2052898 | Perez Casablanca, Marilyn | HC-4 Box 44777 | | | San Sebastian | PR | 00685 |
| 2120919 | Perez Casillas, Maria de L. | VILLA FONTANA VIA 18 DR 6 | | | CAROLINA | PR | 00983 |
| 2118206 | Perez Castillo, Nyrma I. | Urb. Sendenos de Juncos 155 Calle Naranja | | | Juncos | PR | 00777 |
| 1980277 | Perez Castro, Ivonne M. | Buzon 508 c/Hilguero | Haciendas de Canovanas | | Canovanas | PR | 00729 |
| 1980277 | Perez Castro, Ivonne M. | Haciendas de Canovanas B2, 508 C/Pitirre | | | Canovanas | PR | 00729 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012356 | Perez Castro, Ivonne M. | Hacindas de Canovanas | Buzon 508c/Pitirre | | Canovanas | PR | 00729 |
| 1859867 | Perez Castro, Sigfredo | Quintas Canovanaz 2 #831 | Calle Cuarzo | | Canovanas | PR | 00729 |
| 1966299 | Perez Chacon, Beatriz | HC 01 Box 8169 | | | Hatillo | PR | 00659 |
| 2117646 | Perez Collazo, Julio C | Urb. Villas de Juan | 609 Lady Di | | Ponce | PR | 00716 |
| 1896238 | PEREZ COMACHO, HENNA | CALLE 6 A D29 RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 2018495 | Perez Corchado, Mixabed | 135 R5 | | | Isabela | PR | 00662 |
| 1982450 | Perez Cortes, Madeline | HC 4 Box 13660 | | | Moca | PR | 00676 |
| 2031911 | Perez Cortes, Madeline | HC 4 Box 13660 | | | Moca | PR | 00676 |
| 1859192 | Perez Crespo, Irma  I. | Urbanizacion Gran Vista | Calle Arboleda Del Rio 163 | | Gurabo | PR | 00778 |
| 1859132 | Perez Crespo, Irma Iris | Urbanizacion Gran Vista | Calle Arboleda Del Rio 163 | | Gurabo | PR | 00778 |
| 1971163 | Perez Cruz , Teresita | Urb. Las Palmas 246 | | | moca | PR | 00676 |
| 1971163 | Perez Cruz , Teresita | cooperativa popiniana | #caenta 56305 | | San Sebastian | PR | 00685 |
| 1988669 | Perez Cruz, Alicia I. | Urb. Las Delicias 558 Alejandro Ordonez | | | Ponce | PR | 00728 |
| 2049940 | PEREZ CRUZ, JACQUELINE | URB ESTANCIA DE YAUCO | M-18 CALLE ACUMARINA | | YAUCO | PR | 00698 |
| 1222787 | Perez Cruz, Jacqueline | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | Yauco | PR | 00698 |
| 2103555 | Perez Cruz, Maria | HC-01 Box 3976 Parcelas Suarez | Mediania Baja | | Loiza | PR | 00772 |
| 2049376 | Perez Cruz, Miriam A | PO Box 1036 | | | Rincon | PR | 00677-1036 |
| 2098333 | PEREZ CRUZ, MIRIAM A. | PO BOX 1036 | | | Rincon | PR | 00677-1036 |
| 2029855 | PEREZ CRUZ, ROSA MERCEDES | HC 1 BOX 6002 | | | SANTA ISABEL | PR | 00757 |
| 2005442 | Perez Cruz, Teresita | Urb. Las Palizias Calle Parniche 246 | | | Moca | PR | 00676 |
| 1971263 | Perez Cruz, Teresita | Urb. Las Palmas 246 | | | Moca | PR | 00676 |
| 2058215 | Perez Cruz, Teresita | Urb.Las Palmas 246 | | | Moca | PR | 00676 |
| 2045549 | Perez Davila, Amalia | P.O. Box 1175 | | | Naguabo | PR | 00718 |
| 2006123 | PEREZ DE PAPALEO, LAURA M. | E-5 37 URB.  BAIROA | | | CAGUAS | PR | 00725 |
| 1900369 | Perez del Valle, Ana  W | PO Box 3113 | | | Guayama | PR | 00785 |
| 2009651 | PEREZ DELGADO, NERYNA | 402 BLV. MECHALUNA | VEREDAS DEL PARQUE ESCORIAL #2001 | | CAROLINA | PR | 00987 |
| 2054507 | Perez Diaz, Carmen Zoraida | Carr. 181 K.441 Bo Jaguar | | | Gurabo | PR | 00778 |
| 2071756 | Perez Diaz, Carmen Zoraida | Carr. 181 K441 | Bo Jaguar | | Gurabo | PR | 00778 |
| 2110946 | Perez Diaz, Iris Delia | P.O Box 4324 | | | Carolina | PR | 00984 |
| 2103295 | Perez Diaz, Iris Delia | P.O.Box 4324 | | | Carolina | PR | 00984 |
| 2077041 | Perez Diaz, Juan Ramon | Urb Santa Clara | 3 Calle Santa Clara 34 | | Guayanilla | PR | 00656 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2108983 | Perez Diaz, Maria Del Carmen | Rpto Las Maria B16 | | | Juana Diaz | PR | 00795 |
| 2037995 | Perez Diaz, Marta | PO Box 1509 | | | Toa Alta | PR | 00954 |
| 2037374 | PEREZ DIAZ, MELBA | P.O. BOX 735 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 2115853 | Perez Espinosa, Maria  H | HC 02 Box 3049 | | | Sabana Hoyos | PR | 00688 |
| 2105904 | Perez Espinosa, Maria H. | HC 02 Box 3049 | | | Sabana Hoyos | PR | 00688 |
| 2115328 | Perez Febus, Carmen O. | P.O. Box 48 | | | Aguirre | PR | 00704 |
| 1969715 | Perez Febus, Celeste | PO Box 48 | | | Aguirre | PR | 00704 |
| 2058295 | Perez Febus, Maria E. | P.O. Box 48 | | | Aguirre | PR | 00704 |
| 2043798 | Perez Feliciano, Hilda | Calle 25 E5 Santa Maria | | | Guayane 16 | PR | 00656 |
| 1071786 | PEREZ FELICIANO, NOEMI | HC 4 BOX 11475 | | | YAUCO | PR | 00698 |
| 2075585 | PEREZ FERNANDEZ, MIGDALIA | HC 3 BOX 12242 | | | CAROLINA | PR | 00987-9617 |
| 2034442 | Perez Fidalgo, Janette E | #58 Tokio | Urb. Olimpic Ville | | Las Piedras | PR | 00771 |
| 1953418 | Perez Figueroa, Lorna I. | 75 Calle Junin | Condominio Puerta de Sol | Apartmento 1802 | San Juan | PR | 00926 |
| 2105831 | PEREZ GALLEGO, TERESITA | CALLE DRAMA 2044 | SAN ANTONIO | | PONCE | PR | 00728 |
| 2131465 | Perez Garcia, Edith C | Hc 07 Buzon 3396 | | | Ponce | PR | 00731 |
| 2107442 | PEREZ GARCIA, GLADYS  S | V-27 CALLE CORALILLO | | | BAYAMON | PR | 00956-3236 |
| 2033083 | Perez Gaud, Teresita | 212 Ramos Antonini-E | | | Mayaguez | PR | 00680 |
| 1956914 | PEREZ GERENA, LUIS A | EXT VILA RITA | CALLE 30 HH 4 | | SAN SEBASTIAN | PR | 00685 |
| 1252166 | PEREZ GERENA, LUIS A. | EXT VILA RITA | CALLE 30 HH 4 | | SAN SEBASTIAN | PR | 00685 |
| 402370 | PEREZ GERENA, LUIS ANTONIO | EXT. VILLA RITA | CALLE 30 HH 4 | | SAN SEBASTIAN | PR | 00685 |
| 1917670 | PEREZ GOMEZ, DAVID | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 |
| 1917670 | PEREZ GOMEZ, DAVID | HC 02 BOX 13536 | | | AGUAS BUENAS | PR | 00703 |
| 2106081 | Perez Gomez, Jose M | HC 02 Box 13650 | | | Aguas Buenas | PR | 00703 |
| 2117865 | Perez Gomez, Jose M. | Bo sumidero Sector Arane RP156 KM482 | | | Aguas Buenas | PR | 00703 |
| 2117865 | Perez Gomez, Jose M. | HC 02 Box 13650 | | | Aguas Buenas | PR | 00703 |
| 2063435 | Perez Gonzalez, Edgardo | C-10 Calle 5 | Urb. Jardines | | Santa Isabel | PR | 00757-1901 |
| 2046712 | Perez Gonzalez, Gabriel | #82 c/ Esteban B. Cruz | | | Guayama | PR | 00784 |
| 1993421 | Perez Gonzalez, Inocencia | N10 Luz W | Urb Levi Hown Lales | | Toa Baja | PR | 00949 |
| 2041157 | Perez Gonzalez, Lester L. | H-C-3 Box 5130 | | | Adjuntas | PR | 00601 |
| 1877942 | Perez Gonzalez, Vilma I. | Urb. Jardines C-10 | Calle #5 | | Santa Isabel | PR | 00757 |
| 2032498 | Perez Gonzalez, Yantza | Box 955 | | | Aguada | PR | 00602 |
| 2120112 | Perez Guzman, Milagros | Bo Valenciano Abaja Carr. 928 | | | Juncos | PR | 00777 |
| 2120112 | Perez Guzman, Milagros | HC 20 Box 11112 | | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 402921 | PEREZ HERNANDEZ , SONIA | HC 61 BOX 5258 | | | AGUADA | PR | 00602 |
| 1879855 | PEREZ HERNANDEZ, ARACELIS | PO BOX 21304 | | | SAN JUAN | PR | 00931 |
| 1962608 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | Moca | PR | 00676 |
| 2085271 | PEREZ HERNANDEZ, SONIA | HC 6 BOX 65151 | | | AGUADILLA | PR | 00603 |
| 1951600 | Perez Irizarry, Jose C. | G-2 Calle 5 El Madrigal | | | Ponce | PR | 00731 |
| 1968685 | Perez Lassalle, Maribel | P.O.Box 3267 | Hato Arribe | | San Sebastian | PR | 00685 |
| 403178 | PEREZ LEON, CARLOS F. | HC 02 BOX 4967 | | | VILLALBA | PR | 00766 |
| 403178 | PEREZ LEON, CARLOS F. | HC 1 BOX 4967 | BO ROMERO | | VILLALBA | PR | 00766-9718 |
| 2056240 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | COTO LAUREL | PR | 00780 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | COTO LAUREL | PR | 00780 |
| 2110349 | Perez Lopez, Armando | B5 Principal | | | Toa Alta | PR | 00953 |
| 2110349 | Perez Lopez, Armando | RR-05 box 9057 | | | Toa Alta | | 00953 |
| 2131799 | PEREZ LOPEZ, ROSALINA | PO BOX 248 | | | YAUCO | PR | 00698 |
| 2129851 | Perez Lugo, Consuelo G. | PO Box 800803 | | | Coto Laurel | PR | 00780-0803 |
| 2129802 | Perez Lugo, Consuelo G. | PO Box 800803 | | | Coto Laurel | PR | 00780-0803 |
| 2129802 | Perez Lugo, Consuelo G. | 194 Urb. Colinas del Prado Calle Rey Juan | | | Juan Diaz | PR | 00795 |
| 2037787 | Perez Lugo, Silvia | Calle: David Lopez Buzon 72 | | | Florida | PR | 00650 |
| 1984812 | Perez Maldonado, Neritza | HC 01 Box 3123 | | | Adjuntas | PR | 00601 |
| 2098827 | Perez Marrero, Marta Odalis | HC 02 Box 5440 | | | Villalba | PR | 00766 |
| 2055145 | Perez Martinez , Lydia  E | C-15 Calle Cantalicia Rdg | | | Caguas | PR | 00727 |
| 2006450 | Perez Martinez, Candida E | Urb. San Cristoba B-4 | | | Aguada | PR | 00602 |
| 1891332 | Perez Martinez, Emilia | 327 C/ Rafael Cepeda | | | San Juan | PR | 00915 |
| 2119305 | PEREZ MARTINEZ, LYDIA E | C-15 CANTALICIO RDZ | | | CAGUAS | PR | 00727 |
| 2120250 | PEREZ MARTINEZ, LYDIA ESTHER | URB IDAMARIS GDNS | C15 CALLE CANTALICIA RDZ | | CAGUAS | PR | 00727-5716 |
| 2118625 | Perez Martinez, Maria de los Angeles | Box 3502 PMB 1163 | | | Juana Díaz | PR | 00795-3502 |
| 2066512 | Perez Mattei, Francisco A. | HC-02 Box 10320 | | | Yauco | PR | 00698 |
| 2035055 | Perez Medina, Gladys | Box 685 | | | Rincon | PR | 00677 |
| 2127770 | Perez Medina, Lixzaliz | 302 C/ Cameta Urb Barinaguea Valley | | | Caguas | PR | 00725 |
| 2029658 | Perez Medina, Olga | Box 685 | | | Rincon | PR | 00677 |
| 2026028 | PEREZ MEDINA, WILMA | BOX 685 | | | RINCON | PR | 00677 |
| 1982959 | Perez Melendez, Carmen J. | HC-04 Box 44292 | Bo. Turabo | | Caguas | PR | 00727 |

Exhibit BA

143rd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1956967 | Perez Melendez, Carmen J. | HC-04 Box 44292 Bo. Turabo | | | CAGUAS | PR | 00727 |
| 1941119 | Perez Melendez, Milsa Ivette | Urb. Jardines del Caribe | 2B4 C/54 | | Ponce | PR | 00728 |
| 2099827 | Perez Melendez, Milsa Ivette | Urb. Jardines Del Caribe 2B4 | Calle 54 | | Ponce | PR | 00728 |
| 2116420 | Perez Melendez, Wanda | Res Quintana Edif 30-437 | | | San Juan | PR | 00917 |
| 1991623 | Perez Mendez, Carmen Irma | P.O. Box 437 | | | San Sebastian | PR | 00685 |
| 2045406 | PEREZ MENDEZ, EFRAIN | APT 1304 | | | MOCA | PR | 00676 |
| 2076613 | PEREZ MERCADO, CARMEN M. | URB LA MONSENATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 973590 | PEREZ MERCADO, CARMEN M. | URB. LA MONSERRATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 2100855 | Perez Mercado, Carmen M. | Urb. La Moserrate | Calle Guadalupe #391 | | Moca | PR | 00676 |
| 1945551 | Perez Merced, Maria de los A. | HC-05 Box 6603 | | | Aguas Buenas | PR | 00703 |
| 1946712 | Perez Merced, Migdalia | HC-05 Box 6603 | | | Aguas Buenas | PR | 00703 |
| 2001036 | Perez Miranda, Carmen N. | RR-2- Box 5692 | | | Cidra | PR | 00739 |
| 1942603 | Perez Miranda, Wanda I. | PO Box 1614 | | | Coamo | PR | 00769 |
| 810663 | PEREZ MOLINA, ELIZABETH | HC-03 BOX 7351 | | | COMERIO | PR | 00782 |
| 1861392 | Perez Montalvo, Isabel | Colinas de Villa Rosa E 7 | | | Sabana Grande | PR | 00637 |
| 2035599 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | Hatillo | PR | 00659 |
| 2019549 | Perez Montano, Gloria | Hc 01 Box 4548 | | | Hatillo | PR | 00659 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | Hatillo | PR | 00659 |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | Hatillo | PR | 00659 |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | Hatillo | PR | 00659 |
| 2031316 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | Hatillo | PR | 00659 |
| 1948222 | PEREZ MONTES, NIVIA M. | HC 02 BOX 8201 | BO BARROS | | OROCOVIS | PR | 00720-9407 |
| 2030832 | Perez Montes, Victor | HC-02 Boz 8201 | | | Orocovis | PR | 00720 |
| 1894529 | Perez Morales , Sara | Durcal 577 Open Land | | | San Juan | PR | 00923 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | Juncos | PR | 00777 |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | Juncos | PR | 00777 |
| 1950072 | Perez Morales, Maria L. | P.O. Box 2258 | | | Moca | PR | 00676 |
| 2081912 | Perez Morales, Maudee B. | Box 834 | | | Juncos | PR | 00777 |
| 1855154 | Perez Morales, Rafael | HC-01 Buzon 11635 | | | Aibonito Guerrero | PR | 00685 |
| 2057269 | Perez Muniz, Jim | 876 Com. Caracoles I | | | Penuelas | PR | 00624 |
| 2108106 | PEREZ MUNIZ, MERIDA AWILDA | #12 SALAS TORRES | | | AGUAS BUENAS | PR | 00703 |
| 2106626 | Perez Muniz, Merida Awilda | #12 Salas Torres | | | Aguas Buenas | PR | 00703 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1994398 | Perez Munoz, Tatiana M. | Barrio Rio Grande, Carretera 115 | | | Rincon | PR | 00677 |
| 1994398 | Perez Munoz, Tatiana M. | PO Box 1486 Rincon | | | Rincon | PR | 00677 |
| 2055537 | PEREZ NEGRON, JOSE L | #42 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 2095521 | Perez Negron, Jose L. | #42 Calle A | | | Santa Isabel | PR | 00757 |
| 404625 | Perez Nieves, Carmen L. | HC 05 Box 10850 | | | Moca | PR | 00676 |
| 2062172 | Perez Nieves, Maribel | 54 Com Caracoles I | | | Penuelas | PR | 00624 |
| 2006982 | Perez Ocasio, Maria del C. | PO Box 593 | | | Ciales | PR | 00638 |
| 2074504 | Perez Oguendo, Francisco | Box 726 | | | Juncos | PR | 00777 |
| 2075347 | Perez Oliveras, Carmen G. | HC03 Box 7572 | | | Comerio | PR | 00782 |
| 1782647 | Perez Olivieri, Steve | 81 Calle 4 Jardings de Garabo | | | Gurabo | PR | 00778 |
| 2074387 | Perez Oquendo, Francisco | Box 726 | | | Juncos | PR | 00777 |
| 2083130 | Perez Oquendo, Francisco | Box 726 | | | Juncos | PR | 00777 |
| 2081785 | Perez Oquerdo, Nydia del C. | Urb. Morel Campos | #28 Ausencia | | Ponce | PR | 00730 |
| 1824549 | Perez Ortiz, Ana Delia | Carr. III Ramal 600 Km.1.7 int | Bo. Angeles El Corcho | | Utuado | PR | 00611 |
| 1824549 | Perez Ortiz, Ana Delia | PO Box 219 | | | Angeles | PR | 00611 |
| 1871545 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencia | Urb Lomas Verdes | | Bayamon | PR | 00956 |
| 2089751 | Perez Ortiz, Carmen  Lydia | Box 2097 | | | Guayama | PR | 00785 |
| 2088264 | PEREZ ORTIZ, CARMEN L | PO BOX 2097 | | | GUAYAMA | PR | 00785-2097 |
| 1882663 | Perez Ortiz, Elsa Maria | PO Box 985 | | | Orocovis | PR | 00720 |
| 1904456 | Perez Ortiz, Enid I. | Urb. Praderas del Sur #1008 Calle Almendro | | | Santa Isabel | PR | 00757-2043 |
| 2054059 | PEREZ ORTIZ, EVELYN | URB. SAN RAFAEL CALLE 1 B-9 | | | CAGUAS | PR | 00625 |
| 1977037 | PEREZ ORTIZ, GERARDO  L. | PO BOX 2134 | | | COAMO | PR | 00769 |
| 2014281 | Perez Ortiz, Gladys | RR-3 Box 10677 | | | Toa Alta | PR | 00953 |
| 1952553 | Perez Ortiz, Sonia N. | PO Box 525 | | | Coamo | PR | 00769 |
| 2120961 | PEREZ PABON, MARILYN | HC 65 BOX 6583 | | | PATILLAS | PR | 00723 |
| 810774 | PEREZ PENA, JUANA | Torres de Carolina | 400, Carr. 848, Apt. 1602 | | Carolina | PR | 00987-6831 |
| 2015751 | PEREZ PEREZ, AIDA I | HC-9 BOX 11968 | | | AGUADILLA | PR | 00603 |
| 1883075 | Perez Perez, Jose | PO Box 2079 | | | Aguadilla | PR | 00605 |
| 2057945 | Perez Perez, Jose Juan | HC 3 Box 9019 | | | Villalba | PR | 00766 |
| 1909301 | Perez Perez, Laura | N-6 Calle 14, Lagos de Plata | | | Toa Baja | PR | 00949-3233 |
| 2045292 | Perez Pico, Angelo | Angelo Perez Pico | #166 Calle Romance | | Aguadilla | PR | 00603-9410 |
| 2045292 | Perez Pico, Angelo | HC 03 Box 33139 | | | Aguadilla | PR | 00603-9410 |
| 2117281 | Perez Pizzaro, Elda R | PO Box 141 | | | Loiza | PR | 00772 |
| 2107668 | Perez Quinones, Raul A. | RR 7 Box 17180 | | | Toa Alta | PR | 00953-8847 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1868879 | Perez Ramirez, Elioscar | # F-5 Piscis Campo Alegre | | | Ponce | PR | 00716 |
| 1004274 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | PENUELAS | PR | 00624-0717 |
| 2014073 | Perez Ramos , Mildred | P.O. Box 115 | | | Coamo | PR | 00769 |
| 2076945 | PEREZ RENTAS, FREDESWIN | PO Box 193813 | | | San Juan | PR | 00919 |
| 2048073 | PEREZ RENTAS, FREDESWIN | PO BOX 193823 | | | SAN JUAN | PR | 00919 |
| 2006410 | Perez Rios, Gladys | 13031 Morris Bridge Rd | | | Thonotosassa | FL | 33592-2437 |
| 406044 | Perez Rios, Wanda Ivellise | OM-5 510  4ta | Country Club | | Carolina | PR | 00982 |
| 2093639 | Perez Rivera , Ramona | Ext. Las Delicias 3617 C. Lola Rodz. de Tio | | | Ponce | PR | 00728 |
| 2009665 | PEREZ RIVERA, ADELAIDA | HC 01 BOX 3571 | | | LAS MARIAS | PR | 00670 |
| 2093590 | Perez Rivera, Adelaida | HC01 Box 3571 | | | Las Marias | PR | 00670 |
| 2019797 | PEREZ RIVERA, CARLOS M. | 1251 CALLE 36 SE REPTO. METROP. | | | SAN JUAN | PR | 00921 |
| 1886218 | Perez Rivera, Carlos M. | 1251 Calle 36SE Repto. Metrop | | | San Juan | PR | 00921 |
| 1888802 | Perez Rivera, Clotilde | 1525 Carr. 108 | | | Mayaguez | PR | 00682 |
| 1909371 | Perez Rivera, Elsa | 4El 203 Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | 51 LA ROSA URB. JARDINES DE ADJ. | | | ADJUNTAS | PR | 00601 |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | P.O. BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1975697 | Perez Rivera, Rosemary | PO Box 1645 | | | Coamo | PR | 00769 |
| 2108581 | PEREZ ROCHE, DAMIAN JESUS | HC 1 BOX 32070 | | | JUANA DIAZ | PR | 00795-9203 |
| 2026744 | PEREZ ROCHE, TRACI MICHELLE | URB. VILLA EL ENCANTO CALLE 4 D-13 | | | JUANA DIAZ | PR | 00795 |
| 2047906 | Perez Roche, Traci Michelle | Urb. Villa El Encanto Calle 4 D-13 | | | Juana Diaz | PR | 00795 |
| 1944820 | PEREZ RODRIGUEZ , LUZ  E. | CALLE FLAMBOYAN SC5 | UALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 1983169 | PEREZ RODRIGUEZ, ILEANA | BOX 267 | | | LAS MARIAS | PR | 00670 |
| 2073055 | Perez Rodriguez, Luz E. | Calle Flamboyan SC 5 | Valle Hermoso Sur | | Hormigueros | PR | 00660 |
| 2040719 | Perez Rodriguez, Maria  M. | 649 Calle Comunal | | | Isabela | PR | 00662 |
| 2015562 | Perez Rodriguez, Maria Antonia | 3165 Calle Confresi | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1898552 | PEREZ RODRIGUEZ, MARIA ANTONIA | 3165 CALLE COFRESI URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 2105980 | Perez Rodriguez, Maria M | 649 Calle Comunal | | | Isabela | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 23 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 986483 | PEREZ ROJAS, ELMER | URB JARDINES DEL CARIBE | 329 CALLE 2 | | PONCE | PR | 00728 |
| 2111342 | Perez Rosa, Carmen E | Urb El Calebrima Calle Pino L-13 | | | SAN SEBASTIAN | PR | 00685 |
| 2101501 | PEREZ ROSA, EVELYN | URB RIO GRANDE ESTATES | CALLE REY LUIS XV 11421 | | RIO GRANDE | PR | 00745 |
| 2026002 | Perez Rosa, Jessica | PO BOX 191330 | | | San Juan | PR | 00919-1330 |
| 2102315 | PEREZ ROSA, WILFREDO | HC 3 BOX 32003 | | | SAN SEBASTIÁN | PR | 00685 |
| 2002758 | PEREZ ROSA, WILFREDO | PERCHAS 2 | APARTADO 18 | | SAN SEBASTIAN | PR | 00685-0018 |
| 2002758 | PEREZ ROSA, WILFREDO | HC 3 BOX 32003 | | | SAN SEBASTIAN | PR | 00685 |
| 1952901 | Perez Rosado, Jaime E. | HC-01 Box 3294 | | | Villalba | PR | 00766 |
| 2066464 | Perez Rosario , Orlando | HC-01-6561 | | | Ciales | PR | 00638 |
| 1983800 | Perez Rosario, Evelyn | PO Box 6033 | | | Aguadilla | PR | 00604 |
| 2118999 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | QUEBRADILLAS | PR | 00678 |
| 811017 | PEREZ ROSARIO, IVETTE | LOMAS DE CAROLINA | CALLE 52A #2A11 | | CAROLINA | PR | 00987 |
| 2079503 | Perez Rosario, Orlando | HC-01 6561 | | | Ciales | PR | 00638 |
| 2115995 | Perez Rosario, Sandra | PO Box 1488 | | | San Sebastian | PR | 00685 |
| 2044074 | Perez San Antonio, Eric  E | 265 Palma Real St | | | Moca | PR | 00676 |
| 1882672 | Perez Sanchez, Maritza M. | S21 Calle Eucalipto Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 142862 | PEREZ SANTIAGO, DIOSDADO | URB. CAFETAL II | C/ VILLALOBO 0-19 | | YAUCO | PR | 00698 |
| 2110889 | Perez Santiago, Diosdado | Inte Coronel | Policia de Puerto Rico | Urb. Cafetal # C/Villalobo D-19 | Yauco | PR | 00698 |
| 1980802 | Perez Santiago, Evelyn | P.O. Box 1335 | | | Coamo | PR | 00769 |
| 2059681 | Perez Santiago, Jay G. | 42 Calle A | | | Santa Isabel | PR | 00757 |
| 2082887 | Perez Santiago, Jay G. | #42 Calle A | | | Santa Isabel | PR | 00757 |
| 2012323 | Perez Santiago, Jose | Urb Perla del sdor | calle las curoz 2645 | | Ponce | PR | 00732-2209 |
| 2067459 | PEREZ SANTIAGO, JOSE A. | APARTADO 32209 | | | PONCE | PR | 00732-2209 |
| 2038306 | PEREZ SANTIAGO, JOSE A. | APARTADO 32209 | | | PONCE | PR | 00732-2209 |
| 2095435 | Pérez Santiago, José A. | Apartado 32209 | | | Ponce | PR | 00732-2209 |
| 2095435 | Pérez Santiago, José A. | Calle Las Carrozas 2646 | Urb. Perla del Sur | | Ponce | PR | 00731 |
| 2020138 | Pérez Santiago, Lydia M. | P.O. Box 1335 | | | Coamo | PR | 00769 |
| 2054919 | Perez Santiago, Mildred E | HC-01 Box 31269 | | | Juana Diaz | PR | 00795 |
| 2003120 | Perez Santiago, Mildred E. | HC-01 Box 31269 | | | Juana Diaz | PR | 00795 |
| 2053045 | PEREZ SANTIAGO, MILDRED ENID | HC-01 BOX 31269 | | | JUANA DIAZ | PR | 00795 |
| 2021857 | Perez Santiago, Rafael | HC 15 Box 15820 | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 407588 | PEREZ SANTIAGO, ROSA M. | BRISAS DE MARAVILLA | K-21 CALLE ALMENDROS | | MERCEDITA | PR | 00715 |
| 2085603 | PEREZ SANTOS, MILDRED | PO BOX 667 | | | PENUELAS | PR | 00624-0667 |
| 2105122 | Perez Santos, Wina  L. | #165 Calle Francisco Colon Las Muesas | | | Cayey | PR | 00736 |
| 1970292 | Perez Sierra, Maria del R. | HC02, Box 5875 | | | Penuelas | PR | 00624 |
| 2058953 | Perez Soler, Samuel | HC 02 Buzon 7881 | | | Guaynilla | PR | 00656 |
| 2057548 | PEREZ SOLER, SAMUEL | HC 02 BUZON 7881 | | | GUAYANILLA | PR | 00656 |
| 1979025 | Perez Soto, Brenda | Ub. Vista Azul | JJ22 31 | | Arecibo | PR | 00612 |
| 2074121 | PEREZ TIRADO, JULIO | APT 1542 | | | SANTA ISABEL | PR | 00757 |
| 1946782 | Perez Torrado, Abigail | Box 307 | | | Hatillo | PR | 00659 |
| 407941 | PEREZ TORRADO, CARMEN G | P O BOX 307 | | | HATILLO | PR | 00659-9713 |
| 407941 | PEREZ TORRADO, CARMEN G | MAESTRA | APARTADO 1083 | | HATILLO | PR | 00659 |
| 811148 | PEREZ TORRADO, NILSA | APARTADO 307 | | | HATILLO | PR | 00659 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 |
| 2086023 | Perez Torres, Awilda | HC - 43 Box 10985 | | | Cayey | PR | 00736 |
| 2087726 | Perez Torres, Daniel | Carr 123 Km 34.1 Adjuntas | | | Adjuntas | PR | 00601-1049 |
| 2008114 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle: Orquidea | | Guayanilla | PR | 00656 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | Juana Diaz | PR | 00795 |
| 2013261 | Perez Torres, Julio Armando | HC-38 Box 6018 | | | Guanica | PR | 00653 |
| 1774056 | Perez Torres, Miguel A. | HC-38 Box 6137 | | | Guanica | PR | 00653 |
| 2028955 | Perez Torres, Miguel A. | Box 1439 | | | Aquas Buenos | PR | 00703 |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | U-21 17 ST URB ROYAL TOUR | | | BAYAMON | PR | 00956 |
| 1959233 | Perez Torres, Pedro L. | HC 02 Box 13171 | | | Aguas Buenas | PR | 00703 |
| 1956672 | Perez Valentin, Jorge  R. | PO Box 817 | | | Vega Baja | PR | 00694 |
| 1982413 | Perez Valentin, Jorge R. | PO BOX 817 | | | Vega Baja | PR | 00694 |
| 1834272 | Perez Valentin, Maria de los A. | P.O. Box 817 | | | Vega Baja | PR | 00694 |
| 2024601 | Perez Vargas , Aurea Rosa | 6 Eustoquio Torres | | | Guaynilla | PR | 00656 |
| 2063326 | Perez Vargas, Maria N. | HC 02 Box 8115 | | | Camuy | PR | 00627 |
| 2014034 | Perez Vargas, Maria N. | HC 02 BOX 8115 | | | Camuy | PR | 00627 |
| 2026437 | Perez Vega, Wilfredo | HC 09 Box 4351 | | | Sabana Grande | PR | 00637 |
| 1849572 | Perez Vega, William | PO Box 642 | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2016155 | Perez Velez, Migdalia | Zero Gandia | 45 Calle Los Heroes | | Arecibo | PR | 00612 |
| 1900555 | Perez Viera, Maria Teresa | HC 3 Box 14874 | | | Aguas Buenas | PR | 00703 |
| 2013192 | Perez Villanueva, Nereida | Calle Esperanza #6 | | | Aguada | PR | 00602 |
| 2045925 | Perez Zabala, Eusebio | Calle Las Delicias  #27 | | | Isabela | PR | 00662 |
| 2088516 | PEREZ, HAYDEE LORENZO | BOX 4357 | | | AGUADILLA | PR | 00605 |
| 1929202 | Perez, Kathiria | HC 03 Box 12442 | | | Carolina | PR | 00987 |
| 1929202 | Perez, Kathiria | Profesional Servicios Aumentos, Departamento de Ed | IS Luis Munos Rivera | Calle Luis Munoz Rivera | San Lorenzo | PR | 00754 |
| 2020223 | Perez, Victor M. | Idamaris Juan M. Morales L-23 | | | Caguas | PR | 00727 |
| 2016905 | Perez-San Antonio, Eric E | 265 Palma Real St | | | Moca | PR | 00676 |
| 1953348 | Periera Martinez, Carmen Z. | V-7 65 Urb. Pargue Central | | | CAGUAS | PR | 00725 |
| 2079930 | PIAZZA CABRERA, JULIO | BO LA OLIMPIA C-2 | | | ADJUNTAS | PR | 00601 |
| 1127154 | PIAZZA PLAZA, NORMA I. | URB LOS CERROS | B 31 | | ADJUNTAS | PR | 00601 |
| 2073018 | PIBERNUS MORALES, ALEXANDRA | VILLA TABAIBA | 633 CALLE TAINO | | PONCE | PR | 00716 |
| 2075815 | PICART MALDONADO, LOURDES | VILLA DEL CARMEN, AVE. | CONSTANCIA 4665 | | PONCE | PR | 00731 |
| 2050858 | Piccard Rivera, Blanca M | Guayama 170 Jards De Guayama | D-504 | | San Juan | PR | 00917 |
| 1877610 | Pierantoni Mercado, Awilda | Apartado 1285 | | | Penuelas | PR | 00624 |
| 2041517 | Pietri Figueroa, Nitza I. | P.O. BOX 866 | | | JAYUYA | PR | 00664 |
| 2129530 | Pietri Rivera, Lourdes M | A-23 La Olimpia | | | Adjuntas | PR | 00601 |
| 2089868 | Pietri Rodriguez, Jose A. | D-11 Calle Flambajon | | | Yauco | PR | 00698 |
| 2028330 | PIETRI RODRIGUEZ, JOSE A. | D-11 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 |
| 2061676 | Pietri Ruiz, Carmen N | Reporto Esperanza M-4 Calle Carlos Quinones | | | Yauco | PR | 00698 |
| 2118662 | PIEVE TORRES, ROSA ELBA | 26 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1978420 | Pillot Cadiz, Luis A | HC-63 Box 3130 | | | Patillas | PR | 00723 |
| 2092346 | Pimentel Ortiz, Marta Brunilda | 6017 Calle Bolivia Bo. Belgica | | | Ponce | PR | 00717-1715 |
| 2045348 | Pimentel Sevilla, Julio Juan | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 2062714 | PINA CHAMORRO, DOMINGO | PO BOX 0865 | | | PENUELAS | PR | 00624 |
| 2062714 | PINA CHAMORRO, DOMINGO | REPARTO GUAYANES B-3 | | | PENUELAS | PR | 00624 |
| 1949305 | Pina Ortiz, Dhalma I. | Apt. 601 Estancias De Metropolis | Ave. A Final | | Carolina | PR | 00987 |
| 2024090 | Pina Quinones, Carmen | HC 1 Buzon 8200 | | | Peñuelas | PR | 00624-9701 |
| 2073974 | PINA QUINONES, CARMEN | HC01 BUZON 8200 | | | PENUELAS | PR | 00624-9701 |
| 2087460 | Pina Rivera, Carmen R. | Calle 6 la duela | 6-8 Altras de Cafetal | | Yauco | PR | 00698 |
| 1842993 | Pina Rivera, Wanda H. | Apartado 612 | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 410031 | PINEDA SALINAS, JOSE A | PO BOX 280 | | | CANOVANAS | PR | 00729-0280 |
| 2109640 | PINEIRO COLON, ANGEL L | PO BOX 341 | | | PENUELAS | PR | 00624 |
| 2040074 | Pineiro Colon, Mildred | Urb Sagrado Corazon 910 Calle Amor | | | Penuelas | PR | 00624 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | Rio Blanco | PR | 00744 |
| 1967022 | Pineiro Rodriguez, Carlos M. | PO Box 8032 | | | Caguas | PR | 00726 |
| 2084589 | Pinero Jorge, Carmen E. | Urb. Las Leandras | Calle 21 JJ-3 | | Humacao | PR | 00791 |
| 1861641 | Pintado Melendez, Maxima | Calle 28 Bloq. U-5 | Urb. Bella Vista | | Bayamon | PR | 00957 |
| 2058412 | PINTO GARCIA , MARILENA | A-1 URB. JOSE H RAMIREZ | | | RIO GRANDE | PR | 00745 |
| 2024545 | Pinto Garcia, Marilena | A-1 Urb. Jose H Ramirez | | | Rio Grande | PR | 00745 |
| 804899 | Pinto- Lebron, Carmen Milagros | Ave Inte Cesa & Gonzalez - Calle Palaf. | | | San Juan | PR | 00918 |
| 804899 | Pinto- Lebron, Carmen Milagros | U. 411 Calle Nicaragua | Urb. Rolling Hills | | Carolina | PR | 00987 |
| 1934033 | Pitre Feliciano, Ricardo | Apartado 60401 | PMB 248 San Antonio | | Aguadillo | PR | 00690 |
| 410777 | PITRE VERA, CARMEN L. | BOX 5157 | AIBONITO | | SAN SEBASTIAN | PR | 00685 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | Loiza | PR | 00772 |
| 2001586 | Pizarro Cruz, Mariela | 501 Calle Teruel Urb. Villa Granada | | | San Juan | PR | 00923 |
| 2063134 | Pizarro Cruz, Mariela | 501 Calle Teruel Urb. Villa Granda | | | San Juan | PR | 00923 |
| 2081939 | Pizarro Cruz, Martita Zoe | Box 375 Calle 51 T-5 Villas de Carraizo | | | San Juan | PR | 00926 |
| 410960 | PIZARRO CRUZ, VIRGENMINA | ALT DE INTERAMERICANA | W6 CALLE 17 | | TRUJILLO ALTO | PR | 00976-3222 |
| 2051047 | Pizarro Cruz, Wilma E | Ext. Alta Vista Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1901302 | Pizarro Cruz, Wilma E. | Ext. Alta Vista Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1971051 | Pizarro Cruz, Wilma E. | Ext. Alta Vista Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1130965 | PIZARRO DAVILA, PAULINA | URB SANTIAGO | CALLE A 27-101 | | LOIZA | PR | 00772-1820 |
| 2051717 | Pizarro Figueroa, Iraiada | Calle 34 SE #1199 Repto Metro | | | San Juan | PR | 00921 |
| 411085 | PIZARRO IRIZARRY, VICNIA J | HC 07 BOX  2534 | | | PONCE | PR | 00731 |
| 1989991 | Pizarro Jones, Maria M. | Suite 246 | P.O. Box 1980 | | Loiza | PR | 00772 |
| 1957496 | Pizarro Mercado, Belkys Y. | HC 01 Box 3597 | | | Loiza | PR | 00772-9712 |
| 928242 | PIZARRO ORTIZ, NILDA | PO BOX 1544 | | | TRUJILLO ALTO | PR | 00977 |
| 2087428 | PIZARRO ROMERO, JACINTO | HC 02 BOX 7397 | | | LOIZA | PR | 00772 |
| 2064162 | Pizarro Sanchez, Teresa | Calle Orquidea 566 Round Hill | | | Trujillo Alto | PR | 00976 |
| 2089333 | PIZARRO SANTANA, CARMEN L. | CALLE 5 E-33 | URB. ROSA MARIA | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1959288 | Pizarro Sauri, Angel Antonio | Calle Sagrado Corazon EE-7 Urb Bonn Valley | | | Caguas | PR | 00725 |
| 2052357 | PIZARRO VELEZ, FRANCISCO | CALLE 6 B-30 URB. ROSA MARIA | | | CAROLINA | PR | 00985 |
| 2057049 | Pizarro, Alfredo Ramos | HC-1 Box 4338 | | | Loiza | PR | 00772 |
| 2034674 | Pizzini Journet, Ramon | 857 G Pales Matos St. | | | Mayaquez | PR | 00682 |
| 2019510 | Pizzini Martinez , John A. | 518 Calle Pitillo Bo Miradero | | | Mayaguez | PR | 00682 |
| 2061813 | PLANADEBALL DE JESUS, CARMEN L. | HC 65 BUZON 6652 | | | PATILLAS | PR | 00723 |
| 1111254 | PLANADEBALL DE JESUS, MARIA  M | HC 1 BOX 4734 | | | ARROYO | PR | 00714 |
| 2122623 | PLANAS CAMACHO, LUIS A. | 31 Alma Sublime | | | Ponce | PR | 00730 |
| 2122623 | PLANAS CAMACHO, LUIS A. | URB. MORAL CAMPOS | | | PONCE | PR | 00730 |
| 2045237 | Planell Rodriguez, Carmen D | BO Maguago Calle Rivera 213 | | | Lajas | PR | 00667 |
| 1842544 | Plaza Boscana, Marie C | PO Box 14 | | | Juana Diaz | PR | 00795 |
| 2077532 | Plaza Maldonado, Lisette | 5556 Julio Medina Moreno | | | Ponce | PR | 00716 |
| 2085065 | Plaza Maldonado, Maritza | 6516 SAN EDMUNDO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1891762 | Plaza Maldonado, Mayra | 5555 Julio Medina Moreno | | | Ponce | PR | 00716-1359 |
| 2095739 | Plaza Montalvo, Iris | 188 Calle 4 de Julio | | | Ponce | PR | 00716-4513 |
| 1869763 | Plaza Montalvo, Iris | 188 Calle 4 de Julio | | | Ponce | PR | 00716-4513 |
| 2029752 | Plaza Plaza, Carmen Cecilia | Bo. Garzas 7-A | | | Adjuntas | PR | 00601 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | SANTURCE | PR | 00913 |
| 1840943 | PLAZA RIVERA, ANGELITA | RESI LUIS TORRES EDF 14 APT 306 | | | San Juan | PR | 00913 |
| 1978005 | Plaza Rodriguez, Alma Iris | Reparto San Jose | 227 Calle Turpial | | Caguas | PR | 00727-9434 |
| 1956414 | Plaza Rodriguez, Alma Iris | Reparto San Jose 227 Calle Turpial | | | Caguas | PR | 00727-9434 |
| 2091264 | Plaza Rodriguez, Alma Iris | Reparto San Jose Calle Turpial 227 | | | Caguas | PR | 00727-9434 |
| 2030278 | Plaza Toledo, Elvin | HC-01 Box 3605 | | | Adjuntas | PR | 00601 |
| 1970139 | Plaza Toledo, Elvin | HC-01 Box 3605 | | | Adjuntas | PR | 00601 |
| 2086864 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 1968806 | Plaza Vazquez, Manuel | 433 Cortijo BO Ohrero | | | San Juan | PR | 00915 |
| 2096626 | Plereira Martinez, Carmen Z. | V-7 65 Urb Pargue Central | | | Caguas | PR | 00725 |
| 2082647 | Plumey Perez, Francisco A | A 22 Jardines de humacao | | | Humacao | PR | 00791 |
| 2045313 | Plumey Perez, Francisco A. | A-22 jardines de humacao | | | Humacao | PR | 00791 |
| 1960928 | POLANCO MERCADO, GLORIMAR | #12 CALLE LA LIGA | | | MANATI | PR | 00674 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2100192 | Pomales Bonilla, Miguel A | Hacienda El Tamarindo A4 | Sector Obdelia | | Santa Isabel | PR | 00757 |
| 2115057 | Pomales Bonilla, Miguel A. | HC #02 Box 3536 | | | Santa Isabel | PR | 00757 |
| 2102626 | Pomales Bonilla, Miguel A. | Hacienda El Tamarindo A-4 | Sector Obdulia Sta Isabel | | Santa Isabel | PR | 00757 |
| 2045507 | Pomales Marrero, Myrza | Urb. Vista Alegre Calle trenitaria 1139 | | | Villalba | PR | 00766 |
| 1994286 | Pomales Merrero, Leonor | VISTA ALEGRE | 4 CALLE ISABEL II | | VILLALBA | PR | 00766-3013 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | SAN JUAN | PR | 00913 |
| 2059095 | PONCE CASTAING, ANA ANGELICA | PO BOX 359 | | | SALINAS | PR | 00751 |
| 2055678 | Ponce Castaing, Ana Angelica | PO Box 359 | | | Salinas | PR | 00751 |
| 2073328 | PONCE CASTAING, ANA ANGELICA | PO Box 359 | | | Salinas | PR | 00751 |
| 1996687 | Ponce de Leon Berio, Olga Y. | 672 Luis A Morales | Urb. Estancias del Golf Club | | Ponce | PR | 00730 |
| 2009842 | PONCE HERNANDEZ, MARIA DEL C. | PO BOX 392 | | | MOCA | PR | 00676 |
| 2064319 | Ponce Hernandez, Maria del C. | PO Box 392 | | | Moca | PR | 00676 |
| 1875112 | Ponce Maldonado, Maria  T | P.O. Box 608 | | | Arroyo | PR | 00714 |
| 2117743 | PONCE MALDONADO, MARIA T | PO BOX 608 | | | ARROYO | PR | 00714 |
| 1124461 | PONCE RIVERA, NEREIDA | PO BOX 8119 | | | MAYAGUEZ | PR | 00681-8119 |
| 2046407 | Ponce Rivera, Nereida | PO Box 8119 | | | Mayaguez | PR | 00681-8119 |
| 2043908 | Ponce Rivera, Nereida | PO Box 8119 | | | Mayaguez | PR | 00681-8119 |
| 2000221 | PONCE RIVERA, NORMA  I | PO BOX 7142 | | | MAYAGUEZ | PR | 00681-7142 |
| 2112587 | PONS IRIZARRY, FABRICIANO | APT 560494 | | | GUAYANILLA | PR | 00656 |
| 1866936 | Pons Ruiz, Oneida | Calle Principal 175 | Bo. La Cuarta | | Mercedita | PR | 00715 |
| 2046273 | PONS RUIZ, ONEIDA | CALLE PRINCIPAL BO LA CUARTA 175 | | | MERCEDITA | PR | 00715 |
| 2127822 | Porcell Bauza, Edni E. | #25 Penuelas Valley | | | Penuelas | PR | 00624 |
| 2081923 | Porrata Cruz, Nelson | Urb. San Antonio Calle H-D 64 | | | Arroyo | PR | 00714 |
| 2096424 | Porrata Cruz, Nelson | Urb. San Antonio Calle H-D64 | | | Arroyo | PR | 00714 |
| 2125703 | Porrata Rivera, Idalia | J-21 Granadillo | | | Caguas | PR | 00727 |
| 2098688 | Portalatin Arocho, Gloria | P.O. Box 456 | | | Florida | PR | 00650 |
| 1815666 | Portalatin Arocho, Sonia | 7816 Calle Nazaret | Santa Maria | | Ponce | PR | 00717-1008 |
| 1918580 | Portalatin Colon, Lydia | HC01 Box 6097 | | | Hatillo | PR | 00659 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | Hatillo | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 36

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2008956 | Portalatin Padua, Angel | HC 01 Box 3512 | | | Adjuntas | PR | 00601 |
| 1167488 | PORTALATIN PADUA, ANGEL | HC 01 BOX 3512 | | | ADJUNTAS | PR | 00601 |
| 1167488 | PORTALATIN PADUA, ANGEL | PO BOX 1716 | | | DORADO | PR | 00646 |
| 2031315 | PORTALATIN PADUA, EDWIN | HC 01 BOX 3427 | | | ADJUNTAS | PR | 00601 |
| 2070927 | Portela Feliciano, Agustin | PO Box 30380 | | | San Juan | PR | 00929-1380 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | Cayey | PR | 00737 |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | 990 MANILA | | | SAN JUAN | PR | 00925 |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | PO BOX 313335 | | | SAN JUAN | PR | 00929-2335 |
| 1949131 | Portuondo Moscalenro, Elena  V. | 990 Manila | | | San Juan | PR | 00925 |
| 1949131 | Portuondo Moscalenro, Elena  V. | PO Box 31335 | | | San Juan | PR | 00929-2335 |
| 2052747 | POVENTUD ESTRADA, VICTOR M | URB.VALLES DE LA PROVIDENCIA | I-25 | | PATILLAS | PR | 00723 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | # 46 NORTE CALLE SANTIAGO PALMER | | | GUAYAMA | PR | 00784 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | # 46 NORTE CALLE SANTIAGO PALMER | | | GUAYAMA | PR | 00784 |
| 1890210 | POVENTUD MELENDEZ, MARIBEL | PO BOX 933 | | | GUAYAMA | PR | 00785-0933 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | PO BOX 933 | | | GUAYAMA | PR | 00785-0933 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | PO BOX 933 | | | GUAYAMA | PR | 00785-0933 |
| 1943509 | POVENTUD, VICTOR R. | PO BOX 662 | | | PATILLAS | PR | 00723 |
| 1943509 | POVENTUD, VICTOR R. | URB. JOSEIRA J-14 | | | PATILLAS | PR | 00723 |
| 2044686 | Prado Padilla, Rosa  E. | #6474 Villa Marisol Sabana Seca | Calle Dolores Cruz | | Toa Baja | PR | 00952 |
| 1906586 | Pratts Nunez, Nadya Iris | 12 H14 Villa Nueva | | | Caguas | PR | 00727 |
| 2049906 | Prieto Garcia, Lizette C. | Urb Jard Sta Isabel | Calle Principal 0-1 | | Sta. Isabel | PR | 00757-1933 |
| 2005730 | PRIETO GARCIA, LIZETTE C. | URB. JARD. STA. ISABEL CALLE PRICIPAL 0-1 | | | SANTA ISABEL | PR | 00757-1933 |
| 1848194 | Prospery Serrano, Miguelina | 121 Calle Cedro | | | Arroyo | PR | 00714 |
| 2090465 | Puiles Excia, Miguel A | Box 460 | | | Castaner | PR | 00631 |
| 2065305 | Pujols Sella, Edith | HC 3 Box 33082 | | | San Sebastian | PR | 00685 |
| 2126953 | Pujols Sella, Edith | HC-3 Box 33082 | | | San Sebastian | PR | 00683 |
| 1992790 | Pujols Sella, Jose Elis | HC-03 Box 35580 | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1966487 | PUJOLS SOTO, CARMEN E. | P.O. BOX 472 | | | SAN SEBASTIAN | PR | 00685 |
| 2035955 | PUJOLS SOTO, LUIS H | HATO STATION P.O. BOX 3201 | | | SAN SEBASTIAN | PR | 00685 |
| 2028545 | Pujols Soto, Luis H. | Hato Arriba Station | P.O. Box 3201 | | San Sebastian | PR | 00685 |
| 1722598 | QUERO CRADO, SONIA E | HC-01 BOX 3995 | | | VILLALBA | PR | 00766 |
| 2055920 | Quero Criado, Mabel | 11126 Hacienda del Semil | | | Villalba | PR | 00766 |
| 2089836 | Quesada Moreno, Miguel Angel | HC 5 Box 5820 | | | Juana Diaz | PR | 00795 |
| 2096164 | Quesada Moreno, Miguel Angel | HC5 Box 5820 | | | Juana Diaz | PR | 00795 |
| 2029781 | Quesada Torres, Marleen I. | Urb. Paseo Real | 102 Calle Regencia | | Coamo | PR | 00769 |
| 1982474 | QUETELL ROMAN , HECTOR MANUEL | 2163 CALLE ESPERANZA | URB MARIANI | | PONCE | PR | 00717 |
| 2027541 | QUIELES OCASIO, GERARDO | PO BOX 128 | | | OROCOVIS | PR | 00720 |
| 2081154 | Quiles Aviles, Iris Leticia | Ext. Punto Oro | 4620 Calle Lanina | | Ponce | PR | 00728-2100 |
| 1931860 | Quiles Carde , Awilda | Box 1524 | | | San Sebastian | PR | 00685 |
| 2041834 | QUILES CASTELLAR, DAISY | 60 CALLE CENTRAL BDA CLAUSELLS | | | PONCE | PR | 00730 |
| 1881326 | Quiles Castellar, Daisy | 60 Calle Central Bdg Clausells | | | Ponce | PR | 00730 |
| 1897720 | QUILES DELGADO, JOSUE E | URB VISTA MONTE | CALLE 3E-7 | | CIDRA | PR | 00739-3713 |
| 416097 | Quiles Delgado, Sheila G | #21 CALLE LUIS M.RIVERA ALTOS | | | CIDRA | PR | 00739 |
| 416097 | Quiles Delgado, Sheila G | #21 CALLE LUIS M.RIVERA ALTOS | | | CIDRA | PR | 00739 |
| 2053616 | Quiles Garcia, Efrain | Reparto Montellano B-I-97 | | | Cayey | PR | 00736 |
| 2057629 | Quiles Lousil, Virgenmina E. | HC 01 Box 5115 | | | Salinas | PR | 00751-9764 |
| 2049227 | Quiles Mendez, Betzaida | K-11 Calle 7 | Urb Vistas Camuy | | Camuy | PR | 00627 |
| 2049509 | Quiles Mendez, Betzaida | Urb. Vistas De Camuy | Calle 7 K 11 | | Camuy | PR | 00627 |
| 1988536 | Quiles Nieves, Blanca R. | D-33 4 Urb Hermanas Davila | | | Bayamon | PR | 00619 |
| 2003743 | Quiles Nieves, Elena | 101 Urb. El basque Calle los robles | | | Las Marias | PR | 00670 |
| 2108048 | Quiles Ocasio, Carmen L. | P.O. Box 1381 | | | Orocovis | PR | 00720 |
| 1984891 | Quiles Oguendo, Maria M | H.C.01 Box 5181 | | | Juncos | PR | 00777 |
| 2023444 | Quiles Oquendo, Javier | Apartado 2638 | | | Juncos | PR | 00777 |
| 675899 | QUILES OQUENDO, JAVIER | APARTADO 2638 | | | JUNCOS | PR | 00777 |
| 2023444 | Quiles Oquendo, Javier | Residencias Sanabria | | | Juncos | PR | 00777 |
| 675899 | QUILES OQUENDO, JAVIER | RESIDENCIAS SANABRIA | | | JUNCOS | PR | 00777 |
| 2040632 | Quiles Oquendo, Maria M. | HC 01 Box 5181 | | | Juncos | PR | 00777 |
| 1997013 | Quiles Oquendo, Maria M. | HC-01 Box 5181 | | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2055428 | Quiles Pacheco, Celso | 4026 Calle Amber | | | Coto Laurel | PR | 00780 |
| 1880898 | QUILES PACHECO, CLARA I. | PO BOX 362955 | | | SAN JUAN | PR | 00936-2955 |
| 1998958 | Quiles Pratts, Betzaida | P.O. Box 166 | | | Las Marias | PR | 00670 |
| 2107807 | Quiles Pratts, Rosa J. | 911 Paseo Las Colines | | | Mayaguez | PR | 00680 |
| 416365 | QUILES PRATTS, ROSA J. | 911 PASEO LAS COLINAS | | | MAYAGUEZ | PR | 00680 |
| 2066639 | QUILES QUILES, ENID  L. | HC-71 BOX-2705 | | | NARANJITO | PR | 00719 |
| 2104256 | Quiles Quiles, Maria T. | HC-4 Box 46420 | Bo. Mirables | | San Sabastian | PR | 00685 |
| 2060710 | Quiles Rodriguez, Carmen M. | PO Box 80 | | | Aguirre | PR | 00704 |
| 2072548 | Quiles Rodriguez, Gabriel | HC 03 Box 10164 | | | Comerio | PR | 00782 |
| 2084993 | Quiles Rodriguez, Gabriel | HC 03 Box 10164 | | | Comerio | PR | 00782 |
| 2035388 | QUILES RODRIGUEZ, GABRIEL | HC  03 BOX 10164 | | | COMERIO | PR | 00782 |
| 1869216 | Quiles Roldan, Nancy | Urb. Paseo de Sta. Barbara | 36 Paseo Cristal | | Gurabo | PR | 00778 |
| 2098526 | Quiles Roman, Rosa Maria | P.O. Box 557 | | | Lares | PR | 00669 |
| 2010743 | Quiles Rosado, Carmen M. | PMB 288 PO Box 6400 | | | Cayey | PR | 00737 |
| 1958574 | Quiles Rosas, Daniel  E. | Ave Augusto Cruz Zapata | #1 Int. Matias Bragman | | Las Marias | Puerto Rico | 00670 |
| 1958574 | Quiles Rosas, Daniel  E. | Box 345 | | | Las Marias | PR | 00670-0345 |
| 1958132 | Quiles Rosas, Daniel  E. | Auc. Augusto Cruz Zopata | #1 Int. Matias Brugmon | | Las Marias | PR | 00670-0345 |
| 1958132 | Quiles Rosas, Daniel E. | Box 345 | | | Las Marias | PR | 00670-0345 |
| 1996909 | QUILES SANTIAGO, ELIA MARIA | URB. COSTA SUR A1 CALLE BRISAS DEL MAR | | | YAUCO | PR | 00698 |
| 416539 | QUILES SANTIAGO, LOURDES | APARTADO 1126 | | | ADJUNTAS | PR | 00601 |
| 416539 | QUILES SANTIAGO, LOURDES | APARTADO 1126 | | | ADJUNTAS | PR | 00601 |
| 2088641 | Quiles Santiago, Lourdes | Apartado 1126 | | | Adjuntas | PR | 00601 |
| 2108179 | Quiles Santiago, Lourdes | Apartado 1126 | | | Adjuntas | PR | 00601 |
| 2029410 | Quiles Santiago, Norma | Bo. Los Lirios #79 | | | Adjuntas | PR | 00601 |
| 2007946 | Quiles Santiago, Norma | Bo. Los Lirios #79 | | | Adjuntas | PR | 00601 |
| 1930044 | Quiles Serra, Dinorah | 7 Reparto Jerusalem | Calle Maria de la Rosa | | Isabela | PR | 00662 |
| 2002443 | Quiles Soto, Lourdes | HC#5 Box 58277 | | | San Sebastian | PR | 00685 |
| 1998726 | Quiles Soto, Noemi | Apartado 407 | | | San Sebastian | PR | 00685 |
| 2030217 | QUILES SOTO, NOEMI | APARTADO 407 | | | SAN SABASTIAN | PR | 00685 |
| 1985823 | Quinmes Villegas, Norma | Urb. Lago Alto | I-160 Calle Patillas | | Trujillo Alto | PR | 00976 |
| 2116935 | Quinones Alvarez, Pablo  M | J199 Calle Guatemala Forest View | | | Bayamon | PR | 00956 |
| 2121091 | Quinones Alvarez, Pablo M | J199 Calle Guatemala Forest View | | | Bayamon | PR | 00956 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2013276 | Quinones Alvarez, Pablo M. | J199 Calle Guatemala Forest View | | | Bayamon | PR | 00959 |
| 2059123 | Quinones Andino, Maria del C. | Urb. Rio Grande Estate 11525 | | | Rio Grande | PR | 00745 |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | URB. SANTA MARIA | 7141 DIVINA PROVIDENCIA | | PONCE | PR | 00717-1021 |
| 1935208 | Quinones Caraballo, Edgard A | Urb. Costa Sur | Calle Mar Caribe E34 | | Yauco | PR | 00698 |
| 2063750 | Quinones Caraballo, Madeline | HC 01 Box 8968 | | | Penuelas | PR | 00624 |
| 1999589 | Quinones Caraballo, Madeline | HC-01 Box 8968 | | | Penuelas | PR | 00624 |
| 2005663 | Quinones Caraballo, Madeline | HCO1 Box 8968 | | | Penuelas | PR | 00624 |
| 2101826 | QUINONES CERVERA, RAFAELA | URB SANTE CLARA 3048 AVENIDA | EMILIO FAGOT | | PONCE | PR | 00716 |
| 2035688 | Quinones Dalmay, Wanda | 1013 Luis Torres Nadal Villas Rio Canas | | | Ponce | PR | 00728 |
| 2056147 | Quinones de Jesus, Abelardo | 142 Coco Viejo Martin Luther King | | | Salinas | PR | 00751 |
| 1974267 | Quinones Delgado, Maria D. | C/ Guarionex AA-12 | | | Caguas | PR | 00725 |
| 1986932 | Quinones Echevarria, Yvonne | 203 Callejon Sabater | | | Ponce | PR | 00717-0354 |
| 1990220 | Quinones Feliciano, Minerva | Apartado 656 | | | Adjuntas | PR | 00601 |
| 1934474 | Quinones Garcia, Lydia E. | F-38 Urb. La Margarita II | | | Salinas | PR | 00751 |
| 2084921 | QUINONES GARCIA, WILFREDO | PO BOX 89 | | | LOIZA | PR | 00772 |
| 2021623 | Quinones Gonzalez, Genoveva | Agreedor | Ningura | Urb. Paluarenos A28 Medionia Baja | Loiza | PR | 00772-9746 |
| 2021623 | Quinones Gonzalez, Genoveva | HC 1 Box 2311 | | | Loiza | PR | 00772-9746 |
| 1913481 | Quinones Gonzalez, Julio E. | Urb. Altura de Yauco | Calle 5-5-16 | | Yauco | PR | 00698 |
| 1922229 | Quinones Guadalupe, Helga G. | 691 Calle Los Pinos | | | Ponce | PR | 00728 |
| 2005672 | Quinones Guzman, Julio C. | HC 01 Box 9435 | | | Penuelas | PR | 00624 |
| 2105064 | Quinones Guzman, Maria del C. | P.O Box 407 | | | Penuelas | PR | 00624 |
| 2105064 | Quinones Guzman, Maria del C. | P.O. Box 407 | | | Penuelas | PR | 00624 |
| 2074852 | Quinones Guzman, Norma I. | PO Box 407 | | | Penuelas | PR | 00624 |
| 1046719 | QUINONES HERNANDEZ, LYDIA | PO BOX 581 | BO. CUCHILLAS | | MOCA | PR | 00676 |
| 1873344 | Quinones Hernandez, Victor M | Urb. Alturas del Cafetal | Calle Arturios D-8 | | Yauco | PR | 00698 |
| 2062990 | Quinones Irizarry, Gladys I | Urb Sta Elena Calle TecaQs | | | Guayanilla | PR | 00656 |
| 2000950 | Quinones Irizarry, Zenaida | HC-05 Box 7727 | | | Yauco | PR | 00698 |
| 1967420 | Quinones Jimenez, Ignacio  V. | Aptdo. 2898 | | | San German | PR | 00683 |
| 2101254 | Quinones Juarbe, Brunilda | 1468 Calle Felicidad | Com. Mantilla | | Isabela | PR | 00662 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2102126 | Quinones Juarbe, Brunilda | 1468 Calle Felicidad | Com Mantilla | | Isabela | PR | 00662 |
| 2101167 | Quinones Juarbe, Brunilda | 1468 Calle Felicidad Com Mantilla | | | Isabela | PR | 00662 |
| 2102275 | Quinones Juarbe, Brunilda | 1468 Calle Felicidad Com Mantilla | | | Isabela | PR | 00662 |
| 2013285 | Quinones Juarbe, Wilfredo | C - 14 Calle Ninoshica Urb. Altarasde Joyuda | | | Caso Rojo | PR | 00623 |
| 2067989 | Quinones Juarbe, Wilfredo | C-14 Calle Ninoshka C 14 | Urb. Alturas de Juyuda | | Cabo Rojo | PR | 00623 |
| 1997748 | Quinones Juarbe, Wilfredo | C14 Ninoshka | Urb Alturas de Joyuda | | Cabo Rojo | PR | 00623 |
| 2013285 | Quinones Juarbe, Wilfredo | P.O.Box 267 | | | Hormigueros | PR | 00660 |
| 1997748 | Quinones Juarbe, Wilfredo | PO Box 267 | | | Hormigueros | PR | 00660-0267 |
| 2067989 | Quinones Juarbe, Wilfredo | PO Box 267 | | | Hormigueros | PR | 00660 |
| 2069980 | Quinones Lanzo, Betty | Calle J I #3 Jardines de Carolina | | | Carolina | PR | 00987 |
| 1869986 | Quinones Lebron, Enrique | Urb. La Lula Calle 4 E-11 | | | Ponce | PR | 00730 |
| 1941946 | Quinones Melendez, Jose R. | 54 2 Urb Jacaguax | | | Juana Diaz | PR | 00795-1516 |
| 2052757 | Quinones Menedez, Iris A. | 1433 Aleli Street | Round Hills | | Trujillo Alto | PR | 00936 |
| 2112345 | QUINONES MONGA, MARIA E. | HC 01 BOX 5151 | | | LOIZA | PR | 00772 |
| 2067358 | Quinones Monge, Katina | HC 01 Box 2150 | | | Loiza | PR | 00772 |
| 2054946 | QUINONES MONGE, KATIRIA | HC 01 Box 2150 | | | LOIZA | PR | 00772 |
| 1888180 | QUINONES MORALES, DAVID | #20 JUAN ROMAN | | | AMELIA CANTANO | PR | 00962 |
| 1951558 | Quinones Morales, David | 20# Juan Roman | Bo. Amelia | | Catano | PR | 00962 |
| 2093320 | Quinones Morales, Maria   del Carmen | HC-2 Box 7783 | | | Loiza | PR | 00772 |
| 2105460 | Quinones Muniz, Jose A. | Reparto Kennedy A-68 | | | Penuelas | PR | 00624 |
| 1988327 | Quinones Muniz, Maria E. | HC 01 Box 5151 | | | Loiza | PR | 00772 |
| 1943468 | Quinones Muniz, Teodoro I | 155 Almendro | | | Moca | PR | 00676 |
| 1911812 | Quinones Munoz, Hector Luis | Juan Ponce De Leon Bloque V Apt. 521 | | | Ponce | PR | 00717 |
| 1998572 | QUINONES MUNOZ, HECTOR LUIS | PONCE DE LEON | BLOQUE V APTO. 521 | | PONCE | PR | 00717 |
| 2130592 | Quinones Munoz, Hector Luis | Ponce de Leon Bloque V Apt. 521 | | | Ponce | PR | 00717 |
| 1900624 | Quinones Ojeda, Nelson R. | E-1 Calle Calamar | Urb Veredas | | Cabo Rojo | PR | 00623-0427 |
| 2124714 | Quinones Ortiz, Rosa Virginia | PO Box 63 | | | Fajardo | PR | 00738 |
| 2009620 | Quinones Perez , Elinaldo | Urb San Lorenzo Valley | 118 Calle Flamboyan | | San Lorenzo | PR | 00754 |
| 1918984 | QUINONES PIZARRO, EDIT M. | HC 1 | BOX 3089 | | LOIZA | PR | 00772 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918984 | QUINONES PIZARRO, EDIT M. | LUNA #43 | URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 1915693 | Quinones Pizarro, Ruth | Estancias de los Artesanos | Box 180 Calle Serigrafia | | Las Piedras | PR | 00771 |
| 2008881 | Quinones Quinones, Maria M | HC - 01 Box 3321 | | | Loiza | PR | 00772-9706 |
| 1858476 | QUINONES QUINTERO, LUZ M | 15 CALLE B REPARTO KENNEDY | | | PENUELAS | PR | 00624-3515 |
| 1858494 | Quinones Quintero, Luz M. | 15 Calle B Reparto Kennedy | | | Penuelas | PR | 00624-3515 |
| 2116124 | Quinones Rivera, Alejandrina | P.O Box 1735 | | | Canovanas | PR | 00729 |
| 1993207 | Quinones Rivera, Carlos Reinaldo | Santa Isidra 2 | Calle 4 Num. 70 | | Fajardo | PR | 00738 |
| 1952830 | QUINONES RIVERA, CARLOS REINALDO | SANTA ISIDRAZ 2 CALLE 4 NUM. 70 | | | FAJARDO | PR | 00738 |
| 1821898 | QUINONES RIVERA, CARLOS REINALDO | SANTA ISIDRA 2 | CALLE 4 NUM 70 | | FAJARDO | PR | 00738 |
| 1822032 | Quinones Rivera, Edgard | 187 Estancias del Lago | | | Caguas | PR | 00725 |
| 2039409 | Quinones Rivera, Juan R. | Urb. Santiago Calle-C 47 | Buzon C-8 | | Loiza | PR | 00772 |
| 2031410 | Quinones Rivera, Roberto | P.O. Box 334401 | | | PONCE | PR | 00733 |
| 2098256 | QUINONES RIVERA, ROBERTO | PO BOX 334401 | | | PONCE | PR | 00733 |
| 1958712 | QUINONES RODRIGUEZ, JOSE F | HC-01 BOX 9640 | | | PENUELAS | PR | 00624 |
| 702079 | QUINONES RODRIGUEZ, LUIS E. | HC  01 BOX 8754 | | | PENUELAS | PR | 00624 |
| 1928913 | Quinones Rodriguez, Norma C. | PO Box 58 | | | Rincon | PR | 00677 |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | 51 CALLE SAN MARTIN | URB SAGRADO ARAZON | | GUANICA | PR | 00653 |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | PO BOX 728 | | | GUANICA | PR | 00653 |
| 1881759 | Quinones Roman, Judith Isabel | 500 Guayanilla St. Town House 2207 | | | San Juan | PR | 00923-3312 |
| 1881759 | Quinones Roman, Judith Isabel | P.O. Box 191553 | | | San Juan | PR | 00919-1553 |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | Ponce | PR | 00732 |
| 2010535 | QUINONES SANCHEZ, MINERVA | 032 CALLE PUERTO RICO CAFETAL 2 | | | YAUCO | PR | 00698 |
| 1824601 | Quinones Santana, Sylvette | P.O. Box 895 | | | Sabana Grande | PR | 00637 |
| 2045482 | Quinones Santiago, Luis | Susua Baja | HC-04 Box 12322 | | Yauco | PR | 00698 |
| 1960902 | Quinones Santiago, Luis A. | Susua Baja HC-04 Box 12372 | | | Yauco | PR | 00698 |
| 1138748 | QUINONES SANTIAGO, RAUL | APARTADO 1629 | | | GUANICA | PR | 00653-1629 |
| 1988812 | QUINONES TEXIDOR, ANA  A | URB. CHALETS DE BRISAS DEL MAR | 19 CALLE VELERO | | GUAYAMA | PR | 00784 |

Exhibit BA

143rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1955227 | QUINONES TEXIDOR, ANA A | URB. CHALETS DE BRISAS DEL MAR | 19 CALLE VELERO | | GUAYAMA | PR | 00784 |
| 1932104 | QUINONES TORRES, DARIO | HC 01 BOX 8886 | | | PENUELAS | PR | 00624 |
| 2003433 | Quinones Torres, Doris | HC 01 Box 8886 | | | Penuelas | PR | 00624 |
| 2124171 | Quinones Vazquez, Wanda | Calle 17 Casa M-14 | Villa del Carmen | | Gurabo | PR | 00778 |
| 2124184 | Quinones Vazquez, Wanda | Calle 17 Casa M-14 | Villa del Carmen | | Gurabo | PR | 00778 |
| 2124164 | Quinones Vazquez, Wanda | Calle 17 Casa M-14 | Villa del Carmen | | Gurabo | PR | 00778 |

**<u>Exhibit BB</u>**

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051652 | Quinones Velazquez, Oscar | HC01 Box 9297 | | | | Penuelas | PR | 00624 |
| 1975589 | Quinones Velez, Aida L. | PO BOX 1099 | | | | Isabela | PR | 00662 |
| 2102677 | Quinones Velez, Magda L | Box 1198 | | | | Isabela | PR | 00662 |
| 418559 | QUINONES VELEZ, MAGDA L. | PO BOX 1198 | | | | ISABELA | PR | 00662 |
| 1217484 | Quinones, Valentin | P.O Box 1980 - R44 | | | | Loiza | PR | 00772 |
| 2094317 | Quinones-Lugo, Ivan | PO Box 901 | | | | San German | PR | 00683-0901 |
| 2072940 | Quiñonez Camacho, Carlos G. | HC-01 Box 9332 | | | | Peñuelas | PR | 00624 |
| 1909436 | Quinonez Delgado, Luisa | HC 06 box 70579 | | | | Caguas | PR | 00725 |
| 2079662 | Quinonez Delgado, Luisa | HC-06 Box 70529 | | | | Caguas | PR | 00725 |
| 2052282 | Quintana Albertorio , Lourdes | Rpto. Anaida Garden | 200 Calle Palma Read apto. 213 | | | Ponce | PR | 00716-2584 |
| 1939201 | Quintana Aponte, Ermelina | L-31 Juracan | | | | Caguas | PR | 00725 |
| 2056770 | QUINTANA APONTE, ERMELINA | URB. CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 |
| 1995295 | QUINTANA BRAVO, EDNA E. | CALLE 18 Z-20 | JARD. DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 2093186 | Quintana Cuevas , Alfredo Javier | #43 Luna | Urb. Los Angeles | | | Carolina | PR | 00982 |
| 2093186 | Quintana Cuevas , Alfredo Javier | 1717 Colorado San Coerardo | | | | San Juan | PR | 00926 |
| 2012783 | QUINTANA MOJICA, ALEJA | PO BOX 402 | | | | PALMER | PR | 00721 |
| 2077574 | Quintana Molina, Andres | HC-04 Box 48632 | | | | Aguadilla | PR | 00603-9788 |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | B. 14 CALLE 1 QUINTAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00986 |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | P.O. BOX 9613 | | | | CAROLINA | PR | 00988 |
| 2132708 | Quintana Ortiz, Ismael | Urb. Urbanization Villas Del Rio | Calle La Represa Ezz | | | Guayanilla | PR | 00656 |
| 1959471 | Quintana Reyes, Angerous | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703 |
| 2001701 | QUINTANA RIVERA, CARMEN R. | 16 CALLE ESMERALDA | | | | PONCE | PR | 00730-3116 |
| 1992119 | Quintana Rodriguez, Judimar | HC-05 Box 58826 | | | | San Sebastian | PR | 00685 |
| 2022926 | Quintana Tollinchi, Carmen  Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 |
| 1989462 | Quintana Tollinchi, Carmen I. | Pampanos Station, Box 10224 | | | | Ponce | PR | 00732 |
| 1851589 | Quintana Tollinchi, Carmen Ileana | Pompanos Station | Box 10224 | | | Ponce | PR | 00732 |
| 1937346 | Quintana Valentin, Luz Zaida | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 |
| 419298 | Quintanavega, Alba N. | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | | Las Marias | PR | 00670 |
| 419355 | QUINTERO LOZADA, WANDA R | PO BOX 1634 | | | | LUQUILLO | PR | 00773 |
| 2080911 | QUINTONA MOJICA, ALEJA | P.O. BOX 402 | | | | PALMER | PR | 00721 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 2075519 | Quirindongo Martinez, Victoria | 3122  Turpial | | | | Ponce | PR | 00716-2251 |
| 2038710 | Quirindongo Ortiz, Sonia I. | Urb. Luchetti Calle Ucares C-7 | | | | Yauco | PR | 00698 |
| 1950891 | QUIRINDONGO PEREZ, MILAGROS | HC 09 BOX 1650 | | | | PONCE | PR | 00731-9713 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2052237 | QUIRINDONGO RODRIGUEZ , ALFREDO | URB LOS CAOBOS | 1611 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 2061138 | QUIRINDONGO ROSADO, ANN I. | URB. HACIENDA FLORIDA 329 CALLE TAMAMA | | | | YAUCO | PR | 00698 |
| 2055959 | Quirindongo Vega, Otilia | 6578 Calle La Constitucion | 2da Ext. Punto Oro | | | Ponce | PR | 00728-2420 |
| 1907402 | Quirindongo, Eunice Hernandez | Dept of Education | Urb La Riviera Calle 4 D 18 | | | Arroyo | PR | 00714 |
| 1907402 | Quirindongo, Eunice Hernandez | PO Box 311 | | | | Arroyo | PR | 00714 |
| 2080976 | Quiros Alonso, Luz N | Hc 01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 2041162 | Quiros Centeno, Fernando Javier | Po Box 560138 | | | | Guayanilla | PR | 00656 |
| 2041947 | Quiros Franceschi, Wilda N. | PO Box 282 | | | | Penuelas | PR | 00624-0282 |
| 2110994 | Quiro's Orengo, Francisco A. | HC-01 Box 10831 | | | | Guayanilla | PR | 00656-9527 |
| 2063404 | Quiros Ortiz, Brenda I | HC 4 BOX 7150 | | | | Juana Diaz | PR | 00795-9602 |
| 419635 | QUIROS RIVEIRO, JULIA M | PO BOX 374 | | | | YAUCO | PR | 00698-0374 |
| 419635 | QUIROS RIVEIRO, JULIA M | P.O Box 714 | | | | Lajas | PR | 00667 |
| 1973961 | Quiros Rivera, Edwin R. | HC 4 Box 7150 | | | | Juana Diaz | PR | 00795-9602 |
| 2020209 | Quiros Santana, Aracelys M | #78 Ext. Sta. Rosa Bda, Esperanza | | | | Guanica | PR | 00653 |
| 1933002 | Rabel Torres, Jenifer Lynn | 2406 Branch Way #204 | | | | Maitland | FL | 32751 |
| 1079520 | RAFAEL CRUZ ROMAN | ARISMENDI 54 | | | | FLORIDA | PR | 00650 |
| 2090917 | Raices Gonzalez, Sonia | Rio Canas Arriba | #231 Calle 10 | | | Juana Diaz | PR | 00495 |
| 1953596 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 | Calle 10 | | | Juana Diaz | PR | 00795 |
| 2080176 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 1829671 | Rajas Sosa, Gladys J. | HC-03 Box 12049 | | | | Carolina | PR | 00987 |
| 2056367 | Ramirez Andujar, Myrna E. | Augusto Cruz Zapata #1 int, Matias Brugman | | | | Las Marias | PR | 00670 |
| 2056367 | Ramirez Andujar, Myrna E. | Box 345 | | | | Las Marias | PR | 00670 |
| 2079794 | RAMIREZ APONTE, ERIC J. | PO BOX 1076 | | | | VILLALBA | PR | 00766 |
| 2062018 | Ramirez Ayala, Madeline I | PO Box 299 | | | | Ensenada | PR | 00647-0299 |
| 2045589 | RAMIREZ BAEZ, WANDA I. | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | | CIDRA | PR | 00739-8408 |
| 1882944 | RAMIREZ BAEZ, WANDA I. | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | | CIDRA | PR | 00739-8408 |
| 2094050 | Ramirez Contreras, Luisa | K-9 Girasol Sheet Levittown | | | | Toa Baja | PR | 00949 |
| 2084624 | Ramirez Cruz, Wanda E. | Villa Retiro Sur 0-17 Calle 14 | | | | Santa Isabel | PR | 00757 |
| 2040000 | Ramirez Diaz, Carmen Z. | PO Box 324 | | | | Orcovis | PR | 00720 |
| 2002672 | RAMIREZ FIGUEROA , RAFAEL | SAN ANTONIO J -7 | CALLE 10 | | | CAGUAS | PR | 00725 |
| 1956329 | Ramirez Figueroa, Rafael | San Antonio J-7 Calle 10 | | | | Caguas | PR | 00725 |
| 2076221 | Ramirez Figueroa, Rafael | San Antonio J-7 Calle 10 | | | | Caguas | PR | 00725 |
| 2135153 | RAMIREZ GARAN, RUTH DELIN | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 911145 | RAMIREZ GARCIA, JOSE | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 |
| 1020337 | RAMIREZ GARCIA, JOSE | PO BOX 717 | | | | PENUELAS | PR | 00624 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135207 | Ramirez Garcia, Ruth  Delia | Apartado 681 | | | | Penuelas | PR | 00624 |
| 2135157 | RAMIREZ GARCIA, RUTH DELIA | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 2042301 | Ramirez Grajales, Carmen Laura | 4002 Villa Ramirez | Bo. Mani | | | Mayaguez | PR | 00680 |
| 2050641 | Ramirez Ibanez, Oneida | Calle Bahia 430 Urb. | Coco Beach | | | Rio Grande | PR | 00745 |
| 2004776 | Ramirez Iguina, Maria R. | 3423 Centrepoint Way | A103 | | | Meridian | ID | 83646 |
| 2080692 | Ramirez Iguina, Maria R. | 3423N Centrepoint Way A103 | | | | Meridian | ID | 83646 |
| 1909116 | Ramirez Irizarry, Eva M. | 16 Clinton Estancas Balseiro | | | | Arecibo | PR | 00612 |
| 1848806 | Ramirez Irizarry, Eva M. | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |
| 1832057 | RAMIREZ LOPEZ, MARIA L. | 216 CALLE JON DEL RIO | | | | PLAYA PONCE | PR | 00716 |
| 2080701 | Ramirez Lopez, Melissa | P.O. Box 6597 Loiza Station | | | | San Juan | PR | 00914 |
| 2080701 | Ramirez Lopez, Melissa | San Juan PARK II | Edf. AA Apt. 102 | | | San Juan | PR | 00909 |
| 1958326 | RAMIREZ LOPEZ, MELISSA | SAN JUAN PARK II EDF. AA APT. 102 | | | | SAN JUAN | PR | 00909 |
| 1958326 | RAMIREZ LOPEZ, MELISSA | PO BOX 6597 LOIZA STATION | | | | SAN JUAN | PR | 00914 |
| 1899799 | RAMIREZ LOZADA , MARIA  M | PO BOX 1203 | | | | CAGUAS | PR | 00726 |
| 2019027 | Ramirez Malave, Marta M. | PMB 157  PO  Box 3504 | | | | Mercedilas | PR | 00715 |
| 2019027 | Ramirez Malave, Marta M. | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2052133 | Ramirez Mendez, Olga  L. | Box 2406 | | | | Moca | PR | 00676 |
| 1856235 | Ramirez Mendez, Olga L | Box 2406 | | | | Moca | PR | 00676 |
| 2125199 | Ramirez Montes, Evelyn | Urb. Monte Brisas V | Calle 5-12, 5121 | | | Fajardo | PR | 00738 |
| 1978145 | Ramirez Morales, Hazel Yazmin | HC 03 Box 15511 | | | | Lajas | PR | 00667 |
| 1540051 | RAMIREZ MORALES, MIGUEL A | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 2044111 | Ramirez Nieves, Lizette | Jose Mercado Rooselvelt u-46 | | | | Cagues | PR | 00725 |
| 1982843 | Ramirez Nieves, Lizette | Jose Mercado Roosevelt U-46 | | | | Caguas | PR | 00725 |
| 2093433 | RAMIREZ NIEVES, LIZETTE | JOSE MERCADO ROOSEVELT U-46 | | | | CAGUAS | PR | 00725 |
| 1982843 | Ramirez Nieves, Lizette | Jose Mercado W. Wilson UA 106 | | | | Caguas | PR | 00725 |
| 2044111 | Ramirez Nieves, Lizette | Jose Mercado W. Wilson Ua-106 | | | | Cagues | PR | 00725 |
| 2093433 | RAMIREZ NIEVES, LIZETTE | JOSE MERCADO W. WILSON UA-106 | | | | CAGUAS | PR | 00725 |
| 2043266 | RAMIREZ OCASIO, BETSY | P.O. BOX 2077 | | | | OROCOVIS | PR | 00720 |
| 2105510 | Ramirez Ocasio, Betsy | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 1867572 | Ramirez Orona, Rosie D. | P.O. Box 7899 | | | | Ponce | PR | 00732 |
| 1999040 | RAMIREZ ORTIZ, MILAGROS | A-65-CALLE 11-URB. REPT. UNIV | | | | SAN GERMAN | PR | 00683-3804 |
| 1954713 | Ramirez Ortiz, Milagros | A-65 Calle 11 Urb. Rept. Univ | | | | San German | PR | 00683 |
| 2074323 | Ramirez Ortiz, Milton | Ext. Alturas II Espralda 213 | | | | Penuelas | PR | 00624 |
| 1966298 | RAMIREZ ORTIZ, NELIDA | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1976729 | Ramirez Ortiz, Pablo M. | HC 01 Box 6850 | | | | Orocovis | PR | 00720 |
| 285357 | RAMIREZ PAGAN, LUIS | APT 80 | | | | CIALES | PR | 00638 |
| 2057272 | RAMIREZ PAGAN, LUIS | APT 80 | | | | CIALES | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005460 | RAMIREZ RIVERA, MYRTA | 2 GRANATE VISTA VERDE | | | | MAYAGUEZ | PR | 00680 |
| 2011890 | Ramirez Rivera, Obadia | Ave. Chardon Esquina Calaf | | | | San Juan | PR | 00986 |
| 2011890 | Ramirez Rivera, Obadia | MD18 Calle 402 | | | | Carolina | PR | 00982 |
| 226067 | RAMIREZ ROBLES, IDALIA M | PO BOX 57 | | | | ARROYO | PR | 00714 |
| 2069766 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 2059139 | Ramirez Rodriguez, Irma | HC 03 BOX 11809 | | | | JUANA DIAZ | PR | 00795 |
| 1954717 | Ramirez Rodriguez, Irma | HC 03 Box 11809 | | | | JUANA DIAZ | PR | 00795 |
| 2048478 | RAMIREZ RODRIGUEZ, IRMA | HC 03 BOX 11809 | | | | JUANA DIAZ | PR | 00795 |
| 1945742 | Ramirez Sanchez, Carmen E. | HC10 Box 7286 | | | | Sabana Grande | PR | 00637 |
| 2100890 | Ramirez Santiago, Rosa I. | PO Box 2065 | | | | Aguada | PR | 00602 |
| 2102169 | Ramirez Soto, Blanca | HC 2 Box 24323 | | | | San Sebastian | PR | 00685 |
| 2010434 | Ramirez Soto, Blanca | HC 2 Box 24323 | | | | San Sebastian | PR | 00685 |
| 2096806 | Ramirez Soto, Blanca | HC 2 Box 24323 | | | | San Sebastian | PR | 00685 |
| 2105362 | Ramirez Soto, Blanca | HC2 Box 24323 | | | | San Sebastian | PR | 00685 |
| 2106855 | Ramirez Soto, Blanca | HC2 Box 24323 | | | | San Sebastian | PR | 00685 |
| 2035238 | Ramirez Soto, Maria  E | HC 04 Box 14218 | | | | Moca | PR | 00676 |
| 2057234 | Ramirez Soto, Maria E. | HC 04 Box 14218 | | | | Moca | PR | 00676 |
| 1962792 | Ramirez Soto, Ruth Sandra | P.O. Box 536 | | | | Naguabo | PR | 00718 |
| 1980036 | Ramirez Torres, Ismael | Barrio Saltos | Sector Diaz | Carretera 157 | Km 24.1 PO Box 1331 | Orocovis | PR | 00720-1331 |
| 2036854 | Ramirez Torres, Jesus B. | P.O. Box 1076 | | | | Villalba | PR | 00766 |
| 1879293 | Ramirez Torres, Leonel | Carr 151 Km 8.6 Bo Limon | HC-01 Box 3558 | | | Villalba | PR | 00766 |
| 712948 | RAMIREZ TORRES, MARIA M | PO BOX 202 | | | | OROCOVIS | PR | 00720 |
| 1868439 | Ramirez Torres, Mildred  A. | 449 Calle Armando Collazo S. Urb. Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1870078 | Ramirez Torres, Mildred A. | 449 Calle Armando Collazo S. | Urb. Monte Sol | | | Juana Diaz | PR | 00795 |
| 2087427 | Ramirez Valentin, Lilliam I. | #126 Sector Toledo | Calle Puerto Rico | | | Isabela | PR | 00662 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 |
| 2093969 | RAMIREZ, NOELIA | PO BOX 525 | | | | OROCOVIS | PR | 00720 |
| 1825785 | RAMIREZ, ZULAINELE SANTOS | URB VILLAS DE CASTRO | MM20 CALLE 800 | | | CAGUAS | PR | 00725 |
| 2049193 | Ramon Pola, Madeleine | B-8  c/Palma Real urb Saagrado Conazon | | | | Ponce | PR | 00716-2523 |
| 1920132 | Ramon Pola, Madeleine | B-8 C/Palma Real Urb. Sagrado Corazon | | | | Ponce | PR | 00716-2523 |
| 2008757 | Ramonita , Montalvo  Baez | P.O. Box 136 | | | | Guayanilla | PR | 00785 |
| 2022663 | Ramos Acevedo, Gladys | HC 9 Box 91745 | | | | San Sebastian | PR | 00685 |
| 2045935 | Ramos Acevedo, Gladys | HC9 Box 91745 | | | | San Sebastian | PR | 00685 |
| 2009223 | RAMOS ALEJANDRO , NILDA | URB. VISTA HERMOSA CALLE 10 | CASA H-2 | | | HUMACAO | PR | 00791 |
| 2062829 | RAMOS ALICEA, JOSE  LUIS | URB. VILLAS DEL PRADO | CALLE LAS O LAS 307 | | | JUANA DIAZ | PR | 00795 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2099429 | Ramos Alicea, Jose L. | Urb Villas Del Prado 707 | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 |
| 1996000 | RAMOS AMARO, ANDREA | HC 63 BOX 3352 | | | | PATILLAS | PR | 00723 |
| 1930017 | Ramos Aponte, Ramon A. | HC 2 Box 52616 | | | | Comerio | PR | 00782 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 |
| 2035933 | Ramos Aviles, Marlene | P.O Box 305 | | | | Orocovis | PR | 00720 |
| 2083481 | Ramos Beniquez, Marisol | Calle Aranjuez 535 San Jose | Casas 4040 | | | Rio Piedras | PR | 00923 |
| 2061331 | Ramos Bernard, Nereida | HC43 Box 12097 | | | | Cayey | PR | 00736 |
| 2110484 | Ramos Burgos, Sonia I | HC 64 BUZON 8424 | | | | Patillas | PR | 00723 |
| 2004245 | Ramos Calderon, Eva | HC 01 Box 2214 | | | | Loiza | PR | 00772 |
| 2035467 | Ramos Caraballo, Margarita | P.O.  Box 561293 | | | | Guayanilla | PR | 00656 |
| 2035467 | Ramos Caraballo, Margarita | S-26 Calle Guayacan | Ext. Sta. Elena | | | Guayanilla | PR | 00656 |
| 2129938 | Ramos Caraballo, Maria D. | #18 R3 Calle Ceiba | | | | Guayanilla | PR | 00656 |
| 1941793 | RAMOS CHAPARRO, MARIBEL | #117 AVENIDA DE LA PRADERA | | | | RINCON | PR | 00677 |
| 2135367 | RAMOS COLON, JOSSETTE | JARD DE PONCE CALLE A-F12 | | | | PONCE | PR | 00730 |
| 1970472 | Ramos Colon, Lillian | Res. Padre Nazario | EDIF. #5 Apto. #32 | | | Guayanilla | PR | 00656 |
| 2107515 | Ramos Cora, Maria Del C. | URB Los Algarro bos G-K 16 | | | | GUAYAMA | PR | 00784 |
| 2005039 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 1842344 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 2021953 | Ramos Cotto, Alejandrina | HC - 4 Box 8673 | | | | Aguas Buenas | PR | 00703-8832 |
| 1253658 | RAMOS DONES, LUIS E | RR 1 BOX 11809 | | | | TOA ALTA | PR | 00953 |
| 2113510 | Ramos Feliciano, Juanita | PO Box 1287 | | | | Hormigueros | PR | 00660 |
| 2008730 | RAMOS FERNANDEZ, MIGDALIA | 1303 BORINKEN PARK | | | | CAGUAS | PR | 00725 |
| 2108321 | RAMOS FERNANDEZ, MIGDALIA | 1303 BORINKEN PARK | | | | CAGUAS | PR | 00725 |
| 2009580 | Ramos Fernandez, Migdalia | 1303 Borinken Park | | | | Caguas | PR | 00725 |
| 2095943 | Ramos Figueroa, Blanca I. | HC 2 Box 7839 | | | | Ciales | PR | 00638 |
| 2108420 | RAMOS FIGUEROA, EDDIE A | HC 64 Bzn 8459 | | | | Patillas | PR | 00723 |
| 1823245 | Ramos Figueroa, Miriam M. | G-29 Lomas De Carolina | | | | Carolina | PR | 00987 |
| 1007739 | Ramos Flores, Iris M | Parc La Cuarta | Calle E42 | | | Mercedita | PR | 00715 |
| 1889731 | Ramos Garay, Nellie | Urb. Delgado Calle 16 N-6 | | | | Caguas | PR | 00725 |
| 2014954 | Ramos Garay, Nellie | Urb. Delgado Calle 16 N-G | | | | Caguas | PR | 00725 |
| 2085568 | Ramos Garcia, Rima N. | P.O. Box 727 | | | | Aguada | PR | 00602 |
| 2065621 | Ramos Gonzalez, Catalina | Urb. La Vega Calle principal #198 | | | | Villalba | PR | 00766-1723 |
| 2098225 | RAMOS GONZALEZ, ELEDY | URB LA VEGA CALLE A #188 | | | | VILLALBA | PR | 00766-1719 |
| 2009319 | Ramos Gonzalez, Nelida | 201 Calle E Charneco | | | | San Sebastian | PR | 00685 |
| 1881905 | Ramos Gonzalez, Nelida | 201 Calle E. Charneco | | | | San Sebastian | PR | 00685 |
| 2073655 | RAMOS GONZALEZ, NOEL | K -I -1 URB ALAMAR | | | | LUQUILLO | PR | 00773 |
| 2026257 | Ramos Gonzalez, Sonia | 51 A Urb. Vives | | | | Guayama | PR | 00784 |
| 2054995 | RAMOS IRLANDA, JULIA | CALLE BELLISIMA Y-10 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880105 | RAMOS IRLANDA, JULIA | C/ BELLISINIA Y-10 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 2069280 | RAMOS LABOY, BETTY | QQ11 CALLE 38 | URB. STA. JUANITA | | | BAYAMON | PR | 00956 |
| 1959867 | Ramos Laboy, Idalia | Urb. Emilio Calimano #52 | | | | Maunabo | PR | 00707 |
| 2100119 | Ramos Landron, Ana Luisa | Urb Verde Mor Calle Granetti | 730 Punte Santiago | | | Humacao | PR | 00741 |
| 2019535 | RAMOS LOPEZ, GLORIA | 26 CALLE AGUAS BUENAS | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 2014601 | Ramos Lopez, Gloria | 26 Calle Aguas Buenas | Bonneville Heights | | | Caguas | PR | 00727 |
| 1902113 | Ramos Luciano, Eduvina | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 |
| 2049863 | Ramos Luciano, Eduvina | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 |
| 2061645 | Ramos Maldonado, Irma | 104 Ceiba | | | | Toa Alta | PR | 00953 |
| 2118549 | RAMOS MALDONADO, IRMA | RR 2 BOX 4017 | | | | TOA ALTA | PR | 00953 |
| 2061645 | Ramos Maldonado, Irma | RR2 P.O. Box 4017 | | | | Toa Alta | PR | 00953 |
| 2075957 | Ramos Maldonado, Mayra A. | HC-05 Box 28958 | | | | Utaudo | PR | 00641-8258 |
| 2103345 | Ramos Marrero, Maria M. | P.O. Box 2496 | | | | Vega Baja | PR | 00694 |
| 2118784 | Ramos Martinez, Luis  E | C-19 Calle A | Jurl Lafayette | | | Arroyo | PR | 00714 |
| 2058790 | Ramos Melendez, Iris N. | A30 Margarita | | | | Cidra | PR | 00739 |
| 1958711 | Ramos Melendez, Iris N. | A30 Margarita | | | | Cidra | PR | 00739 |
| 2063437 | Ramos Mendez, Luis | GE1O 201 | | | | Carolina | PR | 00982 |
| 2003643 | Ramos Moczo, Elba | H-20 Collores St. Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 1932836 | RAMOS MOCZO, ELBA | URB. COLINAS METROPOLITANAS | H-20 CALLE COLLORES | | | GUAYNABO | PR | 00969 |
| 2046880 | Ramos Moczo, Elba | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 1952709 | Ramos Mojica, Ines M. | MSC 104 RR18 Box 1390 | | | | San Juan | PR | 00926-9821 |
| 1895947 | Ramos Montaldo, Milagros Margarita | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 1971633 | Ramos Morales, Luis A | HC05 Box 13765 | | | | Juana Diaz | PR | 00795 |
| 2049390 | Ramos Munoz, Ana M. | P.O. Box 1147 | Calle Cambija | | | Rincon | PR | 00677 |
| 2049485 | Ramos Munoz, Ana M. | PO Box 1147 Calle Cambija | | | | Rincon | PR | 00677 |
| 1801487 | Ramos Natal, Esther M. | HC 04 Box 17336 | | | | Camuy | PR | 00627 |
| 1981967 | Ramos Natal, Esther M. | HC04 Box 17336 | | | | Camoy | PR | 00627 |
| 1867218 | Ramos Natal, Esther M. | HC-04 Box 17336 | | | | Camuy | PR | 00627 |
| 1963084 | Ramos Nieves , Luis  A. | PO Box 623 | | | | Isabela | PR | 00662 |
| 2007071 | Ramos Nieves, Isis M. | HCO 2 Buzon 5716 | | | | Lares | PR | 00669 |
| 2013085 | Ramos Nieves, Karla D. | S7 Calle 22 | Urb Costa Azul | | | Guayama | PR | 00784-6713 |
| 2036052 | RAMOS NOA, MARIA E. | 2 CAMINO LOS SERRANO | | | | SAN JUAN | PR | 00926-9012 |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | PO Box 330430 | | | | Ponce | PR | 00733-0430 |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | EE31 Calle Frontera | Glenview Gardens | | | Ponce | PR | 00733 |
| 2089983 | Ramos Ocinaldi, Zuhia E. | Calle Frontera EE-31 | Glenview Gardens | | | Ponce | PR | 00730 |
| 2030172 | Ramos Ortiz , Mildred  A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1866237 | Ramos Ortiz, David  G. | HC-5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 2089785 | Ramos Ortiz, David G | Hc 5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 1966130 | Ramos Ortiz, David G. | HC-5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 2069482 | Ramos Ortiz, David G. | HC 5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 1901659 | Ramos Perez, Jose Luis | Urb Sierra Bayamon Calle | 63 Bloque 74 # 14 | | | Bayamon | PR | 00961 |
| 2093154 | RAMOS PUENTE, GENEROSA M. | HC-01 BOX 4020 | | | | ADJUNTAS | PR | 00601 |
| 2104103 | RAMOS PUENTE, GENEROSA M. | HC 01 BOX 4020 | | | | ADJUNTAS | PR | 00601 |
| 1839267 | Ramos Puig, Sonia | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 |
| 1893230 | Ramos Puig, Sonia | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 |
| 1997045 | Ramos Quiles, Ofelia | HC-01 Box 5245 | | | | Utuado | PR | 00641 |
| 428238 | RAMOS QUINTANA, FELIX N. | URB EL CONVENTO | A-54 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 2057443 | Ramos Ramos, Aracelis | #15 Alturas de Librada I | | | | Anasco | PR | 00610 |
| 2057443 | Ramos Ramos, Aracelis | PO Box 313 | | | | Anasco | PR | 00610 |
| 2132279 | Ramos Ramos, Felicita | Sect. Rafuche 9383 Carr-360 | | | | San German | PR | 00683 |
| 2003562 | RAMOS RAMOS, GLORIA CONSUELO | HC-2- BOX 3711 | | | | PENUELAS | PR | 00624-9666 |
| 2074269 | RAMOS RIOS, CANDIDO | 2010 CALLE SABANERA | URB. LAUREL SUR | | | PONCE | PR | 00780 |
| 2028685 | Ramos Rios, Candido | 2010 Sabanera Coto Laurel | | | | Ponce | PR | 00780 |
| 1976746 | RAMOS RIOS, CANDIDO | GUARDIAN | 2010 SABANERA COTO LAUREL | | | PONCE | PR | 00780 |
| 1843165 | Ramos Rios, Candido | Urb Laurel Sur | 2010 Calle Sabanera - Coto Laurel | | | Ponce | PR | 00780 |
| 2028231 | Ramos Rios, Glendaly | 1035 Magnolia | | | | Mayaguez | PR | 00682 |
| 428488 | Ramos Rivera, Aida M. | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 428488 | Ramos Rivera, Aida M. | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 2125691 | Ramos Rivera, Iris J. | P.O. Box 1118 | | | | Aguas Buenas | PR | 00703 |
| 2125680 | Ramos Rivera, Iris J. | P.O. Box 1118 | | | | Aguas Buenas | PR | 00703 |
| 2022700 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 |
| 1987191 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | CALLE GOLONDRINAS F27 | | | GUAYNABO | PR | 00969 |
| 1893074 | Ramos Rivera, Maria I. | Apartado 816 | | | | Jayuya | PR | 00664 |
| 2072234 | RAMOS RIVERA, NORMA  I. | HC02 BOX 8053 | | | | JAYUYA | PR | 00664 |
| 428807 | RAMOS RODRIGUEZ, AIDA LUZ | URB VILLA DEL CARMEN | F-1 CALLE 3 | | | CIDRA | PR | 00739-3014 |
| 2007736 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1970004 | Ramos Rodriguez, Alvin | PO Box 462 | | | | Rincon | PR | 00677 |
| 1162009 | RAMOS RODRIGUEZ, ALVIN | PO BOX 462 | BARRIO RIO GRANDE RINCON | | | RINCON | PR | 00677 |
| 1958649 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 428961 | RAMOS RODRIGUEZ, LUIS A. | CONSEJERO ESCOLAR | AVE TNTE. CESAR GONZALEZ, ESQ. | CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | 841 J. BASCARAN QUINTERO | VILLA SULTANITA | | | MAYAGUEZ | PR | 00680 |
| 1970105 | Ramos Rodriguez, Marilyn | 57 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9621 |
| 2038874 | Ramos Roman, Tomasita | 195 Marginal Susua Baja | | | | Sabana Grande | PR | 00637 |
| 2127289 | Ramos Rosado, Juana C | PO Box 114 | | | | Rincon | PR | 00677 |
| 2106798 | Ramos Rosado, Lizbeth | Sta. Clara #89 | | | | Anasco | PR | 00610 |
| 1916970 | Ramos Rosado, Lizbeth | Sta. Clara #89 | | | | Anasco | PR | 00610 |
| 1808368 | Ramos Rosado, Maria Caridad | HC-01 Box 3041 | Carr. 123 Km 37.2 | | | Adjuntas | PR | 00601 |
| 2088166 | RAMOS ROSADO, MARINA | MARINA RAMOS | APT. 1061 | | | MAUNABO | PR | 00707 |
| 2088166 | RAMOS ROSADO, MARINA | VILLA NAVARRO 76 | | | | MAUNABO | PR | 00707 |
| 2070345 | RAMOS ROSADO, MARINA | VILLA NAVARRO 76 | | | | MAURUBO | PR | 00707 |
| 812961 | RAMOS ROSADO, SHEILA | URB. SAN ANTONIO G-6 CALLE A BUZON # 111 | CALLE A | | | SABANA GRANDE | PR | 00637 |
| 1059995 | RAMOS SALINAS, MAYRA J. | PO BOX 114 | | | | MAUNABO | PR | 00707 |
| 2091352 | Ramos Sanchez, Noemi | Calle Esq 3 Bario Juan Sanchez | | | | Bayamon | PR | 00960 |
| 2091352 | Ramos Sanchez, Noemi | PO Box 56192 | | | | Bayamon | PR | 00960 |
| 2113466 | RAMOS SANCHEZ, OLWIN | BARRIO TABLONAL BUZON 1073 | | | | AGUADA | PR | 00602 |
| 1972138 | Ramos Santiago , Zoraida | 240 Fairfield Dr | | | | Sanford | FL | 32711 |
| 1943107 | Ramos Santiago, Blanca I. | Carr 131 Km 1.8 | | | | Adjuntas | PR | 00601 |
| 1943107 | Ramos Santiago, Blanca I. | HC-3 Box 4650 | | | | Adjuntas | PR | 00601 |
| 2031696 | Ramos Santiago, Derin Esther | Urb. Town Houses R-32 Coamo | | | | Coamo | PR | 00769 |
| 2125524 | Ramos Santiago, Maximina | PO Box 573 | | | | Aguas Buenas | PR | 00703 |
| 2125520 | Ramos Santiago, Maximina | PO Box 573 | | | | Aguas Buenas | PR | 00703 |
| 2086982 | Ramos Santiago, Zoraida | 240 Fairfield Dr. | | | | Sanford | Fl | 32771 |
| 2010546 | RAMOS SANTIAGO, ZORAIDA | 240 FAIRFILELD DR | | | | SANFORD | FL | 32771 |
| 2005107 | Ramos Santiago, Zoraida | 240 fairfield Dr | | | | Sanford | FL | 32771 |
| 2041920 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647-1402 |
| 2056892 | Ramos Sepulveda, Maritza | Calle Brandon Num.22 | | | | Ensenada | PR | 00647-1402 |
| 2019034 | Ramos Serrano, Nilsa I. | Urb. Parques de Candolero | 77 Madreperla | | | Humacao | PR | 00791-7608 |
| 1959387 | Ramos Serrano, Nilsa I | F-77 Calle Madreperla | Urb Parques de Candelero | | | Humacao | PR | 00791 |
| 1954107 | Ramos Serrano, Zoria I. | Calle Jazmin 702 | Urb Valles de Yabucoa | | | Yabucoa | PR | 00767 |
| 1991586 | Ramos Serrano, Zoria I. | Urb. Valles de Yabucoa | Calle Jasmin 702 | | | Yabucoa | PR | 00767 |
| 1867448 | Ramos Soto, Aracelis | PO Box 542 | | | | Anasco | PR | 00610 |
| 2003171 | RAMOS TORRES, DIONISIO | #I-5 7 URB. JARD. DEL MAMEY | | | | PATILLAS | PR | 00723 |
| 2041081 | Ramos Torres, Hilda | Urb. Hnos. Santiago Calle 1 #46 | | | | Juana Diaz | PR | 00795 |
| 2077273 | Ramos Torres, Hilda M | PO Box 494 | | | | Jayuya | PR | 00664 |
| 2046194 | Ramos Torres, Irma | PO Box 360 | | | | Guanica | PR | 00653 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2053059 | Ramos Torres, Leonel | PO Box 300 | | | | Penuelas | PR | 00624 |
| 1965317 | Ramos Torres, Ramon | Carretera 352 KO-9 | HC6 Box 62803 | | | Mayaguez | PR | 00680 |
| 1905517 | Ramos Trabal, Lilliam I. | Calle Azocena A-8 Jardines del Caribe | | | | Mayaguez | PR | 00680 |
| 2078280 | RAMOS TRACY, TINA M. | BOX 313 | | | | VILLALBA | PR | 00766 |
| 1864691 | Ramos Tracy, Tina M. | Box 313 | | | | Villalba | PR | 00766 |
| 2070953 | Ramos Tracy, Tina M. | BOX 313 | | | | VILLALBO | PR | 00766 |
| 1903223 | Ramos Valles, Jackeline | HC 64 Buzon 8425 | | | | Patillas | PR | 00723 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 1985044 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AP-7 | | | | TOA BAJA | PR | 00949 |
| 2043050 | Ramos Vazquez, Wanda Ivette | Calle Rafael Hernandez #16 | | | | Ensenada | PR | 00647 |
| 1979350 | Ramos Vega, Jose R. | PO Box 1303 | | | | San Sebastian | PR | 00685 |
| 430047 | RAMOS VELAZQUEZ, MARIA M. | BO. COTO QUEBRADA | HC-02 BOX 7543 | | | PENUELAS | PR | 00624 |
| 2053510 | Ramos Velazquez, Ramona | HC-6 BOX 61521 | | | | CAMUY | PR | 00627 |
| 1690819 | Ramos Velez, Juan B. | Reparto San Miguel | #6 C/liana | | | Mayaguez | PR | 00680 |
| 1944546 | Ramos Vializ, Edgar Roy | P.O. Box 971 | | | | Rincon | PR | 00677 |
| 2015517 | Ramos Vilella, Marisol | Casa 324 Islotez | | | | Arecibo | PR | 00612 |
| 1990591 | Ramos Volles, Luz Nereida | PO Box 957 | | | | Patillas | PR | 00723 |
| 2014751 | Ramos Zayas, Olga  L | PP 26 Calle 900 | Urb Alturas del Turabo | | | Caguas | PR | 00725 |
| 1995493 | Ramos Zayas, Olga L. | PP-26 Calle 900 Alt. del Turabo | | | | Caguas | PR | 00725 |
| 2063881 | Ramos, Amelia Casanova | P.O. Box 1293 | | | | Bayamon | PR | 00960 |
| 1999821 | RAMOS, EDWIN A. | CIUDAD MASSO | CALLE 9 D-7 | | | SAN LORENZO | PR | 00754 |
| 1994495 | Ramos, Iris J. | P.O. Box 1118 | | | | Aguas Buenas | PR | 00703 |
| 2136443 | Ramos, William Feliciano | Urb. Ferry Ballanca Calle Cipreses #424 | | | | Ponce | PR | 00730 |
| 1038442 | RAMOS-VILLEGAS, SANTIAGO | PO BOX 562 SABANA HOYOS | | | | ARECIBO | PR | 00688-0562 |
| 1959751 | Rappa Rosario, Rafael | Urb. San Felipe | E-11, Calle 4 | | | Arecibo | PR | 00612 |
| 2103811 | RAQUEL PERDOMO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO, ANA | HC 2 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 |
| 2103811 | RAQUEL PERDOMO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 2130304 | RASPALDO TORRES, GLORIA | Departamento de Educacion | Calle Santos P. Amadeo Final | | | Salinas | PR | 00751 |
| 2130304 | RASPALDO TORRES, GLORIA | Departamento de Educacion | Calle Santos P. Amadeo Final | | | Salinas | PR | 00751 |
| 2130304 | RASPALDO TORRES, GLORIA | P.O. BOX 77 | | | | SALINAS | PR | 00751 |
| 1861173 | Redondo Santana, Angel M. | Cond Degetau Apt 302 | | | | Caguas | PR | 00727-2311 |
| 2110230 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 |
| 2102434 | Reinat Medina, Sonia | P.O. Box 250054 | | | | Aguadilla | PR | 00604 |
| 1995021 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 |
| 2060568 | Remedios Navas, Milagros | 887 Calle Solis | | | | Ponce | PR | 00716-2149 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966727 | Renta Ortiz, Wilda E | H-30 C-1 Apt 3 | | | | Juana Diaz | PR | 00795 |
| 2083728 | Renta Ortiz, Wilda E | H-30 C-1 Apt.3 | | | | Juana Diaz | PR | 00795 |
| 1946753 | Renta Ortiz, Wilda E | H-30 C-1 Apt. 3 | | | | Juana Diaz | PR | 00795 |
| 2104013 | Renta Ortiz, Wilda Esther | H-30 C-1 Apt. 3 | | | | Juana Diaz | PR | 00795 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 |
| 1913029 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2098468 | Renta Rodriguez, Maria de los  A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2044724 | RENTA SANTIAGO, HECTOR R. | 1719 CALLE DONCELLA | | | | PONCE | PR | 00728-1623 |
| 1925126 | RENTA SANTIAGO, MYRNA | P.O. BOX 190759 | CALLE FEDERICO CORTES | | | SAN JUAN | PR | 00919-0759 |
| 1925126 | RENTA SANTIAGO, MYRNA | P.O. BOX 97 | | | | COAMO | PR | 00769 |
| 1809450 | Rentas Colon, Jose Rafael | Calle 9 #5 Urb. La Fe | | | | Juana Diaz | PR | 00795 |
| 2083666 | Rentas de Rolon, Wanda I | Urb Villa Rosa II Calle D-C12 | Box 2916 | | | Guayama | PR | 00785 |
| 1894013 | RENTAS MALDONADO, LYMARI | URB HACIENDA GUAMANI #29 | CALLE CASUARINA | | | GUAYAMA | PR | 00784 |
| 1998166 | RENTAS MARTINEZ, NANCY | HC 08 BOX 920 | | | | PONCE | PR | 00731 |
| 2095338 | Rentas Rivera, Olga M. | Urb. Levittown Seccion sta CR13 Dr. Pedro Goyco | | | | Toa Baja | PR | 00949 |
| 1967461 | Rentas Rojas, Evelyn Idalia | Urb Villa Prades Casimiro Duchesne 657 | | | | San Juan | PR | 00924 |
| 1947838 | Rentas Rojas, Evelyn Idalia | Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 1815817 | RENTAS ROJAS, MILDRED ELISA | URB BELLOMONTE | CALLE 15 C-6 | | | GUAYNABO | PR | 00969 |
| 1950902 | Rentas Rojas, Mildred Elisa | Urb. Bellomonte | Calle 15 C-6 | | | Guaynabo | PR | 00969 |
| 1141260 | RENTAS TORRES, ROSA A. | HC 6 BOX 2151 | | | | PONCE | PR | 00731-9611 |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1904790 | Resto de Jesus, Brunilda | Calle Membrillo 11 Mountain View | | | | Coamo | PR | 00769 |
| 1904790 | Resto de Jesus, Brunilda | PO Box 1838 | | | | Coamo | PR | 00769 |
| 433002 | RESTO DE JESUS, LIBERTAD | D19 CALLE 6 URB. LAS AGUILAS | | | | COAMO | PR | 00769 |
| 2003269 | Resto Melecio, Jossiana | Calle Arterial B #550 Mato Rey | | | | Hato Rey | PR | 00919 |
| 2003269 | Resto Melecio, Jossiana | PO Box 1401 | | | | Dorado | PR | 00646 |
| 2041951 | Resto Mojica, Maria Esther | B-18 Calle Navarra Villa Contessa | | | | Bayamon | PR | 00956 |
| 2027595 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 |
| 2126925 | Resto Montonez, Maria Y. | PO Box 1102 | | | | Aguas Buenos | PR | 00703 |
| 1992900 | Resto Ortiz, Lillian I. | P.O. Box 1328 | | | | Las Piedras | PR | 00771 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2125501 | Resto Rodriguez, Jose A. | Urb. Villa Del Rosario D-2 | | | | Naguabo | PR | 00718 |
| 1936135 | Resto Rosa, Carmen | Box 1712 | | | | Vega Alta | PR | 00692 |
| 1905785 | REUS VELAZQUEZ, MARIA DEL CARMEN | #54 GAUTIER BENITEZ | HATO REY | | | SAN JUAN | PR | 00917 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 1981490 | REVERON SANTOS, HUMBERTO | CALLE PERLA 408 | | | | SANTA ISABEL | PR | 00757 |
| 2094614 | Reveron Santos, Humberto | Calle PErla 408 | | | | Santa Isabel | PR | 00757 |
| 1935728 | Reyes Aguila, Alida | RR 4 Box 26945 | | | | Toa Alta | PR | 00953 |
| 1166483 | REYES ALBELO, ANGEL L. | URB NUEVA #8 | | | | BARCELONETA | PR | 00617 |
| 613581 | REYES ALICEA, ANTONIO | HC 06 BOX 4113 | | | | COTTO LAUREL | PR | 00780 |
| 2074530 | Reyes Aponte, Edmee L. | 4026 Calle Ambar | | | | Coto Laurel | PR | 00780 |
| 2074530 | Reyes Aponte, Edmee L. | Esc. Juan Cuevay Aboy Urb. Villa Grillassa | | | | Ponce | PR | 00717 |
| 2008441 | REYES AYALA, MARGARITA | HC-1 BOX 2426 | BO. CEDRITO | | | COMERIO | PR | 00782 |
| 2040323 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 2094901 | Reyes Belen, Miriam L. | Mansiones de Monte Casino II | Buzon 681 | | | Toa Alta | PR | 00953 |
| 2070401 | Reyes Carmona, Ana I. | P.O. Box 606 | | | | Lares | PR | 00669 |
| 1971619 | Reyes Cirilo, Frances | PO Box 1591 | | | | Luquillo | PR | 00773 |
| 2116297 | Reyes Colon, Edwin | Apartado 72 | | | | Coamo | PR | 00769 |
| 1041501 | REYES CORTES, MARCELINA | PO BOX 253 | | | | SALINAS | PR | 00751 |
| 1041501 | REYES CORTES, MARCELINA | URB. ESTANCIAS EVELYMAR E-1 | | | | SALINAS | PR | 00751 |
| 2000255 | Reyes Cruz, Marganta | AVE. PRINCIPAL 3Q8 URB. ALTURAS DE BACARABONES | | | | TOA ALTA | PR | 00953 |
| 2116383 | Reyes Diaz, Carmen Naida | P.O. Box 764 | | | | Santa Isabel | PR | 00757 |
| 2116383 | Reyes Diaz, Carmen Naida | P.O. Box 764 Parc Jauca | Calle AH1 Casa 215 | | | Santa Isabel | PR | 00757 |
| 2060676 | Reyes Fernandez, Karina O. | Urb Colinas de Coamo 6B | | | | Coamo | PR | 00769 |
| 2049582 | Reyes Flores, Carmen D. | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 2072563 | Reyes Flores, Carmen D. | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 76781 | Reyes Flores, Carmen D. | HC-20 Box 11177 | | | | JUNCOS | PR | 00777 |
| 1931931 | REYES GONZALEZ, ISABEL | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956-9926 |
| 1931659 | Reyes Guzman, Maria de los  A. | PMB 143 | Box 224 | | | Aguas Buenas | PR | 00703 |
| 1931574 | Reyes Guzman, Maria de los A | PMB143 Box 224 | | | | Aguas Buenas | PR | 00703 |
| 2103786 | Reyes Guzman, Maria de los A. | PMB 143 Box 224 | | | | Aguas Buenas | PR | 00703 |
| 2117003 | REYES GUZMAN, RICARDO | BO REAL ANON CARR. 511 KM 3.4 | | | | PONCE | PR | 00780 |
| 1995188 | REYES GUZMAN, RICARDO | HC 06 BOX 4379 | | | | COTO LAUREL | PR | 00780-9523 |
| 2117003 | REYES GUZMAN, RICARDO | HC 06 BOX 4379 | | | | COTO LAUREL | PR | 00780-9523 |
| 2089661 | Reyes Guzman, Ricardo | HC06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 |
| 1995188 | REYES GUZMAN, RICARDO | DEPARTMENT DE EDUCACION DE PR | BO REAL ANON CARR 511 KM 3.4 | RICARDO REYES GUZMAN | | PONCE | PR | 00780 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085134 | Reyes Hernandez, Janice B. | #4 Salto al Chivo | | | | Mayaguez | PR | 00682 |
| 2056464 | Reyes Hernandez, Jose D | PO Box 910 | | | | Comerio | PR | 00782-910 |
| 1981817 | Reyes Javier, Rafael | M-11 31-A Bairoa | | | | Caguas | PR | 00725 |
| 2048362 | REYES LOPEZ, RAFAEL | HC 7 BOX 32033 | | | | JUANA DIAZ | PR | 00795-9201 |
| 2041901 | REYES LOPEZ, RAFAEL | HC 7 BOX 32033 | | | | JUANA DIAZ | PR | 00795-9201 |
| 2030996 | Reyes Lopez, Rafael | HC7 Box 32033 | | | | Juana Diaz | PR | 00795 |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 |
| 2045351 | Reyes Lozada, Migdalia | N-14 Calle San Miguel | Urb. Mariolga | | | Caguas | PR | 00725-6434 |
| 1960153 | Reyes Lozada, Migdalia | N-14 Calle San Miguel | Urb. Mariolga | | | Caguas | PR | 00725-6434 |
| 1759036 | Reyes Matos, Cecilio | Urb. Monte Buisas I | Calle K L-50 | | | Fajardo | PR | 00730 |
| 1960266 | Reyes Melendez, Carmen M | Bo. Caguitas Centro | Box 270 | | | Aguas Buenas | PR | 00703 |
| 2028740 | Reyes Morales, Margarita | HC-63 Box 3130 | | | | Patillas | PR | 00723 |
| 2032415 | Reyes Morales, Pedro G. | PO. Box. 4244 | | | | Vega Baja | PR | 00694 |
| 2042588 | Reyes Natal, Daniel | PO Box 48 | | | | Aguirre | PR | 00704 |
| 813437 | REYES NEGRON, JUAN  R | URB.JESUS M.LAGO Q-12 | | | | UTUADO | PR | 00641 |
| 2004835 | Reyes Negron, Marilyn | P.O. Box 1131 | | | | Santa Isabel | PR | 00757 |
| 1883673 | REYES NEGRON, MARILYN | PO BOX 1131 | | | | Santa Isabel | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 2015867 | Reyes Oliveras, Ivonne | 114 Hermanos Segarra | Rio Cristal | | | Mayaguez | PR | 00680 |
| 2050979 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1931856 | Reyes Ortiz, Nilda | Turabo Gardens | Calle 10-N2 | | | Cagaus | PR | 00727 |
| 2094406 | Reyes Pagan, Carlos | Calle 5 H-6 | | | | Bayamon | PR | 00959-4215 |
| 1977372 | REYES PAGAN, LYDIA  E. | HC-04 BOX 8755 | | | | AGUAS BUENAS | PR | 00703 |
| 1869229 | Reyes Pagan, Lydia E. | HC-04 Box 8755 | | | | Aguas Buenas | PR | 00703 |
| 2102156 | Reyes Pimentel, Sylvia B | PO Box 611 | | | | Canovanas | PR | 00729 |
| 2113219 | Reyes Ramos , Amada | E-12 Calle 11Monte Lindo | | | | Dorado | PR | 00646 |
| 2086430 | Reyes Ramos, Ruth | Box 692 | | | | Patillas | PR | 00723 |
| 2042787 | Reyes Ramos, Ruth | Box 692 | | | | Patillas | PR | 00723 |
| 1999336 | Reyes Rentas, Awilda | P.O.Box 1554 | | | | Juana Diaz | PR | 00795 |
| 2044307 | Reyes Reyes , Mirja  I. | Urb. Bosque Real A-16 Palma Real | | | | Cidra | PR | 00739 |
| 2083125 | REYES REYES, CELINDA | HC 01 BOX 14610 | | | | COAMO | PR | 00769 |
| 165062 | REYES REYES, FELIX M | HC 02 BOX 6430 | | | | JAYUYA | PR | 00664 |
| 2056594 | Reyes Reyes, Milta M. | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 |
| 1964811 | REYES REYES, MILTA M. | HC-02 BOX 3047 | | | | SABANA HOYOS | PR | 00688 |
| 1954249 | Reyes Reyes, Milta M. | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 |
| 2035035 | Reyes Reyes, Mirja I. | Urb Bosque Real A-16 Palma Real | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085789 | REYES REYES, NESTOR O. | HC-1 BOX 14676 | | | | COAMO | PR | 00769 |
| 2076050 | Reyes Reyes, Nora Luz | 1226 Calle Santa Lucia | Urb Las Fuentes De Coamo | | | Coamo | PR | 00769 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 2103259 | REYES RIVERA, GLADYS | BOX 9766 | | | | CIDRA | PR | 00739 |
| 1979751 | Reyes Rivera, Gladys | PO Box 9766 | | | | Cidra | PR | 00739 |
| 2040129 | REYES RIVERA, INEABELLE | C-13 CALLE B URB. LA HACIENDA | | | | COMERIO | PR | 00782 |
| 1952848 | Reyes Rivera, Nayda L | BO LLANOS ARRIBA 67 | HC 01 BOX 13372 | | | COAMO | PR | 00769 |
| 2035210 | Reyes Robles, Josefina | 16 Irma Urb. Las Nereidas | | | | Cidra | PR | 00739 |
| 2045573 | REYES ROBLES, JOSEFINA | CALLE IRMA #16 URB. LAS NEREIDAS | | | | CIDRA | PR | 00739 |
| 1943418 | Reyes Rodriguez , Rosita | Urb. Salimar | D-7 St. #5 | | | Salinas | PR | 00751 |
| 1943418 | Reyes Rodriguez , Rosita | Calle Santos P. Amadeo Final | | | | Salinas | PR | 00751 |
| 1831613 | REYES RODRIGUEZ, CARMELO | HC 06 BOX 70124 | | | | CAGUAS | PR | 00725-9502 |
| 2043381 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 |
| 2061778 | Reyes Rodriguez, Elisa | P.O. Box 2335 | | | | Coamo | PR | 00769 |
| 2014234 | Reyes Rodriguez, Elisa | PO Box 2335 | | | | Coamo | PR | 00769 |
| 2041902 | Reyes Rodriguez, Maria | Urb. Villa Turabo | F34 C /  Laurel | | | Caguas | PR | 00725-6142 |
| 2032118 | Reyes Rodriguez, Rosita | D-7 st. #5 | Urb. Salimar | | | SALINAS | PR | 00751 |
| 2032118 | Reyes Rodriguez, Rosita | Calle Santo | P. Amadeo Final | | | SALINAS | PR | 00751 |
| 1955127 | Reyes Rolon, Carmen J | PO Box 241 | | | | Cidra | PR | 00739 |
| 1995569 | Reyes Rolon, Carmen J. | P.O. Box 241 | | | | Cidra | PR | 00739 |
| 2011741 | Reyes Rolon, Carmen J. | PO Box 241 | | | | Cidra | PR | 00739 |
| 2007198 | REYES ROLON, DIALY | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 |
| 2092855 | Reyes Rolon, Dialy | Carr 171 Ramal 709 Buzon Bo. Rincon | | | | Cidra | PR | 00739 |
| 2012398 | Reyes Rolon, Grisel A. | Calle 10 K-6 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 2012398 | Reyes Rolon, Grisel A. | P.O Box 964 | | | | Santa Isabel | PR | 00757 |
| 2010851 | Reyes Rolon, Teresa | PO Box 372098 | | | | Cayey | PR | 00737 |
| 1901594 | Reyes Rolon, Teresa | PO Box 372098 | | | | Cayey | PR | 00737 |
| 2100402 | Reyes Roman, Carol Ann | Urb. Jaime C. Rodriguez | K-24 Calle 2 | | | Yabucoa | PR | 00767 |
| 1908200 | REYES ROMAN, MILDRED | PO BOX 371 | | | | YABUCOA | PR | 00767-0371 |
| 1993071 | Reyes Romero, Amanda | Paseo Delta S. 1519 | Levitowne | | | Toa Baja | PR | 00949 |
| 2038543 | Reyes Santiago, Evelyn M. | 3193 Calle Turpil | | | | Ponce | PR | 00716-2252 |
| 1984453 | REYES SANTOS, DIEGO | PO BOX 241 | | | | CIDRA | PR | 00739 |
| 1880369 | Reyes Santos, Silma A. | PO Box 9759 | | | | Cidra | PR | 00739 |
| 2103891 | Reyes Serra, Neida E | A N-2 C/Viena Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 2050195 | REYES SERRA, NEIDA E. | AN2 CALLE VIENA CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 1958470 | REYES SIERRA, RICARDO | HC 03 BOX 8017 | | | | LAS PIEDRAS | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952795 | Reyes Tirado, Elizabeth | Villa Criollos | H-4 Calle Granada | | | Caguas | PR | 00725 |
| 2000937 | Reyes Torres, Carlos E | C/yahnumo C-2 | San Jarenzo Valley C7 | | | San Jorenzo | PR | 00754 |
| 2110210 | Reyes Velazquez, Brunilda | Urb. Idamaris Garden | Ave Ricky Seda E7 | | | Caguas | PR | 00727 |
| 2039438 | Reyes Velazquez, Jesus M | I-6 San Martin | Urb. Estancias de San Pedro | | | Fajardo | PR | 00738 |
| 1859465 | Reyes Vizcarrondo, Marta M. | Res. Monte Hatillo | Edif. 1 Apt. 10 | | | San Juan | PR | 00924 |
| 2026167 | REYES YANTIN, EDWIN | APARTADO 532 | | | | VILLALBA | PR | 00766 |
| 1983487 | REYES ZAYAS, LILYBELL | BOX 532 | | | | SANTA ISABEL | PR | 00757 |
| 1905831 | Reyes, Paula  Del Valle | HC 01 Box 17612 | | | | Humacao | PR | 00791 |
| 1907772 | Reyes-Alvarado, Esilda M. | 115 Pedro De Acosta - Urb. Santa Maria | | | | Sabana Grande | PR | 00637 |
| 1797136 | Rice Cotto, Veronica | Urb. Condado Moderno | 17 calle L-38 | | | Caguas | PR | 00725 |
| 2013264 | Riera Busigo, Ana L | 207 EJ-2 Urb San Antonio | | | | Sabana Grande | PR | 00637 |
| 2053275 | Riera Busigo, Ana L. | 207 EJ-2 | Urb. San Antonio | | | Sabana Grande | PR | 00637 |
| 2093916 | Riera Busigo, Ana L. | 207 E-J-2 Urb. San Antonio | | | | Sabana Grande | PR | 00637 |
| 1957240 | Riera Busigo, Ana L. | 207 E-J-2 Urb. San Antonio | E 52 BOX 207 | | | Sabana Grande | PR | 00637 |
| 1906911 | Riera Busigo, Ana L. | 207 E J-2 Urb San Antonio | | | | Sabana Grande | PR | 00637 |
| 2000207 | Riestra Arroyo, Betzaida | P.O. Box 918 | | | | Vega Baja | PR | 00694 |
| 2017507 | Rijos, Aurora Machuca | Luchetti 80 Calle Sierra Berdecia | | | | Manati | PR | 00674 |
| 2055724 | Rios Arroyo, Lourdes | HC 11 Box 48332 | | | | Caguas | PR | 00725 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 1842321 | Rios Burgos, Naira D | Hc-01 Box 12220 | | | | Coamo | PR | 00769 |
| 1960908 | Rios Cervantes, Nelida | 10 Carlos Feria | | | | Anasco | PR | 00610 |
| 2041292 | Rios Cruz , Enilda | C/Amapola # 628 | | | | Mayaguez | PR | 00680 |
| 2003291 | Rios Cruz, Enilda | C Amapola 628 | | | | Mayaguez | PR | 00680 |
| 2126638 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 2126638 | RIOS CRUZ, HERIBERTO | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 |
| 2021099 | Rios Escalera, Dolores | 66 B Calle Zorzal | | | | Vega Alta | PR | 00692 |
| 2115387 | RIOS ESCOBALES, ARNERYS | PO BOX 1392 | | | | LARES | PR | 00669 |
| 2115387 | RIOS ESCOBALES, ARNERYS | Dept Educacion | Calle Calaf Hato Rey | | | San Juan | PR | 00918 |
| 2067176 | RIOS ESTEVES, SULINETTE | URB. LA ESTANCIA C/PRIMAVERA #303 | | | | SAN SEBASTIAN | PR | 00685 |
| 2031957 | RIOS FEBRES, SATURNINO | H-7 CALLE 1 PARK COURT | | | | RIOS PIERDAS | PR | 00926 |
| 1850733 | Rios Hernandez, Victor | Bo. Guaniquilla Bzn. A142 | | | | Aguada | PR | 00602 |
| 1973393 | RIOS JIMENEZ, MARIA ANGELICA | PO BOX 1747 | | | | CANOVANAS | PR | 00729 |
| 1999521 | Rios Jimenez, Maria Angelica | P.O. Box 1747 | | | | Canovanas | PR | 00779 |
| 2028322 | Rios Lopez, Clara L. | Urb. Villa Fortuna Via 31-4BN-26 | | | | Carolina | PR | 00983 |
| 2066109 | Rios Matos, Carmen M | HC 57 Box 10121 | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 813793 | Rios MATOS, JORGE A. | II - 7 CALLE 12 | VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 439236 | Rios Melecio, Hortensia | 303 Calle Cordova | | | | Dorado | PR | 00646 |
| 1991220 | Rios Melecio, Hortensia | 303 C/Cordova Urb. Doraville | | | | Dorado | PR | 00646 |
| 2099035 | Rios Melecio, Laura Esther | P.O. Box 834 | | | | Arecibo | PR | 00613 |
| 2045483 | RIOS MELECIO, LAURA ESTHER | P.O. BOX 834 | | | | ARECIBO | PR | 00613 |
| 2110400 | Rios Melecio, Laura Esther | P.O. Box 834 | | | | Arecibo | PR | 00613 |
| 1998084 | Rios Muniz, Aurea B. | 531 Bloque 201 #20 | | | | Carolina | PR | 00985 |
| 2057334 | Rios Negron, Filiberto | P.O.Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 2035790 | Rios Negron, Filiberto | PO Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1824078 | Rios Ortiz, Francisca | L 11 Hanover Villa Rey I | | | | Caguas | PR | 00725-6237 |
| 954157 | RIOS PAGAN, ANDRES | URB PUERTO NUEVO | 524 CALLE ARTICO | | | SAN JUAN | PR | 00920-4139 |
| 954157 | RIOS PAGAN, ANDRES | URB PUERTO NUEVO | 524 CALLE ARTICO | | | SAN JUAN | PR | 00920-4139 |
| 1957669 | Rios Pardo, Elba L. | Calle 18 Q-2 | Urb. El Cortivo | | | Bayamon | PR | 00958 |
| 1957669 | Rios Pardo, Elba L. | P.O. Box 3225 | | | | Bayamon | PR | 00956 |
| 1909993 | Rios Rios, Mirta | Urb. Venturini, Calle 4 C15 | | | | San Sebastian | PR | 00685 |
| 1999459 | Rios Rivas, Luz E | MI-08 Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 |
| 939176 | Rios Rivera, Victor | Urb Munoz Rivera | 13 Calle Quimera | | | Guaynabo | PR | 00969-3711 |
| 2113099 | Rios Robles, Arlene J. | Urb. Raholisa #16 | | | | San Sebastian | PR | 00685 |
| 2018020 | Rios Rodriguez, Betsy | #54 Calle Emilio Mercado Urb Villa Milagro | | | | Yauco | PR | 00698 |
| 2009610 | RIOS RODRIGUEZ, BETSY | URB VILLA MILAGRO | #54 CALLE EMILIO MERCADO | | | YAUCO | PR | 00698 |
| 722538 | RIOS RODRIGUEZ, MILADYS | PO BOX 1499 | | | | YAUCO | PR | 00698-1499 |
| 1994746 | Rios Rodriguez, Miladys | PO Box 1499 | | | | Yauco | PR | 00698-1499 |
| 1808241 | Rios Rolon, Maria | 26 Urb. Las Mercedes | | | | Aibonito | PR | 00705 |
| 1932367 | Rios ROSADO, MIRIAM | BARRIO CRUZ | CARR 412 KM 3.4 INT | | | Rincon | PR | 00677 |
| 1932367 | RIOS ROSADO, MIRIAM | HC-03 BOX 6621 | | | | RINCON | PR | 00677 |
| 2111600 | Rios Saldana, Luis E | J-350 Astromelin Loiza Valley | | | | Canovanas | PR | 00729 |
| 1956773 | Rios Santiago , Carmen  M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2074748 | Rios Santiago, Carmen M | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2017136 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2121797 | RIOS SANTIAGO, CARMEN M. | HC-5 BOX 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 2068270 | RIOS SANTIAGO, SALOMON | EXT VALLE ALTO 2396 CALLE LOMA | | | | PONCE | PR | 00730-4145 |
| 2081511 | Rios Santiago, Salomon | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 2083487 | Rios Santoni, Francisca | P.O. Box 325 | | | | Guanica | PR | 00653 |
| 1961376 | Rios Santoni, Georgina | PO Box 324 | | | | Guanica | PR | 00653 |
| 1943501 | Rios Santos, Carmen | M-11 Calle 6 Vista Bella | | | | Bayaman | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932388 | Rios Serrano, Geraldine L | 211 Nogal Jardines de Guangibo | | | | Mayaguez | PR | 00682 |
| 2078891 | Rios Souffront, Maria Elisa | Calle Duarte #6 | Urb San Jose | | | Mayaguez | PR | 00680 |
| 1909345 | Rios Valentin, Mario | HC-05 Box 6983 | | | | Aguas Buenas | PR | 00703 |
| 1956490 | Rios Valentin, Mario | HC-05 Box 6983 | | | | Aguas Buenas | PR | 00703 |
| 1980188 | RIOS VAZQUEZ , JORGE  LUIS | HC1 BOX 4106 | | | | BARRANQUITAS | PR | 00794 |
| 2090907 | RIOS VELAZQUEZ, EDA N. | PO BOX 1109 | | | | SAN GERMAN | PR | 00683 |
| 1976212 | Rios Villanueva, Carmen Maria | Calle #1 A-5 | Urb. Brisas de Anasco | | | Anasco | PR | 00610 |
| 2006525 | RIOS, CARMEN LYDIA | E-206 3 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1906596 | RITA SANTIAGO PEREZ, CARMEN | CARR 150 1512.1 | | | | COAMO | PR | 00769 |
| 2021331 | RIUTORT VEGA, DAMARIS | HC6 BOX 2072 | | | | PONCE | PR | 00731-9610 |
| 2000394 | Rivas Cartagena, Edwin | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 2085123 | Rivas Huertas, Elsa | Bo Bajos Bda Lamboylia | Apdo 427 | | | Patillas | PR | 00723 |
| 2021914 | Rivas Martinez, Franklin B. | Urb. Jardines Del Caribe | Calle 34 - GG - 67 | | | Ponce | PR | 00728 |
| 1925632 | Rivas Olmeda , Juan  A. | P.O. Box 1208 | | | | orocovis | PR | 00720 |
| 440795 | RIVAS OLMEDA, HERIBERTO | CALLE DR. UMPIERRE #25 | APARTADO 168 | | | OROCOVIS | PR | 00720 |
| 1423247 | RIVAS REYES, RAMONA | 100 Calle F Apt. 2106 | | | | Bayamón | PR | 00956 |
| 2016295 | RIVAS RIVERA, MARIA E. | HC 64 BAZON 8484 | | | | PATILLAS | PR | 00723 |
| 2059633 | River Doncell, Zulma C. | P.O. Box 959 | | | | Rincon | PR | 00677 |
| 2122352 | River Morales, Angela | RR-11 Box 5912 BB | Barrio Nuevo | | | Bayamon | PR | 00956 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1812249 | Rivera Acevedo, Marta | Apartado 62 | | | | Aguas Buenas | PR | 00703 |
| 731896 | RIVERA ACEVEDO, ODALIZ | 33 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 |
| 1758106 | RIVERA ACOSTA, MYRNA | 49.00.28 JARDIRES DEL CARIBE | | | | PONCE | PR | 00725 |
| 1897513 | RIVERA ACOSTA, SYLVIA | 714 CARR. BOQUERON | | | | CABO ROJO | PR | 00623 |
| 1978502 | RIVERA AGUSTO, ANA TERESA | PO BOX 249 | | | | GURABO | PR | 00778 |
| 1962557 | RIVERA ALEMAN, NORMAN | PO BOX 33 | | | | ADJUNTAS | PR | 00601 |
| 2034137 | Rivera Alers, Sidnia E. | RR 04 BZN 8123 | | | | Anasco | PR | 00610-9502 |
| 1821930 | Rivera Alers, Sidnia E. | RR 04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 |
| 1860366 | Rivera Alicea, Angel A. | HC - 3 Box 8919 | | | | Barranquitas | PR | 00794 |
| 1899834 | Rivera Alicea, Angel A. | HC-3 Box 8919 | | | | Barranquitas | PR | 00794 |
| 2053102 | Rivera Almodova, Nilsa | P.O. Box 1235 | | | | Mayaguez | PR | 00681 |
| 365390 | RIVERA ALMODOVAR, NILSA | PO BOX 1235 | | | | MAYAGUEZ | PR | 00681-1235 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 |
| 2115734 | Rivera Alvarado, Ivelisse | po box 1150 | | | | Aibonito | PR | 00705 |
| 2108821 | Rivera Alvarado, Jorge Luis | Urb Jardines de Caparra | Q22 Calle 31 | | | Bayamon | PR | 00959 |
| 1992090 | Rivera Alvarado, Jorge Luis | Urb. Jardines De Caparra | Q-22 Calle 31 | | | Bayamon | PR | 00959 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1943331 | Rivera Alvarez, Ana | #6 Camino Las Rivera | | | | Dorado | PR | 00646-2045 |
| 2092319 | Rivera Alvarez, Francisco | HC 01 Box 2488 | | | | Jayuya | PR | 00664 |
| 2106639 | Rivera Alvarez, Gloria E. | PO Box 625 | | | | Comerio | PR | 00782-0625 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | BO PALOMOS | | | | COMERIO | PR | 00782 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | HC 2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 441577 | RIVERA ANDINO, CARMEN  M. | URB CIUDAD JARDIN | CALLE BAUHIMIA #260 | | | TOA ALTA | PR | 00953 |
| 1980488 | Rivera Aponte, Belgica | 130 Ave. Arterial Hostos | Apto. I-101 | | | San Juan | PR | 00918 |
| 1999639 | Rivera Aponte, Jose  D. | HC-03 Box 9902 | | | | Barranquitas | PR | 00794-8428 |
| 2037422 | RIVERA APONTE, JOSE D. | HC-03 Box 9902 | Bo. Palo Hincado | | | Barranquitas | PR | 00794-8428 |
| 2057633 | Rivera Aponte, Migna | HC 4 Box 16750 | | | | Comerio | PR | 00782 |
| 2054624 | Rivera Aponte, Migna | HC 4 Box 16750 | | | | Comerio | PR | 00782 |
| 2106878 | RIVERA ARBOLAY, PEDRO JUAN | CASA #25 CALLE #1 | | | | PATILLAS | PR | 00723 |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | BO PALOMAS | | | | COMERIO | PR | 00782 |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | HC-2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 2021511 | Rivera Arroyo, Jenette L. | #75 Calle Virginia | | | | Mayaguez | PR | 00680 |
| 1948060 | Rivera Arroyo, Jenette L. | #75 Calle Virginia | | | | Mayaguez | PR | 00680 |
| 2019766 | Rivera Arroyo, Juan | HC-01 Box 4448 | | | | Juana Diaz | PR | 00795 |
| 2003660 | Rivera Arroyo, Nereida | Ext Sante Teresite 3705 | Santa Suzana | | | Ponce | PR | 00730 |
| 2061195 | Rivera Aviles, Marlyn | PO Box 533 | | | | Anasco | PR | 00610 |
| 2005140 | Rivera Aviles, Marlyn | P.O. Box 533 | | | | Anasco | PR | 00610 |
| 1977567 | Rivera Ayala, Ramonita | HC-02 Box 13405 | | | | Aguas Buenas | PR | 00703 |
| 2024918 | Rivera Baerga, Leonilia | Apartado 216 | | | | Penuelas | PR | 00624 |
| 2072990 | Rivera Baez, Francisca | HC 74 Box 6196 | | | | Naranjito | PR | 00719-7401 |
| 1987175 | Rivera Baez, Francisca | HC 74 Box 6196 | | | | Naranjito | PR | 00719-7401 |
| 2029438 | Rivera Baez, Marcelina | HC - 3 Box 100410 | | | | Comerio | PR | 00782 |
| 2000328 | Rivera Barrios, Domingo | Urb. Ext. Estancia Mayoral | Calle Canero #56 | | | Villalba | PR | 00766-9212 |
| 2100017 | Rivera Barrios, Domingo | Urb. Ext. Estancia Mayoral | Calle Canero #56 | | | Villalba | PR | 00766-9212 |
| 1840968 | Rivera Batiz, Brenda L | Urb Los Reyes 98 Calle Inciento | | | | Juana Diaz | PR | 00795 |
| 1840985 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Inaenso | | | | Juana Diaz | PR | 00795 |
| 1932569 | Rivera Belbra, Orlando Luis | Las Martinez #41 Cantera | | | | Ponce | PR | 00731 |
| 2039922 | RIVERA BELBRA, ORLANDO LUIS | LAS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 |
| 1928631 | RIVERA BELBRU, ORLANDO | LAS MARTINEZ 41 CANTERA | | | | PONCE | PR | 00731 |
| 2022402 | Rivera Beltran, Alicia | Urb. Tibes | Calle 3 H-3 | | | Ponce | PR | 00730 |
| 1870332 | Rivera Berly, Sandra G | PO Box 1848 | | | | Coamo | PR | 00769 |
| 1953394 | Rivera Berrios, Teodoro | HC 02 Box 7316 | Gato Sector Bajuras | | | Orocovis | PR | 00720 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1995139 | Rivera Berrios, William E. | PO Box 280 | | | | Comerio | PR | 00782 |
| 2050810 | Rivera Berrios, William E. | PO Box 280 | | | | Comerio | PR | 00782 |
| 2049580 | RIVERA BETANCOURT, ROSA E. | AJ-8 Yagrumo Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 2116178 | Rivera Bonilla, Carmen M. | P.O.Box 8127 | | | | Mayaguez | PR | 00681 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | | Loiza | PR | 00772 |
| 1951883 | Rivera Bonilla, Esther | PO Box 2167 | | | | Cayey | PR | 00737 |
| 2037201 | Rivera Bonilla, Luis A. | PO Box 814 | | | | Juana Diaz | PR | 00795 |
| 2115914 | Rivera Borrero, Rosa Elena | Ext Villa del Carmen | 840 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 2112136 | Rivera Bracetti, Harold | Urb. Villa-Alba 34 B | Calle B | | | Villalba | PR | 00766 |
| 1872914 | Rivera Burgos, Nilda E. | HC 63 Buzon 3303 | | | | Patillas | PR | 00723 |
| 1869701 | RIVERA CABAN, NOEMI | URB LOS ROBLES | 180 CALLE CEDRO | | | MOCA | PR | 00676-4212 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 2046347 | Rivera Caraballo, Ana S | Hacienda Florida Calle Magnolia #814 | | | | Yauco | PR | 00698 |
| 1959990 | Rivera Caraballo, Jose A. | I-8 Calle Palmar | | | | Yauco | PR | 00698 |
| 2063327 | Rivera Cardera, Damary | Urb. Vista del Sol Calle C #34 | | | | Coamo | PR | 00769 |
| 1851435 | Rivera Carrasquillo, Damaris | HC3 Box 9386 | | | | Gurabo | PR | 00778 |
| 2027431 | Rivera Carrillo, Avelina | HC 01 Box 6408 | | | | Guaynabo | PR | 00971-9552 |
| 2045539 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 |
| 2012804 | Rivera Casiano, Abigail | PO Box 2020 | | | | San German | PR | 00683 |
| 1934839 | Rivera Castillo, Myrta R. | PO Box 801288 | | | | Coto Laurel | PR | 00078-1285 |
| 2058596 | Rivera Castro, Maybel Marie | 65 Carr. 848 Apt. 236 | | | | Trujillo Alto | PR | 00976 |
| 1945349 | Rivera Castro, Maybel Marie | 65 Carr. 848 Apt. 236 | | | | Trujillo Alto | PR | 00976 |
| 2035596 | Rivera Cedéno, Vivian E | Porticos de Guaynabo I Calle Villegas | 11-202 | | | Guaynabo | PR | 00971 |
| 2015672 | RIVERA CHAMORRO, FREDDIE | URB. CANAS | 683 CALLE LOS PINOS | | | PONCE | PR | 00728-1926 |
| 2044217 | RIVERA CHAPON, KEILA | URB. MANSIONES DE ANASCO #23 | | | | ANASCO | PR | 00610 |
| 2117013 | Rivera Cidra, Aida I | A-26 Calle Pacifico Urb Villa | | | | Guayama | PR | 00784 |
| 2088173 | Rivera Cintron, Aida J. | P.O. Box 1883 | | | | Mayaguez | PR | 00681 |
| 2078082 | RIVERA CINTRON, DALIA  J | URB LAS ALONDRAS | B8 CALLE 2 | | | VILLALBA | PR | 00766 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2011951 | Rivera Collazo, Graciliano | 133 Urb La Vega Calle B | | | | Villalba | PR | 00766 |
| 2116791 | Rivera Collazo, Nayda | P.O. Box 404 | | | | Villalba | PR | 00766 |
| 2021355 | Rivera Colon, Ada I. | Cond. The Falls Apt. I-5 Carr. 177 | | | | Guaynabo | PR | 00966 |
| 2108512 | RIVERA COLON, AUREA E. | APARTADO 593 | | | | AGUAS BUENAS | PR | 00703 |
| 2091351 | RIVERA COLON, AUREA E. | APARTADO 593 | | | | AGUAS BUENAS | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772763 | Rivera Colon, Brunilda | D-54 #1 Urb. Hnos. Stgo | | | | Juana Diaz | PR | 00795 |
| 1976473 | Rivera Colon, Edelberto | Urb. Embalse San Jose #434 | | | | Rio Piedras | PR | 00923 |
| 443970 | RIVERA COLON, ENRIQUE | APDO 264 | | | | VILLALBA | PR | 00766 |
| 443970 | RIVERA COLON, ENRIQUE | Departmento de Educacion | PO Box 264 | | | Villalba | PR | 00766 |
| 2049491 | Rivera Colon, Lilliam | Urb. Estancias de Palmalejo #25 | | | | Corozal | PR | 00783 |
| 2033160 | Rivera Colon, Madeline | Urb. Miramar 1 Buzon #15 | | | | Arroyo | PR | 00714 |
| 2017006 | Rivera Colon, Maria I | Urb Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 444171 | RIVERA COLON, MAYRA I. | PO BOX 6243 | | | | CAGUAS | PR | 00726 |
| 2102536 | Rivera Colon, Nestar Delia | Buzon HC-64 Box 8342 | | | | Patillas | PR | 00723 |
| 1959140 | Rivera Colon, Nestar M | 42 Alberto Ricci | | | | Patillas | PR | 00723 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1843311 | Rivera Colon, Victor  M | HC 02 Box 7121 | | | | Adjuntas | PR | 00601 |
| 2019084 | Rivera Colon, Zoraida | K-19 Calle G | | | | Guayama | PR | 00784 |
| 2071728 | Rivera Concepcion , Luz A. | PO Box 370340 | | | | Cayey | PR | 00737 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 2054933 | RIVERA CONECPEION, LUZ A | PO BOX 370340 | | | | CAYEY | PR | 00737 |
| 1913332 | Rivera Cordero, Maricelis | Apartado 1642 | | | | San German | PR | 00683 |
| 1932851 | Rivera Cordova, Maria A. | Abeto B-10 Lomasverdes | | | | Bayamon | PR | 00956 |
| 2011924 | Rivera Cosme, Maria M | HC-04 Box 19088 | | | | Gurabo | PR | 00778 |
| 299533 | RIVERA COSME, MARIA M. | HC-04 BOX 19088 | | | | GURABO | PR | 00778 |
| 2114163 | RIVERA CREPION, IRMA IRIS | CASA 9 SECTOR NUEVO APT 1000 | | | | BARRANQUITAS | PR | 00794 |
| 1976079 | RIVERA CRUZ, CARMEN P. | HC-3 BOX 9508 | | | | COMERIO | PR | 00782 |
| 2043090 | Rivera Cruz, Francisco | Veredas 451 Camino De Las Amapolas | | | | Gurabo | PR | 00778 |
| 2009499 | Rivera Cruz, Francisco | Veredas 451 Camino Las Amapolas | | | | Gurabo | PR | 00778 |
| 1995134 | Rivera Cruz, Jose R. | Plaza Carolina Station | P.O. Box 9822 | | | Carolina | PR | 00988 |
| 2084461 | Rivera Cruz, Luz Virginia | PO Box 102 | | | | Rio Grande | PR | 00745 |
| 1879420 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 |
| 1960634 | Rivera Cruz, Yolanda | HC-01 Box 73986 | | | | Las Piedras | PR | 00771 |
| 1997640 | Rivera Cuevas, Luz Esther | Urb. Vista del Rio | L-6 Calle 12 | | | Anasco | PR | 00610 |
| 1945244 | Rivera David, Victor Manuel | HC 02 Box 15374 | | | | Aibonito | PR | 00705 |
| 2022726 | Rivera de Baez, Milagros | Urb. Las Delicias 2156 J Sortada Quintana | | | | Ponce | PR | 00728-3829 |
| 1983969 | Rivera de jesus, Sra. Iluminada | P.O Box 964 | | | | Guayama | PR | 00785 |
| 1936714 | Rivera De Leon, Julio | Box 30656 | 65th Infantry Station | | | SAN JUAN | PR | 00929 |
| 1861037 | Rivera DeGracia, Luz M. | P.O. Box 122 | | | | Orocovis | PR | 00720 |
| 1869911 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 |
| 2119387 | RIVERA DELGADO, SARAI | CALLE 12 I-33 | URB. EL MADRIGAL | | | PONCE | PR | 00730 |
| 2093272 | Rivera Detres, Esther | Calle Ramirez De Arellano #152 | | | | Mayaguez | PR | 00682 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075682 | Rivera Diaz, Ana B. | I-95 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 2082323 | Rivera Diaz, Ana B. | Reparto Montellano | Calle B-I 95 | | | Cayey | PR | 00736 |
| 2005914 | Rivera Diaz, Sonia | Carr. 156 K.52 H2 | | | | Aguas Buenas | PR | 00703 |
| 2005914 | Rivera Diaz, Sonia | HC-02 Box 12002 | | | | Aguas Buenas | PR | 00702 |
| 2103715 | RIVERA DIAZ, VILMARIE | RIO ESPIRITU D#14, URB. LADERAS | | | | JUNCOS | PR | 00777 |
| 2103715 | RIVERA DIAZ, VILMARIE | MIGUEL MELENDEZ D#2 URB VILLA GRACIELA | | | | JUNCOS | PR | 00777 |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 |
| 445867 | RIVERA DOMINICCI, JUANITA | HC04 BOX7278 | | | | JUANA DIAZ | PR | 00795-9602 |
| 2046125 | RIVERA DOMINICCI, JUANITA | URB. PASEO SOL Y MAR | 531 C/SIRENITA | | | JUANA DIAZ | PR | 00795-9544 |
| 445867 | RIVERA DOMINICCI, JUANITA | Urb. Paseo Sol y Mar 531 c/ Sirenita | | | | Juana Diaz | PR | 00795-9544 |
| 1969529 | RIVERA DURAN, JAIME | CARR 109 KM 4.8 | BO ESPINO INT BO CAWOVA | | | ANASCO | PR | 00610 |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | | | ANASCO | PR | 00610 |
| 2090641 | Rivera Echandia, Bernabe | Parcelas San Romualdo Calle B-Bz.110 | | | | Hormigueros | PR | 00660 |
| 1822255 | Rivera Echevarria, Maria  M | 2325 C/ DANIELA SAN ANTONIO | | | | Ponce | PR | 00728 |
| 2099286 | Rivera Escalera, Walma Y | AA-16 Calle # 46 | Urb Villas de Loiza | | | Canovanas | PR | 00729 |
| 1885964 | Rivera Espada , Ramon | #617 Cedro Box 3410 | | | | Arroyo | PR | 00714 |
| 1885964 | Rivera Espada , Ramon | Bo Palmas Box A-C-1 3410 | | | | Arroyo | PR | 00714 |
| 2042280 | Rivera Espada, Marta I | B-9 Calle # 2 | Villa Madrid | | | Coamo | PR | 00769 |
| 1855409 | RIVERA FELICIANO, ANGEL | 434 CALLE MAGARITA VALLE ALTA MIRA | | | | PONCE | PR | 00728-3603 |
| 2058560 | RIVERA FELICIANO, EXCER | 386 SABONERA | | | | PONCE | PR | 00716 |
| 2135202 | Rivera Feliciano, Wilfredo | P.O. Box 8442 | | | | Ponce | PR | 00732 |
| 2028276 | Rivera Fernandini, Nancy Esther | Calle Halcon 968 | Ira Ext. Country Club | | | San Juan | PR | 00924 |
| 1996891 | RIVERA FERRER, IRVING | PO BOX 1980 | PMB 290 | | | LOIZA | PR | 00772 |
| 2098578 | Rivera Ferrer, Irving | PO Box 1980 PMB 290 | | | | Luiza | PR | 00772 |
| 1985275 | Rivera Ferrer, Naval | HC1 Box 2019 | | | | Loiza | PR | 00772 |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 |
| 2074214 | RIVERA FIGUEROA, EDWIN | URB. SANTA RITA #13 | BARIN PUENA #13 | | | SAN JUAN | PR | 00925 |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | HC 5 | BOX 13897 | | | JUANA DIAZ | PR | 00795 |
| 991775 | Rivera Figueroa, Ever A. | HC 02 Box 11161 | | | | Yauco | PR | 00698 |
| 2001329 | Rivera Figueroa, Hector L | HC-03 Box 11308 | | | | Juana Diaz | PR | 00795 |
| 2001329 | Rivera Figueroa, Hector L | Rec Cayabo Calle 1 Casa C-4 | | | | Juana Diaz | Puerto Rico | 00795 |
| 1831864 | Rivera Figueroa, Ivette | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2027561 | RIVERA FIGUEROA, IVETTE | HC-6 BOX 6167 | | | | JUANA DIAZ | PR | 00795 |
| 446414 | Rivera Figueroa, Jose Raul | Urb. Villa del Rio | D7 Calle 4 | | | Guayanilla | PR | 00656-1106 |
| 446414 | Rivera Figueroa, Jose Raul | Urb. Villa del Rio | D-7 Las Tempiadas | | | Guayanilla | PR | 00656-1106 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1896818 | Rivera Figueroa, Marta Ana | HC - 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2013294 | Rivera Figueroa, Marta Ana | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2011780 | Rivera Figueroa, Marta Ana | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1953058 | Rivera Figueroa, Marta Ana | Hc-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1580374 | RIVERA FIGUEROA, PATRICIA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 |
| 1944770 | Rivera Figueroa, Rigoberto | La Trinidad Ederly Apartment | Calle Castillo Edf 12 Apt 1206 | | | Ponce | PR | 00730 |
| 1859059 | Rivera Figueroa, Rita M. | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1955624 | Rivera Flores, Maritza | P.O. Box 5274 | | | | Cayey | PR | 00737-5274 |
| 1964433 | Rivera Flores, Rafael | Urb. Paseo Sta Barbara c/ Esmeralda 123 | | | | Gurabo | PR | 00778 |
| 2083931 | Rivera Fonseca, Carlos F | Bo. Cacao Alto - HC 63 B2N.3207 | | | | Patillas | PR | 00723 |
| 1865847 | RIVERA FONSECA, CARLOS F | BO. CACAO ALTO HC 63 BZN 3207 | | | | PATILLAS | PR | 00723 |
| 2093184 | Rivera Fontainez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 2041469 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque Del Monte | | | | Caguas | PR | 00727 |
| 2087060 | Rivera Fontanez, Maria M. | CC-28 Parque Jumacao | Parque del Monte | | | Caguas | PR | 00727 |
| 2073549 | RIVERA FONTANEZ, MARIE CARMEN | CONDOMINIO JARDINES METROPOLTIANOS CORTINAS 2 APT 11 D | | | | SAN JUAN | PR | 00927 |
| 2029687 | Rivera Garcia, David | Sabana Gardens 21 | #19 Calle 15 | | | Carolina | PR | 00983 |
| 2099124 | Rivera Garcia, Edgardo | VU 23 KL-35 Villa Fontu | | | | Carolina | PR | 00983 |
| 2056476 | Rivera Garcia, Felicita | Num 1 3 Ext. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1862572 | Rivera Garcia, Lizaida E. | H-29 Calle 6 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 2055284 | RIVERA GARCIA, MARISEL | PO BOX 1565 | | | | COROZAL | PR | 00783 |
| 447078 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1790636 | Rivera Garcia, Wilfredo | BO Corazon 86 | Calle Perpetuo Socorro | | | Guayama | PR | 00784 |
| 2111374 | Rivera Geraldino, Juan R. | HC 08 Box 169 | | | | Ponce | PR | 00731 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 |
| 2123936 | Rivera Ginstre, Evangeline | HC 01 Box 3089 | | | | Villalba | PR | 00766 |
| 2130403 | Rivera Gomez, Carmen M | Urb. Villa Alba 34 B- Calle B | | | | Villalba | PR | 00766 |
| 2044174 | Rivera Gomez, Israel | 46 Vista Mar Bo. Coto | | | | Isabela | PR | 00662 |
| 2124851 | Rivera Gonsalez, Edwin | HC 03 Box 4653 | | | | Adjuntas | PR | 00601 |
| 2070575 | Rivera Gonzalez , Maria L. | Box 565 A | | | | Aibonito | PR | 00705 |
| 1929093 | Rivera Gonzalez , Wanda  Iris | 1608 calle porgreso B- Juan Domingo | | | | Guaynabo | PR | 00966 |
| 1914134 | Rivera Gonzalez, Ana H. | P.O. Box 877 | | | | Lares | PR | 00669 |
| 1977213 | Rivera Gonzalez, Carmen  M | Bo Limones HC 05 | Box 5368 | | | Yabucoa | PR | 00767-9670 |
| 2121705 | Rivera Gonzalez, Dolores | HC -02 Box 15348 | | | | Carolina | PR | 00987 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 |
| 2002106 | Rivera Gonzalez, Jean Marie | P.O. Box 5103 PMB 138 | Urb. Las Vistas #15 | | | Cabo Rojo | PR | 00623 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 |
| 1934267 | Rivera Gonzalez, Wanda Iris | 1608 Calle Progreso Bo Juan Domingo | | | | Guaynabo | PR | 00966 |
| 2076117 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO BO JUAN DOMINGO | | | | GUAYNABO | PR | 00966 |
| 2079026 | RIVERA GONZALEZ, WILBERTO | P.O. BOX 713 | | | | ADJUNTAS | PR | 00601 |
| 2007085 | Rivera Gorzal, Elba | 480 Villa final | | | | Ponce | PR | 00731 |
| 1856952 | RIVERA GUZMAN, RAMONITA | PO BOX 335184 | | | | PONCE | PR | 00733 |
| 2014002 | Rivera Guzman, Ruben J. | P.O. Box 36 | | | | Mercedita | PR | 00715-0036 |
| 1986132 | Rivera Hernandez, Celia | Urb Santa Teresita | 3217 Ave Emilio Fagot | | | Ponce | PR | 00730-4642 |
| 2045324 | Rivera Hernandez, Gloria | 377 Juan A. Davila Street Urb. Roosevelt | | | | San Juan | PR | 00918 |
| 2038598 | Rivera Hernandez, Juana I. | Urb. Villas De Loiza | B 3 Calle 13 | | | Canovanas | PR | 00729 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1815678 | Rivera Herreria , Providencia | Box 58429 | | | | Caguas | PR | 00725 |
| 1815678 | Rivera Herreria , Providencia | P-71 Calle 13 | | | | Caguas | PR | 00725 |
| 2086580 | Rivera Irizarry, Ariana | PO Box 1202 | | | | Penuelas | PR | 00624 |
| 2013000 | Rivera Irizarry, Blanca E | PO Box 478 | | | | Adjuntas | PR | 00601 |
| 2083682 | Rivera Irizarry, Jaime E. | 8509 c/Paseo Laso Gely | | | | Coto Laurel | PR | 00780 |
| 1898586 | RIVERA IRIZARRY, JULIO ENRIQUE | PO BOX 1124 | | | | ADJUNTAS | PR | 00601 |
| 2014894 | RIVERA IRIZARRY, MARIA | URB. LOS REYES 91 CALLE BELEN | | | | JUANA | PR | 00795 |
| 2118525 | Rivera Irizarry, Maria  M | Urbanizacion Los Cerros D14 Calle 5 | | | | Adjuntas | PR | 00601 |
| 2037433 | RIVERA IRIZARRY, MARIA E. | #304 URB LOMAS DE VISTA VERDE | | | | UTUADO | PR | 00641 |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 |
| 2099780 | Rivera Irizarry, Miriam M. | PO Box 478 | | | | ADJUNTAS | PR | 00601 |
| 1858540 | Rivera Jaime, Rosa A. | Urb. Jardin del Este #73 | | | | Naguabo | PR | 00718 |
| 2083460 | RIVERA JIMENEZ, ANTONIA | VILLA PALMERAS | 255 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915-2205 |
| 740871 | RIVERA JIMENEZ, RAFAEL | 1029 CALLE AMATISTA | VILLA DEL ESTE | | | CANOVANAS | PR | 00729 |
| 1944125 | Rivera Johnson, Rafael | Calle Santa Rosa #58 | Urb. Monserrate | | | San German | PR | 00683 |
| 2011304 | Rivera Lago, Ana  M. | 1519 W Walnut St Apt 401 | | | | Allentown | PA | 18102 |
| 2018894 | Rivera Laporte, Maria Milagros | P.O. Box 263 | | | | Guayama | PR | 00785 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 |
| 1901558 | Rivera Lebron, Magda G. | HC. 63- Box 3313 | | | | Patillas | PR | 00723 |
| 1882897 | RIVERA LEON , ANTONIA | APDO 986 | | | | QUEBRADILLAS | PR | 00678 |
| 1901579 | Rivera Leon, Miguel A. | 503 Salamanca Villa Del Carmen | | | | Ponce | PR | 00716-2114 |
| 2009623 | Rivera Llera, Mabel J. | 10625 Pumice Dr | | | | Fort Worth | TX | 76131-3965 |
| 1969551 | Rivera Lopez, Alida | 4414 Calle Nicaragua Urb. Rolling Hills | | | | Carolina | PR | 00987-7032 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1969551 | Rivera Lopez, Alida | 4414 Calle Nicaragua Urb. Rolling Hills | | | | Carolina | PR | 00987-7032 |
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 2020930 | RIVERA LOPEZ, ANGEL M. | BUZON 120 | CALLE VENUS URB. USUBAL | | | CANOVANAS | PR | 00729 |
| 2020930 | RIVERA LOPEZ, ANGEL M. | PMB 2219 PO BOX 6029 | | | | CAROLINA | PR | 00984-6029 |
| 2002502 | Rivera Lopez, Carlos J. | Urb. Palacios del Rio I | Calle Guanajibo 506 | | | Toa Alta | PR | 00953-5013 |
| 1872187 | Rivera Lopez, Carmen Maria | HC-08 Buzo 1254 | | | | Ponce | PR | 00731 |
| 2004234 | RIVERA LOPEZ, HERMINIA | HC 02 BOX 11345 | | | | HUMACAO | PR | 00791-9610 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 CALLE 14 #EE-2 | | | | SABANA GRANDE | PR | 00637 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 #502 | | | | SABANA GRANDE | PR | 00637 |
| 1240175 | RIVERA LOPEZ, JOYCE  M | 40 CALLE BETANCES | | | | COAMO | PR | 00769 |
| 2103321 | Rivera Lopez, Joyce M. | 40 Calle E. Betances | | | | Coamo | PR | 00769 |
| 2118183 | Rivera Lopez, Maria Ivette | Barriada Alemania Munoz Rivera #71 | H4 Box 2140 | | | Barranquitas | PR | 00794-9613 |
| 1912581 | Rivera Lopez, Miriam | PO Box 8296 | | | | Ponce | PR | 00732-8296 |
| 2049265 | Rivera Lopez, Roberto | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 2062540 | Rivera Lucca, Virginia | Urb. Penuelas Valley | #50 Calle 1 | | | Penuelas | PR | 00624 |
| 2123999 | Rivera Luciano, Luis M. | HC-01 Box 7278 | | | | Guayanilla | PR | 00656 |
| 1861717 | Rivera Lugo, Jacquelin | 332 Jazmin | Urb Colinas de Penuelas | | | Penuelas | PR | 00624 |
| 1914799 | Rivera Lugo, Jacqueline | 332 Jazmin Celine y Penuelas | | | | Penuelas | PR | 00624 |
| 1999182 | Rivera Lugo, Jacqueline | 332 Jazmin Urb. Colinas Penuelas | | | | Penuelas | PR | 00624 |
| 1915994 | Rivera Malave, Ramon | HC 3 Box 14855 | | | | Yauco | PR | 00698 |
| 2021388 | Rivera Malave, Ramon | HC-3 Box 14855 | | | | Yauco | PR | 00698 |
| 2003606 | Rivera Maldonado, Carmen E. | Calle #5 G-24 Llanos de Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 1841868 | Rivera Maldonado, Ceferino | Urb. Jardines de Jayuya | 192 Calle Gladiola | | | Jayuya | PR | 00664-1611 |
| 1994511 | Rivera Maldonado, Edwin T. | FH 11  Capella Irlanda Heights | | | | Bayamon | PR | 00956 |
| 449524 | RIVERA MALDONADO, EILEEN | PO BOX 912 | CAMARONES ABAJO | | | VILLALBA | PR | 00766 |
| 2119871 | RIVERA MALDONADO, OSCAR | 6276 BEGONIA | | | | NEW BRAUNFELS | TX | 78132 |
| 2056118 | Rivera Maldonado, Ubaldo | Urb. El Madrigal | N50 Calle 14 | | | Ponce | PR | 00730-1407 |
| 2035961 | Rivera Mangual, Felix | Calle Lincoln 26 | | | | Juana Diaz | PR | 00795 |
| 1980149 | Rivera Manso, Nelson | PMB 277 Box 1981 | | | | Loiza | PR | 00772 |
| 2107003 | Rivera Marcucci, Lydia E | A-11 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2115454 | Rivera Marquez, Maria De Los A. | HC-2 Box 5963 | Bo. Palomas | | | Comerio | PR | 00782 |
| 2066423 | Rivera Marren, Maria E. | HC-01 Box 10160 | | | | Coamo | PR | 00769 |
| 1953283 | Rivera Marrero, Alexander | P.O. Box 346 | | | | Villalba | PR | 00766 |
| 1925446 | Rivera Marrero, Alexander | P.O. Box 346 | | | | Villalba | PR | 00766 |
| 2070134 | Rivera Marrero, Alexander | P.O. Box 346 | | | | Villalba | PR | 00766 |
| 1870099 | Rivera Marrero, Maria de los A | PO Box 346 | | | | Villalba | PR | 00766 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 710680 | RIVERA MARRERO, MARIA DE LOS A. | PO. BOX 346 | | | | VILLALBA | PR | 00766 |
| 2032122 | Rivera Marrero, Maria de los Angeles | PO Box 346 | | | | Villalba | PR | 00766 |
| 2092372 | Rivera Marrero, Maria E | HC 01 Box 10160 | | | | Coamo | PR | 00769 |
| 2122307 | Rivera Marrero, Maria E | HC-01 BOX 10160 | | | | Coamo | PR | 00769 |
| 1915866 | Rivera Marrero, Waldemar | Urb. Toa Linda C-A C-4 | | | | Toa Alta | PR | 00953 |
| 1966191 | Rivera Martell, Aida | HC 02 Box 10351 | | | | Las Marias | PR | 00670 |
| 2028718 | Rivera Martell, Aida | HC 02 Box 10351 | | | | Las Marias | PR | 00670 |
| 1860677 | Rivera Martinez, Beatriz | HC 8 Box 1181 | | | | Ponce | PR | 00731 |
| 2000583 | Rivera Martinez, Carlina | P.O. Box 1810 PMB 772 | | | | Mayaguez | PR | 00681 |
| 634959 | RIVERA MARTINEZ, DAISY | HC 08 BOX 1179 | | | | PONCE | PR | 00731 |
| 2006317 | Rivera Martinez, Elba Nydia | PO Box 758 | | | | Comerio | PR | 00782 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Las Cavbus C/Conzo | 2695 | | | Ponce | PR | 00716 |
| 2001959 | RIVERA MARTINEZ, JAVIER | HC08 BOX 1208 | | | | PONCE | PR | 00731 |
| 1830452 | Rivera Martinez, Juana Ma. | PO Box 1707 | | | | Coamo | PR | 00769 |
| 2111664 | RIVERA MARTINEZ, RAFAEL | HC-01 BOX 10160 | | | | COAMO | PR | 00769 |
| 2111777 | RIVERA MARTINEZ, RAFAEL | HC-01 BOX 10160 | | | | COAMO | PR | 00769 |
| 1869545 | Rivera Martinez, Tamara I | Urb. Las Alondra 5 | #B15 | | | Villalba | PR | 00766 |
| 1971069 | Rivera Matias, Adelaida | HC02 Box 7123 | | | | Adjuntas | PR | 00601 |
| 450377 | RIVERA MATOS, DENISSE | BUZON 2217 | SECTOR MILLONARIO MEDIANIA BAJA | | | LOIZA | PR | 00772 |
| 450377 | RIVERA MATOS, DENISSE | HC 01 BOX 2217 | | | | LOIZA | PR | 00772 |
| 1895710 | Rivera Matos, Mildred | Carr. 187 Entrada | La Gallera Ba. Med Baja | | | Loiza | PR | 00772 |
| 1895710 | Rivera Matos, Mildred | PO Box 36 | | | | Loiza | PR | 00772 |
| 1895375 | Rivera Matos, Norberta | Calle Salastiana Colon C-68 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 1904945 | Rivera Matos, Zoraida | HC 01 BOX 3555 | | | | Loiza | PR | 00772 |
| 1834690 | Rivera Medina, Gabriel R | 42 Julian Blanco | | | | San Juan | PR | 00925 |
| 2029944 | Rivera Medina, Josefina | Urb Riverside | B6 Calle 1 | | | Penuelas | PR | 00624-1502 |
| 2030999 | Rivera Melendez, Adela | Depto. Educacion | Region Caguas - Esc. Ezequiel Ramos | Carr. 156 Bo. Caguitas | | Aguas Buenas | PR | 00703 |
| 2030999 | Rivera Melendez, Adela | Sector Las Orquideas #30 | | | | Aguas Buenas | PR | 00703 |
| 1936739 | Rivera Melendez, Felix | Calle 5-625 | Apt-1 | Bo. Obrero | | San Juan | PR | 00915 |
| 2114060 | Rivera Melendez, Hector Luis | Calle Cana de Ambar V 834 | Urb Loiza Valley | | | Canovanas | PR | 00729 |
| 2063633 | Rivera Melendez, Sandra | P.O. Box 1915 | | | | Cabo Rojo | PR | 00623 |
| 2070177 | Rivera Melendez, Susan | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 2015469 | Rivera Melendez, Susan | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 2028053 | Rivera Mendez, Maria | HC 9 Buzon 92705 | | | | San Sebastian | PR | 00685 |
| 2067630 | Rivera Mendez, Maria | HC 9 BZ 92705 | | | | San Sebastian | PR | 00685 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058392 | RIVERA MERCADO, AILEEN M. | PRADERAS DEL SUR | 324 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 2125732 | Rivera Mercado, Jose A. | Hc - 74 Box 6726 | | | | Cayey | PR | 00736 |
| 2125742 | Rivera Mercado, Jose A. | HC-74 Box 6726 | | | | Cayey | PR | 00736 |
| 2096984 | Rivera Mercado, Luis Alberto | P.O. Box 91 | | | | La Plata | PR | 00786 |
| 2057658 | Rivera Mercado, Mayra  L | PO Box 1774 | | | | Anasco | PR | 00610-1774 |
| 2070195 | RIVERA MERCADO, NELSON C. | P.O. BOX 7004, PMB 141 | | | | SAN SEBASTIAN | PR | 00685-9870 |
| 1894817 | Rivera Mercado, Patria | Cafetal 2 | Calle Onelio Torres J-23 | | | Yauco | PR | 00698 |
| 2050632 | Rivera Miranda, Diego R | Apt 4A Edif -5 | Parquaelas Mercedes | | | Caguas | PR | 00726 |
| 2050632 | Rivera Miranda, Diego R | Hato Rey calle chardor | | | | San Juan | PR | 00956 |
| 2050632 | Rivera Miranda, Diego R | P.O. Box 7745 | | | | Caguas | PR | 00726 |
| 2074806 | Rivera Miranda, Jose Alberto | HC-04 Box 4323 | | | | Humacao | PR | 00791 |
| 2070851 | Rivera Miranda, Milagros Margarita | Urb. University Gardens | 266 Interamericana | | | San Juan | PR | 00927-4133 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | CAGUAS | PR | 00725 |
| 2055227 | Rivera Molina, Aurea M | Hc-3 Box 9400 | | | | Barranquitas | PR | 00794 |
| 2049700 | RIVERA MOLINA, IRMA | HC 01 BOX 5453 | | | | OROCOVIS | PR | 00720 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7 Calle Venezuela | Vista del Morro | | | Catano | PR | 00962 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7-C/Venezuela-Urb.Vista del Morro | | | | Catano | PR | 00962 |
| 2100035 | Rivera Montalvo, Adelaida | PO Box 559 | | | | Florida | PR | 00650 |
| 2041733 | Rivera Montalvo, Santa | PO Box 1824 | | | | Yauco | PR | 00698 |
| 2125631 | Rivera Montanez, Sara Maria | HC 5 Box 6228 | | | | Aguas Buenas | PR | 00703 |
| 2125582 | Rivera Montanez, Sara Maria | HC 5 Box 6228 | | | | Aguas Buenas | PR | 00703 |
| 2021284 | Rivera Montanez, Wanda Ivette | Apartado 751 | | | | Aguas Buenas | PR | 00703 |
| 2059728 | Rivera Montes, Luz Nereida | Apt. 62 | | | | Aguas Buenas | PR | 00703 |
| 2037663 | Rivera Montes, Luz Nereida | Apt 62 | | | | Aguas Buenas | PR | 00703 |
| 2081291 | Rivera Montes, Yamarie | Urb. Alturas Sabanera E-99 | | | | Sabana Grande | PR | 00637 |
| 1825274 | Rivera Morales, Ana C | 494 Sector Justo Roderiguez | | | | Cidra | PR | 00739 |
| 2013402 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 |
| 1982358 | RIVERA MORALES, ANGELA | RR 11 BOX 5912 BB.B. NUEVO | | | | BAYAMON | PR | 00956 |
| 2107221 | Rivera Morales, Angela | RR 11 Box 5912 BB.B. Nuevo | | | | Bayamon | PR | 00956 |
| 1933688 | Rivera Morales, Carmen | P.O. Box 7515 | Bo. Obrero | | | San Juan | PR | 00916-7515 |
| 2072114 | Rivera Morales, Carmen E. | HC 2 Box 8913 | | | | Las Marias | PR | 00670 |
| 2095885 | Rivera Morales, Edwin | Autoridad de Acuedoctos y Alcantarillados | HC-08 Box 447 | | | Ponce | PR | 00731 |
| 2095885 | Rivera Morales, Edwin | HC-08 Box 406 | | | | Ponce | PR | 00731 |
| 2077131 | Rivera Morales, Maria Teresa | 236 Cristo Rey Bo. Olimpo | | | | Guayama | PR | 00784 |
| 1876537 | Rivera Morales, Maria Teresa | 236 Cristo Rey | Bo. Olimpo | | | Guayama | PR | 00784 |
| 2046394 | RIVERA MORALES, MIRIAM | BB 34 CALLE COLON | VAN SCOY | | | BAYAMON | PR | 00957 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2110841 | Rivera Morales, Miriam | BB-34 Calle Colon van Scoy | | | | Bayamon | PR | 00957 |
| 1903253 | RIVERA MUNIZ, CARMEN | URB LAS MARGARITAS | 3707 AVE BARAMAYA | | | PONCE | PR | 00728 |
| 2049805 | Rivera Muniz, Carmen M. | 14 Romaguera | | | | Ponce | PR | 00730-3114 |
| 2034372 | Rivera Muniz, Carmen M. | 14 Romaguera | | | | Ponce | PR | 00730-3114 |
| 2039444 | Rivera Munoz, Camille  Helena | Bosque Senorial Palma de Sierra 2611 | | | | Ponce | PR | 00728 |
| 1193932 | Rivera Munoz, Edward A. | 2da Ext Villa Carolina | Calle 15 Bloq 35 #14 | | | Carolina | PR | 00985 |
| 2050288 | RIVERA NARVAEZ, BRUNILDA | RR-03 BOX 10422-3 | | | | TOA ALTA | PR | 00953 |
| 2062101 | RIVERA NATAL, MONSERRATE | URB EL MADRIGAL | I 30 CALLE 12 | | | PONCE | PR | 00730-1422 |
| 2023540 | RIVERA NATER, ISRAEL | P.O. Box 904 | | | | Toa Alta | PR | 00954 |
| 2021281 | Rivera Navarro, Jose | HC-3 Box 5445 | | | | Adjuntas | PR | 00601-9321 |
| 2065735 | RIVERA NAZARIO, DAISY | URB PUNTO ORO | 4108 CALLE ALMEIDA | | | PONCE | PR | 00728-2036 |
| 1998337 | Rivera Negron, Aurea D | Urb Santa Rose Bay | 32-31 Calle 27 | | | Bayamon | PR | 00959 |
| 452021 | Rivera Negron, Emilia | HC-04 Box 11983 | | | | Yauco | PR | 00698 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 2073779 | Rivera Nieves, Roberto | Calle 7 Parcele 10 Saint Just | | | | Carolina | PR | 00978-1027 |
| 2073779 | Rivera Nieves, Roberto | PO Box 1027 Saint Just | | | | Trujillo Alto | PR | 00978-1027 |
| 2011558 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |
| 1995515 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |
| 1911702 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |
| 1889325 | RIVERA NUNEZ, JULIA M. | HC-02 BOX 9492 | | | | JUANA DIAZ | PR | 00795 |
| 452354 | RIVERA O'FARRELL, MARIA  DE LOS A | PO BOX 591 | | | | TRUJILLO ALTO | PR | 00977-0000 |
| 815480 | RIVERA O'FARRIL, MARIA  DE LOS A | VATORIA Q-10 | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 2076796 | Rivera Olmeda, Irma Doris | PO Box 1295 | | | | Las Piedras | PR | 00771 |
| 2088800 | Rivera Oquendo, Guadalupe | 2 E Urb. Los Cemos | | | | Adjuntas | PR | 00601 |
| 1983570 | Rivera Orsini, Myrna O. | #38 Calle Gabriela | | | | Aibonito | PR | 00705 |
| 1983570 | Rivera Orsini, Myrna O. | Ave.-Inte. Cesar Gonzalez Calle Calaf Urb-Tres Mon | | | | Hato Rey | PR | 00919-0759 |
| 851854 | RIVERA ORSINI, ZULIMI | F-73 CALLE MADRE PERLA | URB. PARQUE DE CANDELERO | | | HUMACAO | PR | 00791-7608 |
| 2029627 | Rivera Ortiz , Iris  M. | Urb Villas De Buena Ventura | 63 C. Agueybans | | | Yabucoa | PR | 00767 |
| 2099942 | RIVERA ORTIZ, ANGELICA | BDA FELICIA 1 | 192 CALLE 2 | | | SANTA ISABEL | PR | 00757-2428 |
| 1199452 | Rivera Ortiz, Emma I. | P.O. Box 2494 | | | | Bayamon | PR | 00960 |
| 1953195 | Rivera Ortiz, Iris A. | PO Box 689 | | | | Aguas Buenas | PR | 00703 |
| 2029633 | RIVERA ORTIZ, IRIS M. | URB VILLAS DE BUENAVENTURA 63 | C AGUEYBANA | | | YABUCOA | PR | 00767 |
| 1945079 | Rivera Ortiz, Jorge | P.O. Box 6161 | | | | Bayamon | PR | 00960-5161 |
| 2091093 | Rivera Ortiz, Joseira | P.O. Box 642 | | | | Patillas | PR | 00723 |
| 2061010 | Rivera Ortiz, Luz  Evelyn | HC-2 Box 8201 | | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997382 | Rivera Ortiz, Lydia Maritza | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2011484 | Rivera Ortiz, Migdalia | Urb. Miraflores 20 #1 | Calle 6 | | | Bayamon | PR | 00957 |
| 2019285 | Rivera Ortiz, Milagros | B-9 Calle 4 | | | | Yabucoa | PR | 00767 |
| 2117495 | RIVERA ORTIZ, MILAGROS | B-9 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 2013879 | Rivera Ortiz, Nilda  Myriam | Calle D #4D | | | | Coamo | PR | 00769 |
| 1930274 | Rivera Ortiz, Norma I. | Urb. Buenos Aires A_65 | | | | Santa Isabel | PR | 00757 |
| 2117495 | RIVERA ORTIZ, PEDRO L | SEGUNDA EXT. PUNTO ORO | | | | PONCE | PR | 00728-2404 |
| 2102804 | RIVERA ORTIZ, SAMUEL | HC 2 BOX 12871 | | | | LAJAS | PR | 00667 |
| 2102463 | RIVERA ORTIZ, WILLIAM | HC-01 BOX 4304 | | | | ADJUNTAS | PR | 00601 |
| 1881877 | Rivera Otero, Orlando | Urb. Puerto Nuevo 762 Calle 41 SE | | | | San Juan | PR | 00921 |
| 1988078 | Rivera Otero, Yarielys | Calle Luchetti # 106 Tinal | | | | Villalba | PR | 00766 |
| 453298 | RIVERA PABON, GERARDO | MANSION DEL SUR | 46 CALLE VIGIA | | | PONCE | PR | 00780-2084 |
| 2057181 | Rivera Pagan , HIlda | HC -01 Box 4153 | | | | Juana Diaz | PR | 00795-9703 |
| 1944061 | Rivera Pagan, Hilda | HC-01 Box 4153 | | | | Juana Diaz | PR | 00795-9703 |
| 1228386 | RIVERA PAGAN, JOHANA | URB ALTON DE FLORIDA 362 C/ DANIEL | SANTOS M 10 | | | FLORIDA | PR | 00650 |
| 2041412 | Rivera Pellot, Luis M | Mansiones de Carolina | Calle Yunquesito FF-13 | | | Carolina | PR | 00987 |
| 2024324 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2062676 | RIVERA PENA, LUZ MARIA | D30 6 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 |
| 2024324 | Rivera Pena, Luz Maria | Department Education | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 2062676 | RIVERA PENA, LUZ MARIA | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 |
| 2075965 | RIVERA PENA, PURA A. | HC-01 BOX 5254 | | | | OROCOVIS | PR | 00720 |
| 2006787 | Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 |
| 1910751 | Rivera Penaloza, Luz Y. | HC01 Box 8925 | | | | Loiza | PR | 00772 |
| 1960735 | Rivera Perez, Ana Iliana | PO Box 695 | | | | Naranjito | PR | 00719 |
| 2052514 | Rivera Perez, Danio A. | 89 Bda. Rodriguez | | | | Adjuntas | PR | 00601 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 |
| 1950501 | Rivera Perez, Jose Rolando | HC-01 Box 3893 | | | | Adjuntas | PR | 00601 |
| 2093158 | Rivera Perez, Jose Rolando | HC-01 Box 3893 | | | | Adjuntas | PR | 00601 |
| 2110845 | RIVERA PEREZ, JOSE ROLANDO | HC-01 BOX 3893 | | | | ADJUNTAS | PR | 00601 |
| 2061383 | Rivera Perez, Maria Ivette | Calle Dr Manuel Zeno Gandia CI-16 5ta Secc | Levittown | | | Toa Baja | PR | 00949 |
| 371088 | RIVERA PEREZ, OLGA I | URB COUNTRY CLUB | GS #16 CS16 CALLE 203 | | | CAROLINA | PR | 00982 |
| 2019639 | Rivera Perez, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 1905447 | Rivera Perez, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 2007536 | Rivera Pizarro, Carlos M | PO Box 161 | | | | Loiza | PR | 00772 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983917 | Rivera Pizarro, Rosa | 4 AN 10 Villa Fontano Via 31 | | | | Carolina | PR | 00983 |
| 1948692 | Rivera Pizarro, Rosa | 4 AN10 Urb. Villa Fontana | Via 31 | | | Carolina | PR | 00983 |
| 2103622 | RIVERA PONS, ORLANDO | CC-40 - 36 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2081685 | Rivera Quiles, Salvador | 205 Urb Alturas De Adjuntas | | | | Adjuntas | PR | 00601 |
| 1843606 | RIVERA QUILES, SONIA  N. | H-22 CALLE 6 URB. LAMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 2091331 | Rivera Quinones , Eileen  Janet | P.O Box 560244 | | | | Guayanilla | PR | 00656 |
| 2091331 | Rivera Quinones , Eileen  Janet | P.O Box 5651136 | | | | Guayanilla | P.R | 00656 |
| 2048061 | Rivera Quinones, Maria E. | Carr. 187 Bo.  Mediania Baja | | | | Loiza | PR | 00772 |
| 2048061 | Rivera Quinones, Maria E. | HC1 Box  2217 | | | | Loiza | PR | 00772 |
| 2062771 | Rivera Ramirez, Brenda L | BO Valenciano Abajo | Carr 919 KM5 H2 | | | Jancos | PR | 00777 |
| 1904700 | Rivera Ramos, Carmen I. | Calle Jose Ramos Bzn #10 | | | | Granjas Vega Baja | PR | 00693 |
| 2124143 | Rivera Ramos, Carmen L | HC 03 Box 4727 | | | | Adjuntas | PR | 00601 |
| 2124141 | Rivera Ramos, Carmen L. | HC 03 Box 4727 | | | | Adjuntas | PR | 00601 |
| 1849215 | Rivera Ramos, Elba L. | 199 C/Blvd. de La Ceiba | | | | San Lorenzo | PR | 00754 |
| 2063090 | Rivera Ramos, Miguelina | Arizona #2 Cusa #27 | | | | Arroyo | PR | 00714 |
| 1980956 | Rivera Ramos, Vanessa | Urb.Jose Severo Quinones Calle Ramos Rdgz #852 | | | | Carolina | PR | 00985 |
| 596979 | RIVERA RAMOS, YOLANDA | LOS ALMENDROS | 660 CALLE LADY DI | | | PONCE | PR | 00716 |
| 2131961 | Rivera Reillo, Ismael | HC-5 Box 53367 | | | | San Sebastian | PR | 00685 |
| 1965730 | RIVERA RENTA, NORMA IRIS | PO BOX 6576 | | | | PONCE | PR | 00733-6576 |
| 1994152 | Rivera Renta, Norma Iris | PO Box 6576 | | | | Ponce | PR | 00733-6576 |
| 2065918 | Rivera Renta, Norma Iris | PO Box 6576 | | | | Ponce | PR | 00733-6576 |
| 2105665 | Rivera Renta, Rafael  A | Urb. San Martin I. Calle 3 Num C-3 | | | | Juana Diaz | PR | 00795 |
| 2131956 | Rivera Reollo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 |
| 1998928 | Rivera Reyes, Gertrudis | RR.8 Box 9281 | | | | Bayamon | PR | 00956 |
| 1998928 | Rivera Reyes, Gertrudis | RR.8 Box 9281 | | | | Bayamon | PR | 00956 |
| 2047209 | Rivera Reyes, Gladys | 123 Calle Winter Hacienda Primavera | | | | Cidra | PR | 00739-9974 |
| 2107195 | RIVERA REYES, JIM | PO BOX 771 | | | | RIO BLANCO | PR | 00744 |
| 2024921 | Rivera Reyes, Jose A. | C/ Orquideas #4 | Urb. Russe | | | Morovis | PR | 00687 |
| 1987124 | RIVERA REYES, MARIA E. | HC-01 BOX 4268 | | | | COAMO | PR | 00769 |
| 934011 | RIVERA REYES, RICARDO | APT. 1211 COND. BAYAMONTE | | | | BAYAMON | PR | 00956 |
| 2048602 | Rivera Reyes, Ruth E. | II B - 85 Arroyo | | | | Arroyo | PR | 00714 |
| 2021338 | Rivera Reyes, Sandra E. | Urb. Jardines de Cerro Gordo c/7 F.4 | | | | San Lorenzo | PR | 00754 |
| 2092120 | Rivera Rios, Carmen L. | Los Lirios #103 | | | | Adjuntas | PR | 00601 |
| 2026158 | Rivera Rios, Manuel A. | IR-12 Lizzie Graham 24 | | | | Toa Baja | PR | 00949 |
| 2117508 | Rivera Rios, Wanda | Urb. Ana Maria Calle 5-A9 | | | | Cabo Rojo | PR | 00623 |
| 2066761 | Rivera Rivera, Ana A. | PO BOX 143026 | | | | Arecibo | PR | 00614 |

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2120400 | Rivera Rivera, Aracelis | HC-03 Box 5313 | | | | Adjuntas | PR | 00601 |
| 2085399 | RIVERA RIVERA, BELEN G. | C-9 CALLE 2 | URB. COAMO GARDENS | | | COAMO | PR | 00769 |
| 2098190 | Rivera Rivera, Belen Gloria | Calle 2 C-9 Coamo Gardens | | | | Coamo | PR | 00769 |
| 2092660 | Rivera Rivera, Carmen | HC-01 Box 3609 | | | | Adjuntas | PR | 00601 |
| 2006853 | Rivera Rivera, Edmee | 1965 Fortune St. | | | | Ponce | PR | 00717-2304 |
| 2023622 | Rivera Rivera, Edwin | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 2105243 | Rivera Rivera, Edwin | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 1947243 | Rivera Rivera, Elba I. | Chalets Brisas Del Mar E-4 | | | | Guayana | PR | 00784 |
| 1947243 | Rivera Rivera, Elba I. | Departmento de Salud | Centro Medico Antiguo Hospital Psiquiatrico | | | Rio Piedras | PR | 00936 |
| 2105201 | Rivera Rivera, Fernando Luis | URB El Mirador #6 | Calle Dixon Matos | | | Coamo | PR | 00769 |
| 2044685 | Rivera Rivera, Fernando Luis | Urb. El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 2034940 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 |
| 2134520 | Rivera Rivera, Hector L. | HC 03 Box 15237 | | | | Juana Diaz | PR | 00795 |
| 2053753 | Rivera Rivera, Jorge Luis | Urb. Santa Teresita 6442 Calle San Joaquin | | | | Ponce | PR | 00730 |
| 1879711 | Rivera Rivera, Julio Angel | PO Box 3501 PMB 300 | | | | Juana Diaz | PR | 00795 |
| 2081273 | Rivera Rivera, Lilliam | P.O. Box 8117 | | | | Carolina | PR | 00986 |
| 2030197 | Rivera Rivera, Lizaidy | HC-01 BOX 13342 | | | | Rio Grande | PR | 00745 |
| 1860065 | RIVERA RIVERA, MAGALY | HC 67 BOX 13242 | | | | BAYAMON | PR | 00956 |
| 2087829 | Rivera Rivera, Margarita | HC-01 Box 1720 | | | | Morovis | PR | 00687 |
| 2096756 | RIVERA RIVERA, MARGARITA | HC-01 BOX 1720 | | | | MOROVIS | PR | 00687 |
| 2097311 | Rivera Rivera, Maureen | 1633 Calle Lilas | Urb. Flamboyanes | | | Ponce | PR | 00716 |
| 1939532 | Rivera Rivera, Maureen | 1633 Calle Lilas Urb.Flamboyares | | | | Ponce | PR | 00716 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 2013236 | Rivera Rivera, Mayra | Bo Mamey Box 235 | | | | Patillas | PR | 00723 |
| 1938101 | RIVERA RIVERA, MELQUIEL J | Power de PR | Calle Espmo Rubril Carretera 14 Valle | | | Coamo | PR | 00769 |
| 1938101 | RIVERA RIVERA, MELQUIEL J | Power de PR | Calle Espmo Rubril Carretera 14 Valle | | | Coamo | PR | 00769 |
| 1938101 | RIVERA RIVERA, MELQUIEL J | PO BOX 278 | | | | AIBONITO | PR | 00705 |
| 2015733 | Rivera Rivera, Miguel A. | PO Box 265 | | | | Aguirre | PR | 00704 |
| 2081017 | Rivera Rivera, Nyrma I. | 1427 Round Hill | | | | Trujillo Alto | PR | 00976 |
| 2005607 | Rivera Rivera, Roberto Luis | El Laurel 508 Paseo Zumbador | | | | Cota Laurel | PR | 00780 |
| 816015 | RIVERA RIVERA, ROSA A. | PO BOX 476 | | | | ADJUNTAS | PR | 00601 |
| 2028494 | RIVERA RIVERA, ROSA M | URB COUNTRY CLUB | 1041 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924-2468 |
| 2028494 | RIVERA RIVERA, ROSA M | P.O. Box 361194 | | | | San Juan | PR | 00936 |
| 1820293 | Rivera Rivera, Tirza M. | PO Box 370545 | | | | Cayey | PR | 00737-0545 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 30

Exhibit BB

144th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2067713 | Rivera Rivera, Victor M. | HC 65 Buzon 6480 | | | | Patillas | PR | 00723 |
| 2059498 | Rivera Rivera, Vilmarie | P-4 Calle 4 Villa Nueva | | | | Caguas | PR | 00727 |
| 2044255 | Rivera Robles, Edna R. | Calle 4 B-53 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2024762 | Rivera Roche, Yubetsy M | Urb Villa El Encanto | 8-H 13 | | | Juana Diaz | PR | 00795 |
| 1859994 | Rivera Rodriguez , Mariel | 21 Sagitario | | | | Carolina | PR | 00979 |
| 2047312 | Rivera Rodriguez, Alejandro | HC #3 Box 9746 | | | | Yabucoa | PR | 00767 |
| 2087776 | RIVERA RODRIGUEZ, CARMEN | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | | SAN JUAN | PR | 00926 |
| 2060936 | Rivera Rodriguez, Christian | 4029 Calle Santa Catalina | Ext Santa Teresita | | | Ponce | PR | 00730 |
| 142559 | Rivera Rodriguez, Digna | P.O. Box 2528 | | | | Guayama | PR | 00785 |
| 2119923 | RIVERA RODRIGUEZ, ELADIN | 609 AVE TITO CASTRO STE. 102PMB322 | | | | PONCE | PR | 00716-0200 |
| 2132952 | RIVERA RODRIGUEZ, ELBA | CARR 735 KM. 0.9 - SEC VALLE REAL | | | | CAYEY | PR | 00737 |
| 2132952 | RIVERA RODRIGUEZ, ELBA | CARR 735 KM. 0.9 - SEC VALLE REAL | | | | CAYEY | PR | 00737 |
| 2132952 | RIVERA RODRIGUEZ, ELBA | P.O. BOX 370477 | | | | CAYEY | PR | 00737-0477 |
| 2011571 | Rivera Rodriguez, Gustavo | HC 01 Box 8764 | | | | Penuelas | PR | 00624 |
| 2037581 | RIVERA RODRIGUEZ, GUSTAVO | HC 01 BOX 8764 | | | | PENUELAS | PR | 00624 |
| 2068296 | Rivera Rodriguez, Herminia | F36 D Urb. La Margarita | | | | Salinas | PR | 00751 |
| 2117671 | Rivera Rodriguez, Isamar | PO Box 763 | | | | Ciales | PR | 00638 |
| 2055538 | Rivera Rodriguez, Jorge Luis | PO Box 370073 | | | | Cayey | PR | 00737-0073 |
| 2039083 | Rivera Rodriguez, Jose Angel | P.O. Box 624 | | | | Penuelas | PR | 00624 |
| 1989651 | Rivera Rodriguez, Jossie | BB-4 Calle H Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 2049087 | Rivera Rodriguez, Leila | HC-6 Box 4076 | Bo. Tiburones | | | Ponce | PR | 00731 |
| 2069240 | Rivera Rodriguez, Lersy | HC2 Box 10137 | | | | Yauco | PR | 00698 |
| 1977924 | Rivera Rodriguez, Maria S. | Ext. Villa de Loiza G.S. Calle 46 B. | | | | Canovana | PR | 00729 |
| 2086098 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 |
| 2121785 | Rivera Rodriguez, Mirna J. | Urb. El Retiro | Calle Santiago #3 | | | San German | PR | 00683 |
| 2124154 | Rivera Rodriguez, Nilsa Enid | PO Box 375094 | | | | Cayey | PR | 00737-5094 |
| 1071620 | RIVERA RODRIGUEZ, NOELIA E | 12 CALLE JOSE DE DIEGO | | | | COTO LAUREL | PR | 00780 |
| 2060572 | RIVERA RODRIGUEZ, NORMA I | CALLE 1 B-1 SIERRA LINDA | | | | CABO ROJO | PR | 00623 |
| 2105646 | Rivera Rodriguez, Rafael E | 659 Calle claveles | | | | Coto Laurel | PR | 00780 |
| 1933832 | Rivera Rodriguez, Sigilfredo | 1643 Cima Valle Alto | | | | Ponce | PR | 00730 |
| 763566 | RIVERA RODRIGUEZ, VIVIAN | HC 01 BOX 6362 | | | | YAUCO | PR | 00698 |
| 2001380 | Rivera Roldan, Daisy | 71 Calle C | Playita | | | Salinas | PR | 00751 |
| 1917370 | RIVERA ROLDAN, DAISY | 71 PLAYITA CALLE C | | | | SALINAS | PR | 00751 |

**<u>Exhibit BC</u>**

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079409 | RIVERA ROLDAN, DAISY | 71 PLAYITA CALLE C | | | | SALINAS | PR | 00751 |
| 2094187 | Rivera Rolon, Angel | HC 04 Box 5887 | | | | Coamo | PR | 00769 |
| 2006643 | Rivera Rolon, Madeline | P.O Box 445 | | | | Salinas | PR | 00751 |
| 2082330 | RIVERA ROMAN, JORGE A | CALLE SIDNEY EDWARDS #22 URB. VEGA LINDA | | | | JAYUYA | PR | 00664 |
| 2122098 | Rivera Romero, Monserrate | G 15 Calle Chapin | Bo. Playa | | | Salinas | PR | 00751 |
| 2046751 | RIVERA ROSA, EDNA | CALLE 13 I-127 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1986830 | Rivera Rosa, Edna | I-127 Calle 13 | Villas del Cafetal | | | Yauco | PR | 00698 |
| 2069254 | Rivera Rosa, Gloria | 1042 Maria Cadilla | | | | San Juan | PR | 00924 |
| 2083997 | Rivera Rosado, Alexis | HC1 Box 3334 | | | | Adjuntas | PR | 00601 |
| 1969302 | Rivera Rosado, Luis J. | Jardines del Caribe Calle 58 #4352 | | | | Ponce | PR | 00728-1165 |
| 2063132 | RIVERA ROSADO, MARITZA | 63 CALLE CANAS | | | | ADJUNTAS | PR | 00601 |
| 2062636 | Rivera Rosado, Marivelis | C/17 F46 Urb. Bayamon Garden | | | | Bayamon | PR | 00957 |
| 2118944 | Rivera Rosario, Ines M | RR Box 33 CC | | | | Carolina | PR | 00983 |
| 2117254 | RIVERA ROSARIO, INES M. | RR H1 | BOX 33CC | | | CAROLINA | PR | 00983 |
| 2013806 | Rivera Rosario, Luis | 55 Calle #5 | Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2013806 | Rivera Rosario, Luis | P.O. Box 190759 | | | | San Juan | PR | 00917 |
| 284714 | RIVERA ROSARIO, LUIS M. | RR 01 BOX 2156 | | | | ANASCO | PR | 00610 |
| 2007343 | Rivera Rosario, Luis M. | Carr. 402 - Rm 5.5, Ramal 4402 - Bo Pinales | | | | Anasco | PR | 00610 |
| 2007343 | Rivera Rosario, Luis M. | RR 01- Box 2156 | | | | Anasco | PR | 00610 |
| 2037788 | RIVERA ROSSY, ANA C. | HC 02 BOX 6651 | | | | JAYUYA | PR | 00664 |
| 1981181 | Rivera Rossy, Eladio | HC 02 Box 6651 | | | | Jayuya | PR | 00664 |
| 2067714 | RIVERA ROSSY, LUZ  N | H.C.02 BOX 6651 | | | | JAYUYA | PR | 00664 |
| 2004124 | RIVERA ROSSY, WILFREDO | HC 02 BOX 6651 | | | | JAYUYA | PR | 00664 |
| 1779664 | RIVERA RUIZ, CAROL I. | PO BOX 371095 | | | | CAYEY | PR | 000737 |
| 1779664 | RIVERA RUIZ, CAROL I. | URB APONTE CALLE 5 F4 | | | | CAYEY | PR | 00736 |
| 2001582 | RIVERA RUIZ, ILEANA | PO BOX 680 | | | | YAUCO | PR | 00698-0680 |
| 2078185 | Rivera Saez, Jose D. | HC - 75 Box 1769 | | | | Naranjito | PR | 00719 |
| 2104823 | Rivera Saez, Jose D. | HC-75 Box 1769 | | | | Naranjito | PR | 00719 |
| 736481 | RIVERA SAEZ, PEDRO J | DEPARTMENTO DE EDUCACION | DE PUERTO RICO | PO BOX 190759 | | San Juan | PR | 00919-0759 |
| 736481 | RIVERA SAEZ, PEDRO J | URB SAN JOSE | B 12 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1880003 | Rivera Salgado, Angel M. | J-19 C/Granadillo, Arbolada | | | | Caguas | PR | 00725 |
| 2105782 | Rivera Sanchez, Adelaida | Hacienda Parque Buzon 45 | | | | San Lorenzo | PR | 00754 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026312 | Rivera Sanchez, Carmen  L | 42 Juan Melendez Urb. Dos Rios | | | | Ciales | PR | 00638 |
| 2036577 | Rivera Sanchez, Carmen  L. | 42 Juan Melendez Urb Dos Rios | | | | Ciales | PR | 00638 |
| 2034388 | Rivera Sanchez, Evelyn | Hc-56 Box 5093 | | | | Aguada | PR | 00602 |
| 2069466 | Rivera Sanchez, Evelyn | HC-56 Box 5093 | | | | Aguada | PR | 00602 |
| 2126692 | Rivera Sanchez, Evelyn | HC-56 Box 5093 | | | | Aguada | PR | 00602 |
| 1945855 | RIVERA SANCHEZ, JAVIER | URB LOMAS VERDES | CALLE TULIPAN 4521 | | | BAYAMON | PR | 00956 |
| 2036302 | Rivera Sanchez, Jesus M. | P.O. Box 2492 | | | | Coamo | PR | 00769-0000 |
| 2051393 | Rivera Sanchez, Jose A. | 82 Altos Boulevard Del Carmen | | | | Mayaguez | PR | 00680 |
| 2116508 | Rivera Sanchez, Jose A. | Boulevard Del Carmen Bo. El Seco | 82 Altos | | | Mayaguez | PR | 00680 |
| 1981638 | Rivera Sanchez, Ricardo R | Urb. Los Robles | Calle 4 F14 | | | Gurabo | PR | 00778 |
| 1993164 | Rivera Sanchez, Ricardo Rafael | Urb. Los Robles | Calle 4 F14 | | | Gurabo | PR | 00778 |
| 2021762 | Rivera Sanchez, Ricardo Rafael | Urb. Los Robles | Calle 4 F14 | | | Gurabo | PR | 00778 |
| 2084204 | Rivera Santiago , Maria  M. | 1503 Portales del Monte | | | | Ponce | PR | 00780 |
| 2050702 | Rivera Santiago, Arelis | Urb. Paseo del Plata Calle Paseo #5 | | | | Toa Alta | PR | 00953 |
| 52522 | RIVERA SANTIAGO, BETZAIDA | REPARTO ESPERANZA | E8 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 |
| 1936045 | Rivera Santiago, Carmen A. | HC 03 P.O. Box 11920 | | | | JUANA DIAZ | PR | 00795 |
| 2013945 | Rivera Santiago, Evelyn | HC 4 Box 4583 | | | | Las Piedras | PR | 00771 |
| 2007331 | Rivera Santiago, Evelyn | HC 4 Box 4583 | | | | Las Piedras | PR | 00771 |
| 1958840 | Rivera Santiago, Hector L. | A-1 Principal Vista Montes | | | | Cidra | PR | 00739 |
| 1961854 | Rivera Santiago, Jose Ramon | PO Box 2514 | | | | Coamo | PR | 00769 |
| 2138926 | Rivera Santiago, Luis Osvaldo | Calle Ideal #8 Bo. La Milagrosa | | | | Ponce | PR | 00717 |
| 2083852 | Rivera Santiago, Maria de L. | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 |
| 1999997 | Rivera Santiago, Mariela E. | 31 E7 Calle Quiroz Urb. Coradonga | | | | Toa Baja | PR | 00949 |
| 2067133 | Rivera Santiago, Mariela E. | 3F7 Calle Quiroz Urb Coradonga | | | | Toa Baja | PR | 00949 |
| 1906349 | Rivera Santiago, Marila | 3E7 Calle Quiroz | | | | Toa Baja | PR | 00949 |
| 459369 | RIVERA SANTIAGO, SHEILA M | 6 PONCENA | URB MOREL CAMPOS | | | PONCE | PR | 00728 |
| 459369 | RIVERA SANTIAGO, SHEILA M | 26 ALTABAN | URB. LOS REYES | | | JUANA DIAZ | PR | 00795-2857 |
| 1543345 | Rivera Santos, Maleui | HC-02 Box 5159 | | | | Loiza | PR | 00772 |
| 2032399 | Rivera Santos, Priscilla | HC 02 Box 5159 | | | | Loiza | PR | 00772 |
| 1928709 | Rivera Santos, Sonia Michelle | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 2046865 | RIVERA SEGARRA, YADIRA | URB SOMBRA DEL REAL | C/ ROBLE 412 | | | COTO LAUREL | PR | 00780 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863104 | Rivera Sepulreda, Ludgenie | HC 02 Box 6535 | Bo Jagua Tuma | | | Guayanilla | PR | 00656 |
| 459591 | RIVERA SEPULVEDA  , ANA G | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 2007513 | Rivera Serrano, Rosa Ivette | Calle Neptune #70 Ext El Verde | | | | Caguas | PR | 00725 |
| 1959219 | RIVERA SIERRA, MARIA  M. | APARTADO 235 | | | | ADJUNTAS | PR | 00601 |
| 1878538 | RIVERA SOBA , LUZ  N | CALLE COMO ESTEVOS | PO BOX 73 | | | JAYUYA | PR | 00664 |
| 2073300 | Rivera Soba, Luz N | Calle Como Esteves | PO Box 73 | | | Jayuya | PR | 00664 |
| 2112793 | Rivera Soto, Carlos R. | P.O. Box 737 | | | | Hatillo | PR | 00659 |
| 1962896 | Rivera Soto, Carmen M. | PO Box 1337 | | | | Patillas | PR | 00723 |
| 722523 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 1842477 | Rivera Tirado, Carlos Juan | HC 08 Box 3055 | | | | Sabana Grande | PR | 00637 |
| 2108781 | Rivera Toro, Roberto | Calle Miramar #63 Sur | | | | Ponce | PR | 00730 |
| 2037911 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 |
| 2012273 | Rivera Torres, Ana Lillian | HC 06 Box 2490 | | | | Ponce | PR | 00731 |
| 2031026 | Rivera Torres, Ana M. | 5014 Urb. Hillcrest Village | | | | Ponce | PR | 00716-7029 |
| 2006055 | Rivera Torres, Anibal A | Calle Damasco DA-15 | Santa Juanita | | | Bayamon | PR | 00956 |
| 2069072 | Rivera Torres, Carlos A. | Urb.Baldorioty Calle Guajira # 3305 | | | | Ponce | PR | 00728 |
| 2138476 | Rivera Torres, Carmen A | P.O. Box 239 | | | | Rio Blanco | PR | 00744 |
| 1994770 | Rivera Torres, Carmen R | 21505 Villas de Guauate | | | | Cayey | PR | 00736 |
| 2116831 | Rivera Torres, Carmen R. | 21505 Villas de Guavate | | | | Cayey | PR | 00736 |
| 2117704 | Rivera Torres, Carmen R. | 21505 Villas de Guavate | | | | Cayey | PR | 00736 |
| 2054329 | Rivera Torres, Daniel | PMB 040 | PO Box 6004 | | | Villalba | PR | 00766-6004 |
| 1889888 | RIVERA TORRES, EVELYN | P O BOX 931 | | | | JUANA DIAZ | PR | 00795 |
| 1984370 | Rivera Torres, Francisa | C-3 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 2086185 | Rivera Torres, Francisca | C3 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 1837228 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 |
| 1957383 | Rivera Torres, Juan C. | PMB 101 | P.O. Box 6004 | | | Villalba | PR | 00766 |
| 2018571 | RIVERA TORRES, LIBERTO | HC 43 BOX 11327 | | | | CAYEY | PR | 00736-9212 |
| 2018571 | RIVERA TORRES, LIBERTO | PO BOX 19059 | | | | SAN JUAN | PR | 00919-0759 |
| 2100366 | Rivera Torres, Lionel | Bo. Santo Domingo | PO Box 664 | | | Penuelas | PR | 00624 |
| 2105780 | Rivera Torres, Lionel | PO Box 664 | | | | Penuelas | PR | 00624 |
| 1951309 | Rivera Torres, Lionel | PO Box 664 | | | | Penuelas | PR | 00624 |
| 2018239 | Rivera Torres, Lysbia M. | A-21 Calle 1 | Urb. Villa Rosa 1 | | | Guayanilla | PR | 00781 |
| 1354190 | RIVERA TORRES, MARCELA | C-13 CALLE B URB. LA HACIENDA | | | | COMERIO | PR | 00782 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2074496 | Rivera Torres, Maria  del Carmen | Ext. Jacaguax Calle 3-N-5 | | | | Juana Diaz | PR | 00795 |
| 2038628 | Rivera Torres, Maria del Carmen | Ext Jacaguax Calle 3 N5 | | | | Juana Diaz | PR | 00795 |
| 2112543 | Rivera Torres, Mariana | P.O. Box 932 | | | | Orocovis | PR | 00720 |
| 2101373 | Rivera Torres, Marisel | Ext Punto Oro Calle El Ventura 4935 | | | | Ponce | PR | 00728-2104 |
| 1953339 | RIVERA TORRES, MILAGROS | HC-11 BOX 48451 | | | | CAGUAS | PR | 00725-9072 |
| 2079160 | Rivera Torres, Myriam | P.O. Box 781 | | | | Orocovis | PR | 00720 |
| 1931267 | Rivera Torres, Pedro | Box 795 | | | | Juncos | PR | 00777 |
| 2120792 | Rivera Traverso, Sara A. | HC-03 Box 33684 | | | | Aguada | PR | 00602 |
| 2122330 | Rivera Uder, Antonio L. | HC-02 Buzon 6810 | | | | Adjuntas | PR | 00601 |
| 1971526 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 |
| 2024789 | RIVERA VALENTIN, EDDA J. | URB Ciuded Universitri # Quiota K8 | | | | Guayama | P.R | 00784 |
| 2024789 | RIVERA VALENTIN, EDDA J. | PO BOX 956 | | | | GUAYAMA | PR | 00785 |
| 2040842 | Rivera Vargas, Gregorio | 4-Z-28 Villa Nueva | | | | Caguas | PR | 00727 |
| 1884635 | Rivera Vargas, Iluminada | 1313 Calle Sentina Villa del Carmen | | | | Ponce | PR | 00716 |
| 2063343 | RIVERA VARGAS, SONIA | 3509 CALLE TOBAR | URB ESTANCIAS DEL CARMEN | | | PONCE | PR | 00915 |
| 2087585 | Rivera Vasquez, Adela | HC 2 Box 7195 | | | | Las Piedras | PR | 00771 |
| 2029953 | RIVERA VASQUEZ, WANDA LISSETTE | CONDADO VIEJO | G55 CALLE GARDENIA | | | CAGUAS | PR | 00725 |
| 2015250 | Rivera Vazquez, Awilda | A-5 Calle 1 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1963244 | Rivera Vazquez, Awilda | A-5 Calle 1 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1325316 | RIVERA VAZQUEZ, DAISY | HC 2 BOX 7135 | | | | LAS PIEDRAS | PR | 00771 |
| 816597 | RIVERA VAZQUEZ, IRAIDA L | URBANIZACION LAS MARIAS | D - 12 | | | SALINAS | PR | 00751 |
| 1909364 | RIVERA VAZQUEZ, JOSE L. | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 |
| 1987532 | Rivera Vazquez, Jose L. | HC 02 Box 7133 | | | | Las Piedras | PR | 00771 |
| 2093986 | Rivera Vazquez, Jose L. | HC 02 Box 7133 | | | | Las Piedras | PR | 00771 |
| 1906028 | Rivera Vazquez, Luz Ivette | Bo. Contorno | Carr. 165 Km. 8.1 | | | Toa Alta | PR | 00954 |
| 1906028 | Rivera Vazquez, Luz Ivette | Esc. Abelardo Diaz Alfaro | | | | Toa Alta | PR | 00954 |
| 1906028 | Rivera Vazquez, Luz Ivette | P.O. Box 742 | | | | Toa Alta | PR | 00954 |
| 1939183 | RIVERA VAZQUEZ, WANDA  L | CONDADO VIEJO | G55 CALLE GARDENIA | | | CAGUAS | PR | 00725 |
| 2067733 | RIVERA VAZQUEZ, ZAIDA | PO BOX 221 | | | | TOA ALTA | PR | 00954 |
| 769579 | RIVERA VAZQUEZ, ZAIDA | PO BOX 221 | | | | TOA ALTA | PR | 00954 |
| 1823303 | Rivera Vega , Gloria  I | 565 Alejandro Ordonez | Urb Las Delicias | | | Ponce | PR | 00731 |
| 2041243 | Rivera Vega, Nelson L. | Bda Los Lirios 117-D | | | | Adjuntas | PR | 00601 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005915 | Rivera Vega, Vanesa | PO Box 591 | | | | Cabo Rojo | PR | 00623 |
| 2096901 | Rivera Velazquez, Guetsy | HC 02 Box 364 | | | | Yauco | PR | 00698 |
| 2048950 | Rivera Velazquez, Jose A. | Condominio San Fernando Garden Apt D1-32 | | | | Bayamon | PR | 00956 |
| 2048950 | Rivera Velazquez, Jose A. | Urb. Santa Juanita UU#1 PMB 270 C/39 | | | | Bayamon | PR | 00956 |
| 2074465 | Rivera Velez, Antonio L. | HC- 02 Bazon 6810 | | | | Adjuntas | PR | 00601 |
| 2075303 | Rivera Velez, Gladys N. | Urb. San Demetrio Calle Raya # 356 | | | | Vega Baja | PR | 00693 |
| 1983895 | Rivera Velez, Juan R. | Urb. Jose Mercado U-127 | | | | Caguas | PR | 00725-4527 |
| 1983895 | Rivera Velez, Juan R. | Ave. Angora Solar #5 | | | | Caguas | PR | 00725 |
| 2069104 | Rivera Vera, Carlos R | Bo Guaydia 129 Calle Heriberto Torres | | | | San Juan | PR | 00656 |
| 2027424 | RIVERA VIENTOS, DAISY | BOX 572 URB IMACULADA A5 | | | | LAS MARIA | PR | 00670 |
| 1912386 | RIVERA VILLALOBES, ADA A | 126 GIRALDAS URB. SUILMA | | | | MAYAGUEZ | PR | 00680 |
| 2046706 | Rivera Villalobos, Ada A. | 126 Calle Giralda | | | | Mayaquez | PR | 00680 |
| 1837457 | Rivera Yip, Lia | HC-02 Box 6390 | | | | Barrauguitas | PR | 00794 |
| 1880481 | Rivera Yon, Socorro M | C-13 Calle 1 Urb Aponte | | | | Cayey | PR | 00736 |
| 2120213 | RIVERA ZAYAS, IVETTE | CALLE LINCE #833 APT. 1401A | DOS PINOS PLAZA | | | SAN JUAN | PR | 00923 |
| 2003206 | Rivera, Antonio J. | Box 1114 | | | | Vega Baja | PR | 00694 |
| 2108490 | Rivera, Enid | PO Box 1481 | | | | Rincon | PR | 00677 |
| 2074583 | Rivera, Enid | PO Box 1481 | | | | Rincon | PR | 00671 |
| 1931033 | RIVERA, ESTHER | H-16 B | | | | GUAYNABO | PR | 00969 |
| 2012243 | Rivera, Felix | Calle Constitucion #14 | | | | Santa Isabel | PR | 00757 |
| 1842948 | Rivera, Gilda M | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 2034458 | Rivera, Gilda M | HC-05 Box 13137 | | | | Juana Díaz | PR | 00795-9512 |
| 2088766 | Rivera, Gilda M. | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 2038007 | Rivera, Gilda M. | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1966057 | Rivera, Grace C. | Box 2993 | | | | Bayamon | PR | 00960 |
| 2072683 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 1964210 | Rivera, Janice Batiz | Calle Templado 2042 Villa Paraesi | | | | Ponce | PR | 00728 |
| 2057965 | Rivera, Jenaro  Febo | P.O. Box 219 | | | | Naranjito | PR | 00719 |
| 2075464 | Rivera, Joseline Marie | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 2084735 | Rivera, Joseline Marie | 271 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 1996843 | Rivera, Joselyn | URB Llanos Del Seua | Calle Los Flores | Box 105 | | Coto Laurel | PR | 00780 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075330 | Rivera, Lydia | HC03 Box 3756 | | | | Florida | PR | 00650 |
| 2115052 | Rivera, Mildred Casiano | HC 1 Box 31098 | Calle 2 C-6 | | | Juana Diaz | PR | 00795 |
| 2101575 | Rivera, Naval | Hc1 Box 2019 | | | | Loiza | PR | 00772 |
| 1094605 | RIVERA, SONIA MELENDEZ | BDA BORINQUEN CALLE-B-3-86 | | | | PONCE | PR | 00730 |
| 1940723 | Rivera, Tania Ayala | PMB 1980 | Suite 34 | | | Loiza | PR | 00772-1980 |
| 2017779 | Riveros Rodriguez, Reinaldo | HC2 Box 5818 | | | | Penuelas | PR | 00624 |
| 2099939 | ROBERTO QUINONES, NELSON | HC01 BUZON 7671 | | | | LUQUILLO | PR | 00773 |
| 2078635 | Roberto Quinones, Nelson | HC-01 Buzon 7671 | | | | Luquillo | PR | 00773 |
| 2041140 | Robledo Rivera, Gilberto | PO BOX 302 | | | | SAN GERMAN | PR | 00683 |
| 1967966 | Robledo Rivera, Gilberto | PO Box 302 | | | | San German | PR | 00683 |
| 1890277 | Robledo Rivera, Judith | HC 07 Box 2310 | | | | Ponce | PR | 00731 |
| 2112833 | Robles Adorno, Carmen  A. | Calle l #57A Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 2064014 | Robles Adorno, Carmen A. | 57A Calle 1 | Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 2136042 | Robles Cancel, Amilcar | K-2- Veronica Acevedo | | | | Ponce | PR | 00730 |
| 1384722 | Robles Cosme, Enid | Urb. San Martin II | F6 Calle 5 | | | Juana Diaz | PR | 00795 |
| 2115018 | Robles Cosme, Nereida | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 |
| 2115018 | Robles Cosme, Nereida | PO Box 180 | | | | Juana Diaz | PR | 00795 |
| 1982453 | Robles Gonzalez, Radames | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |
| 2112226 | Robles Gonzalez, Richard | Apartado 777 | | | | Yabucoa | PR | 00767 |
| 2089929 | Robles Hernandez, Maria J. | HC-01 Box 4458 | | | | Adjuntas | PR | 00601 |
| 2079511 | Robles Leon, Pedro | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 |
| 2007600 | Robles Mercado, Rosalia | 69 Munoz Rivera St. | | | | Barranquitas | PR | 00794 |
| 1947441 | Robles Perez, Sylvia E. | Urb. Venus Gardens | AE19 Tijuana | | | San Juan | PR | 00926 |
| 2104229 | Robles Rivera, Carmen  M | A-55 Calle 1 | | | | Carolina | PR | 00987 |
| 2020220 | Robles Rivera, Jesus | PO Box 1493 | | | | Rio Grande | PR | 00745 |
| 2035542 | ROBLES RODRIGUEZ, ARIEL | HC 03 BOX 16567 | | | | QUEBRADILLAS | PR | 00678 |
| 2031405 | Robles Rodriguez, Blanca I | RR02 B2 5723 | | | | Cidra | PR | 00739 |
| 2125620 | Robles Rodriguez, Blanca I. | RR 02 Bz 5723 | | | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Bunzom 5723 | | | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Buzon 5723 | | | | Cidra | PR | 00739 |
| 2125658 | Robles Rodriguez, Maria I | PO Box 1484 | | | | Cidra | PR | 00739 |
| 2125586 | Robles Rodriguez, Maria I | PO Box 1484 | | | | Cidra | PR | 00739 |
| 2046484 | ROBLES RODRIGUEZ, MARIA I | PO BOX 1484 | | | | CIDRA | PR | 00739 |
| 2091661 | ROBLES RUIZ, LUIS ALEXIS | JOHN F KENNEDY 52 | | | | ADJUNTAS | PR | 00601 |
| 2056062 | Robles Russe, Nitza | HC 02 Box 6284 | | | | Adjuntas | PR | 00601 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064456 | Robles Schmidt, Angel L. | #75 Calle Cedro | | | | Sta. Isabel | PR | 00757 |
| 1867916 | Robles Torres, Agnes Janet | Urb. Ferry Barrancas 812 Calle Amapola | | | | Ponce | PR | 00730 |
| 1945599 | Robles, Elizabeth | 1768 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 2084315 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 1909377 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 924599 | Roche Colon, Michelle M | 5455 Calle San Expedito | Urb Santa Teresita | | | PONCE | PR | 00730 |
| 2130602 | Roche Colon, Michelle M | Urb Santa Teresita | 5455 Calle San Expedito | | | Ponce | PR | 00730 |
| 2130858 | ROCHE CONDE, JULIO A. | E-8 CALLE- 5 | | | | SANTA ISABEL | PR | 00757 |
| 2130858 | ROCHE CONDE, JULIO A. | HC01 BOX 15528 | | | | COAMO | PR | 00769 |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 2130651 | ROCHE CONDE, LUIS F. | URB SANTA TERESITA | 5455 CALLE SAN EXPEDITO | | | PONCE | PR | 00730-4515 |
| 2114595 | Roche Garcia, Maria Del Carmen | Urb. Alturas De Coamo Calle Caliza #127 | | | | Coamo | PR | 00769 |
| 2066536 | Roche Garcia, Vivian | HC 05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1990742 | Roche Garcia, Vivian | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1983044 | Roche Ortiz, Jose L. | HC-02 Box 5410 | | | | Villalba | PR | 00766 |
| 2107656 | Roche Rodriguez, Alfredo | P.O. Box 63 | | | | Villalba | PR | 00766 |
| 1935565 | ROCHE SANTIAGO, ROBERT | HC 3 BOX 11720 | | | | JUANA DIAZ | PR | 00795 |
| 1898784 | ROCHE-MORENO, NANCY E. | HC 01 BOX 3427 | | | | ADJUNTAS | PR | 00601 |
| 2048014 | Rodiguez , I Idefesso  Times | 708 Calle Carblran | Urb Mill View | | | Yauco | PR | 00698 |
| 1883360 | Rodriguez  Melendez, Wilfredo | Urbanizacion Palacios del monte | Calle Alpes 1667 | | | Toa Alta | PR | 00953-5253 |
| 2033495 | Rodriguez , Maria  Alicea | Urb Costa Azul Calle 21 M-3 | | | | Guayama | PR | 00784 |
| 816924 | RODRIGUEZ ACEVEDO, SONIA | 315 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1174 |
| 2021112 | RODRIGUEZ ACEVEDO, SONIA | 315 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1174 |
| 465232 | RODRIGUEZ ACOSTA, LENA C. | BO COCO NUEVO | 61 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 2063339 | RODRIGUEZ ACOSTA, RAMON | P.O. BOX 1625 CARR 344 KM 2.4 | | | | HORMIGUEROS | PR | 00660 |
| 2081879 | Rodriguez Adorno, Carmen Maritza | 700 C / Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 |
| 2042974 | Rodriguez Agosto, Ana H. | HC-05 Box 11285 | | | | Corozal | PR | 00783 |
| 2090285 | Rodriguez Agosto, Luz  E. | HC 5 Box 11211 | | | | Corozal | PR | 00783 |
| 1846062 | Rodriguez Agosto, Maria M. | HC 5, Box 11316 | | | | Corozal | PR | 00783 |
| 2080374 | Rodriguez Albaladejo, Iris N. | PO Box 719 | | | | Orocovis | PR | 00720 |
| 2082180 | RODRIGUEZ ALBIZU, SANTOS | HC 06 BUZON 4860 | | | | COTO LAUREL | PR | 00780 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130895 | Rodriguez Alfonso, Marcos | Calle Girasol 718 Llanos Del Sur | | | | Coto Laurel | PR | 00780 |
| 2065110 | Rodriguez Alicea, Lissette | Urb. Olympic Ville | | | | Las Piedras | PR | 00771 |
| 2049398 | Rodriguez Almodovar, Angel David | 82 calle Montalva | | | | Ensenada | PR | 00647 |
| 816966 | RODRIGUEZ ALOMAR, JULIO | CALLE CONSTITUCION # 18 | | | | SANTA ISABEL | PR | 00757 |
| 2008253 | Rodriguez Alvarado , Celestino | PO Box 422 | Urb San Antonio I-1 | | | Coama | PR | 00769 |
| 1955870 | Rodriguez Alvarado, Candida M. | 152 Calle Guayacan | Urb. Valle Arriba | | | Coamo | PR | 00769 |
| 1955870 | Rodriguez Alvarado, Candida M. | Apartado 422 | | | | Coamo | PR | 00769 |
| 1960194 | Rodriguez Alvarado, Luz E. | 100 6 | | | | Guayanilla | PR | 00656 |
| 1906502 | RODRIGUEZ ALVARADO, NELIDA | A-66 LIRIO URB. STELL | | | | GUAYANILLA | PR | 00656 |
| 2110419 | Rodriguez Alvarez, Jose J. | Carretera 605 Km. 05 | | | | Utuado | PR | 00641 |
| 2110419 | Rodriguez Alvarez, Jose J. | HC-05 Box 27123 | | | | Utuado | PR | 00641 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 |
| 1964776 | RODRIGUEZ AMARO, RAMONA | BO. TUMBAO BUZON T 27 | | | | MAUNABO | PR | 00707 |
| 346908 | Rodriguez Amaro, Ramona | Bo. Tumbao | | | | MAUNABO | PR | 00707 |
| 1135014 | RODRIGUEZ ANGULO, RAFAEL | 5 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926-9197 |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 |
| 1979204 | RODRIGUEZ ARCE, HILDA LUZ | CALLE CALAF, URB. TRES MONJITAS AVE TNTE. CESAR GO | | | | HATO REY | PR | 00923 |
| 2130460 | Rodriguez Arroyo, Isabel De L | HC-01 Box 9330 | | | | Guayanilla | PR | 00656 |
| 2082056 | RODRIGUEZ ARROYO, RAMONA | PO BOX 472 | | | | TRUJILLO ALTO | PR | 00977 |
| 2015652 | Rodriguez Arroyo, Ramona | PO Box 472 | | | | Trujillo Alto | PR | 00977 |
| 2021698 | Rodriguez Arroyo, Teresa | P.o Box 5000 Suite 729 | | | | Aguada | PR | 00602 |
| 2107319 | Rodriguez Aviles, Angel Luis | Buzon 3087 | | | | Maricao | PR | 00606 |
| 2087041 | Rodriguez Aviles, Juanita | Buzon HC-2 9950 | | | | Las Marias | PR | 00670 |
| 2136993 | Rodriguez Aviles, Luz Leida | Urb. Villa Grillascia-Eduardo Cuebas 2027 | | | | Ponce | PR | 00717 |
| 1995338 | Rodriguez Ayala, Wilda E. | Carr 187 Sector la 23 Med. Baja | | | | Loiza | PR | 00772 |
| 1995338 | Rodriguez Ayala, Wilda E. | PO Box 1981 Suite 132 | | | | Loiza | PR | 00772 |
| 2051907 | Rodriguez Betancourt, Maria Dolores | RR #7 Box 7409 | | | | San Juan | PR | 00926 |
| 1966037 | RODRIGUEZ BLANCO, EDITH ANDREA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069658 | Rodriguez Bonilla, Alida | E16 Calle Cedro-Luchetti | | | | Yauco | PR | 00698 |
| 1970950 | Rodriguez Bonilla, Noraly | 103 Elias Valdespino | | | | Mayaguez | PR | 00680 |
| 2082867 | Rodriguez Burgos, Luz N. | PO Box 539 | | | | Moca | PR | 00676 |
| 2000097 | Rodriguez Burgos, Maria | 631 Greenwood Street | Summit Hills | | | San Juan | PR | 00920 |
| 2033611 | Rodriguez Caban, Ana M. | PR 4 Box 47459 | | | | San Sebastian | PR | 00685 |
| 2033043 | Rodriguez Cabessa, Eladio | PO Box 6780 Marina Sta. | | | | Mayaguez | PR | 00681 |
| 2012176 | Rodriguez Cabrera, Carmen M. | F10 Calle 4 Urb San Martin | | | | Juana Diaz | PR | 00795 |
| 2115700 | RODRIGUEZ CACERES, LOURDES | HC #6 BOX 10318 | | | | YABUCOA | PR | 00767 |
| 1970640 | Rodriguez Calderon, Evelyn | Urb. Brisas del Prado # 200 | Calle Weser | | | Juncos | PR | 00777 |
| 1955901 | Rodriguez Canales, Sara | C-29 Cerro Pio | Lomas De Carolina | | | Carolina | PR | 00987 |
| 2107967 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 |
| 2114840 | Rodriguez Caraballo, Myriam | BOX 371142 | | | | CAYEY | PR | 00737 |
| 2042757 | RODRIGUEZ CARDONA, JENNY | URB LAS COLINAS | 41 A | | | COAMO | PR | 00769 |
| 2108662 | RODRIGUEZ CARMONA, GERALD | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 2082758 | RODRIGUEZ CARRARQUILLO, NOEMI | C/ 444 NC-25 4TA. EXT. COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 2069489 | Rodriguez Carrasquillo, Noemi | C/444 NC-25 4ta Ext. Country Club | | | | Carolina | PR | 00982 |
| 1986465 | RODRIGUEZ CARTAGENA, MARIA M. | BONNEVILLE VALLEY | 53 CALLE REY BALTAZAR | | | CAGUAS | PR | 00727-5212 |
| 1910812 | RODRIGUEZ CASIANO, ISABEL | BO. MAGUEYES MC-38 BOX 6721 | | | | GUANICA | PR | 00653 |
| 2107751 | Rodriguez Casillas, Dorca I. | Z1-6 18 Monte Carlo | | | | San Juan | PR | 00924 |
| 1986437 | Rodriguez Castillo, Jose M. | Apartado 10199 | | | | Humacao | PR | 00792 |
| 1846159 | Rodriguez Castillo, Rosa L. | HC 1 Box 17655 | | | | Humacao | PR | 00791 |
| 1909750 | Rodriguez Castro, Evelyn | PO Box 7523 | | | | Carolina | PR | 00986 |
| 1962059 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 1961836 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 2070552 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln. | | | | Converse | TX | 78109 |
| 2061863 | Rodriguez Cintron, Olga I. | Bo. Palamas Nueva Vida | PO Box 2072 | | | Yauco | PR | 00698 |
| 2069887 | Rodriguez Claudio, Delia Enid | 112 Calle Majagua Urb. Haciendas De Tena | | | | Juncos | PR | 00777-3038 |
| 2024005 | Rodriguez Claudio, Delia Enid | Urb. Haciendas de Tena | 112 Calle Mayagua | | | Juncos | PR | 00777-3038 |
| 2031921 | Rodriguez Claudio, Delia Enid | 112 Calle Majagua Urb. Haciendas de Tena | | | | Juncos | PR | 00777-3038 |
| 2071121 | Rodriguez Claudio, Ileana | 613 Estancias del Rey | | | | Caguas | PR | 00725 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101788 | Rodriguez Claudio, Ileana | 613 Estancias del Rey | | | | Caguas | PR | 00725 |
| 1957393 | Rodriguez Claudio, Ileana | 613 Estancias del Rey | | | | CAGUAS | PR | 00725 |
| 2056744 | Rodriguez Collazo, Frank A | 6436 Calle San Joaquin Sta Teresita | | | | Ponce | PR | 00730 |
| 2013800 | Rodriguez Collazo, Lourdes I. | P.O. Box 1238 | | | | Aguas Buenas | PR | 00703 |
| 2013800 | Rodriguez Collazo, Lourdes I. | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 1969094 | Rodriguez Colon, Andres | Apartado 12530 | | | | Villalba | PR | 00766 |
| 1824980 | Rodriguez Colon, Dilfia | HC-1 Box 4388 B Guayabal Bo Guayabal | | | | Juana Diaz | PR | 00795 |
| 1949494 | Rodriguez Colon, Doris Anette | Villa El Encanto G84 Calle 6 | | | | Juana Diaz | PR | 00795 |
| 1976889 | Rodriguez Colon, Efrain | HC-45 Box 14245 | | | | Cayey | PR | 00736 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 |
| 1966308 | Rodriguez Colon, Jose A | Urb. Casamia | 5409  Calle Guabairo | | | Ponce | PR | 00728 |
| 2014169 | Rodriguez Colon, Lourdes | #60 Hostos Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 2014169 | Rodriguez Colon, Lourdes | #60 Calle Hostos Urb. Hermanos Santiago | | | | Juana Diaz | PR | 00795 |
| 2014766 | Rodriguez Colon, Minerva | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1978762 | RODRIGUEZ COLON, XIOMARA IVETTE | CONDOMINIO QUINTE REAL | CALLE REY ALBERTO, APT 6306 | | | TOA BAJA | PR | 00949 |
| 2008896 | Rodriguez Colondres, Emma | HC 04 Box 7158 | | | | Juana Diaz | PR | 00795 |
| 1989676 | Rodriguez Colondres, Nerida | 5-E-13 | | | | Juana Diaz | PR | 00795 |
| 2097241 | Rodriguez Constantino, Olga I | Urb Lago Horizonte | Calle Rubi 2529 | | | Coto Laurel | PR | 00780 |
| 1941906 | RODRIGUEZ CORREA, EDUARDO | P-5 CALLE FLAMBOYAN-STA. ELENA | | | | GUAYANILLA | PR | 00656 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 |
| 1990519 | Rodriguez Cotto, Maria I. | BO SUD RR-01 BZ 3772 | | | | CIDRA | PR | 00739 |
| 1890269 | Rodriguez Crespo, Armando | Calle 25 F4 Santa Mora | | | | Guayanilla | PR | 00656 |
| 2067629 | Rodriguez Cruz (de Rivera), Merida | 105 Boulevard Media Luna Apt. 602 | | | | Carolina | PR | 00987 |
| 1940627 | Rodriguez Cruz, Angelly | Lajas Road 38 | | | | Ensenada | PR | 00647 |
| 2059296 | RODRIGUEZ CRUZ, ELIZABETH | URBANIZACION PALACIOS DEL MONTE | CALLE LOS ALPES 1667 | | | TOA ALTA | PR | 00953-5253 |
| 2055046 | Rodriguez Cruz, Juan | K-7 Jerusalén Caguas Norte | | | | Caguas | PR | 00725 |
| 1960415 | Rodriguez Cruz, Luis M. | 18 Calle Kodpisch | Urb. Ramirez Arellano | | | Mayaguez | PR | 00680 |
| 2081771 | Rodriguez Cruz, Mary Celis | HC-6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 2025860 | Rodriguez Cuevas, Rosaura | Sidney W. Edwards | #22 Vega Linda | | | Jayuya | PR | 00664 |
| 1861196 | Rodriguez David, Luz Marely | 2370 Calle Eureka Vista Alegre | | | | Ponce | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008205 | Rodriguez David, Luz Marely | Calle Eureka 2370 Vista Alegre | | | | Ponce | PR | 00717 |
| 1884168 | Rodriguez Davila, Maritza | CH 628 Calle 86 Jardines | | | | Rio Grande | PR | 00745 |
| 2003817 | Rodriguez Davila, Maritza | CH628 Calle 86 Jardines | | | | Rio Grande | PR | 00745 |
| 2018989 | Rodriguez de Burgos, Encanacion | RR2 Box 619 | | | | San Juan | PR | 00926 |
| 1980048 | RODRIGUEZ DE JESUS, NILSA | 508 CALLE UCAR HACIENDA BORINQUEN | | | | CAGUAS | PR | 00725 |
| 2009202 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | | Ponce | PR | 00716-3607 |
| 2058519 | Rodriguez del Valle, Teresita | 38 Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 |
| 2003108 | Rodriguez Del Valle, Teresita | Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 |
| 1756884 | RODRIGUEZ DELGADO, EVELYN | REPARTO SURI | CALLE BROMELIA | | | SAN GERMAN | PR | 00683 |
| 1880977 | RODRIGUEZ DELGADO, FRANCELINE | SEG. EXT EL VALLE BEGONIA 500 | | | | LAJAS | PR | 00667 |
| 2036637 | Rodriguez Delgado, Ramilda | HC7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 2055906 | Rodriguez Dessus , Luis F. | #2843 c/Tabonuco Urb. Los Cabos | | | | Ponce | PR | 00716 |
| 1964876 | Rodriguez Dessus, Sol A | 15 Calle Rincon | | | | Juana Diaz | PR | 00795 |
| 2124477 | Rodriguez Diaz, Ana Rosa | Urb Villas del Sol | Calle 6 E-3 | | | Trujillo Alto | PR | 00976 |
| 2124777 | Rodriguez Diaz, Ana Rosa | Urb. Villas Del Sol | Calle 6 E-3 | | | Trujillo Alto | PR | 00976 |
| 2115732 | Rodriguez Diaz, Iliana | Estancias del Oriol Apt 302 | Calle Julio de Borges 1010 | | | Ponce | PR | 00728 |
| 2026673 | RODRIGUEZ DIAZ, JOSE A. | #65 CALLE LA CEIBA | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 1980950 | RODRIGUEZ DIAZ, PETRA | C-14 VILLA NUEVA | | | | CAGUAS | PR | 00725 |
| 1984320 | Rodriguez Diaz, Providencia | P.O. Box 55 | | | | Carolina | PR | 00986 |
| 1995836 | Rodriguez Diaz, Raquel | PO Box  5217 | | | | Cajuas | PR | 00726 |
| 1082508 | RODRIGUEZ DIAZ, RAQUEL | PO BOX 5217 | | | | CAGUAS | PR | 00726-5217 |
| 1937016 | Rodriguez Diffut, Lourdes | 4476 Calle Santa Luisa | Ext Santa Teresita | | | Ponce | PR | 00730 |
| 2058503 | Rodriguez Diffut, Lourdes | 4476 Calle Santa Luisa | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1881199 | Rodriguez Dominguez, Myriam N. | D23 9 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1936298 | Rodriguez Dominicci, Carmen I. | Calle 80-17 | Urb. Villas De San Agustin | | | Bayamon | PR | 00959 |
| 2055713 | Rodriguez Echevarria, Antonio | Urb.Canas | 669 Calle Los Robles | | | Ponce | PR | 00728-1925 |
| 1948795 | Rodriguez Echevarria, Milagros | Borda del Agua Sector | | | | Ponce | PR | 00732 |
| 1948795 | Rodriguez Echevarria, Milagros | P.O. Box 705 | | | | Penuelas | PR | 00624 |
| 2036774 | RODRIGUEZ ESPADA, LIDUVINA | P.O. BOX 1833 | | | | COAMO | PR | 00769 |
| 1060080 | RODRIGUEZ ESPADA, MAYRA  M. | NO. 72 | RUIZ BELVIS | | | COAMO | PR | 00769 |
| 2012458 | RODRIGUEZ FELICIANO , RENE | HC 5 BOX 7291 | | | | YAUCO | PR | 00698 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127620 | Rodriguez Feliciano, Luz Heida | Reparto Esperanza B-1 Calle Juan Morelle Campos | | | | Yauco | PR | 00669 |
| 2010088 | Rodriguez Feliciano, Rene | HC5 Box 7291 | | | | Yauco | PR | 00698 |
| 1994846 | Rodriguez Fernandez, Edna I | P.O. Box 8812 | | | | Caguas | PR | 00726 |
| 1765564 | Rodriguez Fernandez, Edna I. | P.O. Box 8812 | | | | Caguas | PR | 00726 |
| 1943466 | Rodriguez Fernandez, Edna I. | P.O. Box 8812 | | | | Caguas | PR | 00726 |
| 1867544 | Rodriguez Fernandez, Edna Iris | P.O. Box 8812 | | | | Caguas | PR | 00725 |
| 2100150 | Rodriguez Fernandez, Jeanette | V59-C Kennedy St | Urb. Jose Mercado | | | Caguas | PR | 00725 |
| 2096924 | RODRIGUEZ FIGUEROA, LUIS C. | HC 65 BOX 6642 | | | | PATILLAS | PR | 00723 |
| 1939311 | Rodriguez Figueroa, Luz  P | PARQUE CENTRO 170 AVE ARTERIAL HOSTOS J-14 | | | | SAN JUAN | PR | 00918-5065 |
| 2069398 | Rodriguez Figueroa, Maria Teresa | PO Box 1077 | | | | Morovis | PR | 00687 |
| 2036444 | Rodriguez Figueroa, Migdalia Raquel | P.O. Box 902 | | | | Orocovis | PR | 00720 |
| 2107039 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 |
| 2121003 | Rodriguez Figueroa, Vilma Ivette | Urb. Villa Verde C-26 | | | | Cayey | PR | 00736 |
| 2043575 | Rodriguez Figueroa, Wanda Alexa | P.O Box 709 | | | | Orocovis | PR | 00720 |
| 1958558 | Rodriguez Flores, Mariliz | Apt. 5131 | | | | Caguas | PR | 00726 |
| 2006102 | Rodriguez Flores, Mariliz | PO BOX 5131 | SECTOR HORMIGUEROS | | | CAGUAS | PR | 00726 |
| 2069922 | RODRIGUEZ FRANCESCHI, BRUNILDA | #19 C/A URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 2100416 | Rodriguez Franceschi, Brunilda | #19-C/A | Urbanizacion Las Marias | | | Juana Diaz | PR | 00795 |
| 2062857 | Rodriguez Franceschi, Brunilda | Urb Las Marias Calle A#19 | | | | Juana Diaz | PR | 00795 |
| 1909095 | RODRIGUEZ GARCED , MILITZA | URB. TURABO GARDENS C/28 TI-19 | | | | CAGUAS | PR | 00725 |
| 2060988 | Rodriguez Garcia , Maria del Carmen | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 1935615 | RODRIGUEZ GARCIA, ANA M | 503 CALLE MAGNOLIA | URB EL MADRIGAL | | | PENUELAS | PR | 00624 |
| 817624 | RODRIGUEZ GARCIA, KIOMARY | URB VALLES DE YABUCOA | 803 CALLE UVILLO | | | YABUCOA | PR | 00767 |
| 2020823 | Rodriguez Garcia, Maria del Carmen | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 1966691 | Rodriguez Garcia, Miguel Angel | Edif 2 Apt. 27 Res. Tormos Diego | | | | Ponce | PR | 00730 |
| 2089525 | RODRIGUEZ GARCIA, PURA C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 |
| 1959011 | RODRIGUEZ GERENA, JACQUELINE | HC-6 BOX 60509 | | | | MAYAGUEZ | PR | 00680 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069796 | RODRIGUEZ GONZALEZ, AMPARO | CALLE VIVES 184 E | | | | PONCE | PR | 00716 |
| 2103988 | RODRIGUEZ GONZALEZ, BENJAMIN | BO. SABANA | HC 02 BUZON 6274 | | | LUQUILLO | PR | 00773 |
| 2095787 | Rodriguez Gonzalez, Esteban | Sector Tocones 2106 | Calle El Castillo | | | Isabela | PR | 00662 |
| 2029546 | Rodriguez Gonzalez, Eulalia | Avenida Cotto | | | | Arecibo | PR | 00612 |
| 2029546 | Rodriguez Gonzalez, Eulalia | Parcelas Rodriguez Olmo | Calle E #3 | | | Arecibo | PR | 00612 |
| 2084632 | Rodriguez Gonzalez, Gilberto A. | PO Box 3502 PMB 314 | | | | Juana Diaz | PR | 00795 |
| 2114465 | Rodriguez Gonzalez, Gladys N. | M-17 14 Urb. Delgado | | | | Caguas | PR | 00725 |
| 2080303 | Rodriguez Gonzalez, Jose L | Res. Tibes Edif. 19 Apt 107 | | | | Ponce | PR | 00730 |
| 1987661 | Rodriguez Gonzalez, Luis A. | P.O. Box 675 | | | | Aguadilla | PR | 00605 |
| 2032902 | Rodriguez Gonzalez, Lydia S. | B-I-96 Reparto Monte Claus | | | | Cyey | PR | 00736 |
| 2110064 | Rodriguez Gonzalez, Lydia S. | B-I-96 Reparto Montellano | | | | Cayey | PR | 00736 |
| 1917435 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 |
| 1955237 | Rodriguez Graulau, Karen  Medelis | Urb. Estancias de Mayoral | Calle Vinaza #29 | | | Villalba | PR | 00766 |
| 1971433 | Rodriguez Gutierrez, Alexander | HC 5 Box 7772 | | | | Yauco | PR | 00698 |
| 1971433 | Rodriguez Gutierrez, Alexander | Bo. Diego Hernandez Sector Cotuy | | | | Yauco | PR | 00698 |
| 2002405 | Rodriguez Guzman, Ana L. | 22 2 Treasure Valley | | | | Cidra | PR | 00739 |
| 2004519 | Rodriguez Guzman, Enrique | G9 calle 12 | Urb. Jardines I | | | Cayey | PR | 00736 |
| 2024812 | Rodriguez Hernandez , Miriam | Urb San Antonio | H 25 Calle 9 | | | Coamo | PR | 00769 |
| 1841663 | Rodriguez Hernandez, Gladys | 4 Calle Irma | Jardines Nereida | | | Cidra | PR | 00739 |
| 1921258 | Rodriguez Hernandez, Gladys | 4 Irma Jardines Vereida | | | | Cidra | PR | 00739 |
| 2091666 | Rodriguez Hernandez, Josefina | A-22 Bda Isla Verde | | | | Coamo | PR | 00769 |
| 2057799 | Rodriguez Hernandez, Josefina | A-22 Bda. Isla Verda | | | | Coamo | PR | 00769 |
| 2069906 | Rodriguez Hernandez, Josefina | A-22 Rda. Isla Verda | | | | Coamo | PR | 00769 |
| 2027235 | Rodriguez Hernandez, Lilliam | 603 Villa Luna Calle Pitirre | | | | Isabela | PR | 00662 |
| 2001682 | Rodriguez Hernandez, Nayda | HC 2 Box 4874 | | | | Villalba | PR | 00766 |
| 2121102 | Rodriguez Hernandez, Rafael | Urb. La Marina 16 Calle Estrella | | | | Carolina | PR | 00979-4039 |
| 1852504 | Rodriguez Herrera, Maximina | B. Buyones HC Box 4052 | | | | Ponce | PR | 00731 |
| 2031458 | Rodriguez Iglesias, Brenda M. | Box 601 | | | | Gurabo | PR | 00778 |
| 2031458 | Rodriguez Iglesias, Brenda M. | Carret.189 Ramal 932 Bo Rincon | Box 601 Guarbo | | | Gurabo | PR | 00778 |
| 1983881 | Rodriguez Iglesias, Luz Z. | Carr 189 Ramal 932 Bo Rincon Box 601 | | | | Gurabo | PR | 00778 |
| 1983881 | Rodriguez Iglesias, Luz Z. | Esc. Conchita Cuevas | | | | Gurabo | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119604 | RODRIGUEZ IRIZARRY, AUREA NILDA | CALLE 9 D-21 REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 |
| 2134740 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 2033177 | Rodriguez Irizarry, Orlando | 6570 Ext. Punto Oro | Calle la Constitucion | | | Ponce | PR | 00728 |
| 1988880 | RODRIGUEZ IVIZORY, ISRAEL | 104 CALLE 100 IVIZORY | | | | MAYAGUEZ | PR | 00680 |
| 1975661 | Rodriguez Laboy, Jose R. | HC 4 Box 4242 | | | | Humacao | PR | 00791 |
| 2058788 | RODRIGUEZ LANZO, WILFREDO | PO BOX 1981 PMB 132 | | | | LOIZA | PR | 00772 |
| 2095238 | Rodriguez Laureano, Maria Del Carmen | HC 4 Box 50609 | | | | Morovis | PR | 00687 |
| 472353 | RODRIGUEZ LEANDRY, ALFREDO | P .O BOX.  195660 | | | | SAN  JUAN | PR | 00919-5660 |
| 472421 | RODRIGUEZ LEON, ELBA M. | URB JARD DE CAYEY II | B13 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 1861204 | Rodriguez Lisboa, Maria N. | HC-08 Box 80962 | | | | San Sebastian | PR | 00685 |
| 1099505 | RODRIGUEZ LLANOS, VILMARIE | P.O. BOX 79735 | | | | CAROLINA | PR | 00984 |
| 2076297 | Rodriguez Lopez, Ines | 1547 Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 1873225 | Rodriguez Lopez, Nereida | Calle Mirasol #43 E | | | | Guayama | PR | 00784 |
| 1988070 | Rodriguez Lozada, Catalina | HC-50 Box 41117 | | | | San Lorenzo | PR | 00754 |
| 2025702 | Rodriguez Lugo, Marinelda | Carretera 407 Km 2.9 | | | | Las Marias | PR | 00670 |
| 1941154 | Rodriguez Lugo, Miguelina | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 1853590 | Rodriguez Lugo, Zoila | Urb. Santa Elena calle 3 C-13 | | | | Sabana Grande | PR | 00637 |
| 2025667 | Rodriguez Lugu, Marinelda | Carreleic 407 km 2 9 | | | | Las Manas | PR | 00670 |
| 1955693 | RODRIGUEZ LUIGGI, LUZ  L | URB. ISLAZUL 3075 CALLE BERMUDA | | | | ISABELA | PR | 00662 |
| 2059236 | Rodriguez Luiggi, Luz  L. | Urb Islazul 3075 Calle Bermudas | | | | Isabela | PR | 00662 |
| 1949786 | RODRIGUEZ LUIGGI, LUZ L. | URB. ISLAZUL 3075 CALLE BERMUDAS | | | | ISABELA | PR | 00662 |
| 2106207 | Rodriguez Luiggi, Luz L. | 3075 Calle Bermudas | Urb. Islazul | | | Isabela | PR | 00662 |
| 2072430 | Rodriguez Luiggi, Luz L. | Urb. Islazul 3075 Calle Bermudas | | | | Isabela | PR | 00662 |
| 2103634 | Rodriguez Madera, Nilda | Urbanizacion la Monserrate | Calle Oriental #81 | | | San German | PR | 00683 |
| 1939678 | Rodriguez Malave, Alicia | Com. Caracoles 3 Ruta 2 Bz. 1241 | | | | Penuelas | PR | 00624 |
| 2117734 | Rodriguez Maldonado, Egbert D. | PO Box 1399 | | | | Moca | PR | 00676 |
| 2042508 | RODRIGUEZ MALDONADO, YANCER | LA TRINIDAD | #11 CALLE CASTILLO APT 101 | | | PONCE | PR | 00730 |
| 1993144 | Rodriguez Margarita, Leon | La Providencia 1 M 2 Calle 8 | | | | Toa Alta | PR | 00953 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084075 | RODRIGUEZ MARQUEZ, CARMEN | BO BAIROA KM 33 H1 | HC06 BOX 76435 | | | CAGUAS | PR | 00726 |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | HC06 BOX 76435 | BO BAIROA KM. 33 H.1 | | | CAGUAS | PR | 00726 |
| 1968262 | Rodriguez Martinez , Virgenmina | P.O. Box 1604 | | | | Yauco | PR | 00698 |
| 2122611 | RODRIGUEZ MARTINEZ, DORIS M. | R-33 S ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 2003136 | RODRIGUEZ MARTINEZ, JOSE R. | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777-9777 |
| 2024734 | Rodriguez Martinez, Jose R. | HC 23 Box 6229 | | | | Juncos | PR | 00777-9777 |
| 2006175 | Rodriguez Martinez, Jose R. | HC 23 Box 6229 | | | | Juncos | PR | 00777-9777 |
| 1979299 | RODRIGUEZ MARTINEZ, LOURDES | 7 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 |
| 2132772 | Rodriguez Martinez, Raul | Calle Villa Apt 246 | | | | Ponce | PR | 00730 |
| 1082973 | RODRIGUEZ MARTINEZ, RAUL A. | PO BOX 38 | | | | VILLALBA | PR | 00766 |
| 2077052 | RODRIGUEZ MARTINEZ, VIRGINIA | HC-03 BOX 11422 | | | | JUANA DIAZ | PR | 00795 |
| 2092826 | RODRIGUEZ MARTINEZ, ZULMA | CALLE GARDENIA E-23 | URB JARDINES 2 | | | CAYEY | PR | 00736 |
| 2025548 | Rodriguez Martinez, Zulma | Urb. Jardines 2 Calle Gardenia E-23 | | | | Cayey | PR | 00736 |
| 2038225 | Rodriguez Martinez, Zulma | Urbanizacion Jardines 2 Calle | Gardenia E-23 | | | Cayey | PR | 00736 |
| 2115015 | Rodriguez Mauras, Damary | PO Box 1081 | | | | Arroyo | PR | 00714-1081 |
| 1816097 | Rodriguez Medina, Eliezer | 8179 Omaha Circle | | | | Spring Hill | FL | 34606 |
| 2019101 | Rodriguez Medina, Eliezer | 8179 Omaha Cir | | | | Spring Hill | FL | 34606 |
| 1972277 | Rodriguez Medina, Ricardo | HC 1 Box 10804 | | | | Guayanilla | PR | 00656 |
| 2064463 | Rodriguez Melendez, Wanda  L. | PO. Box 227 | | | | Ensenada | PR | 00647 |
| 1889513 | Rodriguez Mendez, Maria del C. | Magueyes Calle Candido Fernandez #272 | | | | Ponce | PR | 00728 |
| 2077835 | Rodriguez Mendez, Maritza I. | PO Box 4515 | | | | Aguadilla | PR | 00605 |
| 2002250 | Rodriguez Mercado, Carmen Ivette | Bo. Barinas Sector Lima | HC-3 Box 13843 | | | Yauco | PR | 00698 |
| 986803 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 |
| 1990222 | Rodriguez Mercado, Luis A. | PO Box 1665 | | | | Anasco | PR | 00610 |
| 1742400 | Rodriguez Mercado, Sorangel | PO Box 101 | | | | San German | PR | 00681 |
| 2085365 | Rodriguez Mercado, Zenaida | P.O. BOX 1515 | | | | YAUCO | PR | 00698 |
| 2091390 | Rodriguez Millan, Ernesto | HC 06 Box 8673 | | | | JUANA DIAZ | PR | 00795 |
| 2079940 | Rodriguez Miranda, Nilda | 74 Bobby Capo | | | | Coamo | PR | 00769 |
| 1978121 | Rodriguez Miranda, Nilda | 74 Bobby Capo | | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063966 | Rodriguez Miranda, Runelio | 74 Bobby Capo | | | | Coamo | PR | 00769 |
| 1856753 | Rodriguez Montanez, Edgardo | calle A# C-4 Monsionas del Lago | | | | Toa Baja | PR | 00949-3260 |
| 2022613 | Rodriguez Morales, Carmelo | Apartado 967 | | | | Aibonito | PR | 00705 |
| 2067009 | RODRIGUEZ MORALES, ESTEBAN | HC 01 BOX 10848 | | | | GUAYANILLA | PR | 00656 |
| 2077312 | RODRIGUEZ MORALES, IBIS J | ALT VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 |
| 1955791 | Rodriguez Morales, Ibis J. | G-14 5 Alturas V. Fontana | | | | Carolina | PR | 00982 |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 |
| 2060019 | Rodriguez Morales, Juan D. | BJ-13 Dr. Jose Martorell 5ta Secc. Levittown | | | | Toa Baja | PR | 00949 |
| 2075058 | RODRIGUEZ MORALES, KELMAN | HC 01 BOX 10848 | | | | GUAYANILLA | PR | 00656 |
| 1960286 | Rodriguez Morales, Maria De Los A. | 6512 Cripton Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1140800 | RODRIGUEZ MORALES, ROBERTO | URB LAS 500 | 119 CALLE ESMERALDA | | | ARROYO | PR | 00714-2052 |
| 2108509 | RODRIGUEZ MORALES, ROSANA | 505 c/ Josi A Corals urb Roosevelt | | | | San Juan | PR | 00918 |
| 2108509 | RODRIGUEZ MORALES, ROSANA | 505 C/JOSE A CORALS URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 2021788 | RODRIGUEZ MORENO, LUIS J | C/LAS CARROZAS #2610 | URB. PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1877025 | RODRIGUEZ MORENO, RAMON | HC-02-BUZON-5470 | | | | RINCON | PR | 00677 |
| 2015081 | Rodriguez Muniz, Jessica | Villa Linda #157 Calle Ruisenor | | | | Aguadilla | PR | 00603 |
| 2099258 | RODRIGUEZ MUNOZ, BRENDA VANESSA | HC 03 BOX 10986 | | | | JUANA DIAZ | PR | 00795 |
| 2100998 | RODRIGUEZ MURIOZ, SHIRLEY E. | URB. LAS FLORES CALLE 2 G-11 | | | | JUANA DIAZ | PR | 00798 |
| 215759 | RODRIGUEZ NATAL, HERIBERTO | URB VALLE DE ANDALUCIA | 2842 CALLE CADIZ | | | PONCE | PR | 00728-3103 |
| 2001012 | Rodriguez Negron, Alicia | Urb. Las Alondras Calle 6 B-47 | | | | Villalba | PR | 00766 |
| 1935755 | RODRIGUEZ NEGRON, PRISCILA | APARTADO 485 | BO. CHINO | | | VILLALBA | PR | 00766 |
| 2072309 | Rodriguez Nieves, Carmen L. | P.O. Box 2741 | | | | Guayama | PR | 00785 |
| 1964592 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 |
| 1993528 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb. Colinas de San Francisco | | | | Aibonito | PR | 00705 |
| 2059355 | Rodriguez Nieves, Ivan Rafael | 110 Valeria | Urb. Colinas San Fco. | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932436 | Rodriguez Nunez , Gladys  E. | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 2053008 | RODRIGUEZ OFRAY, IRIS | HC -02 BOX 6538 | | | | SALINAS | PR | 00751 |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 2117372 | RODRIGUEZ OLIVERA , GLADYS PILAR | 3732 CALLE MONSITA FERRER | URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 2068305 | Rodriguez Olivieri, Francisco J. | Urbanizacion La Vega Calle C #74 | | | | Villalba | PR | 00766-1717 |
| 1944559 | Rodriguez Olivo, Efrain | 22 Calle Hostos | | | | Vega Baja | PR | 00693 |
| 2008112 | Rodriguez Oquendo, Walter | HC-06 Box 4074 | | | | Ponce | PR | 00731 |
| 2060636 | Rodriguez Orta, Juana | 3706 St Susana Urb. Sta Teresita | | | | Ponce | PR | 00730 |
| 1982369 | RODRIGUEZ ORTA, JUANA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | | PONCE | PR | 00730 |
| 1834862 | Rodriguez Ortis, Rosario | P.O. Box 561021 | | | | Guayanilla | PR | 00656 |
| 1940710 | RODRIGUEZ ORTIZ, DELIA M. | URB. SANTA ANA, CALLE 4, EE-15 | | | | VEGA ALTA | PR | 00692 |
| 1764544 | RODRIGUEZ ORTIZ, GLADYS | 752 CALLE 44 PARC. NUEVAS | | | | GURABO | PR | 00778 |
| 1916485 | Rodriguez Ortiz, Jose S | Calle Carrau #130 | | | | Mayaguez | PR | 00680 |
| 2052741 | Rodriguez Ortiz, Luis | Bo. Los Pollos | Carr 757 Km 1.3 | | | Patillas | PR | 00723 |
| 2052741 | Rodriguez Ortiz, Luis | Villas De Patillas | #151 Calle Esmeralda | | | Patillas | PR | 00723 |
| 1989243 | RODRIGUEZ ORTIZ, LUIS | VILLAS DE PATILLAS | # 151 CALLE ESMERALDA | | | PATILLAS | PR | 00723 |
| 2121477 | Rodriguez Ortiz, Luz M | Calle 6 F8 Condado Moderno | | | | Caguas | PR | 00725-2426 |
| 2059370 | Rodriguez Ortiz, Luz M. | C/6 F8 Condado Moderno | | | | Caguas | PR | 00725-2426 |
| 2080515 | Rodriguez Ortiz, Luz M. | c/6 F8 Condado Moderno | | | | Caguas | PR | 00725-2426 |
| 1831268 | RODRIGUEZ ORTIZ, MIGUEL ANGEL | PO BOX 208 | | | | LAJAS | PR | 00667 |
| 2087002 | Rodriguez Ortiz, Rosa J. | Res. Belle Vista Edif. 12 Apt. 77 | | | | Salinas | PR | 00751 |
| 2089952 | Rodriguez Ortiz, Rosa J. | Res-Bella Vista Edif 12 apt 77 | | | | Salinas | PR | 00751 |
| 2088736 | Rodriguez Ortiz, Victor M. | D-3 D Ext. Jardines De Arroyo | | | | Arroyo | PR | 00714 |
| 2039372 | Rodriguez Paban, Nereida | PO Box 1107 | | | | Villalba | PR | 00766 |
| 2051472 | Rodriguez Pabon, Gloria E. | P.O. Box 939 | | | | Ensenada | PR | 00647 |
| 2024054 | Rodriguez Pabon, Luz E. | P3 Calle 16 | Florebayan Gardens | | | Bayamon | PR | 00959 |
| 2056548 | Rodriguez Pabon, Nereida | P.O. Box 1107 | | | | Villalba | PR | 00766 |
| 2061562 | RODRIGUEZ PADILLA, LUCRECIA | BROAS DE MARQUILLA LAPLENS D-12 | | | | MERCEDITA | PR | 00715 |
| 2023356 | Rodriguez Pagan , Ana A. | Hacienda Guamani calle 9 #142 | | | | Guayama | PR | 00784 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 1897008 | Rodriguez Pagan, Ana Awilda | P.O. Box 735 | | | | San German | PR | 00683 |
| 2052792 | Rodriguez Pagan, Bernice | P.O. Box 735 | | | | San German | PR | 00683 |
| 2052792 | Rodriguez Pagan, Bernice | Urb. El  Real Calle Baro #235 | | | | San German | PR | 00683 |
| 1952159 | Rodriguez Pagan, Domingo | HC 6 Box 10430 | | | | Juana Diaz | PR | 00795 |
| 1987470 | RODRIGUEZ PAGAN, GERALDINA | GLENVIEW GARDENS CALLE FUENTE W-24 | | | | PONCE | PR | 00730-1667 |
| 2069111 | Rodriguez Pagan, Isabel | PO Box 763 | | | | Ciales | PR | 00638 |
| 1917758 | Rodriguez Pagan, Jose A. | Bo San Auton Callejon Juan Milian | | | | Carolina | PR | 00987 |
| 1917758 | Rodriguez Pagan, Jose A. | calle Jesus Velazquez | HC-2 Box 14008 | | | Carolina | PR | 00987 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | H.C. 01 BOX 3952 | | | | VILLALBA | PR | 00766 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | PO BOX 1090 | | | | VILLALBA | PR | 00766-1090 |
| 2006066 | Rodriguez Pagan, Maria Esther | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 |
| 2099543 | Rodriguez Pagan, Nancy I. | HC-01 Box 11504 | | | | Coamo | PR | 00769 |
| 2091424 | Rodriguez Pena, Angela | HC 3 Box 7020 | | | | Juncos | PR | 00777 |
| 1831696 | RODRIGUEZ PENA, ANGELA | P.O. BOX 7020 | | | | JUNCOS | PR | 00777 |
| 1875057 | Rodriguez Perez, Adelina | Urb La Providencia 2736 Calle Chelin | | | | Ponce | PR | 00728-3145 |
| 2078029 | Rodriguez Perez, Adelina | Urb. La Providencia | 2736 Calle Chelin | | | Ponce | PR | 00728-3145 |
| 1936524 | RODRIGUEZ PEREZ, AIDA IRIS | PO BOX 1824 | | | | ISABELA | PR | 00662 |
| 1931958 | Rodriguez Perez, Genoveva | Urb. El Verde Calle Guavate C-4 | | | | Aguadilla | PR | 00603 |
| 2001631 | Rodriguez Perez, Jose | Carr # 150 Km J-2 Ont. Bo Palmasola | | | | Villalba | PR | 00766 |
| 2001631 | Rodriguez Perez, Jose | HC02 Box 4511 | | | | Villalba | PR | 00766 |
| 476827 | RODRIGUEZ PEREZ, MARILYN | HC 44- BOX 13428 | BO CERCADILLO | | | CAYEY | PR | 00736-9719 |
| 1949100 | Rodriguez Perez, Oscar Luis | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 2080789 | Rodriguez Perez, Oscar Luis | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 2119328 | Rodriguez Perez, Oscar Luis | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 1956391 | Rodriguez Perez, Rosemary de los A. | Urb. San Salvador A-31 Victor P | | | | Manati | PR | 00674 |
| 2101667 | RODRIGUEZ PEREZ, SANDRA | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 |
| 2050160 | Rodriguez Perez, Sandra | 4013 Gardinia Urb Buenoventura | | | | Mayaguez | PR | 00682 |
| 2106418 | RODRIGUEZ PIZARRO, LUIS A. | SUITE 246 P.O. BOX 1980 | | | | LOIZA | PR | 00772 |
| 1986976 | Rodriguez Plaza, Idellisse | Q1 Urb. Villa Retiro Sur | | | | Sta Isabel | PR | 00757 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961054 | Rodriguez Plaza, Idellisse | Q1 Urb. Villa Retiro Sur | | | | Sta. Isabel | PR | 00757 |
| 2016933 | Rodriguez Plaza, Idellisse | Q1 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 |
| 1010659 | RODRIGUEZ PRESTAMO, ISRAEL | HC 2 BOX 4369 | | | | VILLALBA | PR | 00766 |
| 1951759 | Rodriguez Quiles, Ana D. | Calle Padre Barnazar #89 | Box 772 | | | Anasco | PR | 00610 |
| 926057 | RODRIGUEZ QUILES, MILDRED | HC-02 BOX 6798 | | | | ADJUNTAS | PR | 00601-9636 |
| 2100842 | Rodriguez Quiles, Zaida Ivette | 2078 - B Paseo Alfa | | | | Levittown | PR | 00949 |
| 2049479 | Rodriguez Quiles, Zaida Tuette | 2078 B Paseo Alfa | | | | Levittown | PR | 00949 |
| 2105373 | Rodriguez Quinones, Felix | PO Box 667 | | | | Orocovis | PR | 00720 |
| 2108992 | RODRIGUEZ QUINTANA, BLASINA | C-38 3 URB. EXT. MANSIONES | | | | SAN GERMAN | PR | 00683 |
| 1890470 | Rodriguez Quintero, Angela Rosa | Colonia Providencia Sector Godreau | | | | Salinas | PR | 00751 |
| 1798704 | Rodriguez Quiros, Leticia | Calle 41 gg 9 | Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1990842 | Rodriguez Quiros, Leyda | PO Box 561239 | | | | Guayanilla | PR | 00656 |
| 2025425 | Rodriguez Ramos, Aileen J. | HC 30 Box 32501 | | | | San Lorenzo | PR | 00754 |
| 2010337 | RODRIGUEZ RAMOS, ANGELITA | 835 URB. LA GUADALUPE | CALLE AMAPRLA | | | PONCE | PR | 00730 |
| 2059976 | Rodriguez Ramos, Evelyn | HC-4 Box 5143 | | | | Guaynabo | PR | 00971-9507 |
| 1794172 | Rodriguez Ramos, Gladys | Pradera Del Rio 3074 | Calle Rio Guayabo | | | Toa Alta | PR | 00953 |
| 2066405 | RODRIGUEZ RAMOS, GLADYS | PRADERA DEL RIO 3074 CALLE RIO GUAYABO | | | | TOA ALTA | PR | 00953 |
| 1980894 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 |
| 1941257 | Rodriguez Ramos, Luis G. | PO Box 2606 | | | | Vega Baja | PR | 00694 |
| 2036728 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 |
| 1915987 | Rodriguez Ramos, Ramonita | Calle Rio Humacao AH-38 Rio Hondo | | | | Bayamon | PR | 00961 |
| 1863160 | Rodriguez Ramos, Ramonita | Calle Rio Humacao AH - 38 | | | | Rio Hondo Bayamon | PR | 00961 |
| 477635 | RODRIGUEZ RAMOS, ZORAIDA | URB. VILLA VERDE | C/1 D-9 | | | BAYAMON | PR | 00959 |
| 1851958 | Rodriguez Ramos, Zoraida | Villa Verde | D9 Calle 1 | | | Bayamon | PR | 00959-2066 |
| 2114878 | Rodriguez Reyes, Carlos Humberto | Calle 7787 Km 0.7 | Bo. Beatriz | | | Cidra | PR | 00739 |
| 2082849 | Rodriguez Reyes, Diduvina | HC-02 Box 8033 | | | | Jayuya | PR | 00664-9611 |
| 1900972 | Rodriguez Reyes, Diduvina | HC 02 Box 8033 | | | | Jayuya | PR | 00664-9611 |
| 1994413 | Rodriguez Reyes, Diduvina | HC-02 Box 8033 | | | | Jayuya | PR | 00664-9611 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2094135 | Rodriguez Reyes, Milagros | Departamento de Educacion | CB-24 Ulises Grant Barno Jobos | | | Isabela | PR | 00662 |
| 2040486 | Rodriguez Reyes, Milagros | Departamento de Educacion | CB-24 Ulises Grant Barrio Jobos | | | Isabela | PR | 00662 |
| 2117606 | RODRIGUEZ RICO, NOEMI | P O. BOX 88 | | | | ANASCO | PR | 00610 |
| 1841004 | Rodriguez Rivas, Aida | PO Box 351 | | | | Orocovis | PR | 00720 |
| 2013756 | RODRIGUEZ RIVERA , ALFREDO | 101 BOBBY CAPO | | | | COAMO | PR | 00769 |
| 2053672 | Rodriguez Rivera, Aida I | RR #5 Box 8488 | | | | Toa Alta | PR | 00953-7849 |
| 1994173 | Rodriguez Rivera, Alicia I. | EE-1 G St. Brisas del Mar | | | | Luquillo | PR | 00773 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | | Carolina | PR | 00985 |
| 1942392 | Rodriguez Rivera, Carmen L. | HC-01 Box 4102 | | | | Villalba | PR | 00766 |
| 1995801 | RODRIGUEZ RIVERA, CARMEN M | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2061727 | RODRIGUEZ RIVERA, CARMEN M. | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1808584 | Rodriguez Rivera, Dominqo | Car. 184 Int 762 Box 226 | | | | Patillas | PR | 00723 |
| 2105612 | Rodriguez Rivera, Eddie Milson | 1644 Clairton Rd | | | | West Mifflin | PA | 15122 |
| 1914233 | Rodriguez Rivera, Edna | Calle Bosque E-17 Colinasde Yauco | | | | Yauco | PR | 00698 |
| 2064421 | Rodriguez Rivera, Heidi | 5603 Hcda. La Matilde Paseo Morell Campos | | | | Ponce | PR | 00728 |
| 2124793 | Rodriguez Rivera, Iris  N. | HC-66 Box 8303 | | | | Fajardo | PR | 00738 |
| 1957448 | Rodriguez Rivera, Iris N. | HC-66 Box 8303 | | | | Fajardo | PR | 00738 |
| 2085940 | Rodriguez Rivera, Israel | HC-01 Box 2837 | | | | Jayuya | PR | 00664 |
| 1992388 | Rodriguez Rivera, Ivette | HC-03 Box 14796 | | | | Yauco | PR | 00698 |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 |
| 1938668 | Rodriguez Rivera, Jose A. | El Tuque 167 C/12 | | | | Ponce | PR | 00728 |
| 2022684 | Rodriguez Rivera, Jose A. | N-46 14 El Madrigal | | | | Ponce | PR | 00730 |
| 1937392 | Rodriguez Rivera, Jose B | HC2 Box 6583 | | | | Guayanilla | PR | 00656 |
| 2094852 | RODRIGUEZ RIVERA, JOSE B. | HC 2 BOX 6583 | | | | GUAYANILLA | PR | 00656 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 |
| 2072123 | Rodriguez Rivera, Lydia | HC-01 Box 3285 | | | | Villalba | PR | 00766-9771 |
| 1874547 | Rodriguez Rivera, Lydia E. | Box 1040 | | | | Aibonito | PR | 00705 |
| 1951787 | Rodriguez Rivera, Maria O. | PO Box 1506 | | | | Orocovis | PR | 00720 |
| 2115075 | RODRIGUEZ RIVERA, MARIAH A. | CALLE E-14 E U 18-LUQUILLO LOMAS | | | | LUQUILLO | PR | 00773 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1058072 | Rodriguez Rivera, Maritza | P.O Box 7515 Bo. Obrero | | | | San Juan | PR | 00916-7515 |
| 1998775 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00777 |
| 2023102 | Rodriguez Rivera, Mayra del C. | Box 281 | | | | Juncos | PR | 00777 |
| 2052158 | Rodriguez Rivera, Migdalia | Carr. 823 Km. 1.05 | | | | Toa Alta | PR | 00954-0939 |
| 2052158 | Rodriguez Rivera, Migdalia | PO Box 939 | | | | Toa Alto | Puerto Rico | 00954-0939 |
| 1843175 | Rodriguez Rivera, Monica Y | Urb Jardines del Caribe Calle 1 #209 | | | | Ponce | PR | 00728 |
| 2005849 | RODRIGUEZ RIVERA, NANCY | HC-01 BOX 9329 | | | | PENUELAS | PR | 00624 |
| 2042068 | Rodriguez Rivera, Pedro  C. | Apt 194 | | | | Toa Alta | PR | 00954 |
| 2042068 | Rodriguez Rivera, Pedro  C. | Bo. Qda. Cruz | Carr 824 K4 H4 Sector 4 | | | Toa Alta | PR | 00953 |
| 1952559 | Rodriguez Rivera, Raul | HC-01 Box 5569 | | | | Gurabo | PR | 00778 |
| 2040361 | Rodriguez Rivera, Rebecca L | Urb. Dos Rios | 42 Juan Melendez | | | Ciales | PR | 00638 |
| 2012173 | Rodriguez Rivera, Sonia E. | Joaquin Martinez Ardino #5 | | | | Adjuntas | PR | 00601 |
| 1947146 | Rodriguez Rivera, Vilma R | HC04 Box 8495 | | | | Aguas Buenas | PR | 00703 |
| 1862895 | RODRIGUEZ RIVERA, VIVIAN | PO BOX 491 | | | | GUAYAMA | PR | 00785 |
| 1844840 | Rodriguez Rivera, Zulma Ivelisse | HC 45 Box 13694 | | | | Cayey | PR | 00736 |
| 1968196 | Rodriguez Robledo, Jaime Luis | Barrio Tobo K2.6 Carr 503 | | | | Ponce | PR | 00731 |
| 1968196 | Rodriguez Robledo, Jaime Luis | HC 09 Box 1612 | | | | Ponce | PR | 00731 |
| 2062567 | Rodriguez Rodrigo, Ricardo A. | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 2071645 | Rodriguez Rodriguez , Ana  E | 3N513 Via Lourdes Villa Fontana | | | | Carolina | PR | 00983 |
| 1863931 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2131315 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2066980 | RODRIGUEZ RODRIGUEZ, AIDA | HC 2 BOX 841 | | | | YAUCO | PR | 00698 |
| 2121939 | Rodriguez Rodriguez, Aida  L | PO Box 43002 Suite 166 | | | | Rio Grande | PR | 00745 |
| 1969991 | Rodriguez Rodriguez, Aida Teresa | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 |
| 1992975 | Rodriguez Rodriguez, Andrea | Calle B G-11 | | | | Vega Baja | PR | 00693 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 |
| 2094171 | Rodriguez Rodriguez, Angelita | A-9 Calle 1 Urb. Monte Rey | | | | Ciales | PR | 00638 |
| 2094440 | Rodriguez Rodriguez, Arsenio  M. | HC 01 Box 3690 | Bo Guanajibo | | | Hormigueros | PR | 00660 |
| 2035256 | Rodriguez Rodriguez, Bienvenida | Carr 474-69 | Bo Coto | | | Isabela | PR | 00662 |
| 2002208 | Rodriguez Rodriguez, Bienvenida | Carr 474-69 Bo. Coto | | | | Isabela | PR | 00662 |
| 2088686 | Rodriguez Rodriguez, Bienvenida | Carr 474-69 Bo Coto | | | | Isabela | PR | 00662 |
| 2035081 | Rodriguez Rodriguez, Delfina | HC Box 44574 | | | | Mayaguez | PR | 00680-9712 |
| 2008847 | Rodriguez Rodriguez, Dimas | 541 Alejandro Ordonez Las Delicas | | | | Ponce | PR | 00728 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056231 | Rodriguez Rodriguez, Dimas | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 |
| 2009776 | RODRIGUEZ RODRIGUEZ, EMILY I. | HC - 06 BOX 74330 | | | | CAGUAS | PR | 00725 |
| 2100130 | Rodriguez Rodriguez, Gladys | #601 Calle Bambia | Urb. Bosque Llanos | | | San Lorenzo | PR | 00754 |
| 2006986 | Rodriguez Rodriguez, Jose  Luis | P.O Box 412 | | | | mercedita | PR | 00715 |
| 2080832 | RODRIGUEZ RODRIGUEZ, JOSE LUIS | P.O. BOX 412 | | | | MERCEDITA | PR | 00715 |
| 1959096 | Rodriguez Rodriguez, Julia | 145 Calle Trinitarias #145 | | | | Juana Diaz | PR | 00795 |
| 1959096 | Rodriguez Rodriguez, Julia | Apartado 410 | | | | Juana Diaz | PR | 00795 |
| 2076159 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 |
| 2023629 | Rodriguez Rodriguez, Luis S. | HC 03 Box 15011 | | | | Juana Diaz | PR | 00795 |
| 2088442 | Rodriguez Rodriguez, Luis S. | HC-03 Box 15011 | | | | Juana Diaz | PR | 00795 |
| 2117917 | Rodriguez Rodriguez, Luz Divina | Estado Libre Asociado de Puerto Rico | Michelle Apartments | 1610 Paseo Villa Flores - Apt 303 | | Ponce | PR | 00716 |
| 1918856 | Rodriguez Rodriguez, Luz E. | 1418 Calle 16 S.O Caparra Terrace | | | | San Juan | PR | 00921 |
| 2077241 | Rodriguez Rodriguez, Maria E. | P.O. Box 1991 | | | | Orocovis | PR | 00720 |
| 2056925 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 |
| 2047352 | Rodriguez Rodriguez, Maritza | 2568 Calle Nacar | Vista del Mar | | | Ponce | PR | 00716 |
| 2017378 | Rodriguez Rodriguez, Maritza | 2568 Calle Nacar | Vista Del Mar | | | Ponce | PR | 00716 |
| 1979823 | RODRIGUEZ RODRIGUEZ, MONSERRATE | SECT CACHICHUELAS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662-4210 |
| 1770312 | Rodriguez Rodriguez, Nereida | HC 03 Buzon 15715 | | | | Coamo | PR | 00769 |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | BO. RABANAL | BUZON 3051 | | | CIDRA | PR | 00739 |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | PO Box 375179 | | | | Cayey | PR | 00737-5179 |
| 2132019 | Rodriguez Rodriguez, Ramon A. | Urb. Alta Vista Calle 24 T-26 | | | | Ponce | PR | 00716 |
| 2108762 | Rodriguez Rodriguez, Rosa Maria | HC 73 4613 Bo. Achiote | | | | Naranjito | PR | 00719-9148 |
| 2095892 | Rodriguez Rodriguez, Rosaura | HC Box 49079 | | | | Caguas | PR | 00725-9655 |
| 1928862 | RODRIGUEZ RODRIGUEZ, SOBEIDA | AK-9 VALLE ARRIBA HEIGHTS-NARANJO | | | | CAROLINA | PR | 00983 |
| 2001973 | Rodriguez Rodriguez, Teresa | Apartado 890 | | | | Orocovis | PR | 00720-0890 |
| 2080688 | Rodriguez Rodz, Emily I | Carr. 796 KM 2.2 | Bo. RN Canas Sector La Gusdace | | | Caguas | PR | 00725 |
| 2080688 | Rodriguez Rodz, Emily I | HC-06 Box 74330 | | | | Caguas | PR | 00725 |
| 2011019 | Rodriguez Roldan, Nelida | P.O. Box 7814 | | | | Caguas | PR | 00726 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118145 | Rodriguez Rolon, Ana Hildo | Calle Felipe Bonilla Mercado #13 | | | | Salinas | PR | 00751 |
| 1858217 | Rodriguez Roman, Aurora | HC-03 Box 14762 Bo. Mulas | | | | Aguas Buenas | PR | 00703-8302 |
| 2100068 | Rodriguez Roman, Jose A. | 3 Calle Tutin Rosado Playa | | | | Ponce | PR | 00716-8024 |
| 2097402 | Rodriguez Roman, Jose A. | 3 Calle Tutin Rosato Playa | | | | Ponce | PR | 00716-8024 |
| 1971185 | Rodriguez Roman, Juan  A. | RR#1 Box 44915 | | | | San Sebastian | PR | 00685 |
| 2112319 | Rodriguez Romero, Mayra | 881 Topacio | Quintas de Canovonas | | | Canovonas | PR | 00729 |
| 2039243 | Rodriguez Rosa, Brenda Enid | Calle Paco Ros #20 | | | | Moca | PR | 00676 |
| 2031768 | Rodriguez Rosa, Brenda Enid | Calle Paco Rosa #20 | | | | Moca | PR | 00676 |
| 2031768 | Rodriguez Rosa, Brenda Enid | Carretera 110 KM 13.5 Interior Bo. Pueblo | | | | Moca | PR | 00676 |
| 2039243 | Rodriguez Rosa, Brenda Enid | Maestra | Carretera 110 Km 13.5 Interior Bo. Pueblo | | | Moca | PR | 00676 |
| 1984056 | Rodriguez Rosa, Gloria  M. | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 |
| 1947377 | Rodriguez Rosado, Henry | PO Box 321 | | | | San Sebastian | PR | 00685 |
| 2119497 | RODRIGUEZ ROSADO, HENRY | PO Box 321 | | | | San Sebastin | PR | 00685 |
| 1917020 | Rodriguez Rosario, Elba I. | Ext. Jardines de Coamo | Calle 11 L-3 | | | Coamo | PR | 00769 |
| 1911860 | RODRIGUEZ RUIZ, ANTONIA | HC 10 BOX 49111 | | | | CAGUAS | PR | 00725-9657 |
| 2097918 | Rodriguez Ruiz, Antonia | HC 10 Box 49111 | | | | Caguas | PR | 00725-9657 |
| 1213269 | RODRIGUEZ RUIZ, HECTOR ANIBAL | CALLE OLIVERAS 93 | | | | CABO ROJO | PR | 00623-0623 |
| 1884256 | Rodriguez Ruiz, Zaida | Bo, Tumbao BZN- T-69 | | | | Maunabo | PR | 00707 |
| 2065148 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1998159 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1941227 | Rodriguez Saez, Carmen N. | Bda.Guaydia #175 Calle Juan Arzola | | | | Guayanilla | PR | 00656 |
| 818871 | RODRIGUEZ SALVA, MARTA E | BO TANAMA SECTOR LA LLOROSA | PO BOX 638 | | | ADJUNTAS | PR | 00601 |
| 1823188 | Rodriguez Sanabria, Leila  I | HC-04 Box 19088 | | | | Gurabo | PR | 00778 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-02 BOX 19088 | | | | GURABO | PR | 00778 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-04 Box 19088 | | | | Gurabo | PR | 00778 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 |
| 2071048 | RODRIGUEZ SANCHEZ, FRANCISCO JAVIER | RR 01 BOX 2243-1 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2010679 | Rodriguez Sanchez, Juan | 153 Calle 6 | | | | Juana Diaz | PR | 00795 |
| 2010679 | Rodriguez Sanchez, Juan | HC-02 Box 9811 | | | | Juana Diaz | PR | 00795 |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |
| 2043244 | Rodriguez Sanchez, Wigberto | Apartado #943 Gurabo | | | | Gurabo | PR | 00778 |
| 2003281 | Rodriguez Santiago , Vincent | Calle Distrito #2848 Sta Clausel | | | | Ponce | PR | 00730 |
| 2080749 | RODRIGUEZ SANTIAGO, CARMEN M. | 1983 CALLE FORTUNA, URB. VISTA ALEGRE | | | | PONCE | PR | 00717 |
| 2064254 | Rodriguez Santiago, Edna L | Com Las Sootas | #477 Calle Amatista | | | Arroyo | PR | 00714 |
| 2025994 | RODRIGUEZ SANTIAGO, IRMA | PO BOX 1914 | | | | CAYEY | PR | 00737-1914 |
| 1895888 | Rodriguez Santiago, Irma | PO Box 371543 | | | | Cayey | PR | 00737 |
| 2091017 | RODRIGUEZ SANTIAGO, IRMA | PO BOX 371543 | | | | CAYEY | PR | 00737 |
| 2095265 | Rodriguez Santiago, Jose E | Comunivad Guarybono | Calle ALFA 161 | | | Isabela | PR | 00662 |
| 1864305 | Rodriguez Santiago, Mehyda | Urb. San Pedro  DE-14 | | | | Maunabo | PR | 00707 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | | RIO PIEDRAS | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | Centro Medico Antiguo Hospital Psiquiatrico | | | | Rio Piedras | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | P O  BOX 1263 | | | | ARROYO | PR | 00714 |
| 1825185 | Rodriguez Santiago, Pedro | Urbanizacion La Monserrate | Calle Oriental # 81 | | | San German | PR | 00683 |
| 2024180 | Rodriguez Santiago, Ramon | Buzon #1513 Parceles Soledad calle 1C | | | | Mayaguez | PR | 00680 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 |
| 1894412 | Rodriguez Santos, Ada N. | P.O.Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1972981 | Rodriguez Santos, Evelyn | ET-8 Calle Mariano A. Castalo | Levittown | | | Toa Baja | PR | 00949 |
| 1962472 | Rodriguez Santos, Jazmin | HC 2 Box 5470 | | | | Rincon | PR | 00677 |
| 1972377 | Rodriguez Seda, Olga E | 1202 Vista Serena | | | | Trujullo Alto | PR | 00976 |
| 2081338 | Rodriguez Serrano, Hilda I | PO Box 976 | | | | Aibonito | PR | 00705-0976 |
| 2081338 | Rodriguez Serrano, Hilda I | 27 Palestina, Bda San luis | | | | Aibonito | PR | 00705 |
| 2037080 | Rodriguez Serrano, Ramon L. | HC-01 Box 11623 | | | | Coamo | PR | 00769 |
| 2099427 | Rodriguez Sierra, Aida L. | C/Sicilia 445 Apt E-14 | Res. M.A.P. | | | San Juan | PR | 00923 |
| 1928955 | Rodriguez Sierra, Yaminette | Box 336 | | | | Aguirre | PR | 00704 |
| 1817409 | Rodriguez Soto, Carlos | Barriada Santa Teresita | | | | Cidra | PR | 00739 |
| 2060411 | Rodriguez Soto, Eroilda | H-3 34760 | | | | San Sebastian | PR | 00685 |
| 2062700 | Rodriguez Soto, Eroilda | HC-3 34760 | | | | San Sebastian | PR | 00685 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2016410 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 |
| 2041401 | Rodriguez Soto, Minerva | P.O. Box 232 | | | | Villalba | PR | 00766-0232 |
| 2015718 | Rodriguez Soto, Minerva | P.O. Box 232 | | | | Villalba | PR | 00766-0232 |
| 2037999 | Rodriguez Stgo, Carlos J. | P.O. Box 643 | | | | Adjuntas | PR | 00601 |
| 819037 | Rodriguez Talavera, Lesvia E. | URB COVADONGA | 2 B1 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 |
| 1929625 | RODRIGUEZ TIRADO, LYDIA R | PO BOX 1679 | | | | MOROVIS | PR | 00687 |
| 2120703 | Rodriguez Toro, Carmen Gloria | #4 Repto Delicias | | | | Hormigueros | PR | 00660 |
| 2112297 | Rodriguez Toro, Carmen M | 1390 Castellana-La Rambla | | | | San Juan | PR | 00730 |
| 2097410 | Rodriguez Toro, Carmen M | 1390 Castellana La Rambla | | | | Ponce | PR | 00730 |
| 2097410 | Rodriguez Toro, Carmen M | Loteria de P.R. | 139 Ave. Chardon 55 | | | Hato Rey | PR | 00918 |
| 2112297 | Rodriguez Toro, Carmen M | Loteria de P.R. | 139 Ave Chardon | | | San Juan | PR | 00918 |
| 2016875 | Rodriguez Toro, Myrna  I. | #4 Reparto Delicias | | | | Hormigueros | PR | 00660 |
| 2010368 | Rodriguez Toro, Myrna  I | #4 Reparto Delicias | | | | Hormigueros | PR | 00660 |
| 2083421 | Rodriguez Torres, Alida M. | Jardines Guatemala Calle 1 B-6 | | | | San Sabastian | PR | 00685 |
| 2122909 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2018885 | Rodriguez Torres, Carmen  L. | H-C-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 |
| 2103357 | Rodriguez Torres, Carmen I. | P.O. Box 5051 | | | | San Sebastian | PR | 00685 |
| 2002485 | Rodriguez Torres, Carmen I. | PO BOX 5051 | | | | San Sebastian | PR | 00685 |
| 2012257 | Rodriguez Torres, Carmen L. | H-C-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 |
| 2035604 | Rodriguez Torres, Catalina | Reparto Esperanza | C-20 Calle Jose Gautier Benitez | | | Yauco | PR | 00698 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | | Villalba | PR | 00766 |
| 1939312 | Rodriguez Torres, Enrique | Apartado 560332 | | | | Guayanilla | PR | 00656 |
| 2017023 | Rodriguez Torres, Geraldo | Rept. Esperanza | Calle 13 C-20 | | | Yauco | PR | 00698 |
| 2017023 | Rodriguez Torres, Geraldo | Repto. Esperanza | Calle Juan Rozell | Campos # E-11 | | Yauco | PR | 00698 |
| 1879802 | Rodriguez Torres, Gerardo | HC - 01 Box 7198 | | | | Guayanilla | PR | 00656 |
| 482396 | RODRIGUEZ TORRES, HILDA E | RUTA 2 BUZON 347 | | | | PENUELAS | PR | 00624-9804 |
| 2105814 | Rodriguez Torres, Ivette | PO Box 2614 | | | | Mayaguez | PR | 00681 |
| 482430 | RODRIGUEZ TORRES, JORGE | CALLE RODADERO T-1 | EXTENSION ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1934200 | Rodriguez Torres, Karen | Villa Grillasca Calle Virgilio Biaggi #824 | | | | Ponce | PR | 00717 |
| 1880765 | RODRIGUEZ TORRES, LUCIANA | HC 1 BOX 8198 | | | | PENUELAS | PR | 00624 |
| 2003812 | Rodriguez Torres, Luciana | HC-01 Box 8198 | | | | Penuelas | PR | 00624 |
| 2057527 | RODRIGUEZ TORRES, LUCIANA | HC-01 BOX 8198 | | | | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 |
| 1988826 | RODRIGUEZ TORRES, NILSA M | LA VEGA II CALLE C 75 | | | | VILLALBA | PR | 00766 |
| 2013471 | Rodriguez Torres, Noemi | 3671 Batey Columbia | | | | Maunabo | PR | 00707 |
| 2096147 | Rodriguez Torres, Noemi | 3671 Batey Columbia | | | | Maunabo | PR | 00707 |
| 2117812 | Rodriguez Torres, Roberto | HC-3 Box 15398 | | | | Yauco | PR | 00698 |
| 2117812 | Rodriguez Torres, Roberto | Parc #38 Barinas Ismael Rivera | | | | Yauco | PR | 00698 |
| 2049738 | Rodriguez Torres, Rosa E. | #282 Calle Coll y Toste | | | | San Juan | PR | 00918 |
| 2002884 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 2114774 | Rodriguez Troche, Carmen M. | D-3 Urb. Bella Vista Calle Niagara | | | | Ponce | PR | 00716 |
| 2077421 | Rodriguez Trujillo, Remi | PO Box 560011 | | | | Guayanilla | PR | 00656-0011 |
| 2029741 | Rodriguez Trujillo, Remi | PO Box 560011 | | | | Guayanilla | PR | 00656-0011 |
| 2085428 | Rodriguez Vargas, Angel Eduardo | HC-7 Box 32201 | | | | Juana Diaz | PR | 00795 |
| 2085428 | Rodriguez Vargas, Angel Eduardo | Urb. Estanun del Sor Calle Cupaprieto J-12 | | | | Juana Diaz | PR | 00795 |
| 2085709 | Rodriguez Vargas, Carmelo | PO Box 930 | | | | Aibonito | PR | 00705 |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | | COTO LAUREL | PR | 00780-2803 |
| 2013381 | Rodriguez Vazquez, Alba N. | 401 Ave. Americo Miranda | Cond. Los Robles | Edif. B - Apto. 601 | | San Juan | PR | 00927 |
| 2074252 | Rodriguez Vazquez, Ambul | #142 Calle 5 Urb Jaime L. Drew | | | | Ponce | PR | 00730 |
| 1995971 | RODRIGUEZ VAZQUEZ, CARMEN | F11 ESTE CALLE BALDORIOTY | URB. CARIOCA | | | GUAYAMA | PR | 00784 |
| 2081941 | RODRIGUEZ VAZQUEZ, EDAN A | APARTADO 164 | | | | TOA ALTA | PR | 00954 |
| 2065201 | Rodriguez Vazquez, Edan A. | Apartado 164 | | | | Toa Alta | PR | 00954 |
| 1981269 | Rodriguez Vazquez, Edelmire | Urb La Guadalupe calle Jardin | Ponciana 1709 | | | Ponce | PR | 00730 |
| 191889 | RODRIGUEZ VAZQUEZ, GILBERTO | URB MIRAFLORES | B 39 13 CALLE 45 | | | BAYAMON | PR | 00957 |
| 1959689 | Rodriguez Vazquez, Gladys | PO Box 2793 | | | | Guayama | PR | 00785-2793 |
| 1985950 | Rodriguez Vazquez, Nilda | PO Box 10007 Buzon 446 | | | | Guayama | PR | 00785 |
| 2020123 | Rodriguez Vazquez, Victor R. | HC-01 Box 5775 | Bo. Guanajibo - Camino Barbosa | | | Hormigueros | PR | 00660 |
| 2030273 | Rodriguez Vega, Alfredo | Urb. Lucnetti Calle Cedro E-14 | | | | Yauco | PR | 00698 |
| 2039943 | Rodriguez Vega, Ana L. | P.O. Box 1923 | | | | Aibonito | PR | 00705 |
| 2058378 | Rodriguez Vega, Elba D. | P.O. Box 6454 | | | | Arroyo | PR | 00714 |
| 1990703 | Rodriguez Vega, Elba Denisse | PO Box 6454 | | | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2028649 | Rodriguez Vega, Maria C | 2021 Calle Asuncion | | | | San Juan | PR | 00918 |
| 2028649 | Rodriguez Vega, Maria C | HC 64 Box 6839 | | | | Patillas | PR | 00723 |
| 2054287 | Rodriguez Vega, Victor | Calle luna #43 urb Los Angeles | | | | Carolina | PR | 00982 |
| 2054287 | Rodriguez Vega, Victor | Calle luna #43 urb Los Angeles | | | | Carolina | PR | 00982 |
| 2054287 | Rodriguez Vega, Victor | Calle Luna #43 Urb. Los Angeles | | | | Carolina | PR | 00982 |
| 2054287 | Rodriguez Vega, Victor | Calle Luna #43 Urb. Los Angeles | | | | Carolina | PR | 00982 |
| 2054287 | Rodriguez Vega, Victor | Calle Colon II 160 | | | | San Juan | PR | 00926 |
| 2110031 | RODRIGUEZ VEGRA, ANA L | P.O BOX 1923 | | | | ABUNITO | PR | 00705 |
| 2118316 | Rodriguez Veguilla, Evelyn | HC-01 Box 4406 | | | | Las Marias | PR | 00670 |
| 2081395 | RODRIGUEZ VEGUILLA, JOSE ANTONIO | HC 2 BOX 7531 | | | | SALINAS | PR | 00751 |
| 2098421 | RODRIGUEZ VELAZQUEZ, MADELINE | HC-01 BOX 9408 | | | | PENUELAS | PR | 00624 |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 |
| 2052207 | Rodriguez Velazquez, Nancy E | Urb. Baldorioty | c/ Genuino 2417 | | | PONCE | PR | 00728 |
| 2046737 | RODRIGUEZ VELAZQUEZ, RAFAEL | P.O. POX 6454 | | | | ARROYO | PR | 00714 |
| 2054823 | Rodriguez Velazquez, Rafael | P.O. Box 6454 | | | | Arroyo | PR | 00714 |
| 2064133 | RODRIGUEZ VELEZ, ELIE MINET | RR-1 BOX 11148 BO. SABANA | | | | OROCOVIS | PR | 00720 |
| 1947481 | Rodriguez Velez, Glenda L. | RR-12 Box 10326 | | | | BAYAMON | PR | 00956 |
| 2094994 | Rodriguez Velez, Licelia | RR 3 Box 11256 | | | | Anasco | PR | 00610 |
| 1996755 | Rodriguez Velez, Sandra  N | PO Box 141755 | | | | Arecibo | PR | 00614 |
| 2039232 | Rodriguez Velez, Sandra N. | P.O. box 141755 | | | | Arecibo | PR | 00614 |
| 2047288 | Rodriguez Velez, Sandra N. | PO Box 141755 | | | | Arecibo | PR | 00614 |
| 2082377 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra Urb. Boque Senorial | | | | Ponce | PR | 00728 |
| 2085056 | Rodriguez Velilla, Natalia | PO Box 1051 | | | | Ceiba | PR | 00735 |
| 1061989 | RODRIGUEZ VIDAL, MIGDALIA | P.O. BOX 2807 | | | | SAN GERMAN | PR | 00683 |
| 1996332 | RODRIGUEZ VIERA, MAYRA M. | BOX 800163 | | | | COTO LAUREL | PR | 00780 |
| 2038356 | RODRIGUEZ VILLAFANE, ROSA | HC-2 BOX 5167 BO. PLAYA | | | | GUAYANILLA | PR | 00656 |
| 2057003 | Rodriguez Villanueva, Juan Jose | H.C. 59 Box 5689 | | | | Aguada | PR | 00602 |
| 2112305 | Rodriguez Villanueva, Juan Jose | HC 59 Box 5689 | | | | Aguada | PR | 00602 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | | TOA ALTA | PR | 00953-9711 |
| 2101214 | RODRIGUEZ, ALEIDA ORTIZ | 417 CALLE ARABIA URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 2040413 | Rodriguez, Carmen M. | 1983 Calle Fortuna | Urb. Vista Alegre | | | Ponce | PR | 00717 |
| 2092154 | Rodriguez, Celestino | Urb San Antonio I-1 | | | | Coamo | PR | 00769 |
| 2102068 | Rodriguez, Edgar | HC 01 BOX 8772 | | | | PENUELAS | PR | 00624 |
| 1951717 | Rodriguez, Edgardo E. | Urb. Las Marias Calle A-19 | | | | Juana Diaz | PR | 00795 |
| 2037269 | Rodriguez, Elizabeth Fret | P.M.B 102 PO Box 6004 | | | | Villalba | PR | 00766 |
| 1863000 | Rodriguez, Hettey  A. | 104 Urb. Alt. de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2099604 | Rodriguez, Luz  A. | Box 9791 | | | | Caguas | PR | 00726 |
| 2024121 | Rodriguez, Luz A. | Box 9791 | | | | Caguas | PR | 00726 |
| 732455 | RODRIGUEZ, OLGA M | 18 BDA RULLAN | | | | ADJUNTAS | PR | 00601 |
| 2053165 | RODRIGUEZ, TOMAS NADAL | P O BOX 688 | | | | JUANA DIAZ | PR | 00795 |
| 2004939 | Rodriguez-Lopez, Edith  M. | P.O. Box 1352 | | | | Quebradillas | PR | 00678 |
| 1937604 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 |
| 2080443 | Rodriguez-Medina, Ramon W. | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 |
| 2053528 | Rodriquez Colon, Manuel E. | P.O. Box 788 | | | | Coamo | PR | 00769 |
| 1873264 | RODRIGUEZ CRESPO, ARMANDO | CALLE 25 F4 SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1943377 | Rodriguez Cruz, Juan | K-7 Jerusalen Caguas Norte | | | | Caguas | PR | 00725 |
| 2052014 | Rodriquez Droz, Noel | PO Box 437 | | | | Penuelas | PR | 00624 |
| 1972107 | Rodriquez Irizerry, Israel | 104 Calle Los Irizerry | | | | Mayagüez | PR | 00680 |
| 1989622 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 2033764 | Rodriquez Pabon, Nereida | P.O. Box 1107 | | | | Villalba | PR | 00766 |
| 2024384 | Rodriquez Pagan, Ana Awilda | PO Box 735 | | | | San German | PR | 00683 |
| 2118111 | Rodriquez Rodriquez, Bienvenida | Carr 474-69 Bo Loto | | | | Isabela | PR | 00662 |
| 1862972 | Rodriquez Torres, Lourdes M. | Urb. Baldorioty Calle Gardel # 4214 | | | | Ponce | PR | 00728 |
| 2081226 | RODRIGUEZ TORRES, LUCIANA | HC-01 BOX 8198 | | | | PENUELAS | PR | 00624 |
| 1981305 | RODRIGUEZ TORRES, RADAMES | PO BOX 595 | | | | VILLALBA | PR | 00766 |

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1875999 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 |
| 1875999 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 |
| 2008052 | Rodriquez Villanueva, Vivian A. | P.O. Box 2732 | | | | Vega Baja | PR | 00694 |
| 2052369 | Rodz Ortiz, Luis A. | PMB 169-609 | Ave Tito Castro | Suite 102 | | Ponce | PR | 00716 |
| 2109753 | Rodz Ortiz, Luis A. | PMB 169-609 | Ave Tito Castro Suite 102 | | | Ponce | PR | 00716 |
| 1957061 | Rodz Ortiz, Luis A. | PMB 169-609 Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 |
| 2064170 | Rogles, Hector R. | Rimac St #1673 | | | | San Juan | PR | 00926 |
| 2047472 | Rogue Febus, Jannette | HC-75 Box 1614 | | | | Naranjito | PR | 00719 |
| 1840046 | Rogue-Torres, Nitza | P.O. Box 84 | | | | Camuy | PR | 00627 |
| 1905893 | ROIG FRANCESCHINI, MARIAN I. | 4447 CALLE EL ANGEL URB. PUNTO ORO | | | | PONCE | PR | 00728-2048 |
| 2028897 | Roig Franceschini, Marian I. | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 |
| 2096482 | Roig Franceschini, Marian I. | 4447 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2048 |
| 1882612 | Roig Rodriguez, Roberto | HC 02 Box 9243 | | | | Aibonito | PR | 00705 |
| 2034005 | Rojas Guzman, Jeanette | HC-05 Box 5807 | | | | Juana Diaz | PR | 00795 |
| 2040514 | ROJAS HERMINA, NILDA R | 4 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 |
| 1954982 | Rojas Morales, Ana E | PO Box 6161 Estacion #1 | | | | Bayamon | PR | 00960 |
| 2094532 | Rojas Morales, Rita | 16 del Carmen Pado Seco | | | | Tao Baja | PR | 00949 |
| 1983565 | Rojas Nieves, Griselle | Urb. Sabana del Palmar #303 | | | | Comerio | PR | 00782 |
| 1983565 | Rojas Nieves, Griselle | Po Box 191879 | | | | San Juan | PR | 00919-1879 |
| 2048972 | Rojas Nieves, Jacqueline | 16 Sec. Los Roque | | | | Naranjita | PR | 00719 |
| 2048972 | Rojas Nieves, Jacqueline | Departamento de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 2108935 | Rojas Rivera, Luz  M. | HC-01 Box 171961 | | | | Humacao | PR | 00791 |
| 1942372 | Rojas Rodriguez, Ada M. | 100 Porticos de Cupey Apt 6304 | Carr 845 | | | San Juan | PR | 00926 |
| 484894 | ROJAS SERRANO, ANA E. | URB. VALLE COSTERO | CALLE CORAL # 3300 | | | SANTA ISABEL | PR | 00757-3204 |
| 2030963 | Rojas-Hermina, Nilda R. | 4 Francisco de Jesus | | | | Camuy | PR | 00627 |
| 2045043 | Rola Ramos, Nilsa I. | Dalma E. Rivera Rola | | P O Box 199 | | Las Piedras | PR | 00771 |
| 2045043 | Rola Ramos, Nilsa I. | Mayra I. Rivera Rola | Cidra G 113 Urb. Lago Alto | | | Trujillo Alto | PR | 00976 |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 |
| 2087233 | Roldan Cuadrado, Carmen | HC 3 Box 12303 | | | | Yabucoa | PR | 00767-9769 |
| 2114903 | Roldan Cuadrado, Carmen | HC 3 Box 12303 | | | | Yabucoa | PR | 00767-9769 |
| 2110709 | Roldan Cuadrado, Carmen | HC 3 BOX 12303 | | | | Yabucoa | PR | 00767-9769 |
| 2090179 | Roldan Cuadrado, Cecilia | HC3 Box 12303 | | | | Yabucoa | PR | 00767-9769 |
| 2117765 | Roldan Cuadrado, Juana | 773 23 SD Las Lomas | | | | San Juan | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993585 | ROLDAN CUADRADO, JUANA | 773 23 SO LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 2119916 | ROLDAN CUADRADO, MARIA E. | HC 3 BOX 12303 | | | | YABUCOA | PR | 00767-9769 |
| 1953247 | Roldan Morales, Rolando | HC-02 Box 9440 | | | | Juana Diaz | PR | 00795 |
| 2082088 | ROLDAN MORALES, ROLANDO | HC-02 BOX 9440 | | | | JUANA DIAZ | PR | 00795 |
| 1894759 | ROLDAN MUNOZ, DORIS | CALLE 28 K33 TURABO GARDENS | | | | CAGUAS | PR | 00725 |
| 1894759 | ROLDAN MUNOZ, DORIS | BOX 631 | | | | CAGUAS | PR | 00726 |
| 1994241 | ROLDAN MUNZON, ANA ROSA | URB. BAIROA GOLDEN GATE DF 21 | | | | CAGUAS | PR | 00727 |
| 1964061 | Roldan Perez, Noelia | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 2031146 | Roldan Quinones, Luis  A. | Apt. 581 Moca | | | | Moca | PR | 00676 |
| 1974612 | Roldan Quinones, Lydia  M. | P.O. Box 581 Bo. Cuchillas | | | | Moca | PR | 00676 |
| 1962709 | Roldan Ramos, Hector M. | 1493 B-5 Calle Elmira | Caparra Heights | | | San Juan | PR | 00920 |
| 1991732 | Roldan Reyes, Jeanette | Alturas de San Lorenzo F-15 Calles | | | | San Lorenzo | PR | 00754 |
| 2042099 | Roldan Rivera, Carmen Iris | 227 Virginia Valley Court | | | | Juncos | PR | 00777 |
| 2081986 | Roldan Rivera, Carmen Iris | Cond. Virginia Valley Court | Apt. 227 | | | Juncos | PR | 00777 |
| 2075669 | Roldan Rivera, Elba  I | PO BOX 1158 | | | | JAYUYA | PR | 00664 |
| 2062125 | ROLDAN RIVERA, ELBA I. | PO BOX 1158 | | | | JAYUYA | PR | 00664 |
| 2076527 | Roldan Rivera, Elba I. | PO Box 1158 | | | | Jayuya | PR | 00664 |
| 2080955 | ROLDAN RIVERA, MARTA | GLENVIEW GARDENS A23 | CALLE Estancia | | | PONCE | PR | 00730 |
| 2039759 | Roldan Vazquez, Carmen S. | Apartado 606 | | | | San Lorenzo | PR | 00754 |
| 2113288 | Roldan Vazquez, Carmen S. | Apto 606 | | | | San Lorenzo | PR | 00754 |
| 2044823 | Roldan Vazquez, Carmen S. | Box 606 | | | | San Lorenzo | PR | 00754 |
| 1985639 | Roldan Vazquez, Dalia | HC 70 Box 49700 | | | | San Lorenzo | PR | 00754 |
| 2019081 | Roldan Vazquez, Dalia | HC 70 Box 49700 | | | | San Lorenzo | PR | 00754 |
| 1984770 | ROLDAN VAZQUEZ, DALIA | HC 70 BOX 49700 | | | | SAN LORENZO | PR | 00754 |
| 1985450 | Roldan Vazquez, Hernan | Cond. Caguas Courtyard 76 | Georgetti Apt. 4-414 | | | Caguas | PR | 00725-4183 |
| 2007464 | Roldan Vazquez, Iris | 79 Arboleda del Rio | Grand Vista I | | | Gurabo | PR | 00778 |
| 2052573 | Roldan Vega, Wanda | Urb. Glenview Gardens Calle Fresca Z-8 | | | | Ponce | PR | 00730 |
| 2103636 | ROLDAN-CUADRADO, CARMEN | HC 3 BOX 12303 | | | | YABUCOA | PR | 00767-9769 |
| 1990425 | Roldon Reyes, Yubelie | Urb. Veredas #545 Camino de los Jazmines | | | | Gurabo | PR | 00778 |
| 2041829 | Rolon Beltran, Yoelia | Urb. Sylvia Calle 9-A2 | | | | Corozal | PR | 00783 |
| 2109746 | Rolon Cruz, Nancy | Jardines de Gurabo | 29 Calle 2 | | | Gurado | PR | 00778-2706 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982682 | ROLON DE JESUS, ELY GINETTE | Departamento de Educacion | Carr 172-KM 5.8 | Interior Bo. Canaboncito | | Caguas | PR | 00727-9344 |
| 1982682 | ROLON DE JESUS, ELY GINETTE | HC 7 BOX 33525 | | | | CAGUAS | PR | 00727-9344 |
| 2002083 | ROLON DE JESUS, WANDA I | URB. FERNANDEZ | CALLE LARZO RAMOS #15 | | | CIDRA | PR | 00739 |
| 2048926 | Rolon Delgado, Osvaldo | 1415 48 S.O. La Riviera | | | | San Juan | PR | 00921 |
| 2096021 | Rolon Melendez, Belia | Calle-128 BY-6 Valle Arriba Heights | | | | Carolina | PR | 00983-3328 |
| 2091427 | Rolon Melendez, Belia | Calle-128 BY-6 Valle Arriba Heights | | | | Carolina | PR | 00983-3328 |
| 486176 | ROLON PEREZ, ALMA R | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 |
| 2064587 | Rolon Rivera, Jose Juan | Villas De Levittown C1 D16 | | | | Toa Baja | PR | 00949 |
| 2027301 | Rolon Rodriguez, Carmen M | PO Box 1004 | | | | Santa Isabel | PR | 00757 |
| 2100917 | Rolon Rodriguez, Carmen M | PO Box 1004 | | | | Santa Isabel | PR | 00757 |
| 2007494 | Rolon Rodriguez, Carmen M. | P.O. Box 1004 | | | | Santa Isabel | PR | 00757 |
| 1941682 | Rolon Rosa, Antonia | HC 1 Box 40115 | | | | Comerio | PR | 00782 |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | | Toa Alta | PR | 00953 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 |
| 2023086 | Roman Acevedo, Myrna I. | 116 Calle Umbral Villa Toledo | | | | Arecibo | PR | 00612 |
| 2022943 | Roman Acevedo, Roberto | 2250 Dr. Carlos Lugo | | | | San Antonio | PR | 00690 |
| 2073193 | ROMAN AGOSTO, LUZ E | PO BOX 332 | | | | SAN LORENZO | PR | 00754 |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | CARR. 181 RAMAL 933 | SECTOR PEPE AGUAYO | | | GURABO | PR | 00778 |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | PO BOX 401 | | | | GURABO | PR | 00778 |
| 2092197 | ROMAN AGUAYO, NANCY MILAGNOS | PO BOX 401 | | | | GURABO | PR | 00778 |
| 1886138 | Roman Arroyo, Luz E. | Urb Ext. Altural De Penuelas II | 609 Rubi | | | Penuelas | PR | 00624 |
| 2132220 | ROMAN BAUZA, GRACINIANO | P.O. BOX 965 | | | | JAYUYA | PR | 00664 |
| 2132240 | Roman Bauza, Graciniano | P.O. Box 965 | | | | Jayuya | PR | 00664 |
| 1900583 | Roman Berrios, Lilliam | RR-16 | Box 3692 | | | San Juan | PR | 00926 |
| 1980271 | Roman Caballero, Evelyn | Evelyn Romain Caballero | Carr.173 k.8.5 Lomas del Sol | | | Guaynabo | PR | 00970 |
| 1980271 | Roman Caballero, Evelyn | PO Box 2262 | | | | Guaynabo | PR | 00970-2262 |
| 2087241 | ROMAN COLLAZO, FRANCISCA | PO BOX 41 | | | | HUMACAO | PR | 00792 |
| 1936867 | Roman DeJesus, Carmen N. | P.O. Box 282 | | | | Penuelas | PR | 00624 |
| 2128247 | Roman Diaz, Nilda E. | P.O. Box 274 | | | | Juncos | PR | 00777 |
| 1931158 | Roman Echevarria, Elba L. | 2068 Calle Fortuna Urb. Constancia | | | | Ponce | PR | 00717 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2095236 | ROMAN ESTRADA , ELBA I | BDA FERRANDO #310 | | | | PENUELAS | PR | 00624 |
| 1997229 | Roman Estrada, Aida  L. | HC7 Box 71564 | | | | San Sebastian | PR | 00685 |
| 1997182 | Roman Estrada, Aida L | HC 7 Box 71564 | | | | San Sebastian | PR | 00685 |
| 819607 | ROMAN ESTRADA, EDITH | CARR. 435 BO.CALABAZAS | P.O. BOX 1855 | | | SAN SEBASTIAN | PR | 00685 |
| 1853815 | ROMAN ESTRADA, EDITH | CARR. 435 BO.CALABAZAS | PO BOX 1855 | | | SAN SEBASTIAN | PR | 00685 |
| 2072539 | Roman Estrada, Elba I. | Bda Ferrando #310 | | | | Penuelas | PR | 00624 |
| 2085716 | Roman Ferrer, Noel | 85 Calle Reinamora | | | | Aguadilla | PR | 00603 |
| 1849394 | Roman Figueroa, Alma I. | HC 61 Box 34414 | | | | Aguada | PR | 00602 |
| 1130287 | Roman Gomez, Pablo | HC 3 Box 11972 | | | | Yabucoa | PR | 00767 |
| 1971175 | Roman Gonzalez, Merisbel | HC-05 Box 52822 | | | | San Sebastian | PR | 00685-5743 |
| 2036081 | ROMAN GRAV, CARMEN A | URB MENDOZA | CALLE A NUM 3 | | | MAYAGUEZ | PR | 00680 |
| 2044592 | Roman Hernandez, Rosa M. | Calle Camino del Hortal K-20 | Urb. Quinta del Rio | | | Bayamon | PR | 00961 |
| 2058936 | ROMAN HERNANDEZ, ROSA M. | CALLE CAMINO DEL HOSTEL K-10 | URB QUINTA DEL RIO | | | BAYAMON | PR | 00961 |
| 2089018 | ROMAN LUGO, LIGIA | COND. PLAZA DEL SUR APT 10-C | 4020 CALLE C CARTAGENA | | | PONCE | PR | 00717-0333 |
| 1816065 | Roman Martinez, Aida R. | 1644 Santiago Oppenheimer | | | | Ponce | PR | 00728-3904 |
| 2038419 | Roman Martinez, Isabel | #574 Estancias del Golf | Calle Wito Morales | | | Ponce | PR | 00730 |
| 1865628 | Roman Martinez, Isabel | #574 Estancias del Golf | | | | Ponce | PR | 00730 |
| 1910836 | Roman Martinez, Milagros | P.O. Box 1127 | | | | Lares | PR | 00669 |
| 1738599 | Roman Martinez, Rosa Yolanda | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 |
| 1988416 | Roman Martinez, Sonia | 1430 Venecia | Fuenteballa | | | Toa Alta | PR | 00953 |
| 2093394 | Roman Martinez, Sonia | 1430 Venecia Fuentebella | | | | Toa Alta | PR | 00953 |
| 2039588 | Roman Mercado, Lymaris | Box 1174 | | | | Guanica | PR | 00653 |
| 2099034 | Roman Morales, Anibal | 125 Valles de Anasco | | | | Anasco | PR | 00610 |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 |
| 2055602 | Roman Munoz, Elvia Estrella | PO Box 250 | | | | Rincon | PR | 00677 |
| 1964647 | Roman Munoz, Luz Haydee | Box 560338 | | | | Guayanilla | PR | 00656 |
| 2106136 | Roman Munoz, Monica | HC-3 Box 6557 | Bo Cruces Carr 114 K3-H-4 | | | Rincon | PR | 00677 |
| 2053538 | Roman Negron, Brunilda | Box 307 | | | | Castaner | PR | 00631 |
| 2084771 | ROMAN NEGRON, LONGINO | AVE CONSTANCIA, 4665, VILLA DEL CARMEN | | | | PONCE | PR | 00716-2254 |
| 2055810 | Roman Negron, Lourdes L | 133 Calle B | URB La Vega | | | Villalba | PR | 00766 |
| 1917752 | Roman Negron, Ramon Luis | 2516 Comparsa St | | | | Ponce | PR | 00717 |
| 2045594 | ROMAN NIEVES, IRMARYS | PO BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102417 | ROMAN OLIVERO, HECTOR | PMB 5000 BOX 682 | | | | CAMUY | PR | 00627 |
| 2058574 | ROMAN PAGAN, ANGEL | PO BOX 561192 | | | | GUAYANILLA | PR | 00656 |
| 2012000 | ROMAN PAGAN, JOSE | COMUNIDAD BACO #23 | | | | ENSENADA | PR | 00647 |
| 2031142 | Roman Perez, Ivelis | 32 Sector Garcla | | | | Aguada | PR | 00602 |
| 2070919 | ROMAN PEREZ, JULIO | HC 3 Box 9933 | | | | Lares | PR | 00669-9515 |
| 2063833 | ROMAN PEREZ, MARGARITA | PO BOX 886 | | | | GUAYAMA | PR | 00785 |
| 2070914 | Roman Perez, Maria E. | Calle Paraiso J-2 Urbanizacion Horizonte | | | | Gurabo | PR | 00778 |
| 2070914 | Roman Perez, Maria E. | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00725 |
| 2115797 | Roman Prado, Felix | 2B-2 Calle Principado | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1184619 | ROMAN QUINONES, CESAR | BOX 886 | | | | PENUELAS | PR | 00624 |
| 2048399 | ROMAN RAMOS, JACOB | HC-01 BOX 4923 | | | | BAJADERO | PR | 00616-9869 |
| 2012366 | Roman Ran, Teresita | #3, Urb. Mendoza Calle A | | | | Mayaguez | PR | 00680 |
| 2124946 | Roman Rivera , Elida  M. | P.O. Box 1 | | | | Adjuntas | PR | 00601 |
| 625274 | ROMAN RIVERA, CARMEN ANA | CALLE PINO #307 URB LOS FLAMBOYANES | PO BOX 795 | | | GURABO | PR | 00778 |
| 1943518 | Roman Rivera, Haydee | Urb. Estacion Estancias del Mayoral Calle Canero #55 | | | | Villalba | PR | 00766 |
| 2021728 | Roman Rivera, Olga I. | Calle De Diego 43 Oeste | | | | Mayaguez | PR | 00680 |
| 2021728 | Roman Rivera, Olga I. | Sector Vega Alegre | Buzon 573 | | | Gabo Rojo | PR | 00623 |
| 1870599 | Roman Rodriguez, Adelaida | #160 C#1 Victor Rojas 2 | | | | Arecibo | PR | 00612-3049 |
| 2101084 | Roman Rodriguez, Judith | 372 C / Amadeo Victor Rojas #1 | | | | Arecibo | PR | 00612-3049 |
| 1864859 | ROMAN RODRIGUEZ, MARIA L. | 261 CALLE ALMENDRA URB. ESTANCIA DE LA CEIBA | | | | HATILLO | PR | 00659-2849 |
| 2026272 | ROMAN RODRIGUEZ, NORMARIS | #30 CALLE LUANDE JESUS LOPEZ | URB. LA MANERRATE | | | JAYUYA | PR | 00664 |
| 2122547 | ROMAN RODRIGUEZ, NORMARIS | URB LA MONSERRATE | 30 CALLE JUAN DE JESÚS LOPEZ | | | JAYUYA | PR | 00664 |
| 2087849 | ROMAN RODRIGUEZ, YVETTE | URB. ALTURAS DE FLORIDA B-1 CALLE | | | | FLORIDA | PR | 00650 |
| 1901994 | ROMAN ROSA, CANDIDA R | URB ALTS VEGA BAJA | T1-16 CALLE T | | | VEGA BAJA | PR | 00693-5636 |
| 2112029 | ROMAN RUIZ, ABIGAIL | HC-2 BOX 22516 | | | | SAN SEBASTIAN | PR | 00685 |
| 2010925 | Roman Ruiz, Fernando | PO BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 |
| 2052145 | Roman Ruiz, Manuela | Alta Vista Calle 18 #R8 | | | | Ponce | PR | 00716 |
| 2093008 | Roman Salaman, Edith | PO Box 701 Pueblo Station | | | | Carolina | PR | 00986 |
| 2062653 | ROMAN SALAMAN, LUZ C. | G-15 CALLE 13 URB. LOMA ALTA | | | | CAROLINA | PR | 00987 |

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808472 | ROMAN SARRAGA, FERNANDO | HC 09 BOX 93065 | | | | SAN SEBASTIAN | PR | 00685 |
| 1987360 | Roman Soto, Marilyn | Urb Baldrich Calle Indepencia #559 | | | | San Juan | PR | 00918 |
| 1982495 | Roman Soto, Marilyn | Urb Baldrich | Calle Independencia #559 | | | San Juan | PR | 00918 |
| 2083914 | ROMAN TORRES , SONIA I | PO BOX 771 | | | | AGUADA | PR | 00602 |
| 2120259 | Roman Torres, Jose Augusto | Urb. Los Cerros D-14 Calle 5 | | | | Adjuntas | PR | 00601 |
| 2122079 | Roman Torres, Maria A. | B-32 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2076259 | Roman Torres, Noel  A. | 34 Juan de Jesus Lopez la Monserrate | | | | Jayuya | PR | 00664-1209 |
| 2063102 | ROMAN TORRES, NOEL A. | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664-1209 |
| 2000035 | Roman Torres, Noel A. | 34 Juan de Jesus Lopez La Monserrate | | | | Jayuya | PR | 00664-1209 |
| 1841241 | Roman Vega, Marta G. | Hc 03 Box 13375 | | | | Penuelas | PR | 00624 |
| 2068067 | Roman, Ginesa | HC-02 Box 7781 | | | | AIBONITO | PR | 00705 |
| 1353577 | ROMAN, MADELINE VEGA | URB TIBES | CALLE 5 J 15 | | | PONCE | PR | 00730 |
| 2025181 | Roman, Rita | 1722 Asomante Summit Hills | | | | San Juan | PR | 00921 |
| 1958863 | Roman-Rodriguez , Ramonita | PO BOX 233 | | | | Hatillo | PR | 00659 |
| 1958863 | Roman-Rodriguez , Ramonita | A-2 Calle Rodriguez Sanchez | Urb.San Romaon | | | Hatillo | PR | 00659 |
| 2031386 | Roman-Rodriguez, Maria  L | 261 Calle Almendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 |
| 1933388 | Roman-Rodriguez, Maria L | 261 Calle Almendra | Urb. Estancia de la Ceiba | | | Hatillo | PR | 00659-2849 |
| 1939482 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | Hatillo | PR | 00659 |
| 1939482 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | | Hatillo | PR | 00659 |
| 1939112 | Roman-Rodriguez, Ramonita | PO Box 233 | | | | Hatillo | PR | 00659 |
| 1939112 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez | Urb. San Ramon | | | Hatillo | PR | 00659 |
| 1939112 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez | Urb. San Ramon | | | Hatillo | PR | 00659 |
| 1943063 | Romero Cabrera, Dorothy | 167 Niza Ex. El Comandante | | | | Carolina | PR | 00982 |
| 1222408 | Romero Erazo, Ivonne | HC 73 BOX 5799 | | | | NARANJITO | PR | 00719 |
| 2049969 | ROMERO GARCIA, BALBINO | CALLE A G8 URB. MARGARITA | | | | SALINAS | PR | 00751 |
| 2049969 | ROMERO GARCIA, BALBINO | PO Box 306 | | | | Salinas | PR | 00751 |
| 1951340 | Romero Gonzalez, Norma | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 |
| 158919 | ROMERO MARISOL, ESTRELLA | URB LINDA VISTA | CALLE B 22 | | | CAMUY | PR | 00627 |
| 2038821 | Romero Medrano, Juana Milagros | PO Box 2076 | | | | Mayaguez | PR | 00681 |
| 1894896 | Romero Mejias, Carlos | Box 296 | | | | Maricao | PR | 00606 |
| 1986031 | ROMERO MEJIAS, CARLOS | PO BOX 296 | | | | MARICAO | PR | 00606 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940262 | ROMERO MEJIAS, CARLOS | PO BOX 296 | | | | MARICAO | PR | 00606 |
| 2134814 | Romero Pinto, Fernando | PO Box 478 | | | | Patillas | PR | 00723 |
| 2070970 | ROMERO RENTAS, FRANCISCO | HC02 BOX 4610 | | | | VILLALBA | PR | 00766-9777 |
| 1527863 | Romero Rivera, Aimee  I. | PO Box 3314 | | | | Guayuama | PR | 00785 |
| 2006023 | Romero Rosa, Johanna | C-12 Los Palacios | Ext. La Granja | | | Caguas | PR | 00725 |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | C 4 CALLE GAVIOTA URB. CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | C 4 CALLE GAVIOTA URB. CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | C 4 CALLE GAVIOTA URB. CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | C 4 CALLE GAVIOTA URB. CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 |
| 2074284 | ROMERO ROSARIO, NATIVIDAD | D 16 CALLE 1 URB. VILLA ROSA III | | | | GUAYAMA | PR | 00784 |
| 2008612 | Romero Sanchez, Cenidia | 607 Calle Amatista | Urb. Brisas Del Laurel | | | Coto Laurel | PR | 00780 |
| 1995357 | Romero Sanchez, Cenidia | 607 Calle Amatista | Urb. Brisas de Laurel | Coto Laurel | | Ponce | PR | 00780 |
| 1859236 | Romero Sanchez, Cenidia | 607 Calle Amatista Urb. Brisas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1959525 | Romero Sanchez, Juan Bautista | 286 Luis Lozada Brooklyn | | | | Caguas | PR | 00725 |
| 966818 | ROMERO SANTANA, CARLOS A. | PO BOX 208 | | | | DORADO | PR | 00646 |
| 2098908 | Romero Tanco, Angel L. | 89 Calle Rio Turabo Vistas Del Rio | | | | Las Piedras | PR | 00771 |
| 2110773 | Romero Torres, Luis Manuel | Carr. 757 Bo. los Pollos Sect. Caguitas | | | | Patillas | PR | 00723 |
| 2110773 | Romero Torres, Luis Manuel | HC 65 Box 6257 | | | | Patillas | PR | 00723 |
| 2033176 | ROMERO TORRES, WANDA J. | URB VILLA DEL CARMEN | 3143 CALLE TURPIAL | | | PONCE | PR | 00716 |
| 2097146 | ROMERO, RAYMOND | CALLE GAUTIER BENITEZ #3 | | | | COTO LAUREL | PR | 00780 |
| 2030237 | Rondan Figueroa, Raquel S. | 85-W- CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00781 |
| 2021424 | Rondon Gomez, Dagmarie | Calle 5 A 10 | Apt A2 Villa Del Sol | | | Trujillo Alto | PR | 00976-4701 |
| 2021424 | Rondon Gomez, Dagmarie | Dagmarie Rondon Gomez | Calle Arterial B550 | | | Mato Rey | PR | 00919 |
| 1916371 | Rondon O'Farrill, Luis Felipe | Q-10 Calle Vatoria | Villa Andalucia | | | San Juan | PR | 00926 |
| 490132 | RONDON RIVERA, LUIS FELIPE | URB. VILLA ANDALUCIA | CALLE VATORIA Q 10 | | | SAN JUAN | PR | 00926 |
| 2002661 | Roque Cabrera, Pablo E. | HC 08 Box 331 | Bo. Marueno | | | Ponce | PR | 00731 |
| 1856403 | Roque Rivera, Marien Y. | Calle Aguas Buenas #85 | Urb. Bonneville Hts. | | | Caguas | PR | 00727 |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 |
| 2027318 | Roque Rosario, Miguel | HC-4 PO Box 4485 | | | | Caguas | PR | 00727-9665 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BC

145th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2065199 | Roque Santana, Marta | Calle 15 H28 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2117855 | Roque Solivan, Marcial | HC 01 BUZON 5114 | | | | Salinas | PR | 00751 |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 |
| 2095921 | Rosa Alicea, Luis G. | Urb. La Matilde Arado 5828 | | | | Ponce | PR | 00728 |
| 1957096 | Rosa Alvarez, Osvaldo | 500 Modesta St. | Apt 610 | | | San Juan | PR | 00924 |
| 1993310 | Rosa Aquino, Gloria E. | HC-4 Box 13992 | Bo. Plata | | | Moca | PR | 00676 |
| 2029651 | Rosa Ayala, Edna S | PO Box 3806 | | | | Mayaguez | PR | 00681 |
| 1852959 | ROSA BAEZ, MARITZA | 600 BRISAS DE PANORAMA APT 722 | | | | BAYAMON | PR | 00957 |
| 2108091 | Rosa Belen, Dallys | Calle Tudor Q-5 | | | | Bayamon | PR | 00956 |
| 1972730 | Rosa Berrios, Abdalias | P.O. Box 1008 | | | | Maunabo | PR | 00707-1008 |
| 1999550 | Rosa Carasguillo, Carmen L | Ciudad Jardin de Bairoa | 215 Calle Gerona | | | Caguas | PR | 00727-1362 |
| 1856638 | Rosa Carrasquillo, Carmen L. | Ciudad Jardin de Bairua 215 Calle Jerona | | | | Caguas | PR | 00727 |
| 1909049 | Rosa Carrasquillo, Carmen Luisa | Ciudad Jardin de Bairoa | 215 Calle Gerona | | | Caguas | PR | 00727-1362 |
| 2069140 | ROSA COLON, EDNA L | URB REXVILLE | AT35 CALLE 61 | | | BAYAMON | PR | 00957-0000 |
| 2041554 | ROSA COLON, EDNA L. | AT 35 61 REX VILLE | | | | BAYAMON | PR | 00957 |
| 2086493 | ROSA CRUZ, JORGE D | 28 CALLE BALDORIOTY | APT 2A | | | CAGUAS | PR | 00725 |
| 490838 | Rosa Cruz, Jorge D. | 27 Calle Baldorioty | | | | Caguas | PR | 00725 |
| 490838 | Rosa Cruz, Jorge D. | 28 Apt. 2A Calle Baldorioty | | | | Caguas | PR | 00725 |

**Exhibit BD**

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1957808 | ROSA CRUZ, MARTHA M. | URB HACIENDA MATILDE | SURCO 5449 | | | PONCE | PR | 00728 |
| 2013885 | Rosa Cruz, Osvaldo | PO Box 220 | | | | Penuelas | PR | 00624 |
| 1974560 | ROSA CRUZ, OSVALDO | PO BOX 220 | | | | PENUELAS | PR | 00624 |
| 1970945 | Rosa Cruz, Osvaldo | PO Box 220 | | | | Penuelas | PR | 00624 |
| 2112431 | Rosa Delgado , Lourdes | PO Box 1659 | | | | Yabucoa | PR | 00767 |
| 1057489 | ROSA DELGADO, MARISOL | PMB 170 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 2033144 | Rosa Diaz, Maria I. | AJ-9 Suez Caguas Norte | | | | Caguas | PR | 00725 |
| 2091710 | Rosa Figueroa, Celia I. | # 43 Ave. J. Garrido Villa Blanca | | | | Caguas | PR | 00725 |
| 1994242 | Rosa Flores, Benjamin | 5-F9 5 | | | | Cayey | PR | 00736 |
| 1903035 | Rosa Flores, Benjamin | F-9 5 | | | | Cayey | PR | 00736 |
| 2068964 | ROSA GARCIA, BRENDA | URB STAR LIGHT | 4470 CALLE ANTARES | | | PONCE | PR | 00717-1441 |
| 1967306 | Rosa Gomez, Aida L. | Cond. Torrelinda - Apt. 305 | | | | San Juan | PR | 00917 |
| 2055845 | ROSA GOMEZ, CARMEN L. | COND. AGUEYBANA | 897 CALLE ALAMEDA APT 402 | | | SAN JUAN | PR | 00923 |
| 1997617 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 1846435 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2073380 | Rosa Gonzalez, Joannette | RR-4 Box 912 | | | | Bayamon | PR | 00956 |
| 2115229 | Rosa Laboy, Luz Mercedes | HC #3 Box 12905 | | | | Yabucoa | PR | 00767-9782 |
| 2052307 | Rosa Leon, Elvia B. | Urb El Cafetal 2 Calle Catura L-9 | | | | Yauco | PR | 00698 |
| 1925478 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | Calle Teodora Aguilar 460 | | | San Juan | PR | 00723 |
| 1933141 | Rosa Lopez, Jose E. | 165 Ramos Antonini | | | | Salinas | PR | 00751 |
| 1989215 | Rosa Lugo, Evelyn | HC 05 Box 51742 | | | | San Sebastian | PR | 00685 |
| 2111734 | Rosa Lugo, Evelyn | HC 05 Box 51742 | | | | San Sebastian | PR | 00685 |
| 2045231 | ROSA MARTINEZ, RAUL | 1211 PEDRO MENDEZ | | | | PONCE | PR | 00728-1947 |
| 2102945 | ROSA MARTINEZ, RAUL | VILLA RIO CANAS | 1211 PEDRO MENDEZ | | | PONCE | PR | 00728-1947 |
| 2019650 | Rosa Martinez, Raul | 1211 Pedro Mendez | | | | Ponce | PR | 00728-1947 |
| 1994272 | Rosa Matos, Felipe D. | Urb.Miradero #10 Camino Del Minadero | | | | Humacao | PR | 00791 |
| 1146043 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 |
| 2027299 | ROSA MENDEZ, NANCY | HC 1 BOX 10163 | | | | SAN SEBASTIAN | PR | 00685 |
| 2013225 | ROSA MONTANZ, FRANCISCA | M-4 CALLE 13 | URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 1896267 | ROSA MONTIJO, LOURDES A. | 232 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 |
| 2007604 | Rosa Moreno, Genoveva | P.O. Box 1810 PMB 287 | | | | Mayaquez | PR | 00681 |
| 2009132 | Rosa Nazario, Lydia M. | F6 Calle 7 | Urb. Los Tamanintos | | | San Lorenzo | PR | 00754 |
| 1998528 | ROSA ORTIZ, JOSE A. | P.O. BOX 3537 BAY. GDNS STATION | | | | BAYAMON | PR | 00958 |
| 2020740 | Rosa Perez, Angel E. | 41 C. Urb. Masso | | | | San Lorenzo | PR | 00754 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042647 | Rosa Perez, Maria Del Carmen | Esc Maria T Delgado Cuidad Masso | | | | San Lorenze | PR | 00754 |
| 2042647 | Rosa Perez, Maria Del Carmen | Reparto Arenales Calle 2 Casa 49 | | | | Las Piedras | PR | 00771 |
| 2079628 | ROSA RIVAS, MAGDA I. | #90 CALLE D PTO JOBOS | R-R 16699 | | | GUAYAMA | PR | 00784 |
| 820124 | ROSA RIVERA, EDNA | HC2 BOX 501177 | | | | COMERIO | PR | 00782 |
| 975687 | Rosa Romero, Casimiro | HC-02 Box 4422 | | | | Villalba | PR | 00766 |
| 1948333 | ROSA ROSADO, LISSETLE M | URB. MONTE CARLO | 1276 C/ 8 | | | SAN JUAN | PR | 00924 |
| 2099733 | Rosa Rosario, Jose A. | HC-1 Box 7348 | | | | Toa Baja | PR | 00949 |
| 2099733 | Rosa Rosario, Jose A. | HC-1 Box 7348 | | | | Toa Baja | PR | 00949 |
| 1841730 | Rosa Santana, Luz M. | P.O.Box 3308 | | | | Caguas | PR | 00726 |
| 2067137 | Rosa Torres, Jose Luis | Barrio Higuerro Carr 150 KM 60 HC-02 Box 4422 | | | | Villalba | PR | 00766 |
| 2113108 | Rosa Vargas, Caridad | RR 1 Box 11705 | | | | Toa Alta | PR | 00953 |
| 2092630 | Rosa Zayas, Aida C | Urb Bosque de las Flores Calle Margarita | Buzon 47 | | | Bayamon | PR | 00956 |
| 2063583 | Rosa Zayas, Aida C. | Urb. Bosque de las Flores Calle Margarita | Buzon 47 | | | Bayamon | PR | 00956 |
| 2075641 | Rosa, Nilsa | RR # 6 Buzon 9346 | | | | San Juan | PR | 00926 |
| 820199 | ROSADO ALCAZAR, JOANNE | URB. PALMAR DORADO SUR | 32056 CALLE ADONIDIO | | | DORADO | PR | 00646 |
| 2072872 | ROSADO ALVAREZ, JOSE C. | P.O. BOX 341 | | | | COROZAL | PR | 00783 |
| 2077836 | ROSADO ALVAREZ, JOSE C. | PO BOX 341 | | | | COROZAL | PR | 00783 |
| 2025099 | Rosado Alverez, Jose C. | PO Box 341 | | | | Corozal | PR | 00783 |
| 1962847 | Rosado Berrios, Wilfredo | # 11 Calle Yabucoa | Bonneville Heights | | | Caguas | PR | 00727 |
| 1985176 | Rosado Calderon, Ana M. | P.O. Box 549 | | | | Morovis | PR | 00687 |
| 1919022 | ROSADO CAMACHO, LILLIAM | PO BOX 684 | | | | GUANICA | PR | 00653 |
| 1971830 | Rosado Candelano, Maria Luz | Box 20352 | | | | San Juan | PR | 00928-0352 |
| 2008986 | ROSADO CANDELARIO, MARIA LUZ | BOX 20352 | | | | SAN JUAN | PR | 00928-0352 |
| 1159530 | ROSADO CARRERO, ALBERTO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | | RINCON | PR | 00677 |
| 2052361 | Rosado Carrero, Alberto | Comunidad Estella Calle 11 | BZ 2900 | | | Rincon | PR | 00677 |
| 616973 | Rosado Cintron, Reinaldo | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766 |
| 1969778 | ROSADO COLON, ADELAIDA | L-37 4 REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 |
| 2059820 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmer 425 Guaraguao St. | | | | Comerio | PR | 00782 |
| 2008692 | Rosado Correa, Agustin | Carr. 435 Kil 0 Barrio Merabales | Sector Los Perez | Box HC 4 44779 | | San Sebastian | PR | 00685 |
| 2042716 | Rosado Cruz, Luis A | PO Box 2932 | | | | Arecibo | PR | 00613 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2035519 | Rosado Cruz, Luis A. | PO Box 2932 | | | | Arecibo | PR | 00612 |
| 1969068 | Rosado Cruz, Tonny | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | PARCELAS 145 CALLE 8 | | | | SAN LORENZO | PR | 00754 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | P.O. BOX 362 | | | | SAN LORENZO | PR | 00754-0362 |
| 2130475 | Rosado Davila, Carlos M. | 58 - E Federico Selles | | | | San Lorenzo | PR | 00754 |
| 2067449 | Rosado Davila, Santa  S. | Barrio Florida Km 12.9 Carnet 183 | | | | San Lorenzo | PR | 00754-0362 |
| 2134490 | Rosado Davila, Santa S. | Barrio Florida KM. 12.9 Carnet. 183 | | | | San Lorenzo | PR | 00754 |
| 2021710 | Rosado de Jesus, Carmen M | Bda. Santa Clara | 37 Carr. 144 | | | Jayuya | PR | 00664-1520 |
| 2120742 | ROSADO DE JESUS, IRMA IRIS | BDA SANTA CLARA | 40 CORR 144 | | | JAYUYA | PR | 00664 |
| 2117673 | Rosado de Jesus, Irma Iris | Bda. Santa Clara 40 Carr. 144 | | | | Jayuya | PR | 00664 |
| 2021881 | Rosado de Jesus, Irma Iris | Bdo. Santa Clara 40 Carr.144 | | | | Jayuya | PR | 00664 |
| 2044853 | Rosado De Jesus, Juan L. | Urb. Santiago | #9 Calle A | | | Loiza | PR | 00772 |
| 2043017 | ROSADO DE JESUS, SONIA | 35 CARR 144 | BDA SANTA CLARA | | | JAYUYA | PR | 00664-1520 |
| 1940909 | Rosado de Jesus, Sonia | 35 Carr. 144 | Bda Santa Clara | | | Jayuya | PR | 00664 |
| 2095036 | Rosado de Jesus, Sonia | 35 Carr. 144 Bda. Santa Clara | | | | Jayuya | PR | 00664 |
| 1978324 | Rosado Diaz, Betzaida | Urb. Las Antillas C-6 | | | | Salinas | PR | 00751 |
| 1864081 | Rosado Diaz, Manuel | HC-01 Box 3246 | | | | Villalba | PR | 00766 |
| 1945000 | ROSADO DIAZ, MARGARITA | APARTADO 361 | BO CUCHILLAS | | | MOROVIS | PR | 00687-0561 |
| 1933066 | Rosado Diaz, Margarita | Apartado 361 Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1929422 | ROSADO DIAZ, MARIA E | BOX 1055 | | | | COROZAL | PR | 00783 |
| 1938201 | Rosado Diaz, Maria E | Box 1055 | | | | Corozal | PR | 00783 |
| 2036777 | Rosado Figueroa, Iris M | PO Box 1213 | | | | Jayuya | PR | 00664 |
| 1990471 | ROSADO FIGUEROA, IRIS M | PO BOX 1213 | | | | JAYUYA | PR | 00664 |
| 1218642 | ROSADO FIGUEROA, IRIS M. | PO BOX 1213 | | | | JAYUYA | PR | 00664 |
| 2020725 | ROSADO GONZALEZ , LUZ M | 100 CALLE LAS AMAPOLAS | | | | RINCON | PR | 00677 |
| 2033047 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 |
| 2103982 | Rosado Gonzalez, Antontio | PO Box 1768 | | | | Moca | PR | 00676 |
| 2118892 | Rosado Gonzalez, Brunilda | Carr 115 Km 11.2 | Apartado 113 | | | Rincon | PR | 00677 |
| 2110057 | ROSADO GONZALEZ, BRUNILDA | CARR, 115 KM 11.2 | APARTADO 113 | | | RINCON | PR | 00677 |
| 2110973 | ROSADO GONZALEZ, LIZANDRA | URB SOL Y MAR PASEO DEL MAR 441 | | | | ISABELA | PR | 00662 |
| 1897686 | Rosado Gonzalez, Luz M. | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 |
| 2040927 | ROSADO GONZALEZ, ZORAIDA | Carr. 115 K 11.2 | | | | RINCON | PR | 00677 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2088729 | ROSADO GONZALEZ, ZORAIDA | CARR. 115 K11.2 | | | | RINCON | PR | 00677 |
| 1879136 | ROSADO GREEN, MIRIAN | URB MONTE REAL | 13 CALLE SERRACANTES | | | COAMO | PR | 00769-4700 |
| 1886639 | Rosado Gutierrez, Ramon L. | 4509 Calle Barlolome | | | | Ponce | PR | 00728 |
| 2044880 | Rosado Irizarry, Cecilia | Los Caobos 3093 Calle Ceimito | | | | Ponce | PR | 00716-2740 |
| 2131294 | Rosado Lopez, Heidy | HC 9 Box 1479 | | | | Ponce | PR | 00731 |
| 2027154 | Rosado Lopez, Wilfredo | Urb Brisas Auasgo Calle 4 F13 | | | | ANASCO | PR | 00610 |
| 1938596 | Rosado Maldonado, Helen | 1210 Campeche St. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1938596 | Rosado Maldonado, Helen | Calle Calof | | | | Hato Rey | PR | 00921 |
| 2081623 | ROSADO MALDONADO, MARIA TERESA | #6 CALLE ANGEL SALVADER TUGO | | | | ADJUNTAS | PR | 00601 |
| 1820822 | Rosado Maldonado, Maria Teresa | #6 Calle Angel Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 493979 | ROSADO MARQUEZ, SONIA M | VENUS GARDENS | MANZANILLO 1675 | | | RIO PIEDRAS | PR | 00926 |
| 1948482 | ROSADO MARTINEZ, JOHANNA | RR 18 BOX 726 - A | | | | SAN JUAN | PR | 00926 |
| 2044190 | Rosado Martinez, Jose  Luis | E13 Ave Glen | Glenview Garden | | | Ponce | PR | 00730 |
| 1852803 | Rosado Martinez, Luis O | Reina de los Angeles | D-15 Calle 9 | | | Gurabo | PR | 00778 |
| 2077629 | ROSADO MELENDEZ, NORMA I. | 337 CALLE RAFAEL JIMENEZ DE LA ROSA | | | | SAN JUAN | PR | 00926 |
| 2103774 | Rosado Melendez, Rafael | 272 Calle Lirio San Rafael Estates | | | | Bayamon | PR | 00959 |
| 628725 | ROSADO MEZA, CARMEN | URB EL PLANTIO | E 24 CALLE CEREZO | | | TOA BAJA | PR | 00949 |
| 494116 | ROSADO MEZA, CARMEN | URB. EL PLANTIO | E-24 CEREZO | | | TOA BAJA | PR | 00949 |
| 2045423 | ROSADO MEZA, CARMEN | URB.EL PLANTIO | E-24 CEREZO | | | TOA BAJA | PR | 00949 |
| 2101010 | Rosado Morales, Elizabeth | Estancias del Guayabal | Paseo Olmos 114 | | | Juana Diaz | PR | 00795 |
| 2045213 | ROSADO MORALES, ELIZABETH | PASEO OLMOS 114 C-3 | | | | JUANA DIAZ | PR | 00795-9211 |
| 2063733 | Rosado Morales, Elizabeth | Paseo Olmos 114 C-3 | Estancias del Guayabal | | | Juana Diaz | PR | 00795-9211 |
| 2044027 | ROSADO NEGRON , MARIBEL | BUZON #17 CALLE FLORDE TATIANA | | | | CANOVANAS | PR | 00729 |
| 2114057 | Rosado Nevarez, Blanca | Calle Zorzal 8 Parcelas Carmen | | | | Vega Alta | PR | 00692 |
| 1963241 | Rosado Nevarez, Blanca | Parcelas Carmen | Calle Zorzal # 8 | | | Vega Alta | PR | 00692 |
| 2019426 | Rosado Nevarez, Blanca | Parcelas Carmen | Calle Zorzal # 8 | | | Vega Alta | PR | 00692 |
| 1960010 | Rosado Nieves, Norma  Iris | Greenville Guayrabo | | | | Hato Nuevo | PR | 00970 |
| 1960010 | Rosado Nieves, Norma  Iris | Apartado 480 | | | | Guaynabo | PR | 00970 |
| 2034257 | ROSADO NIEVES, NORMA IRIS | APARTADO 480 | | | | GUAYNABO | PR | 00970 |
| 2034257 | ROSADO NIEVES, NORMA IRIS | GREENVILLE GUAYNABO | | | | HATO NUEVO | PR | 00970 |
| 2093476 | Rosado Noriega, Lilian | HC-3 Box 6410 | | | | Rincon | PR | 00677 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843642 | Rosado Olavarria, Carmen L. | P.O. Box 140248 | | | | Arecibo | PR | 00614 |
| 1959709 | Rosado Olavarria, Carmen L. | PO Box 140248 | | | | Arecibo | PR | 00614 |
| 2106907 | ROSADO ORTIZ , HILDA | 458 VILLAS DE HAOT TEJAS | | | | BAYAMON | PR | 00959 |
| 1913666 | Rosado Ortiz, Hilda | 458 Villas de Hato Tejas Apt 8-201 | | | | Bayamon | PR | 00959 |
| 1244689 | ROSADO OYOLA, JULIO C | URB CASAMIA | 4446 CALLE GUACAMAYO | | | PONCE | PR | 00728-3417 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 2057383 | Rosado Quinones, Carmen L. | 56 Luis Quinones | | | | Guanica | PR | 00653 |
| 1929271 | Rosado Rios, Alba L. | Barrio Cruz Carr. 412 Km 3.4 | | | | Rincon | PR | 00677 |
| 1929271 | Rosado Rios, Alba L. | PO Box 1848 | | | | Rincon | PR | 00677 |
| 2111349 | ROSADO RIOS, ALBA L. | PO BOX 1848 | | | | RINCON | PR | 00677 |
| 2111349 | ROSADO RIOS, ALBA L. | DEPARTMENTO EDUCACION (COMEDORES ESCOLARES) | PROFESSIONAL ALIMENTO I | | BARRIO CRUZ CARR. 412 K3.4 INT | RINCON | PR | 00677 |
| 1843404 | Rosado Rivera, Aida  I. | PO Box 658 | | | | Aibonito | PR | 00705 |
| 2120349 | Rosado Rivera, Jose A. | Calle 10 J-13 Urb Brazilia | | | | Vega Baja | PR | 00693 |
| 1942232 | Rosado Rivera, Jose A. | Urb. Brazilia | Calle 10 J-13 | | | Vega Baja | PR | 00693 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 1991580 | Rosado Rodriguez, Gladys I. | Box 5000 Caja 336 | | | | San German | PR | 00683 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 |
| 2012352 | Rosado Rodriguez, Wilfredo | PO Box 1385 | | | | San German | PR | 00683 |
| 1824391 | Rosado Rosado, Angel  Luis | HC-01 Box 3178 | | | | Villalba | PR | 00766 |
| 2102105 | ROSADO ROSADO, LOURDES | ALTURAS DE VILLALBA | CALLE RAFAEL NUM 135 | | | VILLALBA | PR | 00766 |
| 1951868 | Rosado Rosado, Lourdes | Alturas Villalba, Ca-Rafael | Hondez #135 | | | Villalba | PR | 00766 |
| 1951500 | ROSADO SANTANA, LOIDA E. | 218 CALLE ZAMBESE URB.CROWN HILLS | | | | SAN JUAN | PR | 00926 |
| 641499 | ROSADO SANTIAGO, EDUARDO ANDRES | PO BOX 2807 | | | | SAN GERMAN | PR | 00683 |
| 1861719 | Rosado Santiago, Rosaura del C | C/Guayacan #103 Urb Valle Hicares | | | | Juana Diaz | PR | 00795 |
| 2080418 | Rosado Sepulveda, Madeline | HC-01 Box 3158 | | | | Adjuntas | PR | 00601 |
| 2021567 | Rosado Torres, Haydee | apartado 626 | | | | Guaynabo | PR | 00970 |
| 2086466 | Rosado Valentin, Ada Luz | Urb. Los Cerros A-2 | | | | Adjuntas | PR | 00601 |
| 2040704 | Rosado Valentin, Carmen  M. | Calle Sta. Clara #61 Box 745 | | | | Anasco | PR | 00610 |
| 2079722 | ROSADO VALENTIN, MARIBEL | HC 55 BOX 9166 | | | | CEIBA | PR | 00735 |
| 1859248 | Rosado Vazquez, Maria | Bo. Santa Clara 34 Carr. 144 | | | | Jayuya | PR | 00664 |
| 2037082 | Rosado Vazquez, Maria  I. | Bo. Santa Clara 34 Carr 144 | | | | Jayuya | PR | 00664 |
| 1982669 | Rosado Vazquez, Maria I. | Bo. Santa Clara | 34 Carr. 144 | | | Jayuya | PR | 00664 |
| 2055797 | Rosado, Cecilia | Los Caobos | 3093 C/ Caimito | | | PONCE | PR | 00716-2740 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066907 | Rosado, Lilliam Rivera | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 2086321 | Rosado-Molina, Mirna Luz | Barriade Polvorin | PO Box 30400 | | | Manati | PR | 00674 |
| 2109994 | Rosado-Olavarria, Carmen L. | P.O. Box 140248 | | | | Arecibo | PR | 00614 |
| 2110149 | Rosado-Ortiz, Hilda | 458 Villas de Hato Tejas | | | | Bayamon | PR | 00959 |
| 1967334 | Rosaly Antonetty, Luz Aurora | Calle Opalo #15 | | | | Isabela | PR | 00662 |
| 2068657 | Rosaly, Ricardo | 2197 Boulevard Luis A Ferre 302 | | | | Ponce | PR | 00717-0618 |
| 1909688 | ROSA-MARCANO, LILLIAN S. | P.O. BOX 616 | | | | LES PIEDRAS | PR | 00771 |
| 2093280 | Rosano Fonseca, Vivian | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 2039829 | Rosano Rivera, Hector L | 5288 Romboidal Jardines del canbe | | | | Ponce | PR | 00728 |
| 2050341 | ROSARIO  CRISTOBAL , EDGAR | EXTENCION  PLAMER 97 | | | | CIALES | PR | 00638 |
| 1961886 | ROSARIO , JOSE A ROSA | HC 1 Box 7348 | | | | Toa Baja | PR | 00949 |
| 1829708 | ROSARIO ALAMO, LILLIAM | PO BOX 604 | | | | JUNCOS | PR | 00777 |
| 2060506 | ROSARIO BONILLA, WANDA I | RES. LUIS LLORENS TORRES EDF 123 | APT 2281 | | | SANTURCE | PR | 00913 |
| 496057 | Rosario Borrero, William | PO Box 1083 | | | | Penuelas | PR | 00624 |
| 2008487 | Rosario Borrero, William | P.O. Box 1083 | | | | Penuelas | PR | 00624 |
| 2055980 | Rosario Burgos, Carmen | 13 Luis F Dessus | | | | Juana Díaz | PR | 00795 |
| 1908966 | ROSARIO BURGOS, NORBERTO | PO BOX 1062 | | | | MOROVIS | PR | 00687 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 |
| 2093373 | ROSARIO CASIANO, MARIA E. | URB SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 |
| 1949835 | Rosario Casiano, Maria E. | Urb. Santa Elena B-33 | | | | Sabana Grande | PR | 00637 |
| 2073955 | Rosario Collazo, Madeline | P.O. Box 615 | | | | Salinas | PR | 00751 |
| 2066396 | Rosario Collazo, Madeline | PO Box 615 | | | | Salinas | PR | 00751 |
| 2093921 | Rosario Collazo, Madeline | PO Box 615 | | | | Salinas | PR | 00751 |
| 2125701 | Rosario Colon , Enrique | PO BOX 1484 | | | | Cidra | PR | 00739 |
| 1989848 | Rosario Colon, Enrique | PO Box 1484 | | | | Cidra | PR | 00739 |
| 1953002 | Rosario Colon, Luis | PO Box 1185 | | | | Jayuya | PR | 00664 |
| 2019925 | Rosario Colon, Manuela E | PO Box 1493 | | | | Rio Grande | PR | 00745 |
| 2018438 | ROSARIO COLON, SONIA | PO BOX 742 | | | | TAO BAJA | PR | 00951 |
| 2103134 | Rosario Colon, Victor | P.O. Box 755 | | | | Rio Grande | PR | 00745 |
| 1995870 | Rosario Colon, Yadira E. | P.O. Box 182 | | | | Cidra | PR | 00735 |
| 2071399 | ROSARIO CRUZ, JUAN C | CALLE 4-E-195 ALTURAS | | | | RIO GRANDE | PR | 00745-2324 |
| 1868690 | Rosario Cruz, Lymari | Calle 4 E-195 Alturas | | | | RIO GRANDE | PR | 00745-2324 |
| 496432 | ROSARIO DE JESUS, MARILIA | URB LEVITTOWN | AP17 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 1825524 | Rosario Diaz, Carmen Socorro | HC 4 Box 8720 | | | | Aguas Buenas | PR | 00703 |
| 2104898 | Rosario Diaz, Claribel | PMB #80 2510 | Carr 181 | | | Trujillo Alto | PR | 00976-2510 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1868919 | Rosario Diaz, Lisis | HC 4 Box 8716 | | | | Aguas Buenas | PR | 00703 |
| 2041386 | Rosario Figueroa, Ana M | 3258 Ave Emilio Fagot | Urb. Santa Teresita | | | Ponce | PR | 00730-4603 |
| 1918764 | Rosario Figueroa, Carlos M. | PO Box 372093 | | | | Cayey | PR | 00737 |
| 1974786 | Rosario Figueroa, Domingo | HC 5 Box 6650 | | | | Aguas Buenas | PR | 00703 |
| 2103970 | Rosario Fonseca, Vivian | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 1998105 | Rosario Fontanez, Wendalyz | HC 6 Box 12443 | | | | Corozal | PR | 00783 |
| 1853265 | ROSARIO GEIGEL, CARLA MICHEL | HC-15 BOX 15220 | | | | HUMACAO | PR | 00791 |
| 1825714 | Rosario Gerena, Liz Dalia | PO Box 8804 | | | | Humacao | PR | 00792 |
| 2104508 | ROSARIO GIRAUD, LETICIA | HC 64 BZN 8459 | | | | PATILLAS | PR | 00723 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 |
| 2135439 | Rosario Guzman, Ana  H. | HC - 5 Box 6583 | | | | Aguas Buenas | PR | 00703 |
| 2134865 | Rosario Guzman, Ana H | HC-5 Box 6583 | | | | Aguas Buenas | PR | 00703 |
| 2032772 | Rosario Hernandez, Elba I. | PO Box 9020432 | | | | San Juan | PR | 00902-0432 |
| 1929592 | ROSARIO LOPEZ, EVELYN | 8 CALLE VALTIERRA | URB VILLA FRANCA II | | | HUMACAO | PR | 00791 |
| 1977545 | Rosario Lopez, Martha | Box 25404 Carr. 743 | | | | Cayey | PR | 00736 |
| 2045354 | ROSARIO LOPEZ, MAYDA | EDIF 66 APT 1245 | RES. LLORENS TORRES | | | SANTURCE | PR | 00913 |
| 2082122 | ROSARIO LORENZANA, LUZ E | C-27 CALLE 2 URB. LAS VEGAS | | | | CATANO | PR | 00962 |
| 2016595 | Rosario Lorenzana, Luz E. | C-27 2 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2116381 | ROSARIO MALDONADO, JENNY | AA - 8A - 16A | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1991942 | Rosario Manzano, Victor M. | RJ-19 C/ Jazmin Rosaleda II | Levittown | | | Toa Baja | PR | 00949 |
| 1914585 | Rosario Morales, Astrid  Yamel | PO Box 111 | | | | Comerio | PR | 00782 |
| 2004624 | Rosario Morales, Wanda I | Urb. Sabana del Palmar | 218 Calle Caoba | | | Comerio | PR | 00782 |
| 1931565 | Rosario Nieves, Ana Lisandra | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 2106110 | ROSARIO NIEVES, ANA LISANDRA | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 |
| 2005551 | ROSARIO ORTIZ, MIRIAM E. | BOX 131 | | | | CIDRA | PR | 00739 |
| 2007759 | ROSARIO PEREZ, EDWIN | BO CAONILLAS ABAJO APT 506 | | | | VILLALBA | PR | 00766 |
| 2007759 | ROSARIO PEREZ, EDWIN | Apartado 943 | | | | Villalba | PR | 00766 |
| 1920308 | Rosario Quinones, Madeline | PO Box 101 | | | | Mayagüez | PR | 00681 |
| 1959535 | Rosario Quinones, Maricelly | Ext. Alturas de Yuaco II | 303 Calle Sarobei | | | Yauco | PR | 00698 |
| 820787 | Rosario Ramos, Norma Iris | K-11 Calle 7 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 2039149 | Rosario Reyes, Camille | Carr 782 R 7782 Km0.0 | | | | Cidra | PR | 00739 |
| 2039149 | Rosario Reyes, Camille | HC 5 Box 6424 | | | | Aguas Buenas | PR | 00703-9012 |
| 1955732 | ROSARIO REYES, WANDA I | G-19 Calle 3 Urb. Villa de San Agustin | | | | Bayamon | PR | 00959 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098141 | Rosario Reyes, Wanda I. | G19 Calle 3 Urb Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 2110476 | Rosario Rivera , Ruth  N. | Via del Porque 161 Parque Del Rio | | | | Toa Alta | PR | 00976 |
| 497981 | ROSARIO RIVERA, LILLIAN | 6TA .SECC. URB. LEVITTOWN | ER-37 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 |
| 1809839 | Rosario Rivera, Margarita | 1844 Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953 |
| 1965429 | Rosario Rivera, Rosaly | RR-7 16575 | | | | Toa Alta | PR | 00953 |
| 2010084 | Rosario Rivera, Rosaly | RR7-16575 | | | | Toa Alta | PR | 00953 |
| 2051152 | Rosario Rivera, Ruth N | Via Del Parque 161 Parque del Rio | | | | Trujillo Alto | PR | 00976 |
| 1801255 | Rosario Rodriguez , Lida Belkis | PO Box 2254 | | | | Bayamon | PR | 00960 |
| 1962193 | Rosario Rodriguez, Carlota | HC 01 Apt. 31221 | | | | Juana Diaz | PR | 00795 |
| 1953105 | Rosario Rodriguez, Celinda | P.O. Box 1785 | | | | Utuado | PR | 00641 |
| 1975129 | Rosario Rodriguez, Eloino | Urb Villas del Cafetal | Calle 10 N8 | | | Yauco | PR | 00698 |
| 1996521 | Rosario Rodriguez, Evangelina | #75 Calle 10 Urb. San Vicente | | | | Vega Baja | PR | 00693 |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | S21 CALLE 27 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | 35 CALLE ETIOPE URB. HACIENDA PALOMA | | | | LUQUILLO | PR | 00773 |
| 2098379 | Rosario Rosario, Norma I. | HC - 01 Box 5283 | | | | Orocovis | PR | 00720 |
| 2111391 | Rosario Santiago, Bienvenido | #30 Ave Los Veteranos | | | | Ensenada | PR | 00647 |
| 2111391 | Rosario Santiago, Bienvenido | 601 Av. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 2092414 | Rosario Santiago, Jamie Luis | HC-03 Box 16020 | | | | Yauco | PR | 00698 |
| 1904946 | ROSARIO SANTIAGO, MARIANO | PARCELAS NUEVE AGUILITA CALLE #1 558 | HC 4 BOX 7801 | | | JUANA DIAZ | PR | 00795 |
| 498545 | ROSARIO SANTIAGO, WANDA IVETTE | URB. LA CONCEPCION | 259 ALVESTRA SENORA DEL PILOR | | | GUAYANILLA | PR | 00656 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 2071750 | Rosario Santos, Nereida | P.O. Box 1280 | | | | Orocovis | PR | 00720 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 2070107 | Rosario Sepulveda, Mariano | HC 02 Box 8020 | | | | Hormigueros | PR | 00660 |
| 2066171 | ROSARIO TORRES, ADA E | DD-33 26 LAS VEGAS | | | | CATANO | PR | 00962 |
| 2115714 | Rosario Torres, Ada E | DD-33 26 Las Vegas | | | | Catano | PR | 00962 |
| 1858873 | ROSARIO TORRES, FELICITA | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 |
| 1890655 | Rosario Torres, Gladys M | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 |
| 2070518 | Rosario Vasquez, Justo | Ext. Jard. de Arroyo E-G2 | | | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 34

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224291 | ROSARIO VELAZQUEZ, JAVIER A. | URB LUQUILLO MAR C/A AA25 | | | | LUQUILLO | PR | 00773 |
| 2094423 | Rosario Velazquez, Migdalia | Urb. Luquillo Mar C/A AA25 | | | | Luquillo | PR | 00773 |
| 1879928 | Rosario Velazquez, Norman | HC-01 Box 9330 | | | | Guayanilla | PR | 00656 |
| 164390 | ROSARIO, FELICITA | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 |
| 2117025 | Rosario, Jackeline M | Urb Caparra Terrace C/3050 #1331 | | | | San Juan | PR | 00921 |
| 1879836 | Rosario, Jose A. | Hc-02 Box 3128 | | | | Santa Isabel | PR | 00757 |
| 2018087 | Rosario-Rivera, Lillian | PO Box 50308 | Levittown Sta | | | Toa Baja | PR | 00950 |
| 1987814 | Rosas Couret, Rafael | 11 A Urb. Jardines de Borinquen | | | | Yauco | PR | 00698 |
| 1936997 | ROSAS FERRER, EDWIN | 1041 CALLE LOS FLAMBOENES | | | | COTO LAUREL | PR | 00780-2241 |
| 1947901 | Rosas Gonzalez, Nancy E. | Violeta SM-1 Valle Hermo | | | | Hormigueros | PR | 00660 |
| 2126816 | Rosas Hernandez, Alicia M. | RR 36 PO Box 11560 | | | | San Juan | PR | 00926-9550 |
| 1872460 | ROSAS LEBRON, CARMEN | PO BOX 25 | | | | GUANICA | PR | 00653-0025 |
| 2073857 | ROSAS LEBRON, NEMUEL A. | URB. SAN ANTONIO #7 | | | | SABANA GRANDE | PR | 00637 |
| 2031065 | Rosas Moreno, Genoveva | PO Box 1810 PMB 287 | | | | Mayaguez | PR | 00681 |
| 2001268 | Rosas Rodriguez, Juan B. | Calle Manuel Ruiz Glez. 124 | | | | Aguada | PR | 00602 |
| 2012928 | Rosas Troche, Laura M, | Calle Jose Ramirez #235 | Bo Santurce | | | Mayaguez | PR | 00680 |
| 1989960 | ROSAS TROCHE, LAURA M. | JOSE RAMIREZ #235 BO SANTURCE | | | | MAYAGUEZ | PR | 00680 |
| 2011883 | Rosas Vargas, Evelyn | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 |
| 2081078 | Rosas Vargas, Evelyn | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 |
| 1936028 | ROSAS VARGAS, LILIBETH | URB PARAISO DE MAYAGUEZ | 33 CALLE SERENIDAD | | | MAYAGUEZ | PR | 00680 |
| 2023778 | Rosas Vazquez, Carmen Raquel | P.O. Box 1105 | | | | Hormigueros | PR | 00660 |
| 2039516 | Ross Valedon, Elga | Box 8334 | Carr. 484 | | | Quebradillas | PR | 00678 |
| 1863036 | Ross Valedon, Elga | Box 8334 Carr. 484 | | | | Quebradillas | PR | 00678 |
| 2059071 | ROSS VALEDON, ELGA | BOX 8334 CARR. 484 | | | | QUEBRADILLAS | PR | 00678 |
| 2031469 | Roubert Gonzalez, Edith | Calle 15 M # 35 Alta Vista | | | | Ponce | PR | 00716 |
| 1962281 | Roubert Nieves, Johanna | Sta. Teresita #6031 San Alejandro | | | | Ponce | PR | 00730-4450 |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | 3061 CALLE CAIMITO | | | | PONCE | PR | 00731 |
| 1852143 | ROUBERT SANTIAGO, NEYSA W | 3061 CALLE CAIMITO | LOS CUOBOS | | | PONCE | PR | 00716-2740 |
| 1985916 | ROVIRA RODRIGUEZ , VILMA | #N-25 CALLE D-OESTE | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 2011565 | Rovira Rodriguez, Vilma | Ciudad Universitaria | #N-25 Calle D-Oeste | | | Trujillo Alto | PR | 00976-3132 |
| 2018618 | ROVIRA RODRIGUEZ, VILMA JULIA | N-25 CALLE D-OESTE CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-3132 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1888918 | Rubert Pacheo, Carmen N. | Urb. Jardines de Salinas | 47 Calle Rolando Cruz Quinones | | | Salinas | PR | 00751 |
| 1126494 | Ruberte Melendez, Noemi | 3293 Calle Caoba | Urb. Los Caobos | | | Ponce | PR | 00716-2744 |
| 1974625 | Ruberte Meleudez, Noemi | 3293 Calle Caoba Urb. Los Caobos | | | | Ponce | PR | 00716-2744 |
| 1985750 | Ruberte Torres, Zaida E. | Urb. Reparto Univ. | Calle 13 C 21 | | | San German | PR | 00683 |
| 1756758 | Rubio Jimenez, Dagma | Urb. El Plantio | E-17 Calle Cerezo | | | Toa Baja | PR | 00949 |
| 1934518 | Rubio Lopez, Maria M. | Mansiones Los Cedros No. 7 | | | | Cayey | PR | 00736-5621 |
| 2097490 | RUBIO LOPEZ, MARIA M. | MANSIONES LOS CEDROS NO. 7 | | | | CAYEY | PR | 00736-5621 |
| 954891 | RUBIO RIVERA, ANGEL G. | HC 8 BOX 190 | | | | PONCE | PR | 00731-9433 |
| 2082569 | RUBIO ROLON, ROBERTO | U-4 RENO | VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1836847 | Rueda Arenas, Carmen Mindy | 2197 Blvd. Luis A. Farie Apt. 303 | | | | Ponce | PR | 00717-0618 |
| 1956798 | Ruhlman Ortiz, Jeila O | P.O. Box 10 | | | | Arroyo | PR | 00714 |
| 1956798 | Ruhlman Ortiz, Jeila O | Barrio Paso Seco Calle 10 Casa 65 | | | | Santa Isabel | PR | 00757 |
| 2079541 | Ruiz Acevedo, Wanda I. | P.O. Box 931 | | | | Rincon | PR | 00677 |
| 1972623 | Ruiz Acevedo, Wanda Ivette | P.O. Box 931 | | | | Rincon | PR | 00677 |
| 1972623 | Ruiz Acevedo, Wanda Ivette | Bo. Calvache Carr. 411 Km 1.4 | | | | Rincon | PR | 00677 |
| 2004805 | RUIZ ARCE, SONIA | P.O. Box 1439 | | | | MANATI | PR | 00674-1439 |
| 1918383 | Ruiz Arce, Sonia | PO Box 1439 | | | | Manati | PR | 00674 |
| 1918352 | Ruiz Arce, Sonia | P.O. Box 1439 | | | | Manati | PR | 00674 |
| 500755 | Ruiz Arzola, Lydia M. | 2831 Valle de Andalucia | A. 12 | | | Ponce | PR | 00728-3100 |
| 500755 | Ruiz Arzola, Lydia M. | Apt 8867 | | | | Ponce | PR | 00732 |
| 2074036 | Ruiz Aviles, Zaida | HC-61 Box 34267 | | | | Aguada | PR | 00602 |
| 2022811 | Ruiz Bague , Evelyn | Box 818 | | | | Toa Alta | PR | 00951 |
| 1972852 | Ruiz Bague, Evelyn | Box 818 | | | | Toa Baja | PR | 00951 |
| 2099926 | Ruiz Cintron , Aida | P.O. Box 1883 | | | | Mayaguez | Pr | 00681 |
| 2018067 | Ruiz Colon, Gonzalo | Carr. 167 R82 Km 1.7 Buena Vista | | | | Bayamon | PR | 00956 |
| 2072092 | Ruiz Colon, Gonzalo | Carr. 167 R829,  Km 1.7 Buena Vista | | | | Bayamon | PR | 00956 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2018067 | Ruiz Colon, Gonzalo | P.O. Box 8885 | | | | Bayamon | PR | 00960 |
| 1993360 | Ruiz Colon, Rosa | Aptado 722 | | | | Villalba | PR | 00766 |
| 2086386 | RUIZ CORDERO, LUIS A. | URB. MARIA ANTONIA CALLE 3 I718 | | | | GUANICA | PR | 00653 |
| 2060539 | Ruiz Cruz, Maria del Carmen | 171 Calle Apolo Urb. Jardi Monte Olivo | | | | Guayama | PR | 00784 |
| 2046340 | Ruiz Denizard, Michelle | HC-01 Box 6620 | | | | Hormigueros | PR | 00660 |
| 1359480 | RUIZ DENIZARD, MICHELLE | HC-01 Box 6620 | | | | HORMIGUEROS | PR | 00660 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871410 | RUIZ DIAZ, EDWIN | APARTADO #860 | | | | PATILLAS | PR | 00723 |
| 1871410 | RUIZ DIAZ, EDWIN | URB PORTAL DE JACABOA | | | | PATILLAS | PR | 00723 |
| 2033873 | RUIZ DIAZ, EDWIN | URB. PORTAL DE JACABOA | APARTADO #860 | | | PATILLAS | PR | 00723 |
| 2129800 | Ruiz Diaz, Rosa M. | Urb Villas de Patillas | | | | Patillas | PR | 00723 |
| 2018579 | Ruiz Figueroa, Omayra I. | PO Box 712 | | | | Rincon | PR | 00677 |
| 2110826 | Ruiz Figueroa, Omayra I. | Po Box 712 | | | | Rincon | PR | 00677 |
| 15474 | RUIZ GARCIA, ALICIA | 34 SEVILLA CIUDAD JARDIN NORTE | | | | CAGUAS | PR | 00726 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 |
| 2092738 | Ruiz Gomez, Evangelista | Mariani 570 Bo. Encayaguas | | | | Maunabo | PR | 00707 |
| 2092738 | Ruiz Gomez, Evangelista | P.O. Box 312 | | | | Maunabo | PR | 00707 |
| 2110699 | Ruiz Gonzalez , Petra N | HC-02 Box 3947 | | | | Penuelas | PR | 00674 |
| 2104441 | RUIZ GONZALEZ, CARLITA | HC 61 BOX 34997 MALPASO | | | | AGUADA | PR | 00602 |
| 2102860 | Ruiz Gonzalez, Petra N. | HC-02 Box 3947 | | | | Penuelas | PR | 00624 |
| 2044739 | Ruiz Gonzalez, Wanda  L. | PO Box 1197 | | | | Cuba | PR | 00735 |
| 2102825 | RUIZ GOTAY, ALEXANDRA | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | | HATO REY | PR | 00919 |
| 2102825 | RUIZ GOTAY, ALEXANDRA | PO BOX 443 | | | | PENUELAS | PR | 00624 |
| 1970310 | Ruiz Guadalupe, Adriana | F - 5 Calle Orguidea Urb. Condado Viejo | | | | Caguas | PR | 00725 |
| 2070856 | Ruiz Guadalupe, Adriana | F-5 Calle Orquidea Urb. Condado Viejo | | | | Caguas | PR | 00725 |
| 2070856 | Ruiz Guadalupe, Adriana | P.O. Box 1615 | | | | Caguas | PR | 00726 |
| 1970310 | Ruiz Guadalupe, Adriana | P. O. Box 1615 | | | | Caguas | PR | 00726 |
| 2040816 | RUIZ HERNANDEZ, CEISELA | P.O. BOX 522 | | | | VILLALBA | PR | 00766 |
| 2050384 | Ruiz Hernandez, Ceisela | PO Box 522 | | | | Villalba | PR | 00766 |
| 2064364 | RUIZ HERNANDEZ, GISELA | PO BOX 522 | | | | VILLALBA | PR | 00766 |
| 1899877 | Ruiz Hernandez, Iris  M | PO Box 823 | | | | Penuelas | PR | 00624 |
| 2089550 | Ruiz Hernandez, Teresa | Sector Los Ruiz | | | | Jayuya | PR | 00664 |
| 1966626 | RUIZ IRIZARRY, IVETTE | #36 EXT VILLA MILAGROS I | | | | CABO ROJO | PR | 00623 |
| 2100448 | Ruiz Irizarry, Miguel A. | HC 2 Box 2739 | | | | Boqueron | PR | 00622 |
| 2100448 | Ruiz Irizarry, Miguel A. | Carr 3301 km 2.4 Interior | | | | Cabo Rojo | PR | 00622 |
| 2090561 | Ruiz Jimenez, Felicita | HC-56 Box 5109 | | | | Aguada | PR | 00602 |
| 1996546 | Ruiz Jimenez, Felicita | HC-56-Box 5109 | | | | Aguada | PR | 00602 |
| 2092881 | Ruiz Jimenez, Lydia Esther | John F. Kennedy 54 | | | | Adjuntas | PR | 00601 |
| 2006285 | Ruiz Jimenez, Rubdalie | Quinta Real 2-301 C/ Rey Juan Carlos | | | | Toa Baja | PR | 00949-2105 |
| 2085728 | Ruiz Lopez , Carmen Lydia | HC 2 Box 4896 | | | | Villalba | PR | 00766-9718 |
| 2067126 | Ruiz Lopez, Nelson R | P.O. Box 211 | | | | Morovis | PR | 00687-0211 |
| 1983385 | Ruiz Lopez, Nelson R. | PO Box 211 | | | | Morovis | PR | 00687-0211 |
| 2081216 | RUIZ LOZANO, CARMEN  M | PO BOX 10436 | | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BD
146th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 2061821 | Ruiz Marquez, Zenaida | HC 02 Box 12342 | | | | Moca | PR | 00676 |
| 2033439 | Ruiz Marquez, Zenaida | HC02 BOX 12342 | | | | Moca | PR | 00676 |
| 1962610 | RUIZ MARTINEZ, MIGDALIA | COMUNIDAD CRISTINA | 90 LOS GLADIOLAS | | | JUANA DIAZ | PR | 00795 |
| 2105883 | Ruiz Martinez, Roberto | Buzon 5354 | | | | Rincon | PR | 00677 |
| 2105974 | Ruiz Martinez, Roberto | Buzon 5354 | | | | Rincon | PR | 00677 |
| 1883660 | Ruiz Martiz, Gracia M. | Urb Los Maestros A6 Buzon 6 | | | | Anasco | PR | 00610 |
| 2062629 | Ruiz Maugual, Julia Maria | Apartado 418 | | | | Anasco | PR | 00610 |
| 2062629 | Ruiz Maugual, Julia Maria | Carr. 412, Km 3.6, Bo Cruces | | | | Rincon | PR | 00677 |
| 2127692 | RUIZ MELENDEZ, RAMON L. | URB. TIBES CALLE CUINIA #B2 | | | | PONCE | PR | 00730 |
| 2012246 | Ruiz Molina, Moraima | #626 Calle Laredo Sector La Ponderosa | | | | Ponce | PR | 00730 |
| 2056626 | Ruiz Montanez, Hector L. | P.O. Box 6356 | | | | Caguas | PR | 00726 |
| 2066815 | RUIZ MONTANEZ, HECTOR L. | PO BOX 6356 | | | | CAGUAS | PR | 00726 |
| 2104117 | Ruiz Muniz, Rodney | Bo Indies | Secto Catorra | Calle 3 KM | | Guayanilla | PR | 00656 |
| 2104117 | Ruiz Muniz, Rodney | HC 02 Box 8144 | | | | Guayanilla | PR | 00656 |
| 1935528 | Ruiz Ocasio, Nilda | Urb. Vista Alegre Orquidea Calle 705 | | | | Villalba | PR | 00766 |
| 1969749 | Ruiz Padilla, Ramonita | Ext. Santa Teresita | 4001 Calle Santa Catalina | | | Ponce | PR | 00730-4621 |
| 1969749 | Ruiz Padilla, Ramonita | PO Box 70184 | | | | San Juan | PR | 00936-0184 |
| 2086632 | Ruiz Pereira, Carmen M | Calle San Pedro J-2 | Alt de San Pedro | | | Fajardo | PR | 00738 |
| 2097211 | Ruiz Perez, Aurea | BU-9 | C-128 Janes C Club | | | Carolina | PR | 00983 |
| 1992528 | RUIZ PEREZ, IVELISSE M. | URB. LA MONSERRATE | CALLE GUADALUPE #391 | | | MOCA | PR | 00676 |
| 2015350 | Ruiz Perez, Jose E. | Calle Santiago # 2 Urb.Boringues | | | | Caguas | PR | 00725 |
| 2014991 | RUIZ PEREZ, JOSE E. | URB. BORINQUEN | 2 CALLE SANTIAGO | | | CAGUAS | PR | 00725 |
| 2015315 | Ruiz Perez, Jose Edgardo | Calle Santiago #2 Urb. Borinquen | | | | Caguas | PR | 00725 |
| 2076696 | Ruiz Quirindong, Luis A | 6616 San Cosme | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1895963 | RUIZ QUIROS, MARIA E. | BO MALPASO | HC-61 BOX 34155 | | | AGUADA | PR | 00602 |
| 1962391 | Ruiz Quiros, Maria E. | Bo. Malpaso | HC- 61 Box 34155 | | | Aguada | PR | 00602 |
| 2114687 | Ruiz Ramos, Carmen  M. | Terrazas de Bogueron #21 | | | | Bogueron | PR | 00622-9725 |
| 1906906 | Ruiz Ramos, Maria  J. | Calle San Quintin #0-20 | | | | Ensenada | PR | 00647 |
| 1980465 | Ruiz Rios, Orlando | Urb. Villa Rita | Calle 7K15 | | | San Sebastian | PR | 00685 |
| 502432 | RUIZ RIOS, ORLANDO | URB. VILLA RITA | CALLE 7 K15 | | | SAN SEBASTIAN | PR | 00685 |
| 2109222 | Ruiz Rios, Orlando | Urb. Villa Rita Calle 7K15 | | | | San Sebastian | PR | 00685 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 34

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1946503 | Ruiz Rivera, Lylmisette | HC-64 Box 8283 | | | | Patillas | PR | 00723 |
| 2075013 | Ruiz Rodriguez , Damaris | Urb. Alturas II Calle 5# D17 | | | | Penuelas | PR | 00624 |
| 4972 | Ruiz Rodriguez, Ada E | Bo Chino | PO Box 1533 | | | Villalba | PR | 00766 |
| 1997919 | Ruiz Rodriguez, Eleazar | PO Box 551 | | | | Manunabo | PR | 00707 |
| 2040409 | Ruiz Rodriguez, Eleazar | PO Box 551 | Calle #3 | | | Maunabo | PR | 00707 |
| 1997919 | Ruiz Rodriguez, Eleazar | PO Box Calle #3 | | | | Munabo | PR | 00707 |
| 1942479 | RUIZ RODRIGUEZ, IVETTE | STA PAULA URB. STA TERESITA | | | | PONCE | PR | 00730 |
| 1936121 | Ruiz Rodriguez, Juan | HC 3 Box 10986 | | | | Juana Diaz | PR | 00795 |
| 1992811 | Ruiz Roque, Rosa A. | 384 Sect. Parcelas Blanca | | | | Cidra | PR | 00739-2072 |
| 1992811 | Ruiz Roque, Rosa A. | P.O. Box 05397 | Bo. Arenas | | | Cidra | PR | 00739 |
| 2056580 | Ruiz Rosa, Carlos | Urb Pepine c10 Calle 3 | | | | Sen Sebastian | PR | 00685 |
| 502738 | RUIZ ROSA, CARLOS | URB. PEPINO | C10 Calle 3 | | | SAN SEBASTIAN | PR | 00685 |
| 2052680 | Ruiz Rosa, Dominga | Bo. Marin Bajo | P.O. Box 260 | | | Patillas | PR | 00723 |
| 2066998 | Ruiz Ruiz , Nuncia | Regato Esperanza | P-18 Monsenate Pacheco | | | Yauco | PR | 00698-3137 |
| 1913151 | Ruiz Ruiz, Asuncion | Reparto Esperanza | P-14 Monserrate Pacheco | | | Yauco | PR | 00698-3137 |
| 1968453 | Ruiz Ruiz, Carmen | I, 3, Calle Sandalo | Urb. Jardines Fagot | | | Ponce | PR | 00716-4043 |
| 2097668 | Ruiz Sanchez, Eva I. | P.O. Box 18 | | | | Rincon | PR | 00677 |
| 1988753 | Ruiz Sanchez, Luz C. | PO Box 18 | | | | Rincon | PR | 00677 |
| 1033229 | RUIZ SANTANA, LUIS  A | PO BOX 296 | | | | MARICAO | PR | 00606-0296 |
| 1832677 | Ruiz Seda, Xenia | Urb. Alt. Villa Del Rey | L-28 Caguas | | | Caguas | PR | 00727 |
| 2031590 | RUIZ SEDA, XENIA | URB. ALTURAS VILLA DEL REY | 28 L CALLE HOLANDA | | | CAGUAS | PR | 00727 |
| 502951 | RUIZ SEDA, XENIA | URB ALT VL DEL REY | L28 CALLE HOLANDA | | | CAGUAS | PR | 00727 |
| 1987683 | Ruiz Silva, Juan Carlos | HC 60 Box 12270 | | | | Aguada | PR | 00602 |
| 2111945 | RUIZ SILVA, JUAN CARLOS | HC 60 BOX 12270 | | | | AQUADA | PR | 00602 |
| 2049437 | Ruiz Silva, Milagros M. | HC-5 Box 55023 | | | | Aguadilla | PR | 00603 |
| 2028273 | Ruiz Silva, Milagros M. | HC-5 Box 55023 | | | | Aguadilla | PR | 00603 |
| 2026783 | Ruiz Silva, Milagros M. | HC-5 Box 55023 | | | | Aguadilla | PR | 00605 |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 |
| 2048624 | Ruiz Torres , Pedro  A | HC 1 | Box 9180 | | | Guayanilla | PR | 00656 |
| 1998300 | Ruiz Torres , Wilfrido | 6013 Paseo De La Loma | | | | Ponce | PR | 00716 |
| 2125518 | Ruiz Torres, Felicita | 50 Calle Arbolada | | | | Caguas | PR | 00725-1802 |
| 1898005 | Ruiz Torres, Pedro A. | HC-01 Box 9180 | | | | Guayanilla | PR | 00656 |
| 2081502 | RUIZ TORRES, RUBEN D | REPARTO ESPERANZA CALLE LUIS METOS F-14 | | | | YAUCO | PR | 00698 |
| 1969858 | Ruiz Torres, Sonia N. | Cond. River Park, N-303 | | | | Bayamon | PR | 00961 |
| 1877337 | Ruiz Valentin, Carlos A. | BO/Cruces | | | | Rincon | PR | 00677 |
| 1959697 | Ruiz Valentin, Carlos A. | Carlos A. Ruiz Valentin | Br/Cruces | | | Rincon | PR | 00677 |
| 1877337 | Ruiz Valentin, Carlos A. | P.O. Box 712 | | | | Rincon | PR | 00677 |
| 2102852 | Ruiz Valentin, Carlos A. | PO Box 712 | Bo/Cruces | | | Rincon | PR | 00677 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1959697 | Ruiz Valentin, Carlos A. | PO Box 712 | | | | Rincon | PR | 00677 |
| 1913080 | Ruiz Valentin, Ines Idalia | 524 Alejandro Cordonez | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 2001756 | Ruiz Valentin, Milagros | HC 2 Box 5344 | | | | Rincon | PR | 00677 |
| 2128648 | Ruiz Vega, Alfonso A | 032 Calle Puerto Rico/Cafetal 2 | | | | Yauco | PR | 00698 |
| 297925 | RUIZ VEGA, MARIA DEL C | H-1 CALLE MEJICO H-1 RES SABANA | | | | SABANA GRANDE | PR | 00637 |
| 2028411 | Ruiz Vega, Maria del C. | H-1 Calle Mejico-Res Sabana | | | | Sabana Grande | PR | 00637 |
| 1913371 | Ruiz Vega, Maria del C. | H1 Calle Mejico - Res. Sabana | | | | Sabana Grande | PR | 00637 |
| 2081429 | RUIZ VELEZ, MAYRA | URB. LA GUADALUPE | CALLE LA MILAGROSA #1927 | | | PONCE | PR | 00730-4313 |
| 2099146 | Ruiz Velez, Nilda Iris | Calle Francisco G Bruno 74 | | | | Guayama | PR | 00784 |
| 2099146 | Ruiz Velez, Nilda Iris | PO Box 2754 | | | | Guayama | PR | 00785 |
| 1951719 | Ruiz, Juan | HC61 Box 38502 | | | | Aguada | PR | 00602 |
| 2081483 | Ruiz, Madeline Lissette | HC-05 Box 53217 | | | | Mayaguez | PR | 00680 |
| 2033724 | Ruiz, Oneida Pons | Calle Principal Bo. La Cuenta 175 | | | | Mercedita | PR | 00715 |
| 1903890 | Ruiz-Rios, Luis B. | HC 1 Box 2666 | | | | Adjuntas | PR | 00601 |
| 1992517 | Ruiz-Valentin, Madeline Lissette | HC-05 Box 53217 | | | | Mayaguez | PR | 00680 |
| 2008910 | Rullan Algarin, Dennis | R-2 Calle Yagrumo | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1952935 | RULLAN COLONDRES, EVELYN | BARRIO SALTILLO BARRIO SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 1952935 | RULLAN COLONDRES, EVELYN | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | | ADJUNTAS | PR | 00601 |
| 2123167 | Rullon Muniz, Heriberto | Bo Arenula Sect Tocono 438 Calle Almaesy | | | | Isabela | PR | 00662 |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 2090621 | Sabater Pabey, Ana Julia | Calle Munor Rivera #79 | HC 02 Box 5871 | | | Penuelas | PR | 00624 |
| 1991012 | Sabater Pabey, Ana Julia | Calle Munoz Rivera #79 | HC 02 Box 5871 | | | Penuelas | PR | 00624 |
| 2105935 | Sabater Pabey, Ana Julia | Calle Munoz Rivera #79 | HC 02 Box 5871 | | | Penuelas | PR | 00624 |
| 2048928 | SABATER RODRIGUEZ, DELMA I | CALLE 13 JUANA LUGO | # 609 | | | PONCE | PR | 00778 |
| 2048928 | SABATER RODRIGUEZ, DELMA I | # 45 Brisas del caribe | Calle Juana Logo | | | PONCE | PR | 00728 |
| 2075852 | Sabo Calderin, Nina | Montecasino Heights Rio Sonador #430 | | | | Toa Alto | PR | 00953 |
| 1856975 | SAEZ CARABALLO, NORBERTO | URB. SAN AUGUSTO C-7 CALLE SUCECION BLASINI | | | | GUAYANILLA | PR | 00656 |
| 1014545 | Saez Claudio, Jorge Luis | Urb. Coqui-2 | Calle-3 C-17 | | | Catano | PR | 00962 |
| 2074668 | Saez Colon, Desiree | HC1 Box 13102 | | | | Comerio | PR | 00782 |
| 1935305 | SAEZ COLON, RAFAEL | L-10 PARQUE DEL CONDADO | | | | CAGUAS | PR | 00927 |
| 1943131 | Saez Colon, Rafael | L-10 Parque del Condado | | | | Caguas | PR | 00727 |
| 1946345 | SAEZ COLON, RAMON | CHALETTS  LAS MUESAS 5200 | AVE MIGUEL DE MUESAS | | | CAYEY | PR | 00736 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092845 | Saez Moralez, Oswaldo | Barrio Real | HC-06 | Buzon 4118 | Coto Laurel | Ponce | PR | 00788 |
| 2092845 | Saez Moralez, Oswaldo | Box Real | Carretera 14 | R 511 | KM. 0.5 | Coto Laurel | PR | 00780 |
| 2007068 | SAEZ RODRIGUEZ, NESTOR | 102 RAMON RDZ. | | | | GUAYANILLA | PR | 00656-1228 |
| 1841689 | SAEZ, CANDIDO LOPEZ | 2524 GIRASOL URB VILLA FLORES | | | | PONCE | PR | 00716-2915 |
| 1993185 | Salas Cruz , Felix A. | Bo. Cuba Libre #50 | | | | Toa Alta | PR | 00953 |
| 2045528 | SALAS PEREZ, CARMEN | HC 1 BUZON 9327 | | | | SAN SEBASTIAN | PR | 00685 |
| 2091929 | SALAS SOTO, ROSA E. | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 |
| 2104601 | Salazar Paradizo, Sonia  M. | 1140 Calle Cardillera Valle Alto | | | | Ponce | PR | 00730-4119 |
| 1991584 | SALDANA ROCHE, GLORIA  E | URB LAS ALONDRAS | B60 CALLE 7 | | | VILLALBA | PR | 00766 |
| 1000015 | SALDANA ROCHE, GLORIA E. | URB LAS ALONDRAS | B.60  7 | | | VILLALBA | PR | 00766 |
| 2057332 | Saldana Rocho, Gloria E. | B60 | 7 Los Alondras | | | Villalba | PR | 00766 |
| 1954698 | Salgado Astacio, Tamara | 3F-15 Calle 30 | Urb. Terraza del Toa | | | Toa Alta | PR | 00953 |
| 2041652 | SALGADO HERRERA, NEREIDA | HC 02 BOX 6119 | | | | LUQUILLO | PR | 00773 |
| 2011968 | SALGADO SOLER, ISABEL | HC 01 BOX 11171 | | | | TOA BAJA | PR | 00949-9722 |
| 2121740 | SALICETI MALDONADO, IRMA J. | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 |
| 1972050 | Salichs Castro, Ana Maria | Urb. Bella Vista | B 35 C Nevada | | | Ponce | PR | 00717 |
| 1932686 | Salichs Diaz,  Agnes  De Las Mercedes | 1109 Yorkshire Court. | Unit B | | | Elgin | IL | 60120 |
| 2022168 | Salicrup Santaella, Brunilda | HC3 Box 8288 | | | | Canovanas | PR | 00729 |
| 1952761 | Salicrup Santaella, Brunilda | HC 3 Box 8288 | | | | Canovanas | PR | 00729 |
| 2036715 | SALICRUP SANTAELLA, CATHERINE | CALLE 13 #70 LA CENTRAL | | | | CANOVANAS | PR | 00729 |
| 2026618 | Salinas, Magdalena Areizaga | PO Box 3205 | | | | San Sebastian | PR | 00685 |
| 1370708 | SALIVA GONZALEZ, SANDRA I | URB VILLAS RIO CANAS | 918 DOLORES MARCHAND | | | PONCE | PR | 00732 |
| 2105332 | Salva Garcia, Edqardo A | HC 05 Box 7124 | Sta rosa 2 | | | Guaynaba | PR | 00971 |
| 1970855 | Salva Gonzalez, Juana | HC-3 Box 4684 | | | | Adjuntas | PR | 00601 |
| 2042198 | Salva Gonzalez, Juana | HC-3 Box 4684 | | | | Adjuntas | PR | 00601 |
| 1925508 | Salva Valentin, Irma Iris | PO Box 676 | | | | San Sebastian | PR | 00685 |
| 2081813 | San Fiorenza Cacho, Francisco R. | Cond. Golden Court I Box 77 | | | | San Juan | PR | 00918 |
| 2099809 | San Miguel Lorenzana, Clotilde | Calle 46 Blg. 3 #4 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 1819900 | SAN MIGUEL SOLIVAN, CARMEN I. | PO BOX1710 | | | | VEGA BAJA | PR | 00694 |
| 2096271 | Sanabria Alameda, Lidia | Calle Los Basora 08 | | | | Lajas | PR | 00667 |
| 2106481 | Sanabria Amely, Noemi | 844 Cerrillos | Urb. Estancias del Rio | | | Hormigueros | PR | 00660-9813 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111066 | Sanabria Amely, Noemi | 8444 Cerrillos Urb. Estancias del Riv | | | | Hormigueros | PR | 00660-9813 |
| 1882879 | Sanabria Baerga , Ramon | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 1990949 | Sanabria Baerga, Leida Lee | HC-02 Box 8176 | | | | Salinas | PR | 00751 |
| 2003043 | Sanabria Baerga, Leida Lee | HC-02 Box 8176 | | | | Salinas | PR | 00751-9755 |
| 1961191 | Sanabria Baerga, Lisandra | P O Box 2344 | | | | Salinas | PR | 00751 |
| 1963275 | Sanabria Baerga, Lisandra | P O Box 2344 | | | | Salinas | PR | 00751 |
| 2068456 | SANABRIA BAERGA, RAMON | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 |
| 353352 | SANABRIA BAEZ, MYRNA  I | URB VALPARAISO | D 17 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 2061316 | Sanabria Gonzalez, Ramon | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | HC 01 Box 6620 | | | | Salinas | PR | 00751 |
| 2028407 | SANABRIA RODRIGUEZ, CARMEN G | PO BOX 6001 SUITE 026 | | | | SALINAS | PR | 00751 |
| 2099880 | SANABRIA SANTIAGO, JOSE | TURQUESA 189 PARCELAS MAGUEYES | | | | PONCE | PR | 00728 |
| 1881528 | Sanabria Torres, Pablo | 1355 Fair Oaks Avenue | | | | Kissimmee | FL | 34744 |
| 2070190 | Sanchez Acevedo, Doris  E | Calle Grubbs #129 | | | | Base Ramey | PR | 00603 |
| 2078322 | Sanchez Acevedo, Marta I | Box 165 | | | | Aguada | PR | 00602 |
| 2034978 | SANCHEZ AGRINSONI, CARMEN ARELYS | E-39 CALLE NABORIA, URB. CAGUAX | | | | CAGUAS | PR | 00725 |
| 1958549 | SANCHEZ ALICEA, HECTOR S | BOX 5575 RR 11 | | | | BAYAMON | PR | 00956 |
| 2108377 | SANCHEZ ALLENDE, ETANISLA | PO BOX R 24 | | | | LOIZA | PR | 00772-1980 |
| 2117008 | Sanchez Alvarado, Felix A. | HC-01 Box 3079 | | | | Villalba | PR | 00766 |
| 2021818 | SANCHEZ ARROYO, LOURDES | URB. LA MONSERRATE | CALLE CONCEPCION 331 | | | MOCA | PR | 00676 |
| 2119854 | Sanchez Arroyo, Wanda | Idamaris Gardens | E.19 Ricky Seda Avenue | | | Caguas | PR | 00727 |
| 2026611 | SANCHEZ BAEZ, MARIANA | PO BOX 216 | | | | RINCON | PR | 00677 |
| 2025512 | Sanchez Baez, Olga I. | Hc 01 Box 5133 | | | | Rincon | PR | 00677 |
| 2018115 | Sanchez Baez, Olga I. | HC-01 Box 5133 | | | | Rincon | PR | 00677 |
| 2102190 | Sanchez Baez, Olga I. | HC-01 Box 5133 | | | | Rincon | PR | 00677 |
| 2116015 | Sanchez Baez, Olga I. | HC-01 Box 5133 | | | | Rincon | PR | 00677 |
| 1951898 | Sanchez Berrios , Lino | 1760 Calle Augusta | | | | San Juan | PR | 00924 |
| 1951898 | Sanchez Berrios , Lino | 150 Federico Costas | | | | San Juan | PR | 00918 |
| 2121263 | SANCHEZ BONILLA, CARMEN M. | HC 61 BOX 34141 | | | | AGUADA | PR | 00602 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1995761 | Sanchez Cabrera, Lilliam | S-10 calle 22 Urb. Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1918737 | Sanchez Caro, Miguel A. | HC-60 Box 29010 | | | | Aguada | PR | 00602 |
| 2034347 | Sanchez Castro, Maria M | Urb. Jaime C Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1937963 | Sanchez Castro, Maria M. | Urb. Jaime C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 |
| 2120320 | Sanchez Colon, Alba Nydia | D-124 Calle Dakar | Urb. Forestview | | | Bayamon | PR | 00956 |
| 1967241 | Sanchez Colon, Gloria E | Bo Quebradillos Canatera 152 HC 01 Box 5176 | | | | BARRANQUITAS | PR | 00794 |
| 2068518 | Sanchez Colon, Idalia  E. | P.O Box 127 | | | | Villalba | PR | 00766 |
| 1972674 | Sanchez Colon, Magdanela | Bo. Helechal apt 1071 | | | | barranquitas | PR | 00794 |
| 1979839 | Sanchez Colon, Nilda | Via-44-4QS-7 Villa Fontana | | | | Carolina | PR | 00983 |
| 2063925 | SANCHEZ COLON, SANDRA I | BO Navarro Carr. 931 Rm. 3.0 | | | | Gurabo | PR | 00775 |
| 2063925 | SANCHEZ COLON, SANDRA I | PO Box 5676 | | | | Caguas | PR | 00725 |
| 2007673 | Sanchez Cora, Teresita | Calle E Q 133 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 2031193 | Sanchez Cordero, Pablo | P.O. BOX 1585 | | | | Moca | PR | 00676 |
| 2103380 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 |
| 2038652 | Sanchez Cruz, Daisy E. | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 |
| 2040811 | Sanchez Cruz, Daisy Esther | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 |
| 2092156 | Sanchez De Jesus, Eli Samuel | C-11 Calle 28 | Villa del Rey 5 | | | Caguas | PR | 00727 |
| 1939944 | Sanchez de Jesus, Eli Samuel | C-11 Calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 |
| 1940338 | Sanchez de Saenz, Mercedes | PO Box 8861 | | | | Bayamón | PR | 00960 |
| 1255901 | Sanchez Flores, Luis | Bonneville Terrace | 3 B18 | | | Caguas | PR | 00725 |
| 1970616 | Sanchez Fontanez, Elisin | HC-9 Box 60451 | | | | Caguas | PR | 00725-9247 |
| 1846109 | Sanchez Garcia, Blanca M. | Calle 5 #7 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1856297 | SANCHEZ GIERBOLINI, CLARIBEL | PO BOX 2538 | | | | GUAYAMA | PR | 00785 |
| 508515 | SANCHEZ GONZALEZ, INIABEL | PO BOX 541 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 |
| 2020204 | Sanchez Gonzalez, Justo R. | Urb Vista Verde | Calle Granate #11 | | | Mayaguez | PR | 00682-2503 |
| 2059627 | Sanchez Gonzalez, Justo R. | Urb. Vista Verde | Calle Grande #11 | | | Mayaguez | PR | 00682-2503 |
| 2059865 | Sanchez Gonzalez, Marisabel | Urb. Villa Carolina- Calle 19 Blg 19 #24 | | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054955 | SANCHEZ GRACIA, GILBERTO | 146 G | URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 2066047 | Sanchez Guzman, Emilia | C-2 E5 Urb. Bello Horizonte | | | | Guayama | PR | 00785 |
| 2039446 | SANCHEZ JIMENEZ, MARTA I. | A45 CALLE 2 | URB. RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 2079343 | SANCHEZ JIMENEZ, MIRELLA | PO BOX 192883 | | | | SAN JUAN | PR | 00919-2883 |
| 673309 | SANCHEZ LEON, IVETTE | PO BOX 978 | | | | SAN SEBASTIAN | PR | 00685 |
| 2087833 | SANCHEZ MARCANO, MARGARITA | COMMUNIDAD TOA VACA PO BOX 746 | | | | VILLALBA | PR | 00766-0746 |
| 2051024 | Sanchez Marcano, Margarita | Comunidad Toa Vaca | PO Box 746 | | | Villalba | PR | 00766 |
| 2108077 | SANCHEZ MARCANO, MARGARITA | COMUNIDAD TOA VACA | P.O. BOX 746 | | | VILLALBA | PR | 00766 |
| 1965255 | Sanchez Marrero, Angeles E. | Apartado 593 | | | | Barranquitas | PR | 00794 |
| 2130291 | SANCHEZ MARTINEZ, MARTA I. O. | CAFETEAC II CALLE ROBUSTA P-27 | | | | YAUCO | PR | 00698 |
| 2121315 | Sanchez Mendez, Carmen | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | | COMERIO | PR | 00782-4801 |
| 2121315 | Sanchez Mendez, Carmen | Departamento de Salud | Carmen Sanchez Mendez | Oficinista Dactilografo II | PO Box 2129 | San Juan | PR | 00922-2129 |
| 1996116 | Sanchez Mercado, Maria E. | PO Box 178 | | | | Barranquitas | PR | 00794 |
| 1986750 | Sanchez Morales, Juan  A. | T-17 Calle 28 Urb. Villa Universitania | | | | Humacao | PR | 00791 |
| 2026482 | SANCHEZ MORALES, JUAN A. | URB VILLA UNIVERSITARIA | T-17 CALLE 28 | | | HUMACAO | PR | 00791 |
| 2069373 | SANCHEZ NAZARIO , URSULA  R | P.O. BOX 218 | | | | SABANA GRANDE | PR | 00637 |
| 2013166 | Sanchez Nazario, Ursula R. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 2053109 | Sanchez Nazario, Ursula R. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 2057391 | Sanchez Negron, Raul | P.O. Box 621 | | | | Ensenada | PR | 00647-0621 |
| 1930139 | SANCHEZ OLIVO, ANA E. | EXT. JDNES DE ARROYO | CALLE H-I28 | | | ARROYO | PR | 00714 |
| 2083758 | Sanchez Otero, Benigno | H-C-01 Box 3087 | | | | Villalba | PR | 00766 |
| 1807755 | SANCHEZ PEREZ, MARIA JUDITH | RR 11 BOX 4010 | | | | BAYAMON | PR | 00956 |
| 2106524 | Sanchez Pomales, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 |
| 1851867 | SANCHEZ QUINONES, BEATRIZ  DOLORES | VILLA COOPERTIVA B22 CALLE 1 | | | | CAROLINA | PR | 00985 |
| 1952073 | SANCHEZ QUINONES, BEATRIZ DOLORES | VILLA COOPERATIVA B22 CALLE 1 | | | | CAROLINA | PR | 00985 |
| 2053166 | SANCHEZ QUINONES, NORAH I | B-22 CALLE 1 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 1851720 | SANCHEZ QUINONES, NORAH IVETTE | URB. VILLA COOPERATIVA CALLE 1 B22 | | | | CAROLINA | PR | 00985 |
| 2095071 | Sanchez Ramos, Nayda E. | HC 05 Box 50530 | | | | Mayaguez | PR | 00680 |
| 1967138 | SANCHEZ REYES, JULIA M | VILLA MADRID | C23 CALLE 10 | | | COAMO | PR | 00769-2705 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083346 | Sanchez Rios, Isabel | D-7 Monticielo | | | | Caguas | PR | 00726 |
| 2102098 | Sanchez Rios, Isabel | D-7 Monticielo | | | | Caguas | PR | 00726 |
| 2102098 | Sanchez Rios, Isabel | P.O. Box 9073 | | | | Caguas | PR | 00726 |
| 2083346 | Sanchez Rios, Isabel | P.O. Box 9076 | | | | Caguas | PR | 00726 |
| 396390 | SANCHEZ RIOS, PAULA | URB IDAMARIS GARDENS | K 13 CALLE MYRNA DELGADO | | | CAGUAS | PR | 00727 |
| 2135258 | Sanchez Rivera, Ermelinda | 400 Grand Blvd. | Los Prados Apt. 37201 | | | Caguas | PR | 00727-3134 |
| 2025761 | Sanchez Rivera, Ermelinda | 400 Grand Blvd. Los Prados Apt. 37201 | | | | Caguas | PR | 00727-3134 |
| 2025761 | Sanchez Rivera, Ermelinda | 400 Grand Blvd. Los Prados Apt. 37201 | | | | Caguas | PR | 00727-3134 |
| 1981586 | Sanchez Rivera, Felix  Antonio | 73 Calle Barbosa | | | | Coamo | PR | 00769 |
| 2024433 | Sanchez Rivera, Idalia | PO Box 481 Saint Just Station | | | | Saint Just | PR | 00978-481 |
| 1940615 | Sanchez Rivera, Idalia | PO Box 481 Saint Just Station | | | | Saint Just | PR | 00978-481 |
| 2024433 | Sanchez Rivera, Idalia | Calle 6 #56 Saint Just | | | | Trujillo Alto | PR | 00978 |
| 1940615 | Sanchez Rivera, Idalia | Calle 6 #56 Saint Just | | | | Trujillo | PR | 00978-481 |
| 2089435 | SANCHEZ RIVERA, MARIA | URB SAN BENITO | D3 CALLE 3 | | | PATILLAS | PR | 00723-2704 |
| 2064970 | Sanchez Rivera, Rafael | Ext. Carmen calle Agustin Colon Pacheco D-5 | | | | Salinas | PR | 00751 |
| 1985528 | Sanchez Rodriguez, Ana I. | HC 2 Box 4570 | | | | Villalba | PR | 00766 |
| 2014119 | Sanchez Rodriguez, Carmen M. | Cooperatioa Ciudad Universitaria Apt 607A Periferal I | | | | Trujillo Alto | PR | 00976 |
| 1948539 | Sanchez Rodriguez, Carmen Maria | PO Box 1803 | | | | Manati | PR | 00674 |
| 2020288 | Sanchez Rodriguez, Diane | Apartado 246 | | | | Patillas | PR | 00723 |
| 2062342 | Sanchez Rodriguez, Evelyn | Urb. Vistas de Rio Grande | C-10 346 | | | Rio Grande | PR | 00745 |
| 2015107 | SANCHEZ RODRIGUEZ, HILDA M. | URB LAS CEIBAS 7 CALLE CRISTAL | | | | ISABELA | PR | 00662 |
| 2011347 | Sanchez Rodriguez, Hilda M. | Urb Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 |
| 2106394 | Sanchez Rodriguez, Hilda M. | Urb Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 |
| 2033819 | SANCHEZ RODRIGUEZ, ISRAEL | HC-01 BOX 2203 | | | | MAUNABO | PR | 00707 |
| 1857601 | Sanchez Rodriguez, Margarita | Urb. San Martin 20 Calle Coronel | Irrizary | | | Cayey | PR | 00736 |
| 2122125 | Sanchez Rodriguez, Maria  A | PO Box 552 | | | | Arroyo | PR | 00714 |
| 2100585 | Sanchez Rodriguez, Nelida | P.O. Box 1128 | | | | Fajardo | PR | 00738 |
| 2127962 | Sanchez Rodriguez, Nilsa I. | H-04 Box 7714 | | | | Juana Diaz | PR | 00795 |
| 1955353 | Sanchez Rodriguez, Noel Alberto | HC 2 Box 8191 | | | | Saginas | PR | 00752 |
| 1940944 | Sanchez Rodriguez, Persida | HC 02 Box 3118 | | | | Luquillo | PR | 00773 |
| 2049200 | SANCHEZ RODRIGUEZ, PERSIDA | HC 02 BOX 3118 | | | | LUQUILLO | PR | 00773 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049832 | Sanchez Rodriguez, Persida | HC02 Box 3118 | | | | Luquillo | PR | 00773 |
| 510417 | SANCHEZ ROJAS, JOSE RAFAEL | URB LAS AGUILAS | D19 CALLE 6 | | | COAMO | PR | 00769 |
| 2119102 | Sanchez Rolon, Maria De Los A. | R5 5 Bello Monte | | | | Guaynabo | PR | 00969 |
| 1987597 | Sanchez Rosa, Brunilda | HC-01 Box 3690 | Bo Guanajibo | | | Hormigueros | PR | 00660 |
| 2013455 | Sánchez Sánchez, Heriberto | 8466 Camino Los Lagares | | | | Quebradillas | PR | 00678 |
| 1830291 | Sanchez Santiago , Carlos Alberto | PO Box 1157 | | | | Santa Isabel | PR | 00757 |
| 1880179 | Sanchez Santiago, Agustina | Camino Sanchez Guzman #6 | | | | Río Piedras | PR | 00926 |
| 1969921 | SANCHEZ SANTIAGO, ANA L. | BOX 834 | | | | COAMO | PR | 00769 |
| 2107585 | Sanchez Serrano, Jeanette | Calle 17 - 513 #2 | Villas De Castro | | | Caguas | PR | 00725 |
| 2072579 | SANCHEZ SERRANO, ROMELIA | SEBORUCO 538 | | | | BARCELONETA | PR | 00617 |
| 2084979 | Sanchez Serrano, Romelia | Seboruco 538 | | | | Barceloneta | PR | 00617 |
| 2060293 | SANCHEZ SIERRA, MIGDALIA | CALLE 9 F-16 | MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1880971 | Sanchez Siso, Circe A. | Valle de Andalucia | 3335 Calle Jaen | | | Ponce | PR | 00728 |
| 2034303 | Sanchez Siso, Dafne | PO Box 8202 | | | | Ponce | PR | 00732-8202 |
| 2097968 | Sanchez Siso, Maria L. | Urb Vilas de Rio Canas | c/Pedro Mendez #1222 | | | Ponce | PR | 00728 |
| 2058982 | Sanchez Siso, Nadia D. | 205 12 Jardines del Caribe | | | | Ponce | PR | 00728-1929 |
| 2026248 | Sanchez Solivan, Carmen Maria | C-20 Calle #1 Urb. Vistamar 3 | | | | Guayama | PR | 00784-6414 |
| 1904395 | Sanchez Torres, Betsy | Via 66 35N-4 | Villa Fontana | | | Carolina | PR | 00983 |
| 2088948 | Sanchez Torres, Lourdes | PO Box 1142 | | | | Morovis | PR | 00687 |
| 2093750 | Sanchez Torres, Lourdes | PO Box 1142 | | | | Morovis | PR | 00687 |
| 1980316 | Sanchez Torres, Maritza | Bo. Sumidero | Apt 1439 | | | Aguas Buenas | PR | 00703 |
| 1949317 | Sanchez Torres, Wilmarys | Urb. Colinas del Prado | Calle Rey Alfredo #188 | | | JUANA DIAZ | PR | 00795 |
| 1969577 | Sanchez Valentin, Nancy M. | HC 56 Box 4540 | | | | Aguada | PR | 00602 |
| 2018359 | SANCHEZ VEGA, SANTA | | | | | Arroyo | PR | 00714 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 |
| 1981946 | SANCHEZ VEQUILLA, JOSE D. | CARR. NUEL KM 79.1 | | | | SALINAS | PR | 00751 |
| 2131263 | Sanchez, Jose F. | Urb Jardines, Calle 6 J-8 | | | | Santa Isabel | PR | 00757 |
| 1966782 | Sanchez, Miriam A. Mauero | 5 Reparto Valecia | | | | Bayamon | PR | 00959-3718 |
| 1946292 | Sanchez, Rosa M. | C-11 Calle 2 Villa Verde | | | | Bayamon | PR | 00959 |
| 1861839 | Sanchez-Pacheco, Brenda | P.O. Box 560707 | | | | Guayanilla | PR | 00656 |
| 2028363 | Sanchez-Pereira, Elena | P.O. Box 673 | | | | Anasco | PR | 00610 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007810 | Sandoz Perea, Lillian | Calle San Miguel #C8 | Urb. Villa del Pilar | | | Ceiba | PR | 00735 |
| 2099672 | Sanflorenzo Cacho, Francisco D | Cond. Golden Court I Box 77 | | | | San Juan | PR | 00918 |
| 2120104 | Saniba Torres, Leonil | Buxon 9961 Carr #560 | Barrio Commons | | | Villalba | PR | 00766 |
| 1970811 | Sanjurjo Burgos, Felixa | PO Box 583 | | | | Yabucoa | PR | 00767 |
| 1948027 | Sanjurjo Primental, Cecilia | 667 Taff Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 2023796 | Santa Carrasquillo, Daisy | Calle 8 G4 | Urb. Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1993957 | Santa Davila, Carmen I. | HC4 Box 4325 | | | | Las Piedras | PR | 00771 |
| 1983764 | Santa Medina, Ana C. | HC - 60 Box 41402 | | | | San Lorenzo | PR | 00754 |
| 1970835 | Santa Olmeda, Adalberto | 130 Ave. Arterial Hostos | Apto L302 | | | San Juan | PR | 00918 |
| 1986861 | SANTAELLA SERRANO, NILDA | PO BOX 615 | | | | COTO LAUREL | PR | 00780-0615 |
| 512526 | SANTAELLA SERRANO, NILDA | PO BOX 615 | | | | COTO LAUREL | PR | 00780-0615 |
| 1807634 | SANTAELLA SERRANO, NILDA | PO BOX 800 615 | | | | COTO LAUREL | PR | 00780-0615 |
| 512526 | SANTAELLA SERRANO, NILDA | PO BOX 800 615 | | | | COTO LAUREL | PR | 00780-0615 |
| 2028797 | Santaigo Burgos, Jose H. | HC 01 Box 4486 | | | | Juana Diaz | PR | 00795 |
| 1994331 | SANTANA AGUAYO, CARMEN A. | PO BOX 500 | | | | VEGA ALTA | PR | 00692 |
| 1994331 | SANTANA AGUAYO, CARMEN A. | Carr. 6678 KM 2.4 Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 2080992 | Santana Aponte, Roberto | 95 Calle 4 Jard. Gurabo | | | | Gurabo | PR | 00778 |
| 512745 | SANTANA CANDIA, MARIA L. | 152 CALLE MICHELLE | VEGA SERENA | | | VEGA BAJA | PR | 00693 |
| 1909333 | SANTANA CARRADERO, LAURA | PO BOX 1613 | | | | LAS PIEDRAS | PR | 00771-1613 |
| 1865685 | SANTANA CARRADERO, LAURA | PO BOX 1613 | | | | LAS PIEDRAS | PR | 00771-1613 |
| 1999420 | Santana Colon, Elida | 72 Jardin de Orguideas | Urb. Jardines de U.B. | | | Vega Baja | PR | 00693 |
| 1919024 | Santana Colon, Lourdes M | PO BOX 6894 | | | | MAYAGUEZ | PR | 00681 |
| 2087323 | SANTANA COSME, RAMONA | CALLE 6, B-30 | URB ROSA MARIA | | | CAROLINA | PR | 00985 |
| 1819416 | Santana Cruz, Gloria E. | 1 Cond. Los Naronjales Apt. 329 | | | | Carolina | PR | 00985-5880 |
| 2089139 | Santana Davila, Gladys Nereida | 140 Bo. Calzada | | | | Mercedita | PR | 00715 |
| 2097798 | Santana De Los Santos, Flora | Calle Gautier Benitez #521 Bo. Obrero | | | | San Juan | PR | 00915 |
| 2108824 | Santana Diaz, Roberto | E-9 Urb. Villas De Laurel I Boulevard San Luis | | | | Coto Laurel | PR | 00780-0771 |
| 2108824 | Santana Diaz, Roberto | PO Box 800771 | | | | Coto Laurel | PR | 00780-0771 |
| 1974878 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 |
| 2051984 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054133 | Santana Garcia, Maria Isabel | 210 Jose Olivee New Center Plaza Apt 1609 | | | | San Juan | PR | 00918 |
| 2118235 | Santana Garcia, Maria Isabel | 210 Jose Oliver Apt 1609 | New Center Plaza | | | San Juan | PR | 00918 |
| 2008982 | Santana Gonzalez, Manluz | PO Box 848 | | | | Juncos | PR | 00777 |
| 2008982 | Santana Gonzalez, Manluz | Urb. La Hacienda Calle Monserrate #71 | | | | Caguas | PR | 00725 |
| 2016246 | Santana Gonzalez, Mariluz | Urb. La Hacienda | Calle Monserrate #71 | | | Caguas | PR | 00725 |
| 2016246 | Santana Gonzalez, Mariluz | PO Box 848 | | | | Juncos | PR | 00777 |
| 2067070 | Santana Gutierrez, Edelmira | HC # 2 Box 8778 | | | | Yabucoa | PR | 00767-9506 |
| 2000407 | Santana Gutierrez, Edelmira | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9506 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 1910384 | Santana Lopez, Norma L. | C-2 C-23 Urb. Brasilia | | | | Vega Baja | PR | 00693 |
| 1904713 | Santana Maldonado, Victor Manuel | Hillcrest Village #10100 Puesta del Sol | | | | Ponce | PR | 00716 |
| 989774 | SANTANA MARQUEZ, ESTEBAN | HC 3 BOX 1004065 | | | | COMERIO | PR | 00782 |
| 2049827 | SANTANA MARQUEZ, ESTEBAN | HC-3 BOX 140404 | | | | COMERIO | PR | 00782 |
| 1973826 | SANTANA MARTINEZ, CARMEN J | RR 01 BOX 6453 | | | | MARICAO | PR | 00606 |
| 2067548 | SANTANA MATTA, LUZ M. | PO BOX 360032 | | | | SAN JUAN | PR | 00936-0032 |
| 2028209 | SANTANA MENDEZ, NANCY | P.O. BOX 1063 | | | | YAUCO | PR | 00698 |
| 2081974 | SANTANA MONTALVO, HILDA E | HC 10 | BOX 7003 | | | SABANA GRANDE | PR | 00637 |
| 1976566 | Santana Muniz, Jacqueline | Res. Sabana D-6 | | | | Sabana Grande | PR | 00637 |
| 720741 | SANTANA NIEVES, MIGDALIA | URB.HNAS DAVILA | 205 AVE. BETANAS | | | BAYAMON | PR | 00959 |
| 1872559 | Santana Noksco, Yahaira E. | HC 01 Box 3318 | | | | Adjuntas | PR | 00601-9703 |
| 2042293 | Santana Nolasco, Yahaira  E. | HC 01 Box 3318 | | | | Adjuntas | PR | 00601-9703 |
| 594884 | SANTANA NOLASCO, YAHAIRA E. | HC-01 BOX 3318 | | | | ADJUNTAS | PR | 00601-9703 |
| 2050271 | SANTANA OCANA, GILBERTO LUIS | HC-01 BOX 7032 | | | | YAUCO | PR | 00698 |
| 1042844 | SANTANA ORTIZ, MARGARITA | PO BOX 1273 | | | | SANTA ISABEL | PR | 00757 |
| 1967413 | Santana Ortiz, Saul | 56 Luis Quinones | | | | Guanica | PR | 00653 |
| 2067511 | Santana Quiles, Edjardo Rafael | Calle Guayanilli #11 | Bo. Ville Heights | | | Caguas | PR | 00727 |
| 2028903 | SANTANA RIVERA, WILFREDO | RR1 BOX 6299 | | | | MARICAO | PR | 00606 |
| 513818 | SANTANA RODRIGUEZ, ISABELITA | URB. REINA DE LOS ANGELES | P-15 CALLE 1 | | | GURABO | PR | 00778 |
| 1793562 | SANTANA RODRIGUEZ, MAYRA C. | 770 SICILIA URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045456 | SANTANA RODRIGUEZ, ROSA HILDA | 169 GLADIOLA URB. JARDINES | | | | JAYUYA | PR | 00664 |
| 1983813 | SANTANA ROSADO, MERCEDES | URB VILLA LOS SANTOS | CALLE 21 CASA DD-17 | | | ARECIBO | PR | 00612 |
| 2038593 | Santana Santana, Noelia | Sect. Piedra Azul 17458 Carr 905 | | | | Yabucoa | PR | 00767 |
| 1976832 | Santana Torres, Jorge Luis | PMB 176 Ave. Munoz Rivera 1575 | | | | Ponce | PR | 00717-0211 |
| 1957835 | Santana Torres, Rolando | P.O. Box 463 | | | | Utuado | PR | 00641 |
| 2092778 | Santana Velazquez, Julio M. | C. Dorado #4 Bonn. Hgths | | | | Caguas | PR | 00725 |
| 1989308 | SANTANA VIROLA, ESTHER M. | 12-A URB. LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 2086073 | Santana, Gladys M. | Ext. Punto Oro | 4734 Calle La Pinta | | | Ponce | PR | 00721-1621 |
| 1970996 | SANTIAGO  VELAZQUEZ, YOLANDA | PO BOX 453 | | | | SABANA GRANDE | PR | 00637 |
| 2119959 | SANTIAGO , IVELISSE | HC-7 BOX 33456 | | | | CAGUAS | PR | 00727 |
| 2046351 | Santiago Acevedo, Maria del Carmen | Calle 30 ad-10 Urb. Teresita | | | | Bayamon | PR | 00961 |
| 2118393 | Santiago Acevedo, Maria del Carmen | C/30 Ad-10 | Urb Teresita | | | Bayamon | PR | 00961 |
| 1950016 | Santiago Acosta, Sergio S. | HC 09 Box 2558 | | | | Sabana Grande | PR | 00637 |
| 1964517 | SANTIAGO ALVARADO, MARITZA | P.O BOX 1257 | | | | OROCOVIS | PR | 00720 |
| 2011731 | Santiago Alvarado, William | Urb. Sta. Teresita | 5087 C/Sta. Genoveva | | | Ponce | PR | 00730-4519 |
| 1925966 | Santiago Alvarez , Conchita A. | Pomarosa 49, Las Estancias | | | | Las Piedras | PR | 00771 |
| 2015834 | Santiago Alvarez, Antonio H. | P.O. Box 246 | | | | Salinas | PR | 00751 |
| 2073326 | Santiago Alvarez, Carmen M. | Fernandez Juncos Station PO Box 8613 | | | | San Juan | PR | 00910-8613 |
| 2099592 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1823528 | SANTIAGO ANTUNA, PEDRO J. | BO. MAMEY HC 65 BUZON 6113 | | | | PATILLAS | PR | 00723 |
| 1956541 | Santiago Arroyo, Frances | Calle Jaen 3337 Valle de Andalucia | | | | Ponce | PR | 00728 |
| 1973543 | SANTIAGO ARROYO, MARIA R. | PO BOX 1020 | | | | FLORIDA | PR | 00650-1020 |
| 2076179 | Santiago Aybar, Orlando | Alexiliar De Transporte | Comision Estatal De Eleciones | Calle Federico Acosta Final Secctor Tress Mojita | | San Juan | PR | 00912 |
| 2068734 | Santiago Aybar, Orlando | AQ 26 Calle Lydia 4 Tasecc | Levittown | | | Toa Baja | PR | 00949 |
| 2076179 | Santiago Aybar, Orlando | AQ26 Call Lydia 4ta | Secc Toa Baja Levittown | | | Toa Baja | PR | 00949 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | AQ26 CALLE LYDIA 4TA SECC LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | CALLE FEDERICO ACOSTA | FINAL SECCTOR TREE MONJITA | | | HOTO REY | PR | 00912 |
| 2068734 | Santiago Aybar, Orlando | Comision Estaltal de Eleciones | Calle Federico Acosta Final Sector Tress Mojita | | | Hato Rey | PR | 00912 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034869 | Santiago Bajandas, Ivan E. | Calle A #62 Buenos Aires | | | | Santa Isabel | PR | 00757 |
| 2034869 | Santiago Bajandas, Ivan E. | Box: 241 Calle A #62 Buenos Aires | | | | Santa Isabel | PR | 00757 |
| 1942980 | Santiago Bajandas, Magda I. | Urb. Buenos Aires #62-A | Box 241 | | | Santa Isabel | PR | 00757 |
| 2001072 | Santiago Barada , Carlos  A. | 1468 Calle Felicidad | Com.Mantilla | | | Isabela | PR | 00662 |
| 2030325 | Santiago Barada , Carlos A. | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 |
| 1955382 | Santiago Barada, Carlos A. | 1468 Calle Felicidad Com Mantilla | | | | Isabela | PR | 00662 |
| 2040553 | Santiago Barada, Carlos A. | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 |
| 1841843 | Santiago Bengochea, Grace Damaris | HC-1 BOX 6091 | | | | Guayanilla | PR | 00656 |
| 2055375 | Santiago Blanco, Dora | DR Escabi 165-Bo Paris | | | | Mayaguez | PR | 00680 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 |
| 1842143 | Santiago Bonilla, Irma N. | G1 5 Bonneville Heights | | | | Caguas | PR | 00727 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | | Guayama | PR | 00785 |
| 2029952 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 |
| 1075118 | SANTIAGO BORRERO, ORLANDO | BO. MACAEO GUYANILLA CALLE 5 FINAL | HC 01 BOX 10897 | | | GUAYANILLA | PR | 00656 |
| 2001158 | Santiago Boyrie, Nileza | PO Box 751 | | | | Guayama | PR | 00785 |
| 2134008 | Santiago Burgos, Maria  Del C. | BDA Marin | Calle 4 129 | | | Guayama | PR | 00784 |
| 1996752 | SANTIAGO BURGOS, TERESA | HC 01 BOX 2065 | | | | MOROVIS | PR | 00687 |
| 1984130 | Santiago Cabera, Francisco | PO Box 860 | | | | Sabana Seca | PR | 00952 |
| 2026270 | Santiago Cabrera, Maria de Los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2004709 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2026049 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 1761414 | SANTIAGO CALDERO, FREDDIE BERTO | URB VILLA MATILDE | F 2 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 2131450 | Santiago Caliz, Wanda | P.O. Box 791 | | | | Penuelas | PR | 00624 |
| 2131922 | SANTIAGO CALIZ, WANDA | PO Box 791 | | | | Penuelas | PR | 00624 |
| 2102908 | Santiago Camacho, Karen | 2 Calle Ricardo Soto Tablastilla | | | | San Sebastian | PR | 00685 |
| 1936767 | Santiago Campos, Ivonne E. | Calle Hortencia Sky Towers II | APT 10H | | | San Juan | PR | 00926 |
| 1931737 | SANTIAGO CANS, ABIGAIL | BO. SAN ISIDRO PARC 435 CALLE 19 | | | | CANOVANAS | PR | 00729 |
| 2025823 | Santiago Cans, Abigail | Bo. San Isidro Parc. 435 Calle 19 | | | | Canovanas | PR | 00729 |
| 2111233 | Santiago Castro, Daisy | A 4 Bo Palomas | | | | Yauco | PR | 00698 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091646 | Santiago Castro, Elia  Iris | Apartado 204 | | | | Penuelas | PR | 00624 |
| 1974978 | Santiago Castro, Elia  Iris | Apartado 204 | | | | Penuelas | PR | 00624 |
| 2029811 | Santiago Centron, Elena | 49 D | | | | Juana Diaz | PR | 00795 |
| 1976611 | SANTIAGO CHUPANI, LYGIA | PO BOX 601 | | | | SALINAS | PR | 00751 |
| 1962649 | SANTIAGO CINTRON, EMILIO | #49 REPARTO LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 1084916 | SANTIAGO COLLAZO, RICARDO | 88 REP KENNEDY | | | | PENUELAS | PR | 00624 |
| 2025445 | SANTIAGO COLON, INIABELLE | HC 30 BOX 36835 | | | | SAN LORENZO | PR | 00754 |
| 515465 | SANTIAGO COLON, IRIS B | URB. VENUS GARDENS NORTE | AD #11 TIJUANA | | | RIO PIEDRAS | PR | 00926 |
| 2113107 | Santiago Colon, Ivia I. | P.O. Box 979 | | | | Salinas | PR | 00751 |
| 1889059 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 2031168 | Santiago Colon, Maria D | Reparto Reparto Sevilla | Calle Verdi 941 | | | San Juan | PR | 00924 |
| 2038956 | SANTIAGO COLON, SANTA | BOX 29 Y/O CALLE 6 H14 URB. LAS AQUILAS | | | | COAMO | PR | 00769 |
| 2135198 | Santiago Conde, Rey L | Bo. Betances | Calle Ideal # 2 | | | Ponce | PR | 00730-3182 |
| 2094863 | SANTIAGO CORALES, CARLOS RADAMES | 74 LAJAS ROAD | | | | ENSENADA | PR | 00647 |
| 2093927 | SANTIAGO CORREA, MARIA D | URB. LAS FLORES | C-4  CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 2054262 | Santiago Correa, Maria D. | C4 3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 39474 | SANTIAGO CRESPO, AWILDA | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795-9724 |
| 2058739 | Santiago Crespo, Awilda | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 |
| 39474 | SANTIAGO CRESPO, AWILDA | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795-9724 |
| 2039802 | Santiago Crespo, Awilda | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 |
| 1969925 | Santiago Cruz , Elsie | HC 09 Box 59193 | | | | Caguas | PR | 00725-9243 |
| 2046835 | SANTIAGO CRUZ, AIDA I. | HC-10 BOX 7490 | | | | SABANA GRANDE | PR | 00637 |
| 1216077 | SANTIAGO CRUZ, HERMINIO | 1411 SO-4 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 2118390 | SANTIAGO CRUZ, LUIS BENITO | P.O. BOX 274 | | | | UTUADO | PR | 00641 |
| 1800564 | Santiago Cruz, Olga Ma. | C-34 E2 Alturas | Villa del Rey | | | Caguas | PR | 00725 |
| 1881892 | Santiago Cuadra, Juan Arturo | Bo Rio Canas Arriba | Calle 13 #154 | Sector Provincias | | Juana Diaz | PR | 00795 |
| 2015289 | Santiago Cuadra, Juan Arturo | HC 01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 2010730 | Santiago Cuadra, Juan Arturo | HC 01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 1881892 | Santiago Cuadra, Juan Arturo | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 2010730 | Santiago Cuadra, Juan Arturo | Bo Rio Canas Arnba Calle 13 #154 | Sector Provincias | | | Juan Diaz | PR | 00795 |
| 2015289 | Santiago Cuadra, Juan Arturo | Bo. Rio Canas Arriba | Calle 13 #154 Sector Provincias | | | Juana Diaz | PR | 00795 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961518 | Santiago Cuevas, Marina | 959 Miguel A mayunon Rio Cristal | | | | Mayaguez | PR | 00680-1913 |
| 1875619 | Santiago De Jesus , Judith Ramona | A-28 Calle Urb. Villa Rosa | | | | Guayama | PR | 00784 |
| 1971366 | Santiago de Jesus, Carmen Ana | A-28 Calle 5 Urb. Villa Rosa I | | | | Guayama | PR | 00784 |
| 2093104 | Santiago De Jesus, Carmen Ana | A-28 Calle 5 Urb. Villa Rosa I | | | | Guayama | PR | 00784 |
| 2041246 | Santiago De Jesus, Judith Ramona | A-28 Calle 5 Urb. Villa Rosa 1 | | | | Guayama | PR | 00784 |
| 2057179 | Santiago de Jesus, Miriam | 24 N-12 Urb. Costa Azul | | | | Guayama | PR | 00784 |
| 2089604 | Santiago De Leon , Carmen S. | 1667 Marquesa  Urb. Valle Real | | | | Ponce | PR | 00716 |
| 1958988 | Santiago Diaz , Nelson | Urb. Jard. de Mamey | G30 Calle 4 | | | Patillas | PR | 00723-2914 |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 |
| 886069 | SANTIAGO DIAZ, BENJAMIN | BARRIO GUARDARRAYA | PO BOX 957 | | | PATILLAS | PR | 00723 |
| 1975733 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716-2233 |
| 1975691 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716-2233 |
| 2027310 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716-2233 |
| 1975926 | Santiago Diaz, Gladys Edna | 4489 Ave.Constancia Urb.Villa del Carmen | | | | Ponce | PR | 00716-2233 |
| 1960710 | Santiago Diaz, Miguel A. | HC 3 Box 9503 | | | | Comerio | PR | 00782 |
| 1776490 | Santiago Diaz, Palmira M. | 536 Calle Salamanca | | | | Ponce | PR | 00716 |
| 1962266 | Santiago Echevarria, Eddie | 64 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1892580 | Santiago Echevarria, Isaac | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 1571279 | Santiago Echevarria, Isaac | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 2040748 | Santiago Echevarria, Raquel | Alturas De Penuelas 2 | Calle 8 E-39 | | | penuela | PR | 00624 |
| 2085874 | SANTIAGO ESMURRIA , HECTOR | P.O.BOX 787 | | | | JUANA DIAZ | PR | 00795 |
| 2127563 | Santiago Espada, Luz Maria | 328 Caobo Praderas del Sur | | | | Santa Isabel | PR | 00757-2059 |
| 2067623 | Santiago Espada, Migdalia | P.O. Box 1299 | | | | Coamo | PR | 00769 |
| 2042484 | Santiago Espada, Migdalia | PO Box 1299 | | | | Coamo | PR | 00769 |
| 2015093 | Santiago Espada, Migdalia | PO Box 1299 | | | | Coamo | PR | 00769 |
| 2005008 | SANTIAGO ESTRADA, AIDA M | HC-6 BOX 6206 | | | | JUANA DIAZ | PR | 00795 |
| 2013249 | Santiago Estrada, Aida M | HC 6 Box 6206 | | | | Juana Diaz | PR | 00795 |
| 2061889 | Santiago Estrada, Myriam | PO Box 2197 | | | | Juncos | PR | 00777 |
| 2073208 | Santiago Figueroa, Alba E. | Las Delicias 2602 V. Valdivieso | | | | Ponce | PR | 00728 |
| 1854811 | SANTIAGO FIGUEROA, CASILDA | HC 61 BOX 34171 | | | | AGUADA | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 34

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988540 | Santiago Figueroa, Casilda | HC 61 Box 34171 | | | | Aguada | PR | 00602 |
| 2069407 | Santiago Figueroa, Olga I. | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 2136022 | Santiago Figueroa, Olga I. | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 2014816 | Santiago Figueroa, Olga I. | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 2004340 | SANTIAGO FIGUEROA, SONIA | HC. 64 | PO BOX 7815 | | | PATILLAS | PR | 00723 |
| 2083672 | Santiago Font, Felix | J-12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 |
| 2056071 | SANTIAGO FONT, FELIX | J-12 CALLE 9 QUINTAS DEL SUR | | | | PONCE | PR | 00728 |
| 1974403 | Santiago Fontanez , Grisell | C/Jalisco BE-23 Santa Juanita | | | | Bayamon | PR | 00956 |
| 2110701 | Santiago Fontanez, Ana J | M34 Ave. Federal Glenview Gardens | | | | Ponce | PR | 00730-1768 |
| 1908461 | Santiago Fontanez, Ana J. | M34 Ave. Federal, Glenview Gardens | | | | Ponce | PR | 00730-1768 |
| 1995817 | Santiago Fontanez, Ana J. | M34 Ave. Federal. Glenview Gardens | | | | Ponce | PR | 00730-1768 |
| 1824908 | Santiago Fontanez, Ramonita | Urb. Rio Canas | Calle Nilo 2433 | | | Ponce | PR | 00728-1716 |
| 2034016 | Santiago Fontanez, Ramonita | Urb. Rio Canas-Calle Nilo-2433 | | | | Ponce | PR | 00728-1716 |
| 2099872 | Santiago Franco, Josefina | RR #4 Buzon 3061 | | | | Bayamon | PR | 00956-9407 |
| 2090207 | Santiago Galarza, Efain | Urb. Colinas de Villa Rosa F6 | | | | Sabana Grande | PR | 00637 |
| 2106279 | SANTIAGO GALARZA, EFRAIN | URB. COLINAS DE VILLA ROSA F-6 | | | | SABANA GRANDE | PR | 00637 |
| 1949856 | Santiago Galarza, Juan E. | Urb. Mansiones De San German | Calle 3 B-27 | | | San German | PR | 00683 |
| 2030607 | Santiago Garcia, Milagros | Ext. Clark 194 PO Box 508 | | | | Culebra | PR | 00775 |
| 2014885 | SANTIAGO GAUTIER , ANA M | ACREEDOR | CARR #2 KM 85.3 | BO CARRIZALES | | HATILLO | PR | 00659 |
| 2014885 | SANTIAGO GAUTIER , ANA M | PO BOX 353 | | | | HATILLO | PR | 00659 |
| 2109200 | Santiago Gautier, Ana M | PO Box 353 | | | | Hatillo | PR | 00659 |
| 1968125 | Santiago Gautier, Ana M. | P. O. Box 353 | | | | Hatillo | PR | 00659 |
| 1968125 | Santiago Gautier, Ana M. | Carr. #2 Km. 85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 2106098 | Santiago Glenda, Bou | URB. Green Hill Gardenea St. | | | | Guayana | PR | 00784 |
| 2104335 | Santiago Gonzalez, Ana  M. | P.O. Box 588 | | | | Arroyo | PR | 00714 |
| 2044116 | Santiago Gonzalez, Emelina | 150 La Inmaculada | Urb. El rosario | | | Yauco | PR | 00698 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 2035189 | Santiago Gonzalez, Rosaulino | PO Box 138 | | | | Patillas | PR | 00723 |
| 2012078 | Santiago Hernandez, Delba I | P.O. Box 1048 | | | | Adjuntas | PR | 00601 |
| 1904276 | SANTIAGO HERNANDEZ, DELBA I | P.O. BOX 1048 | | | | ADJUNTAS | PR | 00601 |
| 1951083 | SANTIAGO HERNANDEZ, DELBA I | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038003 | SANTIAGO HERNANDEZ, DELBA I | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 |
| 1916976 | Santiago Hernandez, Evelyn | HC 04 Box 4457-1 | | | | Las Piedras | PR | 00771 |
| 1914465 | Santiago Hernandez, Iris Elides | D20 C-3 Las Alondras | | | | Villalba | PR | 00766-2310 |
| 2055915 | SANTIAGO HERNANDEZ, MARIA DE LOS A. | P.O. BOX 1048 | | | | ADJUNTAS | PR | 00601-1048 |
| 1953609 | Santiago Hernandez, Maria de los A. | P.O. Box 1048 | | | | Adjuntas | PR | 00601 |
| 2116413 | Santiago Hernandez, Marta Iris | 1048 Crue Las Palmas Apt. 511 | | | | San Juan | PR | 00907 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2078140 | Santiago Hernandez, Noemi | HC - 06 Box 10433 | | | | Guaynabo | PR | 00971 |
| 2019814 | Santiago Irizarry, Angelina | Urb. Santa Maria | G5 Hacienda Camacho | | | GUAYANILLA | PR | 00656-1515 |
| 2103556 | Santiago Irizarry, Benjamin | J-2 Calle 33 | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 947832 | SANTIAGO JESUS, AIDELINA | URB BRISAS DEL MAR | I2 CALLE FARO | | | GUAYAMA | PR | 00784 |
| 1981152 | SANTIAGO LAMBOY, KELVIN | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637 |
| 1981152 | SANTIAGO LAMBOY, KELVIN | CARR 333 KM 07 OCHOA | | | | GUANICA | PR | 00653 |
| 1870436 | Santiago Lind, Julia M. | 37 Urb. Brooklyn Road #3 | | | | Arroyo | PR | 00714 |
| 1886152 | Santiago Lopez, Angie Liz | HC-5 Box 6581 | | | | Aguas Buenas | PR | 00703 9015 |
| 1934486 | Santiago Lopez, Carlos | Bo. Limon Km 7 - Hm 7 Box 1019 | | | | Villalba | PR | 00766 |
| 517459 | SANTIAGO LOPEZ, EVA A | BO PALOMAS | 21 CALLE A | | | YAUCO | PR | 00698-5028 |
| 2059824 | Santiago Lopez, Francisco | Urb. Sta. Teresita C/ San Edmundo #6515 | | | | Ponce | PR | 00730 |
| 2099162 | Santiago Lopez, Irma | Urb. Rio Canas Calle Nilo #2408 | | | | Ponce | PR | 00728 |
| 1971409 | Santiago Lugo, Yadira | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1971409 | Santiago Lugo, Yadira | Barrio Fuig Calle 6 Casa 113 | | | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | Calle #6 Casa #113 Bo. Fuig | | | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | PO Box 1259 | | | | Guanica | PR | 00653 |
| 2031505 | Santiago Luz A., Velaquez | Bo. Playa HC02 Box 5160 | | | | Guayanilla | PR | 00656 |
| 2120971 | Santiago Maldonado, Ana M. | Paseo del Parque 680 | | | | Juana Diaz | PR | 00795 |
| 2071943 | SANTIAGO MALDONADO, FELIPE A | URB VILLA MADRID | C23 CALLE 10 | | | COAMO | PR | 00769 |
| 1817951 | Santiago Maldonado, Maria M | Urb. San Martin Calle 3 #C3 | | | | Juana Diaz | PR | 00795 |
| 2107805 | Santiago Maldonado, Maria M | Urb. San Martin Calle 3 #C3 | | | | Juana Diaz | PR | 00795 |
| 1941899 | SANTIAGO MALDONADO, WILMA R. | HC-01 BOX 6845 | | | | GUAYANILLA | PR | 00656 |
| 1941899 | SANTIAGO MALDONADO, WILMA R. | CALLE LUIS MUNOZ RIVERA #34 | | | | GUAYANILLA | PR | 00656 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111271 | Santiago Manfredy, Zobeida | Villa del Carmen | #3286 Toscania | | | Ponce | PR | 00716 |
| 2109635 | SANTIAGO MANFREDY, ZOBEIDA | #3286 TOSCANIA VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 2099609 | SANTIAGO MARRERO, FRANCISCA | URB VISTA ALEGRE | ORQUIDA 220 | | | VILLALBA | PR | 00766 |
| 1934112 | Santiago Marrero, Providencia | Urb. Las Alondras | Calle 2 C2 Apt 335 | | | Villalba | PR | 00766 |
| 1994826 | SANTIAGO MARRERO, PROVIDENCIA | URB LAS ALONDRAS | CALLE 2 C2 APTO 335 | | | VILLALBA | PR | 00766-0335 |
| 1848524 | Santiago Martinez, Domingo | Calle #6 Casa #113 Bo Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1986592 | Santiago Martinez, Isabel | C II Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 2027087 | Santiago Martinez, Isabel | C#11 Urb. Los Cerros | | | | Adjuntas | PR | 00601-2023 |
| 2102205 | Santiago Martinez, Jeanette | 131 Parcelas Jauca | | | | Santa Isabel | PR | 00757-2731 |
| 2041774 | SANTIAGO MARTINEZ, JULIO R. | P.O. BOX 1105 | | | | SABANA GRANDE | PR | 00637 |
| 2046685 | Santiago Martinez, Luis Angel | HC 4 Box 11903 | | | | Yauco | PR | 00698 |
| 1121882 | SANTIAGO MARTINEZ, MONSERRATE | HC 4 BOX 11983 | | | | YAUCO | PR | 00698-9608 |
| 2038395 | SANTIAGO MARTINEZ, MONSERRATE | HC 4 BOX 11983 | | | | YAUCO | PR | 00698-9608 |
| 2056821 | Santiago Martinez, Onel | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 518022 | Santiago Mateo, Ana L. | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 |
| 2028604 | Santiago Medina, Gladys | P.O. Box 164 | | | | Gurabo | PR | 00778 |
| 1983215 | SANTIAGO MEJIAS, CARMEN D | HC-01 BOX 7416 | | | | AGUAS BUENAS | PR | 00703 |
| 2003736 | Santiago Mejias, Margarita | G-3 Calle 5 | Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1972919 | Santiago Mejias, Margarita | G-3 Calle 5 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2090196 | Santiago Montanez, Maria Del C. | HC 30 Box 31741 | | | | San Lorenzo | PR | 00754 |
| 2076630 | Santiago Montanez, Marisol | HC30 Box 31568 | | | | San Lorenzo | PR | 00754 |
| 2011610 | Santiago Morales, Carmen | RR 1 PO Box 19062 | | | | Toa Alta | PR | 00953 |
| 2089741 | Santiago Mori, Cruz A. | 33 GG 13 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2021467 | Santiago Munoz, Orlando | HC-5 Box 5825 | | | | Juana Diaz | PR | 00795 |
| 1992466 | Santiago Navarro, Margarita | P.O. Box 817 | | | | Vega Baja | PR | 00694 |
| 2006649 | SANTIAGO NAVARRO, MARGARITA | PO BOX 817 | | | | VEGA BAJA | PR | 00694 |
| 2105805 | SANTIAGO NEGRON, EDNA L. | 307 PADEO PITIRRE COM EL LAUREL | | | | COTO LAUREL | PR | 00780-2405 |
| 1999028 | Santiago Negron, Luis R | HC-02 Box 6520 | | | | Guayanilla | PR | 00656 |
| 2063526 | Santiago Negron, Luis R. | HC-02 Box 6520 | | | | Guayanilla | PR | 00656 |
| 2003675 | Santiago Negron, Migdalia | Coop San Ignacio 1808 A | | | | San Juan | PR | 00927-6574 |
| 1959341 | Santiago Negron, Sonia Iris | 38 Tercera | | | | Ensenada | PR | 00647-1604 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1958780 | Santiago Nieves, Nancy | Urb. Palacios Reales 219 Calle Barberini | | | | Toa Alta | PR | 00953-4919 |
| 1964054 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 |
| 2025127 | Santiago Ojeda, Manuel R. | Urb. Las Delicias | 558 Alejandro Ordonez | | | Ponce | PR | 00728 |
| 2036524 | Santiago Ortiz, Brenda L. | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 |
| 1842653 | SANTIAGO ORTIZ, BRENDA L. | 3 CALLE BRISA DORADA | | | | CIDRA | PR | 00613-2403 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 |
| 2109211 | Santiago Ortiz, Carmen E | HC-11 Box 48273 | | | | Caguas | PR | 00725 |
| 2018453 | SANTIAGO ORTIZ, CELIA P. | CALLE AMAPOLO 128 | JARDINES DE NARANJITO | | | NARANJITO | PR | 00719 |
| 2010565 | SANTIAGO ORTIZ, JUAN J | 57 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 |
| 1955309 | Santiago Ortiz, Judith | 2130 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1042859 | Santiago Ortiz, Margarita | HC 7 Box 3307 | | | | Ponce | PR | 00731-9651 |
| 2124891 | Santiago Ortiz, Maribel | Residencial la Geiba Bl. 32 | Apt 274 | | | Ponce | PR | 00716 |
| 2098850 | SANTIAGO ORTIZ, RAMON | 318 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757-2711 |
| 1853791 | Santiago Ortiz, Virgenmina | 2853 SW Venice Court | | | | Palm City | FL | 34990 |
| 2072282 | Santiago Osorio, Jose E. | Calle Jose B. Acevedo | #794 Urb. Los Maestros | | | San Juan | PR | 00923 |
| 1946593 | Santiago Oyola, Jose I. | HC-1 Box 4737 | Bo Naranjo | | | Comeno | PR | 00782 |
| 519138 | SANTIAGO PABON, RICHARD | EXT. MONSERRATE # A-4 | | | | SALINAS | PR | 00751 |
| 2029873 | Santiago Pagan, Alba Iris | 116 Calle Pedrode Acosta | Urb. Santa Maria | | | Sabana Grande | PR | 00637 |
| 2043136 | SANTIAGO PAREDES, OSCAR | PO BOX 41 | | | | HUMACAO | PR | 00792 |
| 2069134 | SANTIAGO PATRON, ANNETTE | HC-02 BOX 7744 | | | | GUAYANILLA | PR | 00656-9760 |
| 2114150 | SANTIAGO PATRON, ANNETTE | HC-02 BOX 7744 | | | | GUAYANILLA | PR | 00656 |
| 1853303 | Santiago Pedraza, Providencia | PO Box 8584 | | | | Cagues | PR | 00726 |
| 2102667 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Anasco | PR | 00610 |
| 2120060 | Santiago Perez, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2052176 | Santiago Perez, Nydia I. | PO Box 2149 | | | | Aguada | PR | 00602 |
| 2014564 | Santiago Perez, Nydia I. | PO Box 2149 | | | | Aguada | PR | 00602 |
| 2035827 | SANTIAGO PEREZ, RUBEN | P.O. BOX 368062 | | | | SAN JUAN | PR | 00936 |
| 1143995 | SANTIAGO PEREZ, RUBEN | PO BOX 368062 | | | | SAN JUAN | PR | 00936 |
| 1935637 | Santiago Quinones, Concepcion | Centro Gubernamental | | | | Caguas | PR | 00727 |
| 1935637 | Santiago Quinones, Concepcion | L-15 9 Turabo Gardens | | | | Caguas | PR | 00727 |
| 2069857 | SANTIAGO QUINONES, MARIA M. | CALLE E-1 BB-26, EXT. O'NEILL | | | | MANATI | PR | 00674 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 |
| 1900251 | Santiago Quiros, Edgardo | HC-02 Box 9073 | | | | Guayanilla | PR | 00656 |
| 1839474 | Santiago Ramirez, Alice | HC 02 Box 10951 | | | | Lajas | PR | 00667 |
| 2121820 | Santiago Ramirez, Marianela | 3306 Calle Antonia Saez | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1981886 | Santiago Ramos, Carmen I. | Urb. San Pedro Calle D G2 | | | | Maunabo | PR | 00707 |
| 519603 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 |
| 2085002 | Santiago Ramos, Emiliano | 601 Avenida Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 2085002 | Santiago Ramos, Emiliano | HC 01 Box 3683 | | | | Villalba | PR | 00766 |
| 1894263 | SANTIAGO RAMOS, JACQUELINE | 3920 CALLE DILENIA | | | | PONCE | PR | 00728 |
| 2071742 | Santiago Ramos, Jacqueline | 3920 Calle Dilenia | | | | Ponce | PR | 00728 |
| 2034464 | Santiago Ramos, Luz E. | # 84 3 St. Urb Jacagua | | | | Juana Diaz | PR | 00795 |
| 1880072 | Santiago Ramos, Luz E. | #84 3 St. Urb.Jacaquax | | | | Juana Diaz | PR | 00795 |
| 2069464 | Santiago Ramos, Luz E. | 84 St. 3 Urb. Jacaquas | | | | Juana Diaz | PR | 00795 |
| 2042108 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 |
| 1776339 | Santiago Resto, Eustaguio | Grand Stand #33 | | | | Coamo | PR | 00769 |
| 1940557 | SANTIAGO REYES, GLENNY | PO BOX 1572 | | | | COAMO | PR | 00769 |
| 2020467 | Santiago Reyes, Rosalina | Calle Evaristo Vazquez B-33 | | | | Cayey | PR | 00736 |
| 2115134 | Santiago Rivas, Lilliam J. | Urb. Palacios Del Rio T | Calle Botijas L-10 | | | Toa Alto | PR | 00953 |
| 1956919 | Santiago Rivera , Carmen  N. | 95 A. Bo Playa | | | | Salinas | PR | 00751 |
| 1956919 | Santiago Rivera , Carmen  N. | P.O. Box 479 | | | | Salinas | PR | 00751 |
| 2098834 | Santiago Rivera , Judith | Box 549 | | | | Juana Diaz | PR | 00795 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 |
| 2078756 | Santiago Rivera, Aurea E. | P.O. Box 1808 | | | | Orocovis | PR | 00720 |
| 1814409 | Santiago Rivera, Aurea E. | PO Box 1808 | | | | Orocovis | PR | 00720 |
| 2039825 | Santiago Rivera, Aurea E. | PO Box 1808 | | | | Orocovis | PR | 00720 |
| 2057943 | Santiago Rivera, Carmen N | 95 A Bo. Playa | | | | Salinas | PR | 00751 |
| 2057943 | Santiago Rivera, Carmen N | P.O. Box 479 | | | | Salinas | PR | 00751 |
| 2007160 | Santiago Rivera, Doris | HC 4 Box 4590 | | | | Las Piedas | PR | 00771 |
| 1879760 | Santiago Rivera, Edna  R | Edna R Santiago Rivera | # 3331 Calle Antonia Saez | | | Ponce | PR | 00728-3910 |
| 1994403 | Santiago Rivera, Edna R. | #3331 Calle Antonia Saez | | | | Ponce | PR | 00728-3910 |
| 2009124 | Santiago Rivera, Evelyn | Alturas del Madrigal | G-13 Calle 5A | | | Ponce | PR | 00730 |
| 1940214 | Santiago Rivera, Iris M | Urb. Jardines de Arroyo  D 15 C | | | | Arroyo | PR | 00714 |
| 2134625 | Santiago Rivera, Iris M. | Urb. Jardines de Arroyo | D 15 C | | | Arroyo | PR | 00714 |
| 1928628 | Santiago Rivera, Jenny | BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 2118861 | SANTIAGO RIVERA, JOSIAN A | EXTENSION LA FE 22398 | CALLE SAN ANDRES C - 50 | | | JUANA DIAZ | PR | 00795 |
| 1815809 | SANTIAGO RIVERA, JUAN ANTONIO | BO. TOITA SECTOR CAPILLA | CARRETERA 7729 KM 2.5 | PO BOX 9936 | | CIDRA | PR | 00739 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2020463 | Santiago Rivera, Juan Antonio | Bo Toita Sector Capilla Corretera 7729 | P.O. Box 9936 | | | Cidra | PR | 00739 |
| 2030011 | SANTIAGO RIVERA, JUAN ANTONIO | PO BOX 9936 | BO TOITA SECTOR CAPILLA, CARRETERA 7729 | | | CIDRA | PR | 00739 |
| 2063059 | Santiago Rivera, Judith | Box 549 | | | | Juana Diaz | PR | 00795 |
| 2100395 | Santiago Rivera, Losian  A | Extension late 22398 | Calle San Andres C-50 | | | Juana Diaz | PR | 00795 |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 |
| 1905206 | SANTIAGO RIVERA, MARGARITA | URB. JARD DE LA FAYETTE | M3 C PRINCIPAL | | | ARROYO | PR | 00714-2248 |
| 2036269 | Santiago Rivera, Maria M. | PO Box 52 | | | | Comerio | PR | 00782 |
| 2003791 | Santiago Rivera, Maria T | HC-2 Box 3616 | | | | Santa Isabel | PR | 00757 |
| 2051401 | Santiago Rivera, Onofre | Bo. Montellano KM 1.6 Carr 173 | PO Box 1992 | | | Cidra | PR | 00739 |
| 2018784 | Santiago Rivera, Onofre | Bo. Montellano KM 1.6 Carr. 173 | P.O. Box 1992 | | | Cidra | PR | 00739 |
| 2016587 | Santiago Rivera, Pedro A. | D-12 Calle-4 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2100661 | Santiago Rivera, Ramon L. | C/Felix Rivera 209 | | | | Carolina | PR | 00985 |
| 2095455 | SANTIAGO RIVERA, SONIA N. | HACIENDAS MONTERREY CALLE CANCUN #8 | | | | COAMO | PR | 00769-9402 |
| 2080087 | SANTIAGO ROBLES, MARIA del R. | PARCELAS MAGUEYES | 189 CALLE TURQUESA | | | PONCE | PR | 00728 |
| 2031781 | Santiago Robles, Norma I | Villa Machuelo H-3 | | | | Ponce | PR | 00730 |
| 1859736 | Santiago Robles, Norma I. | Villa Machuelo H-3 | | | | Ponce | PR | 00730 |
| 520443 | SANTIAGO RODRIGUEZ, ANTONIA  N. | URB PARQ ECUESTRE | D 17 CALLE 36 | | | CAROLINA | PR | 00987-0000 |
| 1861262 | Santiago Rodriguez, Carmen E. | Urb. El Comandante Box CC45 | | | | Carolina | PR | 00982-3650 |
| 2079368 | Santiago Rodriguez, Giselle M | Urb Villa Grillasca | Calle Juan Rios Ovalle #1983 | | | Ponce | PR | 00717 |
| 1952544 | Santiago Rodriguez, Giselle M. | Urb. Villa Grillasca, calle Juan Rios Oballe #1983 | | | | Ponce | PR | 00717 |
| 1928465 | SANTIAGO RODRIGUEZ, IVETTE | C-3 CALLE RITA URB. STA ROSA | | | | CAGUAS | PR | 00725 |
| 2083210 | Santiago Rodriguez, Jose | Calle Baldoriots | Ext 131 | | | Morovis | PR | 00687 |
| 1840394 | Santiago Rodriguez, Laura N. | J-19 Granadillo, Arbolada | | | | Caguas | PR | 00725 |
| 2059936 | Santiago Rodriguez, Maria M. | PO Box 1578 | | | | Orocovis | PR | 00720 |
| 2019461 | SANTIAGO RODRIGUEZ, OSCAR | BO GATO BOX 972 | | | | OROCOVIS | PR | 00720 |
| 2128640 | Santiago Rodriguez, Waldemar | Urb Quintas de Sursimas Calle T C-9 | | | | Arroyo | PR | 00714 |
| 1867523 | Santiago Rodriquez, Axel E | Res Bahia I B -2 Magus Abajo | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938086 | SANTIAGO ROLON, JUAN | HC 01 BOX 1857 | | | | MOROVIS | PR | 00687 |
| 2070355 | Santiago Rosario, Jorge L. | P.O. Box 1041 | | | | Aibonito | PR | 00705 |
| 1978014 | Santiago Rosario, Lydia | Apartado 1665 | | | | Aibonito | PR | 00705 |
| 2070299 | SANTIAGO ROSARIO, MYRNA | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 |
| 2067252 | SANTIAGO ROSARIO, MYRNA | 6 VICTORIA MATEO CAMPITO | | | | SALINAS | PR | 00751 |
| 2067252 | SANTIAGO ROSARIO, MYRNA | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 |
| 2096030 | Santiago Rosas, Elizabeth | 968 c/Verdejo | | | | San Juan | PR | 00907 |
| 1934981 | Santiago Salcedo, Jorge R. | Urb. Santa Teresita | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 |
| 1983662 | Santiago Salinas, Felix | 1362 Calle J. | Parc. Soledad | | | Mayaguez | PR | 00682-7659 |
| 1874323 | Santiago Salinas, Felix | 1362 Calle J. Parc. Soledad | | | | Mayaguez | PR | 00682-7659 |
| 2082497 | SANTIAGO SANCHEZ , SONIA I. | APARTADO 465 | | | | COAMO | PR | 00769 |
| 1902046 | Santiago Sanchez, Ada N. | Cond. Town House Apt 102 | | | | San Juan | PR | 00923 |
| 2035235 | SANTIAGO SANCHEZ, ADA N. | COND. TOWN HOUSE, APT. 102 | | | | SAN JUAN | PR | 00923 |
| 2021853 | SANTIAGO SANCHEZ, ADA N. | COND. TOWN HOUSE, APT.102 | | | | SAN JUAN | PR | 00923 |
| 2021853 | SANTIAGO SANCHEZ, ADA N. | DEPARTAMENTO DE EDUCACION PUBLICA | AVE. TUTE CESAR GONZALEZ | ESQ. CALLE CALAF | | HATO REY, SAN JUAN | PR | 00917 |
| 2035235 | SANTIAGO SANCHEZ, ADA N. | DEPARTAMENTO DE EDUCACION PUBLICA | MAESTRA ESCUELA ELEMENTAL | AVE, TNTE CESAR GONZALEZ, ESQ. | CALLE CALAF. HATO REY | SAN JUAN | PR | 00917 |
| 1875291 | Santiago Sanchez, Heidi D. | C-23 Calle 10 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2098710 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 |
| 2045860 | Santiago Sanchez, Sonia I. | Apartado 465 | | | | Coamo | PR | 00769 |
| 2110880 | Santiago Sanchez, Sonia Ivette | Apartado 465 | | | | Coamo | PR | 00769 |
| 2030901 | Santiago Santas, Gladys T. | Urb. Fuentebella 1653 Calle Florencia | | | | Toa Alta | PR | 00953-3430 |
| 2096951 | Santiago Santiago, Alex | HC-05 Box 58380 | | | | Mayaguez | PR | 00680 |
| 2096951 | Santiago Santiago, Alex | Carr. 354 KM 91 int leguisamo | | | | Mayaguez | PR | 00680 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1906999 | Santiago Santiago, Carlos | 1319 Bonita urb. Buena Vista | | | | Ponce | PR | 00717 |
| 1955563 | SANTIAGO SANTIAGO, EDNA L. | P.O. BOX 1416 | | | | SANTA ISABEL | PR | 00757 |
| 2059903 | Santiago Santiago, Edna L. | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 2017623 | SANTIAGO SANTIAGO, EDNA LUZ | P.O. BOX 1416 | | | | SANTA ISABEL | PR | 00757 |
| 2045120 | Santiago Santiago, Edwin | 526 Com. Corocoles 2 | | | | Penuelas | PR | 00624 |

Exhibit BD

146th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2107339 | SANTIAGO SANTIAGO, EDWIN | 526 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 |
| 1914895 | Santiago Santiago, Heriberto | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795-9602 |
| 1969953 | SANTIAGO SANTIAGO, IRIS NILDA | PO BOX 561155 | | | | GUAYANILLA | PR | 00656 |
| 1809278 | Santiago Santiago, Jose O | HC-02 Box 9217 | | | | Aibonito | PR | 00705 |
| 2096607 | Santiago Santiago, Jose R. | 1240 Calle San Floasis | | | | Coto Laurel | PR | 00780-2503 |
| 1942759 | Santiago Santiago, Lolita | P.O. Box 1756 | | | | Juana Diaz | PR | 00795 |
| 1944396 | SANTIAGO SANTIAGO, LOLITA | PO BOX 1756 | | | | JUANA DIAZ | PR | 00795 |
| 2045444 | Santiago Santiago, Lolita | PO Box 1756 | | | | Juana Diaz | PR | 00795 |
| 2076611 | Santiago Santiago, Manuela | Urb. Santa Isidra I | F-7 Calle 7 | | | Fajardo | PR | 00738 |
| 2026561 | Santiago Santiago, Miguel A. | Urb. Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 |
| 2093260 | SANTIAGO SANTIAGO, MIGUEL A. | URB. EXT. DEL CARMEN C-6E-8 | | | | JUANA DIAZ | PR | 00795 |
| 2122263 | Santiago Santiago, Modesta | Bo Lizas Sector Fantauzzi | Carretera 758 KM 7.4 | | | Maunabo | PR | 00707 |
| 2122263 | Santiago Santiago, Modesta | P.O. Box 214 | | | | Maunabo | PR | 00707 |
| 2004408 | Santiago Santilleban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 |
| 1977533 | Santiago Santos, Gladys T. | Urb. Fuentebella | 1653 Calle Florencia | | | Toa Alta | PR | 00953-3430 |
| 2103643 | SANTIAGO SEDA, NILDA R | URB SAN ANTONIO | 8-A CALLE 2-A | | | AGUAS BUENAS | PR | 00703 |
| 2075264 | Santiago Serpa, Reinaldo | 150 Federico Costas | | | | San Juan | PR | 00918 |
| 2075264 | Santiago Serpa, Reinaldo | 862 B Filipinas | | | | San Juan | PR | 00924 |
| 1860527 | Santiago Serrano, Hugo | Urb. Villa Alba C-22 | | | | Sabana Grande | PR | 00637 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 |
| 2105494 | Santiago Sola, Julia | HC 03 Box 14390 | | | | Aguas Buenas | PR | 00703 |
| 1932468 | Santiago Solivan, Margarita | #19 Carr Principal Bo Coco Viejo | | | | Salinas | PR | 00751 |
| 2062506 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salines | PR | 00751 |
| 2054327 | Santiago Soto, Mabel A | PO Box 10007 | Suite 216 | | | Guayama | PR | 00785 |
| 2072490 | Santiago Soto, Mabel A | PO Box 10007 Suite 216 | | | | Guayama | PR | 00785 |
| 2086018 | Santiago Soto, Rosalinda | 2 Ave Periferal 1601 | | | | Trujillo Alto | PR | 00976 |

**<u>Exhibit BE</u>**

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2105735 | Santiago Toledo, Elba I. | #5 Samara Hills | | | | Bayamon | PR | 00956 |
| 2105735 | Santiago Toledo, Elba I. | Departamento de Educacion | Calle Calaf Hato Rey | | | San Juan | PR | 00918 |
| 2012144 | Santiago Torres , Miguel A. | PO Box 3101 | | | | Caguas | PR | 00726-3101 |
| 610769 | SANTIAGO TORRES, ANGEL LUIS | 2691 Calle Corozo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1992649 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 2075350 | SANTIAGO TORRES, LUCY W. | HC-02 BOX 5077 | | | | PENUELAS | PR | 00624 |
| 1807717 | Santiago Torres, Miguel A | PO Box 3101 | | | | Caguas | PR | 00726 |
| 2012452 | Santiago Torres, Miguel A. | P.O. Box 3101 | | | | Caguas | PR | 00726 |
| 1932191 | SANTIAGO TORRES, RAMON | P. O. BOX 514 | | | | OROCOVIS | PR | 00720 |
| 1956394 | Santiago Torres, Ramon | PO Box 514 | | | | Orocovis | PR | 00720 |
| 2060814 | Santiago Torres, Rosa E. | PO Box 372692 | | | | Cayey | PR | 00737 |
| 2118367 | Santiago Torres, Rosa J. | 158-5 Calle 427 | Urb. Villa Carolina | | | Carolina | PR | 00985-4049 |
| 2103733 | Santiago Torres, Rosa J. | 158-5 Calle 427 Villa Carolina | | | | Carolina | PR | 00985-4049 |
| 2027596 | Santiago Valentin, Luis B. | c/o Luis B. Santiago Valentin | A-B Urb. El Cibvebti Calle #2 | | | San German | PR | 00683 |
| 2027596 | Santiago Valentin, Luis B. | P.O. Box 936 | | | | San German | PR | 00683 |
| 2075746 | Santiago Vargas, Aurea E | Buzon 119 Bda Coopertiva | | | | Villalba | PR | 00766 |
| 2056919 | Santiago Vargas, Aurea E. | Buzon 119 Bote Cooperativa | | | | Villalba | PR | 00766 |
| 2041835 | Santiago Vargas, Felix L. | Calle Jacinto Gutierrez 5543 | Belgica | | | Ponce | PR | 00717-1755 |
| 691287 | SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 |
| 2038947 | Santiago Vazquez, Ana  I. | G-10 Calle 6 Urb. maria del carmen | | | | Corozal | PR | 00783 |
| 1893004 | Santiago Vazquez, Ana Lourdes | 2212 c/ J.J. Cartagena Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 1990459 | SANTIAGO VAZQUEZ, CARMEN D. | NUN 8- CALLE-3-URB. CARIOCA | | | | GUAYAMA | PR | 00784 |
| 2098458 | Santiago Vazquez, Maria I | RR-4 Box 8158 | | | | Anasco | PR | 00610 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 |
| 1983754 | SANTIAGO VAZQUEZ, MIGDALIA | A14 URB MONSERRATE | | | | SALINAS | PR | 00751-1802 |
| 1860726 | SANTIAGO VAZQUEZ, MIGDALIA | A14 URB MONSERRATE | | | | SALINAS | PR | 00751 |
| 2038525 | Santiago Vega, Judy Rae | Estancias Del Golf Club 746 | Calle Enrique La Guerre | | | Ponce | PR | 00730-0546 |
| 2038525 | Santiago Vega, Judy Rae | Ave. Teniente Cesar Gonzalez Calle Calaf | | | | Hato Rey | PR | 00919 |
| 2071369 | Santiago Vega, Sheyla | Ext. Guaydia #40 Calle Balazguide | | | | Guayamilla | PR | 00656 |
| 2021755 | SANTIAGO VEGA, SHEYLA | EXT. GUAYDIA #40 CALLE BALAZGUIDE | | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066295 | SANTIAGO VELAZQUEZ, YOLANDA | P.O. BOX 453 | | | | SABANA GRANDE | PR | 00637 |
| 2062612 | Santiago Velazquez, Yolanda | PO Box 453 | | | | Sabana Grande | PR | 00637 |
| 1979683 | Santiago Velazquez, Yolanda | PO Box 453 | | | | Sabana Grande | PR | 00637 |
| 1953341 | SANTIAGO VELEZ, MARIBEL | URB SANTIAGO IGLESIAS | 1766 CALLE STGO CARRERAS | | | SAN JUAN | PR | 00921 |
| 2019462 | Santiago Velez, Mirna | P.O. Box 51006 | | | | Toa Baja | PR | 00950-1006 |
| 1928583 | Santiago Velez, Mirna | PO Box 51006 | | | | TOA BAJA | PR | 00950-1006 |
| 2086496 | SANTIAGO VELLON, ROBERTO | PO BOX 760 | | | | LAS PIEDRAS | PR | 00771 |
| 1984925 | Santiago Ventura, Alicia Ivette | Urb. Parque Ecuestre Calle 31 AB #8 | | | | Carolina | PR | 00987 |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 1978079 | Santiago, Cristina Velazquez | Calle 3 B-10 Urb. EL Vivero | | | | Couraho | PR | 00778 |
| 2040193 | Santiago, Jose L. | Urb Valle Alto B-14 | | | | Cayey | PR | 00736 |
| 1999577 | Santiago, Merarys Lopez | PO Box 2258 | | | | Rio Grande | PR | 00745 |
| 2017280 | Santiago, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 |
| 2098221 | Santiago, Samuel Ramirez | Calle #1 A-5 | Urb. Brisas de Anasco | | | Anasco | PR | 00610 |
| 1946223 | Santiago, Zelideth Del C | 128 Senegal Palma Royale | | | | Las Piedras | PR | 00771 |
| 2101466 | SANTIGO PEREZ, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 |
| 1934387 | SANTINI BOCACHICA, MERCEDES | URB LA VEGA #197 CA.PRINCIPAL | | | | VILLALBA | PR | 00766 |
| 991716 | SANTINI MELENDEZ, EVELYN | C RUIZ BELVIS | 121 NORTE | | | COAMO | PR | 00769 |
| 2024389 | Santini Morales, Ramonita | C-3 Calle 17 Ext. Jardines de Coamo | | | | Coamo | PR | 00769 |
| 2036321 | Santini-Morales, Ramonita | C-3 Calle 17 Ext Jardines de Coamo | | | | Coamo | PR | 00769 |
| 2036321 | Santini-Morales, Ramonita | Adm. de Desarrollo para Empresas Agropecuarias | PO Box 10163 | | | San Juan | PR | 00908-1163 |
| 2115055 | Santisteban Figueroa, Leticia | Urb. Rexmanor Calle 7 F-18 | | | | Guayama | PR | 00784 |
| 1886653 | Santisteban Figueroa, Lucrecia | P.O. Box 1113 | | | | Guayama | PR | 00785 |
| 2090201 | Santisteban Morales, Iris | #F4 Seis-Rexmanor | | | | Guayama | PR | 00784 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 |
| 1914199 | Santoni Sanchez, Gloria A. | BOX 336102 | | | | PONCE | PR | 00733-6102 |
| 2095246 | Santos Ayala, Virginia | PO BOX 371905 | | | | CAYEY | PR | 00737 |
| 2013855 | Santos Bernard, Luz  C | HC 43 Box 11213 | | | | Cayey | PR | 00736 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 972403 | SANTOS BERRIOS, CARMEN MILAGROS | PO BOX 280 | | | | COMERIO | PR | 00782 |
| 1004025 | SANTOS BURGOS, HELIODORO | CALLE 8 #242 | COMUNIDAD LA PONDEROSA | | | VEGA ALTA | PR | 00692-5736 |
| 1965228 | Santos Cabrera, Luz N. | Urb. Levittown Seccion 5 | BT 26 Dr. Quevedo Baez | | | Toa Baja | PR | 00949 |
| 2001504 | Santos Caliz, Luis M | Urb. Guayanes | #6 Calle Gilberto Concepcion | | | Penuelas | PR | 00624 |
| 2093761 | Santos Caliz, Luis M. | Urb. Guayanes | #6 Calle Gilberto Concepcion | | | Penuelas | PR | 00624 |
| 1998015 | SANTOS CAMACHO, ARLENE | URB BRASILIA CALLE 11 | E 28 | | | VEGA BAJA | PR | 00693 |
| 2072604 | Santos Colon, Carlos | Apartado 1732 | | | | Guayama | PR | 00785 |
| 2019860 | SANTOS COLON, CARLOS | P.O. BOX 1732 | | | | GUAYAMA | PR | 00785 |
| 1995588 | SANTOS COLON, GLADYS | URB MONTE VERDE | C 4 CALLE CIPRESS | | | YAUCO | PR | 00698 |
| 1852117 | Santos Cortes, Carmen M. | Urb. Jesus M. Lago I-42 | | | | Utuado | PR | 00641 |
| 1949885 | SANTOS CRESPO, LUZ E | CALLE #7 COMUNIDAD STELLA BZN 3096 | | | | RINCON | PR | 00677 |
| 1955036 | Santos De Jesus, Carmen I | HC-01 Box 5851 | | | | Orocovis | PR | 00720 |
| 1323915 | SANTOS DE JESUS, CARMEN IRIS | HC 01 BOX 5851 | | | | OROCOVIS | PR | 00720 |
| 2089287 | Santos de Russe, Rosa E | HC-02 Box 6019 | | | | Morovis | PR | 00687 |
| 1952095 | Santos Garcia, Ana Maria | 801 Apt | Cond. Jardines de Francia | | | Hato Rey | PR | 00917 |
| 1988069 | Santos Gonzalez, Isabel M. | E2 Calle Luna | Ext. El Verde | | | Caguas | PR | 00725 |
| 1985153 | Santos Hoyos, Ileana | 1311 Los Almendros | | | | Ponce | PR | 00716 |
| 2134320 | Santos Irizarry, Luis M. | Barrio Ancones | Calle Nueva #4 | | | San German | PR | 00683 |
| 2002189 | Santos Llanos, Jose Antonio | Calle Betances #328 | Villa Palmera | | | Santurce | PR | 00915 |
| 2047249 | Santos Martinez, Blanca Elena | 253 Calle Laguna | Villa Palmeras | | | San Juan | PR | 00915 |
| 2047249 | Santos Martinez, Blanca Elena | Calle 13 506 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1966889 | Santos Martinez, Yazmin | HC01 Box 4526 | | | | Comerio | PR | 00782 |
| 1859298 | Santos Morales, Gerardo | #83 Urb. San Jose | | | | Sabana Grande | PR | 00637 |
| 1982721 | Santos Morales, Iris S. | Calle Almeida 4118 | | | | Ponce | PR | 00728 |
| 2092719 | Santos Negron, Anibal | 16 BB-2 Sans Sovei | | | | Bayamon | PR | 00957 |
| 2107790 | Santos Ortiz, Jose  A | HC 02 Box 4260 | | | | Villalba | PR | 00766 |
| 2088045 | Santos Ortiz, Luz M. | Luis Lugo #21 | Urb. Fdez | | | Cidra | PR | 00739 |
| 2013605 | Santos Ortiz, Neyssa I. | Calle 9 A-H 1 | Urb. Reparto Valencia | | | Bayamon | PR | 00959 |
| 1991832 | Santos Pagan, Radames   M | HC, Box 4210 | | | | Adjuntas | PR | 00601 |
| 1971474 | Santos Ramos, Jesse | 2da Ext. Punto Oro | Calle Pacifico #6399 | | | Ponce | PR | 00728 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2114857 | Santos Ramos, Jesse | 2 Da Ext. Punto Oro Calle | Pacifico #6399 | | | Ponce | PR | 00728 |
| 2086546 | Santos Ramos, Luisa Maria | PO Box 1752 | | | | Utuado | PR | 00641 |
| 2102910 | Santos Rios, Ivonne | #30-179 C/443 V. Carolina | | | | CAROLINA | PR | 00985 |
| 978772 | SANTOS RIVERA, DANIEL | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | | CAGUAS | PR | 00727-9336 |
| 1993236 | Santos Rivera, Daniel | Daniel Santos | HC-07 Box 35716 | | | Caguas | PR | 00727 |
| 1993236 | Santos Rivera, Daniel | E-61 Calle 3 Estancias La Sierra | | | | Caguas | PR | 00727 |
| 978772 | SANTOS RIVERA, DANIEL | HC 07 Box 35716 | | | | Caguas | PR | 00727 |
| 978772 | SANTOS RIVERA, DANIEL | HC-07 BOX 35716 | | | | CAGUAS | PR | 00727 |
| 1998940 | Santos Rivera, Hilda Luz | 3902 Cond Andalucia | | | | Carolina | PR | 00987 |
| 1999612 | Santos Rodriguez, Jose Antonio | Res : Padre Nazario Edif - 13 Apt. 106 | | | | Guayanilla | PR | 00656 |
| 1964485 | Santos Rodriguez, Jose Luis | Res: Padre Nazario Edif. 13 Apt. 106 | | | | Guayanilla | PR | 00656 |
| 2089503 | Santos Rodriguez, Jose Ramon | Res. Padre Nazario Edify Apt 24 | | | | Guayanilla | PR | 00656 |
| 2070792 | Santos Rodriguez, Madeline | Res Padre Nazario Edif 4 Apt 24 | | | | Guaynilla | PR | 00656 |
| 2002290 | Santos Rodriguez, Nilda | P.O.Box 560533 | | | | Guayanilla | PR | 00656 |
| 2080097 | Santos Rodriguez, Yanira | Urb Vistas del Palmar Calle E | L-9 | | | Yauco | PR | 00698 |
| 1776494 | Santos Rosado, Angel M. | Urb. San Antonio 49 | | | | Sabana Grande | PR | 00637 |
| 884366 | SANTOS RUIZ, ANNETTE | HC-01 BOX 4099 | | | | JAYUYA | PR | 00664 |
| 2044934 | SANTOS RUIZ, ANNETTE | HC-01 BOX 4099 | | | | JAYUYA | PR | 00664 |
| 2056789 | Santos Ruiz, Annette | HC-01 Box 4099 | | | | Jayuya | PR | 00664 |
| 2087933 | SANTOS RUSSE, ROSA | HC 2 BOX 6019 | | | | MOROVIS | PR | 00687-8744 |
| 1971448 | Santos Santiago, Antonio E. | RR-7 16575 | | | | Toa Alta | PR | 00953 |
| 2062564 | Santos Santiago, Antonio E. | RR7-16575 | | | | Toa Alta | PR | 00953 |
| 2021430 | SANTOS SANTIAGO, GLADYS | N-21 MONTE MEMBRILLO URB.LOMAS | | | | CAROLINA | PR | 00987 |
| 1865075 | Santos Santiago, Luz M. | 853 Carr KM 58 | | | | Carolina | PR | 00987 |
| 1865075 | Santos Santiago, Luz M. | Barrio Cacao Km 58 | | | | Carolina | PR | 00987 |
| 1967615 | Santos Santiago, Nydia  Edith | Urb. Jardines del Caribe | 2A17 Calle 53 | | | Ponce | PR | 00728 |
| 2057461 | Santos Santiago, Nydia Edith | 2A 17 - Calle 53 | Urb Jardines del Caribe | | | Ponce | PR | 00728 |
| 2075412 | Santos Santiago, Wilmarie | #26 Calle Bda Felicia | | | | Santo Isabel | PR | 00757 |
| 2068694 | Santos Santori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 36

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2088097 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 |
| 2009884 | SANTOS SANTOS, SANTIA | VILLA DEL RIO | D13 CALLE LAS TEMPLADAS | | | GUAYANILLA | PR | 00656-1106 |
| 1873806 | SANTOS TORRES, JUARLINE | NUEVA VIDA 3407 | CALLE JUAN JULIO BURGUS | | | PONCE | PR | 00728-4944 |
| 2117034 | SANTOS VELEZ, DONS | CARR 361 CAN ALTO PARECOPAS | | | | SAN GERMAN | PR | 00683 |
| 2117034 | SANTOS VELEZ, DONS | PO BOX 2729 | | | | SAN GERMAN | PR | 00683 |
| 1885145 | Santos Zayas, Carmen M | Calle Acacia K-14 Urb. Valle Arriba | | | | Coamo | PR | 00769 |
| 1885145 | Santos Zayas, Carmen M | PO Box 2515 | | | | Coamo | PR | 00769 |
| 2094904 | SANTOS, MIGUEL  MEDINA | CALLE MARGARITA #207 | MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 2117498 | Santos, Providencia Hernandez | Urb Metropolis | Calle 46 2T 19 | | | Carolina | PR | 00987 |
| 1852159 | SANTOS-CORTES, CARMEN M. | URB JESUS M. LAGO I-42 | | | | UTUADO | PR | 00641 |
| 1852741 | Santos-Cortes, Carmen M. | Urb Jesus M. Lago-I-42 | | | | Utuado | PR | 00641 |
| 2077379 | Santos-Cortes, Ramona | HC 2 Box 8577 | | | | Bajadero | PR | 00616 |
| 2062241 | Santos-Cortes, Ramona | HC 2 Box 8577 | | | | Bajadero | PR | 00616 |
| 2082443 | Santos-Cortes, Ramona | HC-2 Box 8577 | | | | Bajadero | PR | 00616 |
| 2101472 | Santos-Ramos , Luisa Maria | PO Box 1752 | | | | Utuado | PR | 00641 |
| 2055986 | Santos-Ramos, Francisca | HC 2 Box 8641 | | | | Bajadero | PR | 00616 |
| 2086055 | Santos-Ramos, Francisca | HC 2 Box 8641 | | | | Bajadero | PR | 00616 |
| 2101862 | Santos-Ramos, Luisa Maria | P.O. Box 1752 | | | | Utuado | PR | 00641 |
| 1964679 | Sarraga Oyola, Vanessa C. | PO Box 192634 | | | | San Juan | PR | 00919 |
| 1859728 | Sarriera Ruiz, Noemi | 153 Calle Union | | | | Ponce | PR | 00731 |
| 1859728 | Sarriera Ruiz, Noemi | Box 1486 | | | | Ponce | PR | 00733 |
| 2069740 | Sastre Burgos, Nilda E. | B-11 Calle 3 Urb.San Martin I | | | | Juana Díaz | PR | 00795 |
| 1992524 | Sastre Burgos, Nilda E. | Urb. San Martin I Calles B-II | | | | Juana Diaz | PR | 00795 |
| 2070908 | Schmidt Ruiz, Margarito | 221 Palmarejo | | | | Coto Laurel | PR | 00780 |
| 526855 | SEDA IRIZARRY, MIGUELINA | JAZMIN 1748 URB VILLA FLORES | | | | PONCE | PR | 00716-2931 |
| 2021089 | Seda Mercado, Alice N | Hc-06 Box 58735 | | | | Mayaguez | PR | 00680 |
| 2089976 | Seda Mercado, Alice N. | HC 06 Box 58735 | | | | Mayaguez | PR | 00680 |
| 2020320 | Seda Mercado, Alice N. | HC-06 Box 58735 | | | | Mayaguez | PR | 00680 |
| 2089297 | Seda Ruiz, Grisca D | Calle Betances #7 Box 180 | | | | Maricao | PR | 00606 |
| 2017129 | Seese Cortes, Brian  P. | Apt.130 Calle 535 Cond.Vizcaya | | | | Carolina | PR | 00985 |

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028309 | Segarra Cruz, Carmen Celia | Aptdo 7004 PMB 141 | | | | San Sebastian | PR | 00685 |
| 2089079 | Segarra Cruz, Carmen Celia | Aptdo 7004 PMB 141 | | | | San Sebastian | PR | 00685 |
| 2027113 | Segarra Laboy, Linet | 35 c/6 olto de Mexico | Palacios del Prado | | | J.D. | PR | 00795 |
| 2016314 | Segarra Lopez, Mayra Y | PO Box 223 | | | | Penuelas | PR | 00624 |
| 1906176 | SEGARRA MARTINEZ, LUISA | URB SOMBRAS DEL REAL | CALLE LOS ROBLES 411 | | | COTO LAUREL | PR | 00780 |
| 2056773 | Segarra Rivera, Luis A. | Box 575 | | | | Penuelas | PR | 00624 |
| 2058225 | Segarra Rivera, Luis A. | Box 575 | | | | Penuelos | PR | 00624 |
| 2109662 | Segarra Torres, Moraima L. | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 1911303 | Segarra Vargas, Maribel | Box 615 | | | | Maricao | PR | 00606 |
| 1911303 | Segarra Vargas, Maribel | Carr. 120 Km 26.9 | | | | Las Marias | PR | 00670 |
| 2051819 | Segarra Velez, Lysette | Urb. Hacienda Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 2030588 | Sein Lorenzo, Ana M. | 36 Com Caban Calle Parque | | | | Aguadilla | PR | 00603 |
| 2102493 | Sejuela Amador , Luz Yolanda | 600 Brisas de Panorama Apt 241 | | | | Baymon | PR | 00957 |
| 2104971 | Sejuela Amador, Luz Yolanda | 600 Brisas de Panorama Apt 241 | | | | Bayamon | PR | 00957 |
| 1957694 | Sejuela Andaluz, Alcides | 600 Brisas De Panorama | Apt 241 | | | Bayamon | PR | 00957 |
| 2051287 | Sejuela Andaluz, Alcides | 600 Brisas de Panoroma | Apt 241 | | | Bayamon | PR | 00957 |
| 2098934 | SEJUELA ANDALUZ, ALICIDES | 600 BRISAS DE PANORAMA | APT 241 | | | BAYAMON | PR | 00957 |
| 2019678 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 |
| 2022071 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 |
| 2091292 | Semidei Vazquez, Nestor | Calle 1ero de Mayo #19A | | | | Yauco | PR | 00698 |
| 1989820 | SEMIDEI VELEZ, JULIO C | URB. EL CAFETAL 2 | MUNDO NUEVO N-12 | | | YAUCO | PR | 00698 |
| 1933297 | Semidei Velez, Julio C. | Urb El Cafetal 2 | N12 C/ Mundo | | | Yauco | PR | 00698 |
| 2127406 | Semidey Ortiz, Antonio | P.O. Box 561888 | | | | Guayanilla | PR | 00656 |
| 2026216 | SEPULVEDA , NORMA  M. | 83 JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 |
| 2075633 | Sepulveda Acosta, Martha | Box 303 - Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 1985766 | Sepulveda Barnecett, Idale Janet | HC 10 Box 6612 | | | | Sabana Grande | PR | 00637 |
| 1985766 | Sepulveda Barnecett, Idale Janet | HC 10 Box 6612 | | | | Sabana Grande | PR | 00637 |
| 2064242 | Sepulveda Crespo, Miriam | PO Box 755 | | | | Ensenada | PR | 00647 |
| 1351632 | SEPULVEDA IRIZARRY, LUIS J | URB. VISTA ALEGRE | 4 CALLE ISABELA II | | | VILLALBA | PR | 00766 |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | BO DALTILLO SECTOR CONDOMINIOS | | | | ADJUNTAS | PR | 00601 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | BO. SALTILLO SECTOR CONDOMINIOS | | | | ADJUNTAS | PR | 00601 |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | P.O. BOX 615 | | | | ADJUNTAS | PR | 00601 |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | PO Box 615 | | | | Adjuntas | PR | 00601 |
| 2124853 | Sepulveda Ortiz, Genoveva | HC-02 Box 6749 | | | | Adjuntas | PR | 00601 |
| 1956621 | Sepulveda Ortiz, Joan | Urb Santa Rita III | 1510 | | | Coto Laurel | PR | 00780 |
| 2111440 | Sepulveda Ortiz, Joane | Urb. Santa Rita III calle Santa Clara | 1510 Cotto | | | Laurel | PR | 00780 |
| 1952941 | SEPULVEDA ORTIZ, LUZ E | PO BOX 194 | | | | MAYAGUEZ | PR | 00681 |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | CARR. 105 LIMON KM 8.5 | INT. CARIZOSA | | | MAYAGUEZ | PR | 00680 |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | HC-3 BOX 36675 | | | | MAYAGUEZ | PR | 00680 |
| 2102839 | Sepulveda Pacheco, Irving | PO Box 560769 | | | | Guayanilla | PR | 00656 |
| 755427 | SEPULVEDA PEREZ, SONIA | 94 CALLE R. RODRIGUEZ | | | | GUAYANILLA | PR | 00656-1210 |
| 1944936 | Sepulveda Rivera, Joany | Villa Alba | 2 Calle A | | | Villalba | PR | 00766 |
| 2017644 | Sepulveda Rivera, Nelly B. | 3906 Fco. G. Marin Ext. Los Delicias | | | | Ponce | PR | 00728 |
| 1995141 | Sepulveda Rodriguez, Aura | Urbanizacion Stella | Calle Pascua # 24 | | | Guayanilla | PR | 00656 |
| 1983920 | Sepulveda Santiago, Luz N. | HC. 07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2082878 | Sepulveda Valentin, Angel Luis | 627 Lady Di Urb. Los Almendros | | | | Ponce | PR | 00716 |
| 1979128 | Sepulveda Vega, Roselyn | HC 05 Box 24704 | | | | Lajas | PR | 00667 |
| 1975869 | Serano Rivera, Edgardo | PO Box 8120 | | | | Carolina | PR | 00986-8120 |
| 1823439 | Serbia Yera, Jose A | Urb Villas de Patillas | 5 Calle Coral | | | Patillas | PR | 00723 |
| 2130767 | SERNA TORRES, IBIS  V | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 |
| 1970679 | Serna Valazquez, Maria | PO Box 451 | | | | Penuelas | PR | 00624 |
| 2015210 | Serna Velazquez, Maria | P. O. Box 451 | | | | Penuelas | PR | 00624 |
| 2122229 | Serra Roman, Carmen Y. | PO Box 114 | | | | Isabela | PR | 00662 |
| 2069611 | Serrano Alvarado, Brendalyz | HC-01 Box 5316 | | | | Orocovis | PR | 00720 |
| 2053468 | SERRANO ARROYO, MIGUEL ARCANGEL | 21 JULIA RUIZ | | | | SAN SEBASTIAN | PR | 00685 |
| 1935010 | SERRANO ARROYO, MIGUEL ARCANGEL | 21 JULIA RUIZ | | | | SAN SEBALION | PR | 00685 |
| 2117447 | Serrano Bonilla , German | P.O. Box 3214 | | | | Guayama | PR | 00785 |
| 2091607 | SERRANO CASTRO, MARIBEL | P.O. BOX 482 | | | | CASTANER | PR | 00631 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2052095 | Serrano Colon, Luz D. | Apdo 439 | | | | Aguas Buenas | PR | 00703 |
| 2114022 | Serrano Colon, Luz D. | Apdo 439 | | | | Aguas Buenas | PR | 00703 |
| 2058369 | Serrano Colon, Maria I | HC 05 Box 6989 | | | | Aguas Buenas | PR | 00703 |
| 2097417 | Serrano Colon, Maria I. | HC 05 - Box 69 89 | | | | Aguas Buenas | PR | 00703 |
| 2118890 | Serrano De Jesus, Rigoberto | HC 2 Box 11571 | | | | San German | PR | 00683 |
| 2112544 | Serrano Delgado , Ramonita | J-6 Myrna Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2097589 | Serrano Delgado, Ramonita | J-6 Myrna Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2124807 | Serrano Figueroa, Isabel | A-75 Olimpia | | | | Adjuntas | PR | 00601 |
| 2040110 | Serrano Hernandez, Maria Dolores | Apartado 4 | | | | Naranjito | PR | 00719 |
| 1989542 | SERRANO HERNANDEZ, MARIA DOLORES | APARTADO 4 | | | | NARANJITO | PR | 00719 |
| 2077215 | Serrano Huertas, Gladys | RR #4 Box 619 Bo Cerro Gordo | | | | Bayamon | PR | 00956 |
| 2095182 | Serrano Irizarry, Bethzaida | P.O Box 882 | | | | Jayuya | PR | 00664 |
| 1807343 | Serrano Medina, Iris | 132 Marte Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 1721158 | Serrano Monche, Domingo | ZZ11 53 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 1852239 | Serrano Ocasio, Hector | Po Box 6017 Pmb 139 | | | | Carolina | PR | 00984-6017 |
| 2101243 | Serrano Perez, Nilda D. | PO Box 289 | | | | Florida | PR | 00650 |
| 2035886 | Serrano Quiles, Lillian | D-3 Calle 1 | | | | Toa Alta | PR | 00953 |
| 2051727 | Serrano Rios, Jeannette | HC-01 Box 5406 | | | | Jayuya | PR | 00664-9713 |
| 529935 | SERRANO RIVERA, LUZ E | 1016 CALLE GUAYACAN | URB. SOMBRAS DEL REAL | | | COTTO LAUREL | PR | 00780-2918 |
| 1029303 | SERRANO RODRIGUEZ, JULIO | HC 01 BOX 31087 | | | | JUANA DIAZ | PR | 00795 |
| 2077761 | Serrano Rojas, Diana I. | HCarr. 916 Km 5.4 Bo. Cerro Gorda | | | | San Lorenzo | PR | 00754 |
| 2077761 | Serrano Rojas, Diana I. | HC-20 Box 26259 | | | | San Lorenzo | PR | 00754 |
| 2098712 | Serrano Sanchez, Victor Manuel | PO Box 1245 | | | | Cidra | PR | 00739 |
| 2008499 | Serrano Sanchez, Victor Manuel | PO Box 1245 | | | | Cidra | PR | 00739 |
| 1995637 | SERRANO SERRANO, DAVID | HC 60 BOX 42619 | | | | SAN LORENZO | PR | 00754 |
| 2036518 | Serrano Serrano, Luis A | HC 60 Box 41787 | | | | San Lorenzo | PR | 00754 |
| 2088448 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 |
| 1962696 | Serrano Torres, Zoilo | U-27 30 Villa Universitaria | | | | Humacao | PR | 00791-4359 |
| 2069836 | Serrano Vazquez, Luz Emilia | 34 3 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 2045391 | SERRANO VAZQUEZ, LUZ EMILIA | 34 CALLE 3 | URB TREASURE VALLEY | | | CIDRA | PR | 00739 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2040767 | Serrano Vazquez, Luz Emilia | 34 3 Urb. Tresure Valley | | | | Cidra | PR | 00739 |
| 1909036 | Serrano Velez, Dalia I | Villa Carolina 218-10 | Calle 501 | | | Carolina | PR | 00985-3047 |
| 2057745 | Serrano-Delgado, Ramonita | J-6 Myrna Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2030855 | Serva, Andres Vidarte | 2118 Calle Fortuna Urb. Constancia | | | | Ponce | PR | 00717-2237 |
| 2071164 | SESSMANN SEVERINO, VILMA | C/2 #137 FLAMINGO HILLS | | | | BAYAMON | PR | 00957 |
| 2095223 | Sevilla Echevarria, Angel L. | HC-01 Box 6213 | | | | Guaynabo | PR | 00971 |
| 985795 | Sharon Gonzalez, Elihu | REPARTO DAGUEY | CALLE 4 F-13 | | | ANASCO | PR | 00610 |
| 985795 | Sharon Gonzalez, Elihu | Reparto Daguey | Calle 4 F 13 | | | Anasco | PR | 00610 |
| 985795 | Sharon Gonzalez, Elihu | RR 5 Box 86 | | | | Anasco | PR | 00610 |
| 2043519 | Sierra Cartagena, Carmen V. | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 |
| 2077403 | SIERRA CRUZ, RAMONITA | PASEO DEGETAU APT 1205 | | | | CAGUAS | PR | 00727-2366 |
| 2079716 | Sierra Cruz, Ramonita | Paseo Degetau Apt 1205 | | | | Caguas | PR | 00727-2366 |
| 2092421 | Sierra Duran, Diana L. | 166 E Munoz Rivera | | | | Camuy | PR | 00627 |
| 1843612 | Sierra Escalera, Jose R. | Nicolas Santini #6 | | | | Barranquitas | PR | 00794 |
| 2001189 | SIERRA GARCIA, AIDA L. | C/SICILIA COND. LOS GIRASOLES | EDF G102 | | | SAN JUAN | PR | 00923 |
| 1905617 | Sierra Gonzalez, Julio H. | Bo. Apeaderos H-C 01 Box 3851 | | | | Villalba | PR | 00766 |
| 2100055 | Sierra Grajales, Violet | English Teacher | Deot of Education | PO Box 190759 | | San Juan | PR | 00918 |
| 2100055 | Sierra Grajales, Violet | HC 02 Box 7911 | | | | Aibonito | PR | 00705 |
| 2024884 | Sierra Lucca, Mayra C. | RR 4 Box 518 | | | | Toa Alta | PR | 00953-9432 |
| 1932694 | Sierra Maldonado, Carlos A | EH-40 6TA Sec Fco.. Amadeo | | | | Toa Baja | PR | 00949 |
| 2050711 | Sierra- Maldonado, Carlos A. | EH-40 6TA SEC FCO. AMADEO | | | | TOA BAJA | PR | 00949 |
| 2037305 | Sierra Orfila, Glorymar | HC-61 Box 34393 | | | | Aguada | PR | 00602 |
| 2039167 | SIERRA PAGAN, DIONET E | 2 C-12 | URB LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 2039167 | SIERRA PAGAN, DIONET E | PO BOX 86 | | | | VILLALBA | PR | 00766 |
| 2129279 | Sierra Plaza, Wilberto | Calle Francisco Pietri #38 | | | | Adjuntas | PR | 00601 |
| 2074326 | Sierra Rivera , Jose Luis | HC 03 Box 51002 | | | | Hatillo | PR | 00659 |
| 1236423 | SIERRA RIVERA, JOSE LUIS | HC 03 BOX 51002 | | | | HATILLO | PR | 00659 |
| 2073144 | Sierra Ruiz, Jose A. | 94 R. Rodriguez | | | | Guayanilla | PR | 00656-1210 |
| 2039850 | Sierra Torres, Maria Del C | Paseo Felicidad #7 | | | | Morovis | PR | 00687 |
| 1985226 | Sierra Torres, Maria Del Carmen | Urbinizacion Quintas De Morovis | 7 Paseo Felicidad | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092761 | Sierra Torres, Sandra | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 |
| 1674535 | Sierra Torres, Sandra | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 |
| 2050035 | SIERRA VAZQUEZ, AIDA  L. | BO SUMIDERO CARR 173 KM 102 | | | | AGUAS BUENAS | PR | 00703 |
| 2050035 | SIERRA VAZQUEZ, AIDA  L. | HC 4 BOX 82991 | | | | AGUAS BUENAS | PR | 00703 |
| 1906601 | Sierra Vazquez, Aida  L. | Bo Sumidero Carr 173 KM102 | | | | Aguas Buenas | PR | 00703 |
| 1906601 | Sierra Vazquez, Aida  L. | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | Bo Sumidero Carr | 173KM002 | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | HCY Box 820013 | | | | Aquas Buenas | PR | 00703 |
| 2003705 | Sierra Vazquez, Jose  Luis | HC 02 Box 31234 | | | | CAGUAS | pr | 00725 |
| 1913565 | Sierra Vazquez, Jose Luis | HC02 Box 31234 | | | | Caguas | PR | 00725 |
| 2104718 | Sierra Velazquez, Maria E. | 2033 Eduardo Cuevas | Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 2104123 | SILVA AVILES, ANNETTE | BOX 384 | | | | LAS MARIAS | PR | 00670 |
| 1989986 | Silva Badillo, Noemi B | HC-57 Box 9483 | | | | Aguada | PR | 00602 |
| 1946533 | SILVA BADILLO, NOEMI B. | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 |
| 2063856 | Silva Bermudez, Myrtha | Apartado 2958 | | | | Rio Grande | PR | 00745 |
| 2093388 | Silva Bermundez, Myrtha | Apartado 2958 | | | | Rio Grande | PR | 00745 |
| 2117910 | SILVA BERNIER, BELEN S. | PO Box 1133 | | | | GUAYAMA | PR | 00785 |
| 2086112 | Silva Caro, Rosa M. | P.O. Box 1154 | | | | Aguada | PR | 00602 |
| 1819322 | Silva Cintron, Mayra Del R | 315 Tamaima Hacienda Florida | | | | Yauco | PR | 00698 |
| 2088199 | SILVA CORDERO, JAIME | CARR. 328 K.M.4.5 BO RAYOS | | | | SABANA GRANDE | PR | 00637 |
| 2088199 | SILVA CORDERO, JAIME | PO BOX 723 | | | | SABANA GRANDE | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | Carr. 328 K.M. 4.5 Bo-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 1989454 | SILVA GARCIA, ANTONIA | HC1 BOX 8072 | | | | VILLALBA | PR | 00766 |
| 2093089 | Silva Garcia, Antonia | HC1 Box 8072 | | | | Villaba | PR | 00766 |
| 1999552 | Silva Gelabert, Gilda M. | Calle Parcha #185 | Urb Senderos De Juncos | | | Juncos | PR | 00777 |
| 1893400 | Silva Gomez, Maria T. | HC 30 Box 36306 | | | | San Lorenzo | PR | 00754-9766 |
| 1893400 | Silva Gomez, Maria T. | Departamento de Educacion | Carr. 181 R-745 Km. 12 | | | San Lorenzo | PR | 00754 |
| 2049119 | SILVA GONZALEZ, EMMA | HC-57 BUZON 9925 | | | | AGUADA | PR | 00602 |
| 1896724 | Silva Gonzalez, Monserrate | HC-57 Box 8827 | | | | Aguada | PR | 00602 |
| 2101208 | Silva Hernaiz, Rossana | 23 C/ 436 Bloq.168 | Villa Carolina | | | Carolina | PR | 00985 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057721 | Silva Hernaiz, Rossana | 23 C/436 Blog 168 Villa Carolina | | | | Carolina | PR | 00985 |
| 2017028 | Silva Hernandez, Ana E. | 6 Calle Montalva | | | | Ensenada | PR | 00647 |
| 1985516 | Silva Hernandez, Yeidy R. | 6 Calle Montalva | | | | Ensenada | PR | 00647 |
| 1965058 | Silva Humnaiz, Johanna | Bloq. 168-23 Calle 436 | | | | Carolina | PR | 00985 |
| 2012480 | Silva Hurnaiz, Johanna | Bloq 168-23 Calle 436 | Villalba | | | Carolina | PR | 00985 |
| 2086168 | Silva Luciano, Ana Awilda | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1947735 | Silva Martinez, Sara Esther | Calle Navarra A27 | Villas Sagrado Corazon | | | Ponce | PR | 00716 |
| 1914352 | Silva Montalvo, Ivelisse | Apdo 642 | | | | Las Marias | PR | 00670 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 |
| 2118400 | Silva Quinones, Sandra | BARRIO QUEBRADADA VUERTA C 32 - PARCELA 803 | | | | FAJARDO | PR | 00738 |
| 2118400 | Silva Quinones, Sandra | HC 67 BOX 14272 | | | | FAJARDO | PR | 00738 |
| 1965331 | SILVA SANTIAGO, MIRTA | HC-37 BOX 9037 | | | | GUANICA | PR | 00653 |
| 2022209 | Silva Vega, Karvin | Urb. La Salamanca Calle Valladolit #258 | | | | San German | PR | 00683 |
| 2090841 | Silva, Evelyn | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 1949253 | SILVESTRINI BEAGGI, SONIA I | #13 CALLE MUNOZ RIVERA | | | | YAUCO | PR | 00698 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 |
| 1941247 | Siverio Orta, Isabel | Box 2955 | | | | Arecibo | PR | 00613 |
| 2008876 | SOBERAL MARTINEZ, MILAGROS | 0-17, CALLE JAZMIN, VILLA SERENA | | | | ARECIBO | PR | 00612-3330 |
| 2108367 | Socorro Flores Ortiz, Maria | P.O. Box 931 | | | | San Lorenzo | PR | 00754 |
| 1962981 | SOEGAARD CARDONA, ROSA | CALLE 32 A.M. 32 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1888474 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 |
| 2040636 | Solares Pagan, Blanca I. | 102 Villamil | | | | Mayaguez | PR | 00682 |
| 2082163 | Solaros Pagon, Blanca I. | 102 Dr. Villemil | | | | Mayaguez | PR | 00682 |
| 2052521 | Soldevila Veiga, Carmen M. | Calle 4 F #35 | Urb. San Martin | | | JUANA DIAZ | PR | 00795 |
| 2118822 | Soldevila Veiga, Enid B. | Calle 2 #1 | Urb. Las Lomas | | | Juana Diaz | | 00795 |
| 2118822 | Soldevila Veiga, Enid B. | Direccion Postal Box 993 | | | | Juana Diaz | PR | 00795 |
| 2081917 | Soler Caraballo, Eugenia M | UU17 CALLE 48 | | | | Ponce | PR | 00728 |
| 2095255 | Soler Caraballo, Rosa I. | HC 1 Box 3638 | Bo Tanama | | | Adjuntas | PR | 00601 |
| 2085012 | Soler Hernandez, Cales A. | HC 2 11010 | | | | Las Marias | PR | 00670 |

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085012 | Soler Hernandez, Cales A. | Carter 124 Cente Brayam | | | | Las Maria | PR | 00670 |
| 2131481 | Soler Rodriguez, Irma | 329 Calle Las Rosas | Urb. Llanos del Sur | | | Coto Laurel | PR | 00780 |
| 2101823 | SOLIER CONCEPCION, AIDA IRIS | CALLE DERKES A-10 | | | | GUAYAMA | PR | 00785 |
| 2097580 | SOLIER ROMAN, LEYTON | 44 SUR CALLE: JOSE M. ANGELI | | | | GUAYAMA | PR | 00784 |
| 1897311 | Solier Roman, Lydia | P O Box 3083 | | | | Guayama | PR | 00785 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 |
| 2091590 | Solis  Rodriguez, Margarita | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 |
| 1850791 | Solis Ayuso , Carmen | PO Box 5196 | | | | Carolina | PR | 00984 |
| 2034435 | SOLIS AYUSO, CARMEN | PO BOX 5196 | | | | CAROLINA | PR | 00984 |
| 2115069 | SOLIS CORDERO, GUADALUPE | HC 65 BOX 6032 | | | | PATILLAS | PR | 00723-9323 |
| 2037960 | Solis Herpin , Paula | P.O.Box 145 | | | | Patillas | PR | 00723 |
| 1816024 | SOLIS HERPIN, NORMA F. | P.O BOX 1024 | | | | PATILLAS | PR | 00723 |
| 1130904 | SOLIS HERPIN, PAULA | PO BOX 145 | | | | PATILLAS | PR | 00723 |
| 249913 | SOLIS LLANOS, JOSE O. | JARD DE RIO GRANDE | BL 637 CALLE 58 | | | RIO GRANDE | PR | 00745 |
| 1950738 | Solis Navarro, Pedro  Julio | G-2 D | | | | Maunabo | PR | 00707 |
| 1899132 | SOLIS PEREZ, MARGARITA | C-4 #5 | URB VALLE ALTO | | | PATILLAS | PR | 00723 |
| 2047017 | Solis Rodriguez, Margarita | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 |
| 1013173 | Solivan Cartagena, Jimmy | HC 44 Box 12650 | | | | Cayey | PR | 00736 |
| 1965857 | Solivan Centeno, Zulma Y | Alturas de Villa del Rey | B4 Calle 28 | | | Caguas | PR | 00725 |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 |
| 2093527 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 2113680 | Solivan Rolon, Rosa M | AM 10 Venecia | Urb Caguas Norte | | | Caguas | PR | 00725 |
| 2092074 | Solivan Torres, Magdalena | HC 2 Box 7412 | | | | Salinas | PR | 00751-9631 |
| 1858813 | Solivan Torres, Norma | HC2 - Box 7412 | | | | Salinas | PR | 00751-9631 |
| 1976089 | Sorrentini Morales, Frank | Urb Parque Real #88 | Calle Amatista | | | Lajas | PR | 00667 |
| 2091742 | Sorrentini Morales, Frank | Urb. Parque Real #88 | Calle Amatista | | | Lajas | PR | 00667 |
| 2051683 | Sorrentini Ortiz, Maria E. | Box 809 | | | | Lajas | PR | 00667 |
| 2077803 | Sosa Aponte, Modesto | Urbanizacion San Antonio | Calle K-Casa-G-130 | | | Arroyo | PR | 00714 |
| 1851240 | Sosa Cortes, Elizabeth | 1430 Ave San Alfonso | Apt 1103 | | | San Juan | PR | 00921 |
| 1363399 | SOSA GONZALEZ, NOEMI | HC 02 BOX 12095 | | | | MOCA | PR | 00676 |
| 1991642 | Sosa Gonzalez, Raquel | HC 01 Box 5899 | | | | San German | PR | 00683 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2035134 | Sosa Losme, Waddy E. | 627 Lady Di. Urb Los Almendras | | | | Ponce | PR | 00716 |
| 536093 | SOSA RENTAS, EFRAIN | HC 1 BOX 3828 | | | | VILLALBA | PR | 00766-9709 |
| 255230 | SOSA RODRIGUEZ, JUDITH  M. | URB. VILLA DEL CARMEN | CALLE SEGOVIA 218 | | | PONCE | PR | 00716 |
| 255230 | SOSA RODRIGUEZ, JUDITH  M. | EXT. LA FE C/SAN PEDRO #22328 | | | | JUANA DIAZ | PR | 00795 |
| 2070244 | SOSA VELEZ, ANA R | #32 ALTS. DE LOS PINEIROS | | | | CAYEY | PR | 00736 |
| 1990038 | SOSA VELEZ, ANA R. | #32 ALTS. DE LAS PINEIROS | | | | CAYEY | PR | 00736 |
| 2103530 | Sostre Gonzalez, Dennis R. | C-4 Calle 6 | Urb. Villa Univ. | | | Humacao | PR | 00791 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | Urbanizacion Santana Elena | | | | Yabucoa | PR | 00767 |
| 2006422 | Sostre Quinones, Noemi | P.O. Box 4244 | | | | Vega Baja | PR | 00694 |
| 2077182 | Sostre Quinones, Noemi | P.O. Box 4244 | | | | Vega Baja | PR | 00694 |
| 2043345 | Sostre Rivera , Luz  Virginia | Carrertera km 7.7 | | | | Naranjito | PR | 00719 |
| 2043345 | Sostre Rivera , Luz  Virginia | HC 74 Box 5905 | | | | Naranjito | PR | 00719 |
| 2090885 | Sostre Rosario, Rosa Maria | HC 02 Box 8640 | | | | Corozal | PR | 00783 |
| 2090885 | Sostre Rosario, Rosa Maria | HC 02 Box 8823 | Bo Cibuco | | | Corozal | PR | 00783 |
| 2057250 | SOTELO PORTO, MARIA | BUZON 35 LA RESECADORA | | | | MAYAGUEZ | PR | 00680 |
| 2102965 | Sotero Jacome, Carlos Ruben | Bo. Olimpo, Estancias Las Margaritos #6 | | | | Guayama | PR | 00784 |
| 2102965 | Sotero Jacome, Carlos Ruben | PO Box 2485 | | | | Guayama | PR | 00785 |
| 2027362 | Sotero Quinones, Milagros   Hortensia | 2 Mejia Street | | | | Yauco | PR | 00698 |
| 2087348 | Sotero Quinones, Milagros  Hortensia | 2 Meja St. | | | | Yauco | PR | 00698 |
| 2044141 | SOTERO QUINONES, MILAGROS HORTENSIA | 2 MEJIA ST. | | | | YAUCO | PR | 00698 |
| 2006747 | Sotero Quinones, Milagros Hortensia | 2 Mejia St. | | | | Yauco | PR | 00698 |
| 2003783 | Soto Acevedo, Elsie M. | P.O. Box 1720 | | | | Moca | PR | 00676 |
| 2028469 | Soto Acevedo, Elsie M. | P.O. Box 1720 | | | | Moca | PR | 00676 |
| 2037836 | SOTO ACEVEDO, JANET | PO BOX 2590 | | | | MOCA | PR | 00676 |
| 2090020 | Soto Acevedo, Janet | PO Box 2590 | | | | Moco | PR | 00676 |
| 2083154 | Soto Aponte, Ernesto L. | HC 02 Box 8706 | | | | Ajuntas | PR | 00601 |
| 1952626 | Soto Aponte, Luz N. | 41 Calle Venus | | | | Ponce | PR | 00730-2849 |
| 1819235 | Soto Arecho, Luz M | PO Box 516 | | | | Moca | PR | 00676 |
| 1819235 | Soto Arecho, Luz M | #25 Carmen Mercado | Bo. Pueblo Cnta | | | Moca | PR | 00676 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1908993 | SOTO AROCHO, LUZ M. | #25 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676 |
| 1908993 | SOTO AROCHO, LUZ M. | P.O. BOX 516 MOCA | | | | MOCA | PR | 00676 |
| 1978559 | Soto Arocho, Rose E | HC 04 Box 13791 | | | | Moca | PR | 00676 |
| 2082863 | Soto Arroyo, Raul A. | 120 Marginal Norte #86 | | | | Bayamon | PR | 00959 |
| 1985160 | Soto Barreto, Rosa N. | HC-04- Box 13671 | | | | Moca | PR | 00676 |
| 1901768 | Soto Berruz, Martha | 6732 Carretera 4484 | | | | Quebradillas | PR | 00678 |
| 2110902 | Soto Bosques, Casimiro | P.O. Box 284 | | | | Moca | PR | 00676 |
| 2019170 | Soto Bosques, Casimiro | PO Box 284 | | | | Moca | PR | 00676 |
| 2095081 | Soto Burgos, Doris Nilda | Box 888 | | | | Coamo | PR | 00769 |
| 2057368 | Soto Burgos, Doris Nilda | Box 888 | | | | Coamo | PR | 00769 |
| 1675045 | Soto Caban, Brunilda | P.O. Box 550 | | | | Moca | PR | 00676 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 |
| 1862140 | Soto Cancela, Yetsenia | P.O Box 666 | | | | Aguada | PR | 00602 |
| 1971970 | Soto Carrasquillo, Elsie | HC-01 Box 6516, Collores | | | | Las Piedras | PR | 00771 |
| 1983510 | Soto Carrasquillo, Elsie | HC-01 Box 6516, Collores | | | | Las Piedras | PR | 00771 |
| 1966066 | Soto Carrero, Marisol | 1500 Calle Genaro Soto Valle | | | | Isabela | PR | 00662 |
| 1781132 | Soto Castro, Carmen N. | B Cruz | Carr. 40 4 KM l-9 | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | Carr 404 | KM 1-9 Bo Cruz | | | Moca | PR | 00676 |
| 2089415 | Soto Castro, Ruth Nilda | Carr 404 Km 1.9 HC 01 Box 5855 | | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | HC01 Box 5855 | | | | Mocu | PR | 00676 |
| 536812 | SOTO CATALA, ELIZABETH | COLINAS METROPOLITANAS | F-9 CALLE LA SANTA | | | GUAYNABO | PR | 00969 |
| 1999932 | Soto Catala, Myrna | 23 Calle Amones | Hatotejas | | | Bayamon | PR | 00959 |
| 2047651 | SOTO CATALA, MYRNA | BO. HATO TEJAS | 23 CALLE AMONES | | | BAYAMON | PR | 00959 |
| 2009353 | Soto Claudio, Angelica M. | G-3 Calle L | | | | Yabucoa | PR | 00767 |
| 1819850 | Soto Cors, Aida D. | PO Box 644 | | | | Arroyo | PR | 00714 |
| 2106996 | SOTO CUEVAS, ALBERTO | 1276 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 1954110 | Soto Duperon, Jacqueline I. | 6102 Calle San Claudio | Urb. Santa Teresita | | | Ponce | PR | 00730-4451 |
| 1840884 | Soto Duperon, Jacqueline I. | Urb. Santa Teresita | 6102 Calle San Claudio | | | Ponce | PR | 00730-4451 |
| 2039364 | Soto Galarza, Ana D. | PO BOX 177 | | | | San Sebastian | PR | 00685 |
| 2038102 | Soto Galarza, Ana D. | PO Box 177 | | | | San Sebastian | PR | 00685 |
| 1053201 | SOTO GARCIA, MARIA L | L-12 CALLE FRANCIA | URB. ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00727 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858449 | Soto Garcia, Maria L. | Urb. Alturas Villa del Rey | L-12 Calle Francia | | | Caguas | PR | 00727 |
| 2092152 | Soto Garcia, Raquel | PO Box 531 | | | | Maunabo | PR | 00707 |
| 1952178 | Soto Giraud, Maria C | Box 1063 | | | | Patillas | PR | 00723 |
| 1962146 | Soto Gonzalez, Carlos Omar | P.O. Box 63 | | | | Castaner | PR | 00631 |
| 2050789 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 2050650 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 2008221 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 537444 | SOTO GONZALEZ, LAUREN | U-3 CALLE 8 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 537444 | SOTO GONZALEZ, LAUREN | U-3 CALLE 8 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 537444 | SOTO GONZALEZ, LAUREN | U-3 CALLE 8 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 1976694 | Soto Gonzalez, Lauren | U-3 Calle 8 Reina de Los Angeles | | | | Gurabo | PR | 00778 |
| 2022109 | Soto Gonzalez, Margarita | HC 61 Box 34172 | | | | Aguada | PR | 00602 |
| 1954501 | Soto Gonzalez, Margarita | HC 61 Box 34172 | | | | Aguada | PR | 00602 |
| 2025259 | Soto Gonzalez, Olga | P.O. Box 282 | | | | San Sebastian | PR | 00685 |
| 2060584 | Soto Gonzalez, Sonia I. | GG 55 Calle 36 | | | | Ponce | PR | 00728 |
| 2116599 | Soto Gonzalez, Sonia I. | Jard. del Caribe | GG55 Calle 36 | | | Ponce | PR | 00728 |
| 2084128 | Soto Hernandez, Benjamin | Hc-01 box 5140 | | | | Moca | PR | 00676 |
| 2079011 | Soto Hernandez, Benjamin | HC-01 Box 5140 | | | | Moca | PR | 00676 |
| 1966465 | Soto Jimenez, Carmen V | Urb. Portales de las Piedras | 225 Portal del Indio | | | Las Piedras | PR | 00771-3604 |
| 2016721 | Soto Jimenez, Carmen V. | Urb Portales de las Piedres | 225 Portal del Indio | | | Las Piedras | PR | 00771-3604 |
| 1961155 | Soto Jimenez, Felicita | Apartado 1481 Bo Calabazas | | | | Yabucoa | PR | 00767 |
| 1901158 | SOTO LAMBOY, LILLIAM I | HC 01 BOX 4237 | | | | ADJUNTAS | PR | 00601-9711 |
| 2098747 | Soto Lebron, Maria V. | P.O. Box 489 | | | | Patillas | PR | 00723 |
| 1928864 | Soto Lebron, Priscila | HC 63 Buzon 3322 | | | | Patillas | PR | 00723 |
| 1998120 | Soto Lopez, Santos Angel | Urb. Villa Fontana | Via 31 4BN-22 | | | Carolina | PR | 00983 |
| 1821498 | Soto Lugo, Angel Daniel | P.O. Box 69 | | | | Mayaguez | PR | 00681 |
| 2008415 | Soto Maldonado, Edna Johanna | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 |
| 2061266 | Soto Maldonado, Lisbett | Jardines de Ceiba II | Calle 8 H-27 | | | Ceiba | PR | 00735 |
| 978138 | SOTO MARRERO, DAISY E | PO BOX 94 | | | | MOCA | PR | 00676-0094 |
| 537930 | SOTO MATTA (RIVERA), MONICA E | 7920 Oakstone Ct | | | | Orlando | FL | 32822 |
| 537930 | SOTO MATTA (RIVERA), MONICA E | 7920 Oakstone Ct. | | | | Orlando | FL | 32822 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 537930 | SOTO MATTA (RIVERA), MONICA E | URB SANTA MARIA | A2 CALLE 4 | | | Ceiba | PR | 00735 |
| 2104330 | Soto Mendez, Carmen E. | HC 02 Box 8020 | | | | Las Mavias | PR | 00670 |
| 1916861 | Soto Mercado, Wilfrido | Box 127 | | | | Juana Diaz | PR | 00795 |
| 2099336 | SOTO MORALES, JUAN A. | PO BOX 3032 | | | | ARECIBO | PR | 00613-3032 |
| 2050836 | Soto Morales, William O. | HC-3 Box 33021 | | | | San Sebastion | PR | 00685 |
| 2026188 | Soto Morales, William O. | HC-3 Box 33021 | | | | San Sebastian | PR | 00685 |
| 2114699 | Soto Moreno, Ivette M. | PO Box 10344 | | | | Ponce | PR | 00732-0344 |
| 2060037 | Soto Munoz, Madeline | HC-02 Box 5382 | | | | Rincon | PR | 00677-9601 |
| 2058609 | SOTO MUNOZ, NANCY | HC 02 BOX 5382 | | | | RINCON | PR | 00677-9601 |
| 1974771 | Soto Negron, Blanca | Urb. Reparto Valenciano calle b d-15 | | | | Juncos | PR | 00777 |
| 2096179 | SOTO NEGRON, BLANCA | URB REPARTO VALENCIANO | CALLE B D15 | | | JUNCOS | PR | 00777 |
| 1854466 | Soto Pabon, Arisbel | #61 c/Popular | | | | San Juan | PR | 00917 |
| 1910715 | Soto Perez, Evelyn | HC 02 Box 11377 | | | | Moca | PR | 00676 |
| 2126192 | SOTO PEREZ, JUDITH | HC-61 BOX 5335 | | | | AGUADA | PR | 00602 |
| 2043783 | Soto Perez, Sylvia Margarita | PO Box 741 | | | | Santa Isabel | PR | 00757 |
| 1168683 | SOTO PLAZA, ANIBAL | 1357 SENTINA | | | | PONCE | PR | 00716-2141 |
| 1904953 | SOTO RAMOS, ANTONIO | 337 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 |
| 665604 | SOTO RAMOS, HELGA I. | 215 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 |
| 1887536 | SOTO REYES, DOMINGO | 28 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 |
| 1881233 | SOTO REYES, SONIA  IVETTE | 2516 Comparsa Street | | | | Ponce | PR | 00717 |
| 1969722 | SOTO RIVERA, DIANA I | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | | MAUNABO | PR | 00707 |
| 2068475 | SOTO RIVERA, MILDRED | URB. VILLA PARAISO CALLE TACITA #1460 | | | | PONCE | PR | 00728 |
| 2102029 | Soto Rodriguez, Edwin | Bzn. # 4040 Calle Majestad | | | | Hormigueros | PR | 00660 |
| 1969160 | Soto Rodriguez, Iran | HC-02 Box 5402 | | | | Penuelas | PR | 00624 |
| 1969160 | Soto Rodriguez, Iran | Hospital Tito Mattei | | | | Yauco | PR | 00668 |
| 2094072 | Soto Rodriguez, Wilma | 326 Calle La Concepcion | Urb Hacienta La Mousarate | | | Moca | PR | 00676 |
| 2116010 | Soto Rojas, Carmen Zoraida | C/1 G-10 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 2116010 | Soto Rojas, Carmen Zoraida | P.O. Box 490 | | | | Toa Alta | PR | 00954 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1928834 | SOTO ROMAN, IRMA E. | RUIZ BELVIS 283 | | | | SAN SEBASTIAN | PR | 00685 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5304 | | | | Rincon | PR | 00677 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5384 | | | | Rincon | PR | 00677 |
| 2111831 | SOTO ROSADO, AWILDA | HC-02 Box 5384 | | | | Rincon | PR | 00677 |
| 2020516 | Soto Rosado, Sonia | HC 2 Box 5384 | | | | Rincon | PR | 00677-9601 |
| 1995059 | Soto Rosario, Juan Jose | 13 Calle Getsemani | Bda. San Luis | | | Aibonito | PR | 00705-3022 |
| 2064406 | Soto Saez, Luz E. | Gandara I #95 | Bo Arenaz | | | Cidra | PR | 00739 |
| 2093250 | SOTO SALGADO, ANGEL L | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 |
| 539175 | SOTO SALGADO, ANGEL L | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 825083 | SOTO SANABRIA, ELIZABETH | HC-73 BOX 4513 | | | | NARANJITO | PR | 00719 |
| 1956409 | Soto Santiago, Carmen Maria | PO Box 236 | | | | Jayuya | PR | 00664 |
| 2127596 | Soto Santiago, Eugenio | Hc-02 Box 7611 | | | | Orocovis | PR | 00720 |
| 1861587 | Soto Santiago, Heriberto | Box 616 | | | | Santa Isabel | PR | 00757 |
| 1863779 | Soto Santiago, Rosa | P.O. Box 1038 | | | | Orocovis | PR | 00720 |
| 2054054 | SOTO SANTOS, ANIBAL | CUERPO DE BOMBEROS - GOBIERNO DE P.R. | CALLE L. MUNOZ RIVERA | REGION CAGUAS CUARTER A-B | | AGUAS BUENAS | PR | 00703 |
| 2054054 | SOTO SANTOS, ANIBAL | HC 3 BOX 14874 | | | | AGUAS BUENAS | PR | 00703-8312 |
| 2099853 | Soto Santos, William | Brisas Del Caribe | Box 355 | | | Ponce | PR | 00728 |
| 1942346 | Soto Serrano , Norma  Del C | HC 5 Box 52696 | | | | San Sebastian | PR | 00685 |
| 2045275 | Soto Soler, Lucia | 483 J. Ortiz de Pena | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 |
| 2033926 | SOTO SOTO, DIGNA E. | P O BOX 141212 | | | | ARECIBO | PR | 00614 |
| 2033515 | SOTO SOTO, DIGNA E. | PO BOX 141212 | | | | ARECIBO | PR | 00614 |
| 2012386 | SOTO SOTO, DIGNA E. | PO BOX 141212 | | | | ARECIBO | PR | 00614 |
| 2003795 | Soto Soto, Luz M. | HC 1 Box 6152 | | | | Moca | PR | 00676 |
| 2016649 | Soto Soto, Nilsa | Urb Valle verde Calle Sevilla #24 | | | | Hatillo | PR | 00659 |
| 2031452 | Soto Soto, Nilsa I | Urb. Valle Verde | Calle Sevilla #24 | | | Hatillo | PR | 00659 |
| 1923065 | Soto Torres , Francisco | P.O. Box 994 | | | | Moca | PR | 00676 |
| 2001626 | Soto Torres, Grisel | P.O. Box 595 | | | | Las Piedras | PR | 00771 |
| 2008555 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 |
| 1971164 | Soto Torres, Rosa I | PO Box 314 | | | | Barranquitas | PR | 00794 |
| 2058914 | Soto Torres, William | Calle Manuel Ruiz 108 | | | | Aguada | PR | 00602 |

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042025 | Soto Vargas, Angel L | 220 Calle San Jose | | | | Aguada | PR | 00602 |
| 1981590 | Soto Velez, Rosario | Calle 7 sector recuito bo 389 laceyor J Diaz pr | P. Box 3505-154 | | | Juana Diaz | PR | 00795 |
| 666746 | SOTO, HILDA MENDOZA | PO BOX 1557 | | | | AGUADA | PR | 00602 |
| 1960487 | SOTO, JUAN F | REP. UNIVERCITARIO 322 CITADEL | | | | SAN JUAN | PR | 00926 |
| 2026500 | SOTO, MERARI RIVERA | 368 BURGOS | | | | SAN JUAN | PR | 00923 |
| 2023135 | Soto, Ramon Sosa | #2565 Calle Distrito | | | | Ponce | PR | 00730 |
| 2011593 | Sotomayo Guzman , Elsy | Departa mento de salud | Hospital Regional de Ponce | | | Ponce | PR | 00731 |
| 2011593 | Sotomayor Guzman , Elsy | HC 02 Box 5402 | | | | Villalba | PR | 00766 |
| 1976082 | Sotomayor Guzman, Elsy | HC02 Box 5402 | | | | Villalba | PR | 00766 |
| 2120331 | Sotomayor Guzman, Esly | HC02 - Box 5402 | | | | Villalba | PR | 00766 |
| 1922049 | Sotomayor Torres, Aileen | Calle Rialto #103 Urb. El comandante | | | | Carolina | PR | 00982 |
| 2092844 | SOTOMAYOR TORRES, MYRNA I. | P.O. BOX 682 | | | | JAYUYA | PR | 00664 |
| 2088879 | Soto-Rodriguez, Vicenta | S-33 Calle 28 | | | | Guayama | PR | 00784 |
| 2113773 | Souchet Viera, Myriam | P.O. Box 145 | | | | Penuelas | PR | 00624 |
| 1969535 | Souffont Fonseca, Jesus M. | Cond. Lago Vista 1,100 Boulevard Monroig 135 | | | | Toa Baja | PR | 00949 |
| 1920647 | SPRENG NIEVES, MAYRA I | URB. MARBELL CALLE CORDOBA 98 | | | | AGUADILLA | PR | 00603 |
| 1891029 | Suarez Alvarado, Ileana | X-17 Calle Eden | | | | Ponce | PR | 00730-1646 |
| 1945937 | Suarez Campos, Elizabeth | 26 Enrique Gonzalez | | | | GUAYAMA | PR | 00784 |
| 915858 | Suarez Cartagena, Lourdes I. | 315 Condominio Vista del Valle | | | | Caguas | PR | 00727 |
| 1987404 | Suarez Cartagena, Lourdes I. | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 |
| 1937720 | Suarez Cartagena, Luz Elenia | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 1979608 | Suarez Cartagena, Luz Elenia | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 2085749 | Suarez Del Valle, Ismael | H.C-02 14598 Cacao | | | | Carolina | PR | 00987 |
| 2085749 | Suarez Del Valle, Ismael | Traba Jadol Del Mantehimiento | Depto de Educacion (OMEP. San Juan) | #43 Luna Urb. Los Angeles | | Carolina | PR | 00982 |
| 1957713 | SUAREZ FIGUEROA, IRMA I | URB EL CONQUISTADOR | E 44 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 1976008 | Suarez Garcia, Carmen | Valles De Guayama | Calle 9J-15 | | | Guayama | PR | 00784 |
| 1918917 | Suarez Nieves , Johanna | 713 Valle del Este Urb. Virginia Valley | | | | Junco | PR | 00777 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2120834 | Suarez Nieves, Johanna | 713 Valle del Este | Urb. Virginia Valley | | | Juncos | PR | 00777 |
| 2000958 | SUAREZ ORTIZ , EDDIE O | PO BOX 782 | | | | SABANA SECA | PR | 00952 |
| 1952005 | SUAREZ ORTIZ, BRENDA I. | 4237 DINNER LAKE ST | | | | LAKE WALES | FL | 33859 |
| 764828 | SUAREZ PIZARRO, WANDA | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | X 6 CALLE 15 | URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1969593 | Suarez Rolon, Antonio L | Residential Liborio Ortiz | Edificio 1 Apartamento 5 | | | Aibonito | PR | 00705 |
| 2056615 | SUAREZ ROLON, ANTONIO L. | RESIDENCIAL LIBORIO ORTIZ | EDIFICIO 1 APARTAMENTO 5 | | | AIBONITO | PR | 00705 |
| 2086222 | Suarez Rosado, Maria Mercedes | 50 Central Cortada | | | | Santa isabel | PR | 00757 |
| 2086222 | Suarez Rosado, Maria Mercedes | PO Box 1470 | | | | Santa Isabel | PR | 00757 |
| 1998009 | SUAREZ SEGUI, MAGALY | HC-1 BOX 6585-4 | | | | MOCA | PR | 00676 |
| 2075931 | Suarez Segui, Magaly | HC1-Box 6585-4 | | | | Moca | PR | 00676 |
| 1944671 | Suarez Torres, Nixa M. | Cond. Agueybana | 897 Calle Alameda Apto 302 | | | San Juan | PR | 00923 |
| 2028016 | Suarez, Silvia Irizarry | Calle 3310 Antonia Saez | | | | Ponce | PR | 00728-3907 |
| 2001502 | SUAZO DELGADO, MIGUEL A | HC-1 BOX 2048 | | | | MAUNABO | PR | 00707 |
| 2078243 | SUED CAUSSADE, MILDRED D | PO BOX 141 | | | | GUAYAMA | PR | 00785 |
| 2044665 | SUED CAUSSADE, IBRAHIM | P.O. BOX 141 | | | | GUAYAMA | PR | 00785 |
| 2111808 | Taffanelli Figueroa, Iris | C/517 Balboa Town Houses, N-110 | | | | Carolina | PR | 00985 |
| 2052088 | Talavera Cruz , Maria M. | 10 Rodriguez de Tio El Seco | | | | Mayaguez | PR | 00682 |
| 2120422 | TALAVERA CRUZ, MARIA M | 10 RODRIGUEZ DE TIO EL SECO | | | | MAYAGUEZ | PR | 00682 |
| 2012911 | Talavera Rodriguez, Raul | P.O Box 533 | | | | Anasco | PR | 00610 |
| 1981816 | TALAVERA RODRIGUEZ, RAUL | P.O. BOX 533 | | | | ANASCO | PR | 00610 |
| 1992646 | Tapia Ramos , Carmen  S | G9 calle 12 urb jardines de cayey I | | | | Cayey | PR | 00736 |
| 2086873 | Tapia Ramos , Ramonita | Urb. Jardines de Cayey I | H-4 12 St. | | | Cayey | PR | 00736-4017 |
| 2080930 | Tapia Ramos, Carmen S. | G9 Calle 12 | Urb. Jardines de Cayey I | | | Cayey | PR | 00736 |
| 1138124 | Tapia Ramos, Ramonita | H-4 12 St. | Urb. Jardines de Cayey I | | | Cayey | PR | 00736-4017 |
| 1891183 | Tarato Bosa, Hilda Lidia | Rpto. Kennedy #11 | | | | Penuelas | PR | 00624 |
| 2054586 | Tavarez Valez, Doris | 90 Ruta 4 | | | | Isabela | PR | 00662 |
| 2054586 | Tavarez Valez, Doris | Galateo Bajo | 4 90 | | | Isabela | PR | 00662 |
| 2045249 | TAVAREZ VELEZ, DORIS | GALATEO BAJO | 4 RUTA 90 | | | ISABELA | PR | 00662 |
| 1953506 | Tebo Rivera, Jenaro | PO Box 219 | | | | Naranjito | PR | 00719 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2087501 | Teissonniere Cotto , Maria D. | B-5 Flamboyan - Mirador Echevarria | | | | Cayey | PR | 00736-4511 |
| 2039138 | Teresa Rodriguez, Luz | PO Box 362 | | | | Arroyo | PR | 00714 |
| 2054260 | TEXIDOR FELICIANO, NELLY | CARR. 308 BUZON 101 | | | | CABO ROJO | PR | 00623 |
| 2113880 | Texidor Martinez, Efrain | Jardines Guamani Calle 4-H-1 | | | | Guayama | PR | 00784 |
| 1988339 | THEARD THILLET, JAMALICE | 135 FLORENCIA | | | | JUANA DIAZ | PR | 00795 |
| 2052742 | Thillet Gonzalez, Leticia E. | Calle Toloy | M-12-Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 2064891 | Thillet Morales, Juana I. | Urb Los Llanos | D-13 C-2 | | | Santa Isabel | PR | 00757 |
| 1774824 | Tirado Ayala, Ramon D | Box 2343 | | | | San Gervais | PR | 00683 |
| 1335602 | TIRADO BAEZ, GUMERCINDA | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637 |
| 2003259 | Tirado Benitez, Luis A | 75 Principal | Bo. Venezuela | Rio Piedras | | San Juan | PR | 00926 |
| 2003259 | Tirado Benitez, Luis A | Calle Calaf | Hato Rey | | | San Juan | PR | 00919 |
| 1847857 | Tirado Berrios , Minerva | Urb. Campo Rey A-5 | | | | Aibonito | PR | 00705 |
| 546506 | TIRADO CABAN, RAFAEL E. | RR#2 BOX 5684-3 | | | | TOA ALTA | PR | 00953-8969 |
| 546506 | TIRADO CABAN, RAFAEL E. | RR#2 BOX 5684-3 | | | | TOA ALTA | PR | 00953-8969 |
| 2042056 | Tirado Cruz, Maria | 703 Calle Palma Coco Beach | | | | Rio Grande | PR | 00745 |
| 1991698 | Tirado Cruz, Maria | #703 Calle Palma Coco Beach | | | | Rio Grande | PR | 00745 |
| 1893995 | Tirado Gonzalez, Ada  Yolanda | PO Box 631 | | | | Coamo | PR | 00769 |
| 1893995 | Tirado Gonzalez, Ada  Yolanda | Maestra | Bario Los Llanor carr. 545 | | | Coamo | PR | 00769 |
| 2035225 | Tirado Gonzalez, Ada Yolanda | Barrio Los Llans  Carr 545 | | | | Coamo | PR | 00769 |
| 2035225 | Tirado Gonzalez, Ada Yolanda | P.O. Box 631 | | | | Coamo | PR | 00769 |
| 2079588 | Tirado Gonzalez, Ada Yolanda | P.O. Box 631 | | | | Coamo | PR | 00769 |
| 1958030 | Tirado Lugo, Diana | HC-03 Box 16390 | | | | Lajas | PR | 00667 |
| 364554 | Tirado Morales, Miriam | Calle Jardin Habana #414 | Jardines de la Fuente | | | Toa Alta | PR | 00953 |
| 364554 | Tirado Morales, Miriam | Calle Jardin Habana #414 | | | | Toa Alta | PR | 00953 |
| 2013460 | Tirado Moreno, Elda | HC 01 Box 4195 Bo. Puntas | | | | Rincon | PR | 00677 |
| 2036984 | TIRADO MORENO, ELDA | HC 1 BOX 4195 | BO. PUNTAS | | | RINCON | PR | 00677 |
| 2001028 | TIRADO MUNIZ, NEREIDA | 102 CALLE REINA ISABEL | | | | VEGA ALTA | PR | 00693 |
| 2005290 | Tirado Rafael, Miranda | 379 Guasimos Box 3410 | | | | Arroyo | PR | 00714 |
| 2005290 | Tirado Rafael, Miranda | Bo. Palmas HC-1 Box 3410 | | | | Arroyo | PR | 00714 |
| 2022128 | Tirado Sanchez, Ernesto | I8 Calle 9 Urb La Espiranza | | | | Vega Alta | PR | 00692 |
| 2022862 | Tirado Santos, Eddie | San Herman Apt. 1652 | | | | San Merror | PR | 00683 |
| 1916619 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075370 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 2025773 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 2017594 | Tirado, Ana Isabel | PM6 PO Box 43003 | | | | Rio Grande | PR | 00745 |
| 2048060 | Tiredo Calderon, Sonia | 399 Jardin del Eden | Jardines del Urb. | | | Vega Baja | PR | 00689 |
| 2083382 | Toledo De Jesus, Sonia | 4262 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2101 |
| 1983862 | Toledo De Jesus, Sonia | 4662 La Nina Ext Punta Oro | | | | Ponce | PR | 00728-2101 |
| 2112683 | TOLEDO DE JESUS, SONIA | 4662 LA NINA | EXT PUNTO ORO | | | PONCE | PR | 00728-2101 |
| 1890612 | Toledo Garcia, Jacqueline | P.O. Box 653 | | | | Bajadero | PR | 00616 |
| 1841781 | Toledo Garcia, Jacqueline | PO Box 653 | | | | Bajadero | PR | 00616 |
| 2004138 | Toledo Molina, Aristides | 1019 Durende San Antonio | | | | Ponce | PR | 00728-1611 |
| 2039318 | Toledo Oquendo, Rosa M | PO Box 190 | | | | Vega Baja | PR | 00694 |
| 1959256 | Toledo Ortiz, Enid  Virginia | W-9 Calle Jobos | Urb. El Culebrinas | | | San Sebastian | PR | 00685 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 2111585 | Toledo Ortiz, Nilsa Iris | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 2000579 | Toledo Torres, Miguel Angel | 4346 Calle Gimnasia | | | | PONCE | PR | 00728-3701 |
| 1969680 | TOLEDO VELEZ, ELIZABETH | URB. EL MADRGAL CALLE 7 R-2 | | | | PONCE | PR | 00730-1448 |
| 1989360 | TOLEDO VELEZ, MARTA C. | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00927 |
| 2041925 | Tolentino Sanabria, Angel M. | Box 6754 | | | | Las Piedras | PR | 00771 |
| 2052448 | Tolentiro, Jose A. Ramirez | Carr. 921 Sector Atonocis | | | | Las Piedras | PR | 00771 |
| 2052448 | Tolentiro, Jose A. Ramirez | P.O. Box 2017 PM B 385 | | | | Los Piedras | PR | 00771 |
| 1899440 | TOLLINCHE RIVERA, SONIA | URB SAN GERARDO | 314 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 2011364 | Tollinchi Beauchamp, Adiel | Urb. San Francisco | 129 c/ San Juan | | | Yauco | PR | 00698 |
| 2004692 | Tollinchi Perez, Carmen L. | 9 N4 | | | | Ponce | PR | 00728 |
| 2083950 | Tomas Paredes, Austria Margarita | Villa Carolina Calle 443 181 | | | | Carolina | PR | 00983 |
| 1986993 | Toress Muroz, Nereida M. | B-21 Lirio | Terrazas de Cebo | | | Guaynabo | PR | 00969 |
| 1877152 | Toro Alequin, Awilda | Urb. Santa Maria | Calle 4 D-21 | | | San German | PR | 00683 |
| 2117732 | Toro Andujar, Carlos A. | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 |
| 1839399 | TORO COLON, JOSE R | 30 CALLE ILUSION | | | | BAYAMON | PR | 00956 |
| 1901176 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683 |
| 2070930 | Toro Font, Jeri A. | P.O Box 7371 | | | | Ponce | PR | 00732 |
| 1142923 | Toro Gaud, Rosa M. | Carr 108 K.2.5 | Buzon 1102 | | | Mayaguez | PR | 00682-7400 |
| 1975537 | Toro Gaud, Rosa W. | Buzon 1102 | | | | Mayaguez | PR | 00682 |
| 1975537 | Toro Gaud, Rosa W. | Carr 108 KM 2-5 | | | | Mayaguez | PR | 00682 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2090911 | Toro Manzano, Iris | 5602 Calle Roberto Cole | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 2090911 | Toro Manzano, Iris | PO Box 2300 | | | | Mayaguez | PR | 00681-2300 |
| 2003207 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 332674 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormingueros | PR | 00660 |
| 1722469 | TORO MORALES, NELSON | HC 3 BOX 10683 | | | | JUANA DIAZ | PR | 00795 |
| 1966503 | TORO ORTIZ, GILBERTO | HC 3 BOX 17598 | | | | LAJAS | PR | 00667 |
| 1614461 | Toro Perez, Carmen E | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 |
| 1932509 | Toro Rivera, Jacqueline | Las Delicias 569 Alejondro Ordonez | | | | Ponce | PR | 00728 |
| 2129589 | Toro Rodriguez, Esperanza | PO Box 2213 | | | | San German | PR | 00683 |
| 2005620 | Toro Rodriguez, Madeline | Urb. Las Lomas | c/365. 01576 | | | San Juan | PR | 00921 |
| 2005707 | Toro Rodriguez, Madeline | Urb Las Lomas | c/365.01576 | | | San Juan | PR | 00921 |
| 2043245 | TORO WRIGHT, CARMEN A | 21 CALLE LA TROCHA | PO BOX 363 | | | YAUCO | PR | 00698-0363 |
| 1874193 | TORO WRIGHT, CARMEN A | PO BOX 363 | | | | YAUCO | PR | 00698-0363 |
| 2057429 | TORO WRIGHT, CARMEN A. | PO BOX 363 | | | | YAUCO | PR | 00698-0363 |
| 2116391 | Toro, Myriam Malave | Cond El Monte Norte Apt 416 | | | | San Juan | PR | 00918 |
| 2083384 | Torregrosa Sanchez, Nora Fe | E32 Box 936 | | | | Salinas | PR | 00751 |
| 2093825 | Torres Monell, Marta T. | HC-2 Box 6067 | | | | Luquillo | PR | 00773 |
| 2027726 | Torres Albertonio, Jose E. | 35137 Amarilis Urb. Jacaranda | | | | Ponce | PR | 00730 |
| 2028002 | Torres Albertorio, Jose E | 35137 Amarilis Urb Jacaranda | | | | Ponce | PR | 00730 |
| 1861642 | Torres Alier, Jose E | 410 65 Infanteria | | | | Penuelas | PR | 00624 |
| 2018948 | Torres Almodovar, Julio C. | HC 09 Box 1693 | | | | Ponce | PR | 00731 |
| 2077536 | Torres Almodovar, Julio C. | HC 09 Box 1693 | | | | Ponce | PR | 00731 |
| 1881033 | Torres Almodovar, Julio Cesar | HC 09 Box 1693 | | | | Ponce | PR | 00731 |
| 2060844 | Torres Alvarado, Carmen | RR4 Box 2794 | Bo. Buena Vista | | | Bayamon | PR | 00956-9404 |
| 2061494 | TORRES ALVARADO, CLARISOL | HC-03 BOX 19364 | | | | COAMO | PR | 00769 |
| 1956746 | Torres Alvarado, Dilcia M | Urb. Alturas de Rio Grande | L-217 Main St | | | Rio Grande | PR | 00745 |
| 2001879 | Torres Alvarado, Gabriel | Urb San Cristobal | H 5 A Calle 4 | | | Barranquitas | PR | 00794 |
| 549139 | Torres Alvarado, Gabriel | Urb. San Cristobal | Calle 4 H5A | | | Barranquitas | PR | 00794 |
| 2100431 | Torres Alvarado, Rosa Maria | Carr. #151 HC-01 Buzon 3557 | | | | Villalba | PR | 00766 |
| 2063128 | Torres Alvarez, Israel | P.O. BOX 2551 | | | | COAMO | PR | 00769 |
| 1034282 | TORRES ALVAREZ, LUIS G. | HC 01 BOX 11730 | | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 36

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2032202 | Torres Alvarez, Luis G. | HC-01 Box 11730 | | | | Coamo | PR | 00769 |
| 1924415 | Torres Arroyo, Reyes | Ext. Alturas de Penuelas Z | Diamante 315 | | | Penuelas | PR | 00624 |
| 1910339 | Torres Arvelo, Barbara | H.C. 5 Buzon 52684 | | | | San Sebastian | PR | 00685 |
| 2090664 | Torres Arvelo, Barbara | HC 5 Box 52684 | | | | San Sebastian | PR | 00685 |
| 2106365 | Torres Arvelo, Lizzette C. | Apartado 1544 | | | | Moca | PR | 00676 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 1104 | | | | Mayaguez | PR | 00681 |
| 1863935 | Torres Ayala, Lourdes Josefa | HC 37 Box 3694 | | | | Guanica | PR | 00653 |
| 1971558 | TORRES AYALA, WILFREDO | PO BOX 2685 | | | | SAN GERMAN | PR | 00683 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 1962001 | Torres Banos, Dalma Iris | Bo. Consejo PO Box 561638 | | | | Guayanilla | PR | 00656 |
| 2085096 | TORRES BARRETO, ZAIDA | HC 02 BOX 12234 | | | | MOCA | PR | 00676 |
| 2014626 | Torres Beltran, Vivian | HC 4 Box 13805 | Bo. Voladoras | | | Moca | PR | 00676 |
| 1902930 | TORRES BENETZ, RAQUEL | HC 3 BOX 10919 | | | | GURABO | PR | 00778 |
| 2105747 | Torres Benmidez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |
| 2001771 | TORRES BERRIOS, JEANETTE | 148 OESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 2025655 | Torres Berrios, Jeanette | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 684246 | TORRES BERRIOS, JOSE H. | 148 DESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 1965862 | Torres Berrios, Jose Heriberto | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 1980168 | Torres Bonilla, Lydia  Esther | Urb. Estancias de Coamo | Calle Valvanera #9 | | | Coamo | PR | 00769 |
| 1843248 | Torres Bonilla, Margret | 305 Calle San Ramon Nonato | Urb. Santa Rita | | | Coto Laurel | PR | 00780-2868 |
| 2051093 | TORRES BONILLA, MARYSET | 305 CALLE SAN RAMON NONATO | URB SANTA RITA | | | COTO LAUREL | PR | 00780-2868 |
| 1358704 | Torres Bonilla, Maryset | 305 Calle San Ramon Nonato Urb. Santa Rita | | | | Coto Laurel | PR | 00780-2868 |
| 2017105 | Torres Bonilla, Maryset | 305 Calle San Roman Nonato | Urb. Santa Rita | | | Coto Laurel | PR | 00780-2868 |
| 1878065 | TORRES BORRERO, JORGE | D-43, CALLE VISTA ALEGRO | LA PLENA | | | MERCEDITAS | PR | 00715 |
| 2025047 | TORRES BORRERO, MIGDALIA | 2415 CALLE POMAROSA | | | | PONCE | PR | 00716 |
| 2066181 | Torres Brunet, Vilma I. | Urb. Laurel Sur | 4001 Callle Tortola | | | Coto Laurel | PR | 00780-5016 |
| 2124513 | Torres Burgos, Andreita | 25 Union | | | | Sta Isabel | PR | 00757 |
| 1910260 | Torres Burgos, Angel | Bario Jovitos K-0 H1 | P.O. Box 634 | | | Villalba | PR | 00766 |
| 1986234 | TORRES BURGOS, EDNA D. | HC 01 BOX 12220 | | | | COAMO | PR | 00769 |
| 2113810 | Torres Burgos, Eva N. | RR-1 Box 13152 | | | | Orocovis | PR | 00720 |
| 1878250 | Torres Burgos, Jorge L | Apartado 1711 | | | | Morovis | PR | 00687 |
| 1993137 | Torres Burgos, Jorge Luis | Apartado 1711 | | | | Morovis | PR | 00687 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1918555 | Torres Burgos, Jorge Luis | Apartado 1711 | | | | Morovis | PR | 00687 |
| 2063171 | TORRES BURGOS, LUZ E. | HC-5-BOX 13444 | | | | JUAN DIAZ | PR | 00795 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 |
| 825802 | TORRES CARABALLO, NELLY | URB. ALT. DE PENUELAS II | CALLE 7 U5 | | | PENUELAS | PR | 00624 |
| 2024686 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 |
| 1602357 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 |
| 1877646 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 |
| 2100766 | Torres Carrion, Ricardo | PO Box 653 | | | | Bajadero | PR | 00616 |
| 2028655 | Torres Cartagena, Norma Iris | 3505 N. 9th St. | | | | Philadelphia | PA | 19140 |
| 2033667 | Torres Cartagena, Norma Iris | 3505 N. 9th St. | | | | Philadelphia | PA | 19140 |
| 2130824 | Torres Castillo, Hilda L. | HC 03 Box 11696 | | | | Juana Diaz | PR | 00795 |
| 2076919 | Torres Cepeda, Carmen R. | 988 Ave Hostos | | | | Ponce | PR | 00716 |
| 2116291 | Torres Cintron , Carmen N. | 8 Arizona 27 | | | | Arroyo | PR | 00714 |
| 2060321 | Torres Collazo, Sandra M. | I-16 13 Ciudad Masso | | | | San lorenzo | PR | 00754 |
| 2008885 | Torres Collazo, Sandra M. | I-16 13 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1966521 | Torres Colon, Carmen Milagros | Urb. San Miguel C-32 | | | | Santa Isabel | PR | 00757 |
| 1974992 | Torres Colon, Glorimae | Urb Vistas del Mar #80 | Calle Palmelas | | | Rio Grande | PR | 00745 |
| 2066123 | TORRES COLON, MABEL | HC-01 BOX 3989 | | | | VILLALBA | PR | 00766 |
| 2066123 | TORRES COLON, MABEL | PARCELAS CESPEDES 61 | BO. EL PINO | | | VILLALBA | PR | 00266 |
| 2085526 | Torres Colon, Magda M. | P.O. Box 692 | | | | Adjuntas | PR | 00601 |
| 2066685 | TORRES COLON, MAGDA M | PO BOX 692 | | | | ADJUNTAS | PR | 00601 |
| 1827201 | TORRES COLON, NELSIDA | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 2100632 | Torres Colon, Reinaldo | Calle Victoria # 349 Asnee | | | | Ponce | PR | 00731 |
| 2100632 | Torres Colon, Reinaldo | P.M.B 85  Meicedita | P.O. Box 2000 | | | Ponce | PR | 00715 |
| 1882932 | Torres Colon, Zilka D. | PO Box 516 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 646087 | Torres Concepcion, Elsie | HC-01 Box 6060 | | | | Bajadero | PR | 00616 |
| 1821156 | TORRES CONCEPCION, ELSIE | HC 01 BOX 6060 | BAJADERO | | | ARECIBO | PR | 00616 |
| 2044275 | Torres Conde, Elsa | C-15 Calle 2 Urb. Las Carolinas | | | | Caguas | PR | 00725 |
| 2044275 | Torres Conde, Elsa | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 |
| 2128675 | Torres Cora, Osvaldo | Urb San Benito Calle 7 C-20 | | | | Patillas | PR | 00723-0217 |
| 2050935 | Torres Cora, Osvaldo | Urb. San Benito | Calle 1 C-50 | | | Patillas | PR | 00723-0217 |
| 2012259 | Torres Cora, Osvaldo | Urb. San Benito Calle 1 C-20 | | | | Patillus | PR | 00723-0217 |
| 2017189 | TORRES CORRADA, ANA MARIA | RR1 BOX 2069 | | | | ANASCO | PR | 00610 |
| 1824695 | Torres Cosme, Javiluz | Urb. Puerta del Sol 31 Calle Luna B-15 | | | | Fajardo | PR | 00738 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 |
| 2038552 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2105916 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 1985234 | Torres Cruz, Karen C. | PO Box 419 | | | | Yauco | PR | 00698 |
| 2105793 | TORRES CRUZ, MANUEL | HC 1 BOX 8605 | | | | PENUELAS | PR | 00624 |
| 2045844 | TORRES CRUZ, MARIA DEL R. | P.O. BOX 962 | | | | JUANA DIAZ | PR | 00795 |
| 1932148 | Torres Cruz, Marisol | 721 c/ del Parque apt C | | | | SAN JUAN | PR | 00909 |
| 1968660 | Torres Cruz, Nilda L. | Carr. 183 KM 6 3 Bo. Hato | | | | San Lorenzo | PR | 00754 |
| 1968660 | Torres Cruz, Nilda L. | HC-50 Box 40754 | | | | San Lorenzo | PR | 00754 |
| 1986655 | Torres Cruz, Robert | HC01   BOX 8605 | | | | PENUELAS | PR | 00624 |
| 1989560 | TORRES CRUZ, ROBERT | HC 1 BOX 8605 | | | | PENUELAS | PR | 00624 |
| 1973707 | Torres Cruz, Wanda  I. | Blq K-22 Calle 6 | | | | Canovanas | PR | 00729 |
| 2018407 | Torres Cruz, Wanda I | Blq K-22 Calle 6 | | | | Canovanas | PR | 00729 |
| 1852932 | TORRES CUBIAN, SAMUEL | URB SAN AUGUSTO SUCESION | BLASINI-C-6 | | | GUAYANILLA | PR | 00656-1605 |
| 2055368 | Torres Davila, Dinorah | box 562 | | | | arroyo | pr | 00714 |
| 825942 | TORRES DE LEON, AIDA | RES LUIS LLORENS TORRES | EDIF 29 APT 617 | | | SAN JUAN | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 |
| 2065876 | Torres de Sanchez, Irma | H-1 Calle 4 Bello Horizonte | | | | Guyama | PR | 00784 |
| 2068919 | TORRES DE VEGUILLA, NOEMI | D-13 D. URB. LA MARGARITA | | | | SALINAS | PR | 00751 |
| 1948966 | Torres de Vequilla, Noemi | DD 13 D, Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1841682 | Torres Delgado, Arnaldo L. | Urb. Valle Alto c/Lowas 2360 | | | | Ponce | PR | 00730 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1963264 | Torres Delgado, Arnaldo L. | Urb. Valle Alto Calle Lomas 2360 | | | | Ponce | PR | 00730 |
| 2061782 | Torres Delgado, Evelyn | Villa Universitaria | U-27 Calle 30 | | | Humacao | PR | 00791 |
| 2042926 | TORRES DELGADO, JOSE F. | 832 PATRIA TIO | URB. COUNTRY CLUB, SDA EXT. | | | SAN JUAN | PR | 00924 |
| 945476 | TORRES DIAZ, ADA | URB COUNTRY CLUB | MV21 CALLE 409 | | | CAROLINA | PR | 00982-1924 |
| 2114943 | Torres Diaz, Carmen L. | Calle 6-F-25 | Villa Matilde | | | Toa Alta | PR | 00953-2319 |
| 2117532 | Torres Diaz, Carmen L. | Retiro de Maestras | Calle 6 F25 | Villa Matilde | | Toa Alta | PR | 00953-2319 |
| 2019393 | TORRES DIAZ, JUANA | A-56 BDA CAMPAMENTO | | | | GURABO | PR | 00778 |
| 2038886 | Torres Diaz, Juana | A-56 Bda. Campamento | | | | Gurabo | PR | 00778 |
| 2050315 | Torres Diaz, Juana | A-56 Bda. Campamento | | | | Gurabo | PR | 00778 |
| 1850735 | Torres Diaz, Maria Victoria | N35 Calle 16 Alta Vista | | | | Ponce | PR | 00716-4246 |
| 1990059 | Torres Feliciano , Moises | P.O. Box 1909 | | | | Yauco | PR | 00698 |
| 2063027 | Torres Feliciano, Moises | P.O. Box 1909 | | | | Yauco | PR | 00698 |
| 2016490 | Torres Fernandez, Iris Yolanda | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 744572 | TORRES FERNANDEZ, RENE | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 |
| 2057256 | TORRES FERREIRA, LUIS A. | RR 1 BOX 11705 | | | | TOA ALTA | PR | 00953 |
| 1940712 | Torres Figueroa, Gerardo | HC-69 Box 15 670 | | | | Bayamon | PR | 00956 |
| 2101644 | TORRES FIGUEROA, LUIS RAMON | HC38 BOX 7038 | | | | GUANICA | PR | 00653 |
| 1855303 | Torres Flores, Cesar R. | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 2103844 | TORRES FRONTANES, ADELA | 26 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 |
| 2072653 | TORRES GABY, MARIA M. | APTDO 552 | | | | PATILLAS | PR | 00723 |
| 2072653 | TORRES GABY, MARIA M. | BUENA VISTA CALLE 5 #613 | | | | ARROYO | PR | 00714 |
| 1904211 | TORRES GALARZA, OTILIA | 2701 TOLEDO VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 2082997 | Torres Galloza, Sonia | Urb. Sultana | 451 Calle Alameda | | | Mayaguez | PR | 00680 |
| 2077335 | Torres Garcia, Harrison | Urb. Cabrera B-34 | | | | Utuado | PR | 00641 |
| 2039117 | Torres Garcia, Mercedes | Urb. Punto Oro | Calle Almeida 4104 | | | Ponce | PR | 00728-2036 |
| 2018916 | Torres Garcia, Vannya Lee | Calles Colombia #4048 Bélgica | | | | Ponce | PR | 00717 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 1962656 | Torres Garcia, Yolanda | Bo. Marin Bajo | HC65 Buzon 41982 | | | Patillas | PR | 00723 |
| 2001556 | Torres Gaston, Carmen I. | F-33 C/4 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 2075242 | Torres Gonzales, Angel L | PO Box 54 | | | | Jayuya | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 36

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075242 | Torres Gonzales, Angel L | PO Box 54 | | | | Jayuya | PR | 00664 |
| 1906278 | Torres Gonzalez, Ana M. | P.O. Box 1003 | | | | Yauco | PR | 00698 |
| 2082599 | Torres Gonzalez, Clara B | B-5 Calle Pomarrosa | Urb Colinas de Guaynabo | | | Guaynabo | PR | 00967 |
| 1945819 | Torres Gonzalez, Lester | Bo. Tallaboa Ponien Le Cam. 384 km 3.0 | | | | Penuelas | PR | 00624-9716 |
| 2064301 | Torres Gonzalez, Maria V. | Y-3 EXT. Alturas de Yauco Calle Vegas | | | | Yauco | PR | 00698 |
| 2068225 | Torres Gonzalez, Maribel | 132 Carr. 916 | Jardines Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 2076231 | Torres Gonzalez, Nancy  M. | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2067904 | Torres Gonzalez, Nancy M | A-31 Urb.Villa Oriente | | | | Humacao | PR | 00791 |
| 2106585 | Torres Gonzalez, William | H26 Calle D Reparto Montellano | | | | Cayey | PR | 00736 |
| 1939688 | Torres Gonzalez, Wilmer | HC 05 Box 13444 | | | | Juana Diaz | PR | 00795 |
| 2103015 | TORRES GONZALEZ, WILMER | HC 05 BOX 13444 | | | | JUANA DIAZ | PR | 00795 |
| 1922263 | TORRES GONZALEZ, WILMER | HC 05 BOX 13444 | | | | JUANA DIAZ | PR | 00795 |
| 2129466 | Torres Gonzalez, Wilson | 339 Carr Rio Hondo | | | | Mayaguez | PR | 00680 |
| 1936586 | Torres Gonzalez, Yadira I | Box 1584 | | | | Juncos | PR | 00777 |
| 2042847 | TORRES GRANELA, WILLIAM N. | HC 3 BOX 13723 | | | | YAUCO | PR | 00698 |
| 2088979 | TORRES GUZMAN, AURA RICCI | HC 01 BOX 4035 | | | | VILLALBA | PR | 00766 |
| 1223885 | Torres Guzman, Lydia J. | Calle Jose B. Acevedo #794 | Urb. Los Maestros | | | Rio Piedras | PR | 00923 |
| 1775284 | Torres Guzman, Moraima | PO Box 2704 | | | | San German | PR | 00683 |
| 2079371 | Torres Guzman, Ramonita | P.O. Box 313 | Bo Palo Seco Carr. 759 Km 2.5 | | | Maunabo | PR | 00707 |
| 2106640 | Torres Guzman, Ramonita | PO Box 313 | | | | Maunabo | PR | 00707 |
| 2020988 | Torres Hernandez , Natividad E | B 284 Flamingo Hills | | | | Bayamon | PR | 00957 |
| 2046887 | Torres Hernandez, Carmen Gloria | Urb. Alturas de Montecasino #10 | Calle Ladera | | | Toa Alta | PR | 00953 |
| 2015898 | Torres Hernandez, Jose M. | Res. Los Rosales Blog.14, Apt 106 | | | | Ponce | PR | 00730 |
| 2134544 | TORRES HERNANDEZ, JULIA ESTHER | URB. VILLAS DE RIO CANAS | 993 CALLE LUIS TORRES NADAL | | | PONCE | PR | 00728-1942 |
| 2129091 | Torres Hernandez, Maria del C. | HC 1 Box 7056 | | | | Villalba | PR | 00766 |
| 2026539 | TORRES HERNANDEZ, ROSA M. | PO BOX 1889 | | | | OROCOVIS | PR | 00720 |
| 2027144 | Torres Lebron, Maria de los A. | D-3 D Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 2085438 | Torres Llorens, Fernando Alberto | Urb Villa del Rio | F-4 Calle Coayuco | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2014430 | Torres Llorens, Nydia E | 629 Calle Granada | | | | Yauco | PR | 00698 |
| 1908525 | TORRES LOPEZ, ALMA N. | AVE. GLEN Q22 | GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2082009 | TORRES LOPEZ, ANGELA | #19 MAESTRO LEON ARROYO | | | | YAUCO | PR | 00698 |
| 1857557 | Torres Lorenzo, Sandra | HC 5 Box 7673 | | | | YAUCO | PR | 00698 |
| 2130574 | Torres Lugo, Anna M. | HC03 Box 16421 | | | | Utuado | PR | 00641 |
| 1956615 | Torres Lugo, Elsa I | PO Box 525 | | | | Penuelas | PR | 00624 |
| 2043186 | TORRES LUGO, MYRNA | URB. SANTA MARIA CALLE 7 H-8 | | | | SAN GERMAN | PR | 00683 |
| 2116288 | Torres Lugo, Radames | HC 2 BOX 7479 | | | | PENUELAS | PR | 00624 |
| 2050488 | TORRES MADERA, MIGUEL ANGEL | URB LA LULA | G16 CALLE 6 | | | PONCE | PR | 00730 |
| 2075578 | TORRES MALDONADO, DANNY H | APARTADO 943 | | | | VILLALBA | PR | 00766 |
| 2071066 | TORRES MALDONADO, FELICITA | 29 CALLE SIDNEY EDWARD VEGA LINDA | | | | JAYUYA | PR | 00664 |
| 2065002 | Torres Maldonado, Felicia | 29 Calle Sidney Edwards | Urb. Vega Linda | | | Jayuya | PR | 00664 |
| 2084715 | Torres Maldonado, Felicia | 29 Calle Sidney Edwards | Vega Linda | | | Jayuya | PR | 00664 |
| 1210727 | TORRES MALDONADO, GLORIA A. | N8 CALLE 13-URB. MADRIGAL | | | | PONCE | PR | 00730-1439 |
| 2133925 | TORRES MALDONADO, GLORIA A. | N8-13-EL MADRIGAL | | | | PONCE | PR | 00730-1439 |
| 1819868 | Torres Maldonado, Janelle | HC 02 Box 9212 | | | | Aibonito | PR | 00705 |
| 2110588 | Torres Maldonado, Racquel | HC-02 | Box 4243 | | | Villalba | PR | 00766 |
| 1898139 | Torres Maldonado, Wilfredo | HC-01 Box 3790 | | | | Adjuntas | PR | 00601 |
| 2050866 | Torres Mandry, Aurea E | 36 Burb. Las Manas | | | | Juana Diaz | PR | 00795 |
| 2024033 | TORRES MARQUEZ, PABLO J | PO BOX 218 | | | | SAN LORENZO | PR | 00754 |
| 1981351 | Torres Marquez, Ruth M. | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 |
| 2080152 | TORRES MARQUEZ, RUTH M. | 363 COLONY COURT | | | | KISSIMMEE | FL | 34758 |
| 1946308 | TORRES MARTINEZ, CARMEN N. | HC 02 BOX 7717 | | | | GUAYANILLA | PR | 00656 |
| 1873978 | Torres Martinez, Milagros | Urb. Villa Paraiso 1432 C11 Tacita | | | | Ponce | PR | 00728-3640 |
| 1962655 | Torres Martinez, Yalimar | HC 02 Box 5410 | | | | Villalba | PR | 00766 |
| 1968188 | Torres Massas, Angel  L. | Urb. Ciudad Masso Calle 8 G-8 | | | | San Lorenzo | PR | 00754 |
| 1968188 | Torres Massas, Angel  L. | Opto Educacion Esc. Luiz Munoz Rivera | Calle Munoz Rivera Final | | | San Lorenzo | PR | 00754 |
| 1916347 | Torres Mateo, Norma I. | PO Box 983 | | | | Santa Isabel | PR | 00757 |
| 1981002 | Torres Maysonet, Iris M | Urb. Reparto Teresita | AP #7 Calle 35 | | | Bayamon | PR | 00961 |
| 2041557 | Torres Melendez, Lilliam | Apartado 158 | | | | Jayuya | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072694 | TORRES MENDOZA, GLORIA M. | HC 01 Box 4527 | | | | COAMO | PR | 00769 |
| 2042177 | Torres Mercado, Blanca | P.O. Box 560033 | | | | Guayanilla | PR | 00656 |
| 2034581 | Torres Mercado, Maria E. | Urb. Baldorioty | Calle Distrito 2818 | | | Ponce | PR | 00728 |
| 2092917 | Torres Molino, Jhordan | Calle 11 5L24 Urb. Monte Brisas V | | | | Fajardo | PR | 00738 |
| 1949679 | Torres Montalvo, Lizaida | P.O. Box 1231 | | | | Santa Isabel | PR | 00757 |
| 554078 | Torres Montalvo, Marisol | RR-1 Box 37205 | | | | San Sebastian | PR | 00685 |
| 1992040 | Torres Montes, Carmen A | A31 Calle 1 | Urb. Villa Interamericana | | | San German | PR | 00683 |
| 1956165 | Torres Morales , Santos | Bda. Esperanza Calle D #2 | | | | Guanico | PR | 00653 |
| 2108598 | Torres Morales, Ana M. | PO Box 1696 | | | | Juana Diaz | PR | 00795 |
| 2111239 | TORRES MORALES, EDWIN | HC-6 BOX 17614 | | | | SAN SEBASTIAN | PR | 00685 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 2107829 | Torres Mtnez, Milagros | Urb. Villa Paraiso 1432 Calle Tacita | | | | Ponce | PR | 00720-3640 |
| 2097928 | TORRES MUNIZ , GILDA | BO ALMACIGO CRUCEROS HC04 BOX 11652 | | | | YAUCO | PR | 00698 |
| 2070656 | TORRES MUNOZ , DAISY E. | 23 URB. LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 |
| 2100071 | TORRES NARVAEZ, VIRGINIA | RR 01 BOX 13691 | | | | TOA ALTA | PR | 00953 |
| 2100071 | TORRES NARVAEZ, VIRGINIA | CALLE 7-A NUM 208 | PARCELO VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 1223472 | TORRES NEGRON, JAMES | URB MARIA ANTONIA | CALLE 4 6-674 | | | GUANICA | PR | 00653 |
| 1881254 | Torres Negron, Jeannette | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 |
| 2092895 | Torres Negron, Joaquin | Box HC1 8019 | Bo Jacas Sector Mogot | | | Villalba | PR | 00766 |
| 1893270 | Torres Negron, Lourdes M. | 302 Mayor Housing | | | | Ponce | PR | 00717-2085 |
| 1882719 | TORRES NEGRON, MARTIN G. | HC 2 BOX 4974 | | | | VILLALBA | PR | 00766-9887 |
| 2112012 | Torres Nieves , Elynn M | HC-02 Box 6152 | | | | Penuelas | PR | 00624 |
| 2012473 | Torres Nieves, Elynn Maria | HC -02 Box 6152 | | | | Penuelas | PR | 00624 |
| 2008911 | Torres Nieves, Jose L | PO Box 10,000 PMB 101 | | | | Canovanas | PR | 00729 |
| 1963204 | TORRES ORTIZ , CARMEN ELBA | P.O BOX 988 | | | | OROCOVIS | PR | 00720 |
| 2068408 | TORRES ORTIZ, AGUEDA | 13 CALLE C | URB. JARDINES VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1916643 | Torres Ortiz, Agueda   G. | #13 C Jardines Villa Alba | | | | Sabana Grande | PR | 00637 |
| 2040437 | Torres Ortiz, Danny L. | K-6 CALLE 10 URB. ALTURUS PENEULAS 2 | | | | PENUELAS | PR | 00624 |
| 1902683 | Torres Ortiz, Jose A. | # 36 Salamanca | | | | Juane Diaz | PR | 00795 |
| 2077657 | Torres Ortiz, Jose A. | 36 Salamanca | | | | Juana Diaz | PR | 00795 |

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2116888 | Torres Ortiz, Josefina | Riberade Bucana II | Edif 2403 Apt 338 | | | Ponce | PR | 00731 |
| 1883607 | TORRES ORTIZ, LOURDES  V. | PO BOX 242 | | | | COAMO | PR | 00769-0242 |
| 2044226 | Torres Ortiz, Lourdes V. | PO Box 242 | | | | Coamo | PR | 00769-0242 |
| 2110248 | Torres Ortiz, Luz Maria | PO Box 1317 | | | | Orocovis | PR | 00720 |
| 1871369 | Torres Ortiz, Luz Zoraida | HC-2 Box 7510 | | | | Las Piedras | PR | 00771-9316 |
| 1952905 | Torres Ortiz, Maisy | Hacienda Constancia Calle Arboleda #775 | | | | Hormigueros | PR | 00660 |
| 1850762 | Torres Ortiz, Maria Teresa | Urb. Jardines del Caribe | Calle 35-HH -26 | | | Ponce | PR | 00728-2614 |
| 2116949 | Torres Ortiz, Mayra | PO Box 492 | | | | Sabana Grande | PR | 00637 |
| 1964045 | TORRES ORTIZ, MIRTELINA | PO BOX 914 | | | | ENSENADA | PR | 00647-0914 |
| 1870335 | Torres Ortiz, Orlando | Calle Guayama # 136 | Apt - 37 | | | San Juan | PR | 00917 |
| 1922106 | Torres Ortiz, Orlando | Estancias Del Turabo A-9 | | | | Caguas | PR | 00727 |
| 1916083 | Torres Ortiz, Orlando | Calle Guayama #136 Apt 37 | | | | San Juan | PR | 00917 |
| 1937220 | Torres Ortiz, Rosa J | SG-17 Calle Rosa Valle Herman | | | | Hormigueros | PR | 00660 |
| 2060841 | Torres Ortiz, Rosa J. | SG-17 Calle Rosa Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1943710 | Torres Ortiz, Rosa J. | SG-17 Calle Rosa Valle Hermosa | | | | Hormigueros | PR | 00660 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 2026208 | Torres Ortiz, Virginia | Urb. Hacuebda La Matildo | 5479 Calle Surco | | | Ponce | PR | 00728 |
| 1999856 | Torres Ortiz, Yanira | HC-01 Box 8731 | | | | Maricao | PR | 00606 |
| 2095263 | Torres Otero, Madeline | HC 01 Box 3160 | | | | Villalba | PR | 00766 |
| 1947233 | TORRES OYOLA, LUZ C | LJ-8 CALLE 34 5TA | URB VILLA DEL REY SEC. | | | CAGUAS | PR | 00727 |
| 2025178 | Torres Pacheco, Gilsa L. | Bda Guaydia #76 Calle Pascual Rodolfo | | | | Guayanilla | PR | 00656 |
| 2127157 | Torres Pacheco, Marjorie | 33 J.D. Jordan Bda Guaydia | | | | Guayanilla | PR | 00656 |
| 2082080 | Torres Pagan, Aida Luz | HC 02 Box 7280 Bo. Ceiba | | | | Florida | PR | 00650 |
| 2009554 | TORRES PAGAN, SILVIA | C 30 URB. LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 2007001 | TORRES PAGAN, SILVIA | C30 URB LOS CEDROS | | | | ADJUNTAS | PR | 00601-2024 |
| 2110334 | TORRES PAGAN, SYLVIA | URB. LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 |
| 1982534 | TORRES PEDROGO, NELSIDA L. | P.O. BOX 1057 | | | | COAMO | PR | 00769 |
| 2101454 | Torres Perez,  Luz  D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 2127964 | Torres Perez, Edna I. | Hc 03 Box 10743 | | | | Juana Diaz | PR | 00795-9502 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831838 | Torres Perez, Heriberto | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 |
| 2069744 | Torres Perez, Jorge Luis | PO Box 1202 | | | | Penuelas | PR | 00624 |
| 2069744 | Torres Perez, Jorge Luis | Sector Santo Cristo #18 | | | | Penuelas | PR | 00624 |
| 2057380 | TORRES PEREZ, LUZ D | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 1841492 | Torres Perez, Luz D | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1866600 | TORRES PEREZ, LUZ D | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 2013644 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 2063099 | Torres Perez, Luz D. | PO Box 2520 | | | | Isabela | PR | 00662 |
| 2090773 | TORRES PEREZ, LUZ E. | HC-01 BOX 9751 | | | | PENUELAS | PR | 00624 |
| 2124933 | Torres Perez, Luz Miriam | 4K-12 15 Urb Atturas Monte Brisas | | | | Fajardo | PR | 00738 |
| 1918755 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 2028548 | Torres Perez, Ramon Luis | HC07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 2088394 | Torres Perez, Ramon Luis | HC07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 2072074 | TORRES PINTO, GLORIA M. | 3011 AVE ALEJANDRO APT. 1303 | | | | GUAYNABO | PR | 00969 |
| 2095601 | Torres Pizarro, Sammy | HC1 Box 3082 | | | | Loiza | PR | 00772-9705 |
| 1498993 | Torres Pozzi, Jose A | PMB 335 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 2059775 | Torres Quarles, Victoria | 10A M-28 Urb Villas Culetm1 | | | | Yauco | PR | 00698 |
| 2066870 | TORRES QUILA, VICTORIA | 10A M-28 URB VILLAS AYETAL | | | | YAUCO | PR | 00698 |
| 2041980 | Torres Quiles, Angel L. | RR-02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 2069949 | Torres Quiles, Victoria | 10A M-28 Urb. Villas Cafetal | | | | Yauco | PR | 00698 |
| 2032249 | Torres Quinones, Gerardo A. | Urb. Jard. de Montblanc | Calle Ficus E 12 | | | Yauco | PR | 00698 |
| 1808760 | Torres Quinones, Jaime | 5 Calle 12 | Bo. Palomas | | | Yauco | PR | 00698 |
| 1030898 | Torres Quinones, Libertad | PO Box 624 | | | | Penuelas | PR | 00624-0624 |
| 1959291 | TORRES RAMIREZ, JOSE M. | P.O. Box 283 | | | | Orocovis | PR | 00720 |
| 2051670 | Torres Ramirez, Jose M. | P.O. Box 283 | | | | Orocovis | PR | 00720 |
| 1987833 | Torres Ramirez, Jose M. | PO Box 283 | | | | Orocovis | PR | 00720 |
| 2015643 | Torres Ramirez, Maria  Margarita | P.O. Box 514 | | | | Orocovis | PR | 00720 |
| 1945067 | Torres Ramirez, Maria Margarita | PO Box 514 | | | | Orocovis | PR | 00720 |
| 2075336 | Torres Ramos, Ada N. | HC 1 6137 | | | | Arroyo | PR | 00714 |
| 2075336 | Torres Ramos, Ada N. | Ada N. Torres Ramos | Bo. Yaurel Sector Palmargo Carr. 753 km 7.2 | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121196 | Torres Ramos, Aida  L. | Urb. sabanera 346 camino de Prado | | | | Cidra | PR | 00739 |
| 2074073 | TORRES RAMOS, AIDA L. | URB SABANERA-346 CAMINO DEL PRADO | | | | CIDRA | PR | 00739 |
| 2112861 | Torres Ramos, Enid L. | HC02 Box 7639 | | | | Guayanilla | PR | 00656 |
| 1943463 | TORRES RAMOS, LILIA ZOE | I-5 CALLE ROCIO DEL CIELO | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 |
| 1064628 | Torres Rentas, Felix  L. | HC 1 BOX 31098 | | | | JUANA DIAZ | PR | 00795 |
| 2039485 | Torres Rentas, Felix L | HC 01 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 2043571 | Torres Rentas, Felix L. | HC 01 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 1801551 | Torres Reyes, Carlos | 503 Dulces Suenos Alt Parque | | | | Carolina | PR | 00987 |
| 1894562 | Torres Reyes, Ediberto | HC-01 Box 14693 | | | | Coamo | PR | 00769 |
| 1957960 | Torres Reyes, Gilberto M | P.O. Box 207 | | | | Jayuya | PR | 00664 |
| 1880930 | Torres Reyes, Gilberto M. | PO Box 207 | | | | Jayuya | PR | 00664 |
| 2016227 | Torres Rivera, Alicia | BO. RIO CHIQUITO | SECTOR COQUI # | | | PONCE | PR | 00731 |
| 2016227 | Torres Rivera, Alicia | PASTEL: | HC 9 BOX 16045 | | | PONCE | PR | 00731 |
| 556094 | TORRES RIVERA, ANA L. | BOX 1186 | | | | LAS PIEDRAS | PR | 00771-1186 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 556192 | TORRES RIVERA, ELBA J | HC 02 BOX 6430 | | | | JAYUYA | PR | 00664-9604 |
| 2050854 | Torres Rivera, Eva Judith | 687 Aristides Chavier | | | | San Juan | PR | 00924 |
| 993563 | Torres Rivera, Irma E. | PO Box 54 | | | | Jayuya | PR | 00664 |
| 1944182 | Torres Rivera, Lizette | HC 01 Box 3260 | | | | Adjuntas | PR | 00601-9553 |
| 1933470 | Torres Rivera, Lourdes | P.O. Box 400 | | | | Luquillo | PR | 00773 |
| 2018870 | Torres Rivera, Lourdes | P.O. Box 7371 P | | | | Ponce | PR | 00732 |
| 2080607 | Torres Rivera, Luis A. | Calle 3  F23  V Retiro | | | | Santa Isabel | PR | 00757 |
| 1809317 | Torres Rivera, Lydia A | Maestra | Department of Educacion de PR | H-10 Calle 112 Urb Villa Nueva | | Caguas | PR | 00727 |
| 2075036 | TORRES RIVERA, MARGARITA | 145 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 |
| 2032846 | Torres Rivera, Margarita | 33 A Urb. La Vega | | | | Villalba | PR | 00766 |
| 2005397 | Torres Rivera, Margarita | 91-John F. Kennedy | | | | Adjuntas | PR | 00601 |
| 2112036 | Torres Rivera, Maritza | Calle Jose Celso Barbosa 153 | | | | Las Piedras | PR | 00771 |
| 1917201 | Torres Rivera, Neftali | 773 2350 Las Lomas | | | | San Juan | PR | 00921 |
| 2109499 | Torres Rivera, Nilsa Ivette | Sabana Eneas | Calle B Buzon 236 | | | San German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848285 | TORRES RIVERA, NORMA | PO BOX 33 | | | | GUAYAMA | PR | 00785-0033 |
| 748423 | TORRES RIVERA, ROSA J | PO BOX 710 | | | | COMERIO | PR | 00782-0710 |
| 2076052 | Torres Rivera, Rosa J. | PO Box 710 | | | | Comerio | PR | 00782 |
| 2117669 | Torres Rivera, Sara E | 1303 Carretera 155 | | | | Morovis | PR | 00687 |
| 2003961 | Torres Rivera, Sara E. | 1303 Carretera 155 | | | | Morovis | PR | 00687 |
| 2005023 | Torres Rivera, Ursula | PO Box 371734 | | | | Cayey | PR | 00737 |
| 1872253 | TORRES RIVERA, ZENAIDA | B-9  CALLE 3 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 556681 | Torres Rodriguez, Altamira | Las Delicias | 2243 Juan Cartagena | | | Ponce | PR | 00728 |
| 1900501 | Torres Rodriguez, Ana L. | 14 Los Cipres | | | | Cidra | PR | 00739 |
| 2129947 | Torres Rodriguez, Angelica  M. | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 1998932 | TORRES RODRIGUEZ, AWILDA | HC3 BOX 8475 | | | | BARRANQUITAS | PR | 00794 |
| 2077151 | Torres Rodriguez, Delenise | #18 Calle Camino del Monte Paisaje de Lago | | | | Luquillo | PR | 00773 |
| 1968687 | Torres Rodriguez, Evelyn | E25 Calle Gardenia | Jardines de Cayey II | | | CAYEY | PR | 00736 |
| 556927 | TORRES RODRIGUEZ, JOSE A. | LUIS F DESSUS 14 | | | | JUANA DIAZ | PR | 00795 |
| 1910451 | Torres Rodriguez, Jose B. | P.O. Box 1347 | | | | Guayama | PR | 00785 |
| 2097671 | Torres Rodriguez, Juana | PO Box 313 | | | | Maunabo | PR | 00707 |
| 2080874 | Torres Rodriguez, Laura Rosa | Santa Rita III 1227 San Fco. de Asis | | | | Coto Laurel | PR | 00780 |
| 2051995 | Torres Rodriguez, Luz M. | HC-02 Box 4750 | | | | Villalba | PR | 00766 |
| 1993463 | Torres Rodriguez, Maria de los A. | Box 1814 B. Rio Canas Arriba | Sector ojo de agua KM 20.7 | | | Juana Diaz | PR | 00795 |
| 2055454 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | BOX 1814 | | | | JUANA DIAZ | PR | 00795 |
| 1912409 | Torres Rodriguez, Maria de Lourdes | P.O. Box 731 - Carretera 156 K 2.9 | | | | Orocovis | PR | 00720 |
| 2073164 | Torres Rodriguez, Maria E | 1223 Gold Finch Dr. Apt. 7 | | | | Plant City | FL | 33563 |
| 2055237 | TORRES RODRIGUEZ, MARIA E | 1223 GOLDFINCH DR. APT.  7 | | | | PLANT CITY | FL | 33563 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 1918808 | Torres Rodriguez, Maria T. | Apt 902 | | | | Cidra | PR | 00739 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | A-14 CALEE 21 SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058366 | Torres Rodriguez, Myriam  H. | Box 371142 | | | | Cayey | PR | 00737 |
| 1924324 | Torres Rodriguez, Myriam H | Box 371142 | | | | Cayey | PR | 00737 |
| 2097117 | TORRES RODRIGUEZ, NANCY  I. | URB. CAMIMO DEL SOL CALLE CAMINO ESTRELLA 522 | | | | VEGA BAJA | PR | 00693 |
| 2023448 | TORRES RODRIGUEZ, NESTOR | P.O. BOX 766 | | | | SAN LORENZO | PR | 00754 |
| 2111426 | Torres Rodriguez, Ramon | HC 2 Box 3595 | | | | Mannabo | PR | 00707 |
| 2026558 | Torres Rodriguez, Ramon | Hc Box 3593 | | | | Maunabo | PR | 00707 |
| 1976820 | Torres Rodriguez, Yasminda | RR 5 PMB 106 Box 4999 | | | | Bayamon | PR | 00956 |
| 1904228 | Torres Rodriguez, Evelyn Socorro | HC 7 Box 26073 | | | | Mayaguez | PR | 00680 |
| 2051289 | Torres Rojas, Edna Milagros | Urb. Mabu | Calle #1 A 11 | | | Humacao | PR | 00791 |
| 2016625 | Torres Rojas, Edna Milagros | Urb. Mabu Calle # 1 A11 | | | | Humacao | PR | 00791 |
| 2063556 | Torres Rojas, Edna Milagros | Urb. Mabu Calle #1, A11 | | | | Humacao | PR | 00791 |
| 2044470 | TORRES ROMAN, EDGARDO JAVIER | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 |
| 1967919 | Torres Roman, Pedro  J. | Urb. Villas Del Cafetal C-4 B-13 | | | | Yauco | PR | 00698 |
| 1926679 | Torres Roman, Pedro J. | Urb. Villa del Cafetal | Calle C-4 B-13 | | | Yauco | PR | 00698 |
| 2109241 | Torres Rosado, Carmen  Enid | PO BOX 282 | | | | Penuelas | PR | 00624 |
| 1995238 | Torres Rosado, Julio C. | PO Box 282 | | | | Penuelas | PR | 00624-0282 |
| 1965168 | Torres Rosado, Lourdes M | Urb. Briasas del Guayanes Calle Verano #171 | | | | Penuelas | PR | 00624 |
| 2105517 | Torres Rosario, Alicia | P.O. Box 351 | | | | Salinas | PR | 00751-0351 |
| 1945601 | Torres Rosario, Alicia | PO Box 351 | | | | Salinas | PR | 00751-0351 |
| 826746 | TORRES ROSARIO, VICTOR | PO BOX 442 | | | | JUANA DIAZ | PR | 00795 |
| 2010997 | Torres Ruiz, Gloria  R. | PO Box 229 | | | | Villalba | PR | 00766 |
| 2036820 | TORRES RUIZ, LILIA A | URB VILLA ALBA | F 14 CALLE 6 | | | SABANA GRANDE | PR | 00637 |
| 2063672 | Torres Ruiz, Omayra | A-N-2 34 | | | | Villas de Rio Grande | PR | 00745 |
| 2118886 | Torres Sanchez, Angeles M. | 40 Calle 5 Urb. Jacageax | | | | Juana Diaz | PR | 00795 |
| 1943024 | Torres Sanchez, Lida G | HC-03 Box 16426 | | | | Coamo | PR | 00769 |
| 2120281 | TORRES SANTIAGO, CARMEN E. | HC 5 BOX 5559 | | | | JUANA DIAZ | PR | 00795 |
| 557881 | TORRES SANTIAGO, CARMEN T | URB LOS ANGELES CALLE ASTROS | | | | CAROLINA | PR | 00979 |
| 557881 | TORRES SANTIAGO, CARMEN T | CALLE SORIANO 219 VILLA PALMERA | | | | SANTURCE | PR | 00915 |
| 1978677 | Torres Santiago, Edwin A. | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 |
| 1821870 | Torres Santiago, Elba M | MK-33, Plaza 40 | Monte Claro | | | Bayamon | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084481 | Torres Santiago, Evelyn | Apartado 206 | | | | Naranjito | PR | 00719 |
| 2093699 | Torres Santiago, Jeannette | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2078097 | Torres Santiago, Jose Luis | HC 04 Box 7342 | | | | Juana Diaz | PR | 00795 |
| 1934885 | Torres Santiago, Julia | Urb. Estancias del Golf | 564 Luis A. Morales | | | Ponce | PR | 00730-0532 |
| 1946247 | TORRES SANTIAGO, LEONOR | HC 5 BOX 13925 | | | | JUANA DIAZ | PR | 00795 |
| 826818 | TORRES SANTIAGO, NOELIA | URB. ALTURAS SABANERAS C-55 | | | | SABANA GRANDE | PR | 00637 |
| 1963450 | TORRES SANTIAGO, SONIA | HC 03 BOX 9464 | | | | SAN GERMAN | PR | 00683 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 |
| 2081494 | TORRES SANTOS, ADA E. | BOX 70 | | | | AGUAS BUENAS | PR | 00703 |
| 2081494 | TORRES SANTOS, ADA E. | CARR. 156 KM 49 | | | | AGUAS BUENAS | PR | 00703 |
| 826838 | TORRES SANTOS, SANDRA | URB. VILLAS DE CASTRO | C-19 T-4 | | | CAGUAS | PR | 00725 |
| 2073957 | Torres Segarra, Belma | Urb. Sta. Maria Calle Aciencla Olivieni C3 | | | | Guayanilla | PR | 00656 |
| 1970044 | Torres Segarra, Locinda | Box 575 | | | | Penuelas | PR | 00624 |
| 1945189 | TORRES SEGARRA, LUCINDA | PO BOX 575 | | | | PENUELAS | PR | 00624 |
| 2083367 | TORRES SEGARRA, LUCINDA | PO BOX 575 | | | | PENUELAS | PR | 00624 |
| 2120554 | Torres Serrano, Melvin W. | PO Box 1578 | | | | Juana Diaz | PR | 00795 |
| 2055529 | Torres Sierra, Nydia C. | P.O. Box 265 | | | | Penuelas | PR | 00624 |
| 1989222 | TORRES SIERRA, NYDIA G | PO BOX 265 | | | | PENUELAS | PR | 00624 |
| 1958541 | Torres Sierra, Nydia G. | P.O. Box 265 | | | | Penuelas | PR | 00624 |
| 1953456 | Torres Solis, Carmen Maria | D-6 C-1 Mountain View | | | | Carolina | PR | 00987-8060 |
| 558313 | TORRES SOLIS, CARMEN MARIA | MOUNTAIN VIEW | CALLE-1 BLOQUE D-6 | | | CAROLINA | PR | 00987-8060 |
| 1959705 | Torres Soto, Ada Miriam | PO Box 1245 | | | | Yauco | PR | 00698 |
| 1948393 | TORRES SUAREZ, ALDEREIDA | P.O. BOX 327 | | | | OROCOVIS | PR | 00720-0327 |
| 1991193 | Torres Suarez, Aldereida | P.O. Box 327 | | | | Orocovis | PR | 00720-0327 |
| 1891365 | Torres Suarez, Federico | HC- I Box 5000 | | | | Orocovis | PR | 00720 |
| 1968333 | Torres Suarez, Gloria I | A42 Calle Bucare-Urb. El Plantio | | | | Toa Baja | PR | 00949 |
| 2113326 | Torres Tellado, Wilfredo E. | Urb. Interamericana | Calle 24 Y-24 | | | Trujillo Alto | PR | 00976 |
| 1980195 | Torres Toledo, Jose L. | HC - 08 | Box 3071 | | | Sabana Grande | PR | 00637 |
| 2116994 | Torres Toro, Walter | A-29 Calle Playa | Urb. San Tomas | | | Ponce | PR | 00716 |
| 2015118 | Torres Torres , Juan C | H.C-01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 1929993 | Torres Torres, Aida L. | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 36

Exhibit BE

147th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1929993 | Torres Torres, Aida L. | P.O. Box 171 | | | | Juncos | PR | 00777 |
| 1875631 | Torres Torres, Ana Iris | 5318 Calle Sagitoda | | | | Ponce | PR | 00728 |
| 2092252 | Torres Torres, Arnaldo | Urb. Los Delicias #3032 | Herminia Torres St. | | | Ponce | PR | 00728 |
| 2068164 | Torres Torres, Carmen  S. | 14 Calle 15 Parc. Tiburon 2 | | | | Barceloneta | PR | 00617 |
| 1933997 | Torres Torres, Carmen Ana | 1983 Calle Fortuna | Urb. Vista Alegre | | | Ponce | PR | 00717-2305 |
| 2020520 | Torres Torres, Carmen N. | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 |
| 2130791 | TORRES TORRES, EVELINA | URB. VILLA EL ENCANTO | M20 CALLE 8 | | | JUANA DIAZ | PR | 00795 |
| 2130801 | Torres Torres, Evelina | M20 Calle 8 | Urb. Villa el Encanto | | | Juana Diaz | PR | 00795 |
| 2092772 | TORRES TORRES, IVETTE | TALLABOA ALTA 4 SECTOR LA MOCA #416 PENUELAS | HC  01  BOX  9432 | | | PENUELAS | PR | 00624 |
| 1945676 | Torres Torres, Jose M | Alturas 2 Calle 8 E39 | | | | Penuelas | PR | 00624 |
| 2082023 | TORRES TORRES, LOURDES IRIS | CALLE JOHN F. KENNEDY 34 | | | | ADJUNTAS | PR | 00601 |
| 1975095 | Torres Torres, Lourdes M. | P.O. Box 8699 | | | | Ponce | PR | 00732 |

**<u>Exhibit BF</u>**

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1852079 | Torres Torres, Lydia | Box 488 | | | | Patillas | PR | 00723 |
| 2071634 | Torres Torres, Lydia | Box 488 | | | | Patillas | PR | 00723 |
| 2005327 | Torres Torres, Lydia M. | HC - 5 - Box 5559 | | | | Juana Diaz | PR | 00795 |
| 2081993 | Torres Torres, Lydia M. | HC-5 Box 5559 | | | | JUANA DIAZ | PR | 00795 |
| 1864626 | TORRES TORRES, LYDIA M. | HC-5 BOX 5559 | | | | JUANA DIAZ | PR | 00795 |
| 2056388 | Torres Torres, Maria M. | Calle Pachin Maria #47 | Las Monjas | | | Hato Rey | PR | 00917 |
| 2043348 | Torres Torres, Maria L. | Bo Cacao Alto HC 63 | Buzon 3360 | | | Patillas | PR | 00723 |
| 1824932 | Torres Torres, Maria M. | 0-8 C/11Turabo Gardens | | | | Caguas | PR | 00727-6029 |
| 2012206 | Torres Torres, Maria M. | 0-8, c/11, Urb. Turabo Gardens | | | | Caguas | PR | 00727-6029 |
| 2033780 | Torres Torres, Marilyn | Urb. University Garden Calle Ausubo I-22 | | | | Arecibo | PR | 00612 |
| 1860719 | Torres Torres, Marilyn | University Garden | I 22 Calle Auzu | | | Arecibo | PR | 00612 |
| 1824827 | Torres Torres, Sonia | Carr 720 Km 04 | Bo. Pablo Hincado | | | Barranquitas | PR | 00794 |
| 1824827 | Torres Torres, Sonia | Carr 720 Km 04 | Bo. Pablo Hincado | | | Barranquitas | PR | 00794 |
| 1824827 | Torres Torres, Sonia | HC 03 Box 8319 | | | | Barranquitas | PR | 00794 |
| 2044826 | Torres Torres, Sonia | HC 3 Box 8319 | | | | Barranquitas | PR | 00794 |
| 2044826 | Torres Torres, Sonia | Carr. 720 km 0.4 Bo. Palo Hiniado | | | | Barranquitas | PR | 00794 |
| 1966595 | Torres Vargas, Nilda I | HC-01 Box 6214 | | | | Guaynabo | PR | 00971 |
| 1966595 | Torres Vargas, Nilda I | Carr 833 KM 2 HM 6 | | | | Guaynabo | PR | 00971 |
| 2050537 | Torres Vargas, Ramonita | Urb. Jard del Caribe 5154 C. Renifome | | | | Ponce | PR | 00728-3521 |
| 2071582 | Torres Vazquez, Eduardo | HC-01 BOX 7056 | | | | VILLALBA | PR | 00766 |
| 1989518 | Torres Vazquez, Felix | Inocencio Rey #8 las Granjas | | | | Vega Baja | PR | 00693 |
| 2021678 | TORRES VAZQUEZ, ILEANA | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1996972 | TORRES VAZQUEZ, ILEANA | URB SANTA MARIA | 14 CALLE 21 A | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 1976190 | Torres Vega, Elba Iris | HC-02 Box 4839 | | | | Coamo | PR | 00769 |
| 2103024 | Torres Velazquez, Carlos M. | 60 REY JORGE URB. CAMPO REAL | | | | LAS PIEDRAS | PR | 00771 |
| 2067434 | Torres Velazquez, Juan L. | Ave. Las Cambras KM 0 HM 5 | RR-9 Box 5364 | | | San Juan | PR | 00926 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 |
| 1862945 | Torres Velez, Angel Luis | HC-02 BOX 6136 | | | | JAYUYA | PR | 00664 |
| 1900857 | TORRES VELEZ, ANGEL LUIS | HC-02 BOX 6136 | | | | JAYUYA | PR | 00664 |
| 2093472 | Torres Velez, Carmen  M | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 |
| 2074082 | TORRES VELEZ, CARMEN  M. | 1115 PASEO POLYANTHA JARD. DE PONCE | | | | PONCE | PR | 00730-1801 |
| 2057123 | Torres Velez, Carmen M. | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 |
| 2050205 | Torres Velez, Maria de L. | Bo. Coto | Ave. Noel Estrada #426-D | | | Isabela | PR | 00662 |
| 2056618 | Torres Velez, Maria de L. | Bo. Coto Ave. | Noel Estrada 426-D | | | Isabela | PR | 00662 |
| 2101839 | Torres Vera, Miguel O. | Paseos Reales Iscar 138 | | | | San Antonio | PR | 00690 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1820953 | Torres Zaragosa, Francisco | 2197 Ave. Las Americos | Apt. 2197 | | | Ponce | PR | 00731 |
| 1157330 | TORRES, ADAN ROSA | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 2064097 | Torres, Amarilis  Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 2122312 | TORRES, ANA M. | PO BOX 561293 | | | | GUAYANILLA | PR | 00656 |
| 2129913 | Torres, Angelica M. | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 1874806 | Torres, Evangelista | HC2 Box 7316 | | | | Salinas | PR | 00751 |
| 1979211 | Torres, Idalia Fernandez | #37 82 St. 108 Blk. Villa Carolina | | | | Carolina | PR | 00985 |
| 1891382 | TORRES, JANICE | DEPARTMENT OF EDUCATION | TEACHER | URB. LA FE K20 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1891382 | TORRES, JANICE | H.C. 04 BOX 22109 | | | | JUANA DIAZ | PR | 00795 |
| 1825540 | Torres, Juanita | Urb. Los Caobos Calle Yagrumo 2037 | | | | Ponce | PR | 00716 |
| 2113494 | TORRES, LIDUVINA BLANCO | PMB 23 | PO BOX 30400 | | | MANATI | PR | 00764 |
| 1931693 | TORRES, LUCIANA RODRIGUEZ | HC-01 Box 8198 | | | | PENUELAS | PR | 00624 |
| 2127801 | Torres, Radames Feliciano | PO Box 397 | | | | Penuelas | PR | 00624 |
| 2056532 | Torres-Alvarado, Virgen Delia | P.O. Box 1015 | | | | Orocovis | PR | 00720 |
| 2076030 | Torres-Fernandez, Iris Yolanda | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 2057198 | TORRES-SANTIAGO, CARMEN LUZ | F 10 CALLE AUSUBO | | | | GUAYANILLA | PR | 00656 |
| 2035509 | Torres-Torres, Carmen S. | 14 Calle 15 Parc. Tiburon 2 | | | | Barceloneta | PR | 00617 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1946755 | Torruella Garcia, Minerva | P.O. Box 10376 | | | | Ponce | PR | 00732 |
| 2045892 | Torruella Olivera, Yolanda | Urb. Sta Elena c-Guayacan S-24 | | | | Guayanilla | PR | 00656 |
| 2043104 | Torruellas Berrios, Victor  Javier | CC-11 Calle 18 San Souci | | | | Bayamon | PR | 00956 |
| 1881157 | Tosado Fernandez, Carmen M. | 9057 Sector Fito Valle | | | | Quebradillas | PR | 00678 |
| 1879458 | Toucet Baez, Gisela | Urb. Alturas de Penuelas 2 Calle 74-7 | | | | Penuelas | PR | 00624 |
| 1819337 | TOUCET EMMANUELLI, IRMA ANTONIA | 3445 CALLE LAFFITE | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1940901 | TOUCET NIEVES, LUIS MANUEL | P.O. BOX 282 | | | | PENUELAS | PR | 00624 |
| 1807817 | Toucet Perez, Ciry L. | Urb. San Antonio 2044 Drama | | | | Ponce | PR | 00728 |
| 1947584 | Toucet Velazquez, Bartolo | HC 02 Box 5919 | | | | Penuelas | PR | 00624 |
| 1116065 | TRAVESIER LEON, MARY | URB. ROLLING HILLS | S364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 |
| 2038126 | Trinidad Alejandro, Wanda R. | HC 10 box 49943 | | | | Caguas | PR | 00725-9648 |
| 1979172 | Trinidad Cortes, Lydia E. | P.O. Box 1974 | | | | Manati | PR | 00674 |
| 1952555 | Trinidad Gonzales, Angel Manuel | HC-20 Box 17606 | | | | Juncos | PR | 00777-9616 |
| 2067156 | Trinidad Ortiz, Eneida | HC-10 Box 49958 | | | | Caguas | PR | 00725-9698 |
| 1994978 | Trinidad Pizarro , Carmen | Asistente de Sistema de Oficina I | Cond.Century Gardens Apto.B-4 Calle Limon De Arce | Levittown | | Toa Baja | PR | 00949 |
| 1994978 | Trinidad Pizarro , Carmen | Cond. Century Gardens Apto. B-9 | Levittown | | | Toa Baja | PR | 00949 |
| 2119273 | Trinidad Ramos, Maria  G. | Urb. Villa Carolina Calle 606 5-226 | | | | Carolina | PR | 00985 |
| 2110398 | Trinidad Ramos, Maria G. | Urb Villa Carolina | Calle 606 5-226 | | | Carolina | PR | 00985 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 |
| 2122051 | Trinta Cruz, Jomara | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 1886487 | Trinta Cruz, Jomara | PO Box 1823 | | | | Coamo | PR | 00769 |
| 2024613 | Trinta Rodriguez, Sylvia | Urb. Vista del Sol D-8 | | | | Coamo | PR | 00769 |
| 2002423 | Tristani Torres, Terencio | PO Box 211 | | | | Villalba | PR | 00766-0211 |
| 2107050 | Tristani Zayas, Ana L | Box 23 | | | | Juana Diaz | PR | 00795 |
| 2000963 | Troche Caraballo, Cieni | HC 02 Box 10383 | | | | Yauco | PR | 00698 |
| 2113950 | Troche Caraballo, Edwin | 1493 c/Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2113950 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996107 | Troche Caraballo, Edwin | 1493 C/Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1996107 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 |
| 1917855 | Troche Pacheco, Wanda | 727 Est. Maria Antonia | | | | Guanica | PR | 00653 |
| 2038385 | TROCHE PACHECO, WANDA | 727 EST. MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 2045162 | Troche Pacheco, Wanda | 727 Est. Maria Antonia | | | | Guanica | PR | 00653 |
| 1180366 | TRUJILLO ROSADO, CARMEN E | PO BOX 40915 | | | | SAN JUAN | PR | 00940 |
| 1821670 | Trujillo Rosado, Carmen E. | Box 40915 | | | | San Juan | PR | 00940 |
| 1922176 | Ubieta Prats, Tomas | AM 10 Vencia Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 1879997 | Umpierre Arroyo, William | Apt. 2082 | | | | Toa Boja | PR | 00951 |
| 1942874 | Urdanivia Mendez, Liliana Beatriz | PO Box 2082 | | | | San German | PR | 00683 |
| 1914355 | Usera Martinez, Norma I | PO Box 1018 | | | | Barranquitas | PR | 00794 |
| 2065371 | Vadi Rodriguez, Irma I | Calle A #117 | | | | Aguadilla | PR | 00603 |
| 2082478 | VADI VELAZQUEZ, VILMA | 258 Calle Albizia Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 2082478 | VADI VELAZQUEZ, VILMA | BO LA CENTRAL | CARR 874 328 | | | CANOVANAS | PR | 00729 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 |
| 1867924 | Valderrama Cintron, Dennise | 115 Girasol Valle Escondido | | | | Carolina | PR | 00987 |
| 1778160 | Valdivieso Colon, Eugenia Irene | HC-03 Box 10612 | | | | Juana Diaz | PR | 00795 |
| 1915144 | Valdivieso Costas, Leida | Bella Vista Estates | 45 Calle Vista Al Rio | | | Coamo | PR | 00769 |
| 1917645 | Valedon Llorens, Laura Linette | 1542 Santiago Oppenheimer | | | | Ponce | PR | 00728-3900 |
| 2078226 | Valedon Torres, Carlos R | HC 5 Box 5976 | | | | Juana Diaz | PR | 00795 |
| 2022695 | Valencia Sanchez, Norma T. | 117 Angel Rivero Mendez | | | | Carolina | PR | 00987-6847 |
| 2098622 | Valencia-Rivera, Carmen Julia | Urb. Jard. San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 564347 | VALENTIN ALERS, ISRAEL | 24 VILLAS DE ENSENAT | MIRADERO | | | MAYAGUEZ | PR | 00682-7524 |
| 2118511 | VALENTIN ALERS, ISRAEL | 24 VILLAS DE ENSENAT MIRADERO | | | | MAYAGUEZ | PR | 00682-7524 |
| 2073627 | Valentin Almodovar, Luis M. | PO Box 8023 | | | | Ponce | PR | 00732-8023 |
| 1184117 | VALENTIN ARZOLA, CECILIA | PARQUE VICTORIA #2408 APTO. 102 | | | | SAN JUAN | PR | 00915 |
| 2125969 | VALENTIN BONILLA, NORMA IRIS | BOX 542 | | | | GUAYAMA | PR | 00785 |
| 1193056 | VALENTIN CASIANO, EDMIL | 45 URB ARQUELIO TORRES | | | | SAN GERMAN | PR | 00683 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 564519 | VALENTIN COLON, CARMEN I | P O BOX 280 | | | | CANOVANAS | PR | 00729 |
| 2021681 | Valentin Delgado, Carmen | Urb. Las Monjitas | 198 Cale Fatima | | | Ponce | PR | 00730-3905 |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | PO BOX 695 | | | | AGUADA | PR | 00602-0695 |
| 2024559 | Valentin Hernandez, Carmen Delia | HC 1 Box 8533 | | | | Gurabo | PR | 00678 |
| 2125866 | Valentin Lopez, Blanca | P.O. Box 7869 | | | | Ponce | PR | 00732 |
| 2126022 | Valentin Lopez, Blanca | PO Box 7869 | | | | Ponce | PR | 00732 |
| 2135397 | Valentin Lopez, Blanca | PO Box 7869 | | | | Ponce | PR | 00732 |
| 2121623 | VALENTIN MENDEZ, IRIS Y. | MUNOZ RIVERA #31 OESTE | | | | RINCON | PR | 00677 |
| 2010284 | Valentin Mercado, Socorro | apartado 826 | | | | Rincon | PR | 00677 |
| 2131571 | Valentin Morales, Edwin | Ba. Palma Escrita Carr. 408 | | | | Las Marias | PR | 00670 |
| 2116778 | Valentin Ortiz, Evelyn | Calle Victor Gonzalez #95 | | | | Moca | PR | 00676 |
| 2121073 | Valentin Ortiz, Evelyn | Calle Victor Gonzalez #95 | | | | Moca | PR | 00676 |
| 2096977 | Valentin Perez, Lourdes M | 122 Calle Cayey Bonnaville Heights | | | | Caguas | PR | 00727 |
| 2012888 | Valentin Perez, Roberto | H-C 56 Box 4404 | | | | Aguada | PR | 00602 |
| 2132177 | VALENTIN PONCE, MARITZA | VILLAS CENTRO AMERICANAS | APT 243 | | | MAYAGUEZ | PR | 00680 |
| 1103076 | VALENTIN PONCE, WILKINS | P.O BOX 8119 | | | | MAYAGUEZ | PR | 00681 |
| 2045895 | Valentin Ponce, Wilkins | P.O. Box 8119 | | | | Mayaguez | PR | 00681-8119 |
| 1949699 | Valentin Ramos, Debra S. | Urb. Ext. San Jose | Calle Z #21 | | | Aguada | PR | 00602 |
| 124059 | VALENTIN RIVERA, DANNY | RIO SOL | E20 CALLE 5 | | | PENUELAS | PR | 00624 |
| 1917763 | Valentin Sanchez, Jesus  M. | PO Box 9958 Bo Camannes | | | | Villalba | PR | 00766-9111 |
| 1939713 | Valentin Sanchez, Jesus M | P.O. Box 9958 Bo. Camarones | Carretera 560 | | | Villalba | PR | 00766-9111 |
| 2065669 | VALENTIN SANCHEZ, JESUS M. | PO BOX 9958 BO COMARONES | | | | VILLALBA | PR | 00766 |
| 2025972 | Valentin Soler, Sandra I | Calle Salvador Mestre 339 | Villa Angelica | | | Mayagaez | PR | 00680 |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 |
| 2045020 | Valentin Soto, Myrta | Apdo. 1021 | | | | Aguada | PR | 00602 |
| 1794735 | VALENTIN SUAREZ, CARMEN LYDIA | 5902 MEMORIAL HWY APT 1113 | | | | TAMPA | FL | 33615 |
| 1976218 | Valentin Suarez, Lucila R. | PO Box 445 | | | | Arroyo | PR | 00714 |
| 2062085 | Valentin Suarez, Maria Esther | J-15 Calle 9 Valles de Guayama | | | | Guayama | PR | 00784 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2104753 | Valentin Torres , Marilyn I | Calle Severo Arana 76 | | | | San Sebastián | PR | 00685 |
| 2067909 | Valentin Torres, Marilyn I. | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 |
| 2076290 | Valentin Vale, Nereida | P.O. Box 1170 | | | | Moca | PR | 00676 |
| 1978874 | Valentin Vale, Nereida | PO Box 1170 | | | | Moca | PR | 00676 |
| 1809152 | Valentin Valle, Isabel | 116 Calle B Ibao Hacienda Tokedo | | | | Arecibo | PR | 00612 |
| 1809152 | Valentin Valle, Isabel | Urb Reparto San Juan | 108 Calle B | | | Arecibo | PR | 00612 |
| 1783009 | Valentin Velez, William A. | Calle Dr-Enrique Lassise #30 | | | | Sabana Grande | PR | 00637 |
| 2036598 | Valentin Villafane, Rosa V. | A-21 C. Ensueno | | | | Caguas | PR | 00725 |
| 2063071 | Valentin Villafane, Rosa V. | A-21 C/Ensueno Urb. San Alfonso | | | | Caguas | PR | 00725 |
| 2046374 | Valentin Villafane, Rosa V. | Calle - Ensueno - A-21 | Urb. San Alfonso | | | Caguas | PR | 00725 |
| 1966908 | VALENTIN YERA, RAFAEL | PO BOX 2615 | | | | GUAYAMA | PR | 00785-2615 |
| 1999497 | Valezquez Butler, Jonathan | 1530 Carlos Casanova | | | | Ponce | PR | 00717 |
| 1910659 | VALLADARES ARROYO, MARGARITA | PO.BOX 187 | | | | PENUELAS | PR | 00624 |
| 1993523 | VALLADARES CRESPO, NORBERTO | 1251 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |
| 1020306 | VALLE ALICEA, JOSE R. | PO BOX 1181 | | | | VEGA BAJA | PR | 00694-1181 |
| 2112041 | Valle Hernandez, Consorcia del | HC-08 Box 82505 | | | | San Sebastian | PR | 00685 |
| 2095420 | Valle Lopez, Jaime | Com. Cefiro #2288 | | | | Isabela | PR | 00662 |
| 1994189 | Valle Malave, Marilyn | Carr 353 Parc. Marini KM 09 | HC 04 Box 47286 | | | Mayaguez | PR | 00680 |
| 2076663 | Valle Marrero, Carlos Ruben | PO Box 1287 | | | | Hormigueros | PR | 00660 |
| 2090810 | Valle Perez, Elida L | Calle San Narciso #260 | | | | Aguada | PR | 00602 |
| 940264 | VALLE ROSADO, WANDALIS | CALLE LAS MARIAS #61 | BARRIO LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 2081201 | Vallejo Gordian, Maria E | Urb Jardines San Lorenzo | Calle #2, A-7 | | | San Lorenzo | PR | 00754 |
| 1930846 | VALLEJO GORDIAN, MARIA E. | URB. JARDINES DE SAN LORENZO, CALLE #2 | A 7 | | | SAN LORENZO | PR | 00754 |
| 2093239 | Vallejo Gordian, Maria E. | Urb. Jardines decSan Lorenzo | Calle # 2 A-7 | | | San Lorenzo | PR | 00754 |
| 2020057 | Vallejo Munoz, Antonio | D-42 Calle 9 Urb. 2 Rios Valparaiso | | | | Toa Baja | PR | 00949 |
| 1981360 | Vallejo Munoz, Antonio | D-42 Calle 9 Urb. Valparaiso | | | | Toa Baja | PR | 00949 |
| 2109266 | VALLEJO MUNOZ, JACQUELINE | CALLE  A  CC-16 | URB  BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2023735 | VALLES CORREA, ELBA  E. | 2 JARDINES SAN FRANCISCO APT.603 | | | | SAN JUAN | PR | 00927 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 |
| 2074836 | Valles Serrano, Victor Manuel | Condominio Torre de Oro | Apt 605 Ave. BLVD Luis A. Ferre 2175 | | | Ponce | PR | 00717 |
| 2129301 | Valles Velazquez, Juan A. | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 |
| 2017523 | Valls Ferrainoli, Gloria E. | Condado Gardens Apt. 1001 | 1436 Estrella St. | | | San Juan | PR | 00907 |
| 2035272 | Van Derdys Gonzalez, Brunilda | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00662 |
| 2113552 | VAN DERDYS GONZALEZ, BRUNILDA | B-8 CALLE TURQUEZA URB LAMELA | | | | ISABELA | PR | 00662 |
| 2029943 | Varela Laguer, Damarys | P.O. Box 1928 | | | | Moca | PR | 00676 |
| 2032207 | Varela Laguer, Damarys | PO Box 1928 | | | | Moca | PR | 00676 |
| 2065056 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | | Aguada | PR | 00602 |
| 1918103 | Vargas Acevedo, Sandra | #217 Calle Bromelia Urb.Valle Escondido | | | | Carolina | PR | 00987 |
| 2063939 | Vargas Alicea, Fernando | HC-02 Box 22494 | | | | Mayaguez | PR | 00680-9093 |
| 1952481 | Vargas Alicea, Fernando | HC-02 BOX 22494 | | | | Mayagüez | PR | 00680-9093 |
| 2024037 | Vargas Arroyo, Jose M. | HC 04 Box 22020 | | | | Juana Diaz | PR | 00795 |
| 2024037 | Vargas Arroyo, Jose M. | Urb La Fe Calle 5 N-5 | | | | Juana Diaz | PR | 00795 |
| 2088978 | Vargas Arroyo, Jose M | HC 04 Box 22020 | | | | Juana Diaz | PR | 00795 |
| 567161 | VARGAS AYALA, NATANAEL | Apartado 2681 | | | | SAN GERMAN | PR | 00683 |
| 2006865 | Vargas Bonilla, Milagros del C. | 133 Sagrado Corazon | Urb El Rosario | | | Yauco | PR | 00698 |
| 1935539 | Vargas Cintron, Delia E. | 2105 Cond. Paseo de la Princesa Apt. 106 | | | | Ponce | PR | 00716 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 |
| 1933822 | VARGAS CRUZ, JOSE J. | PO BOX 1339 | | | | LAJAS | PR | 00667 |
| 2087229 | Vargas Cruz, Mary N. | #46 Calle Diamante | Urb. Parque Real | | | Lajas | PR | 00667 |
| 2075897 | Vargas Feliciano, Noel | HC-01 Box 3918 | | | | Hormigueros | PR | 00660 |
| 2096277 | VARGAS FELICIANO, WANDA | COND LA CEIBA | EDIF 100 APT 409 | | | PONCE | PR | 00717 |
| 2104188 | Vargas Flarraza, Eva M. | Carr 695 Km 3.9 Los Puertos | | | | Dorado | PR | 00646 |
| 2104188 | Vargas Flarraza, Eva M. | HC-33 Box 5196 | | | | Dorado | PR | 00646 |
| 1912462 | Vargas Garcia, Admary | Parcelas Casillo, A-2 Colinas | | | | Mayaguez | PR | 00680 |
| 2067377 | Vargas Gomez, Miguel A. | Apt. 66 | | | | Camuy | PR | 00627 |
| 2039579 | Vargas Gonzalez, Epifanio | Urb. Brisas de Anasco | Calle 12 B-30 | | | Anasco | PR | 00610 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | SECTOR SIXTO NIETO #5 | BO POZO HONDO | | | ANASCO | PR | 00610 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858801 | Vargas Irazarry, Carmen  I | Parcelas Sabaneta Calle 25 | de Julio #138 | | | Ponce | PR | 00716-4520 |
| 1870783 | VARGAS JORGE , DERBERT J. | URB. STA TERESITA CALLE STA PAULA 4942 | | | | PONCE | PR | 00730 |
| 1874790 | Vargas Lapata, Sol Bilma | PO Box 1015 | | | | Lajas | PR | 00667 |
| 2088231 | Vargas Martinez, Janet | JK2 Calle 241 | | | | Carolina | PR | 00982 |
| 2098096 | VARGAS MARTINEZ, MARIA  A. | P.O. BOX 794 | | | | LAJAS | PR | 00667 |
| 2072896 | VARGAS MENDEZ, ALMINDA | HC 5 BOX 10709 | | | | MOCA | PR | 00676 |
| 2056584 | Vargas Mendez, Benito | Ext. Alta Vista Calle 26 XX 42 | | | | Ponce | PR | 00716 |
| 2030811 | Vargas Mendez, Benito | Ext. Alta Vista Calle 26 XX42 | | | | Ponce | PR | 00716 |
| 2005587 | Vargas Mercado, Irene | P.O. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 2084046 | Vargas Mercado, Rosa J. | PO Box 1171 | | | | Lajas | PR | 00667-1171 |
| 1030324 | VARGAS MUNIZ, LEOMI | URB PUNTO ORO | 4033 CALLE EL BELFORD | | | PONCE | PR | 00728 |
| 949227 | VARGAS NAVARRO, ALFREDO | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 2050933 | VARGAS NAVARRO, ALFREDO | 306 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727-8402 |
| 2025622 | Vargas Navarro, Alfredo | 306 Condominio Vistas del Valle | | | | Caguas | PR | 00727-8402 |
| 2107722 | Vargas Navarro, Sonia M. | J-27 Calle 10 | Turabo Gardens 1ra Secc. | | | Caguas | PR | 00727 |
| 1942854 | Vargas Negron, Maribel | Bo. Limon HC01 Box 3563 | | | | Villalba | PR | 00766 |
| 2007033 | Vargas Nieves, Raquel | HC-3 Box 8566 | | | | Dorado | PR | 00646 |
| 1970469 | Vargas Oliveras, Maria de los A. | HC-02 Box 8187 Carr 140 KM 8.1 | | | | Jayuya | PR | 00664-9412 |
| 1964732 | Vargas Oliveras, Maria de los A. | HC-02 Box 8187 Carr 140 KM 81 | | | | Jayuya | PR | 00664-9612 |
| 1861362 | Vargas Oliveras, Maria de los A. | HC02 Box 8187 | Carr 140 KM 8.1 | | | Jayuya | PR | 00664-9612 |
| 2052704 | VARGAS OLIVERAS, MARIA DE LOS A. | HC-02 BOX 8187 CARR 140 KM 8.1 | | | | JAYUYA | PR | 00664-9612 |
| 1782426 | Vargas Ortiz, Pedro | 1355 Calle Verdun | | | | Ponce | PR | 00717-2259 |
| 1971228 | Vargas Pacheco, Edgardo L | Urb. Star Light Calle Galaxia No. 3382 | | | | Ponce | PR | 00717-1402 |
| 2070569 | Vargas Pacheco, Joel | Urb. Monte Verde Calle Almeadro F3 | | | | Yauco | PR | 00698 |
| 2070569 | Vargas Pacheco, Joel | Urb. Monte Verde Calle Almendro F-3 | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085860 | Vargas Perez, Rosa I. | HC 05 BOX 10972 | | | | MOCA | PR | 00676 |
| 2084713 | Vargas Ramos, Eliduvino | Hc-03 Box 17471 | | | | Coamo | PR | 00769 |
| 1958379 | Vargas Ramos, Maribel | L-13 calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 |
| 1905140 | Vargas Ramos, Maribel | L-13 Calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 |
| 2039923 | Vargas Rivera, Carmen M. | Santa Cruz 10 River Park D 2017 | | | | Bayamon | PR | 00961 |
| 2054670 | Vargas Rivera, Sandra | Urb Villa del Carmen | 4344 Ave Constancia | | | Ponce | PR | 00716 |
| 2109924 | Vargas Rodriguez , Valentin | HC 06 Box 9820 | | | | Guaynabo | PR | 00971 |
| 2037420 | Vargas Rodriguez, Alice Jeanette | 77 Eduardo Riera | | | | Mayaguez | PR | 00680 |
| 2057393 | Vargas Rodriguez, Ana L | HC-02 Box 5602 | | | | Rincon | PR | 00677 |
| 660126 | VARGAS RODRIGUEZ, GLADYS E. | PMB 109 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 |
| 1982328 | Vargas Rodriguez, Gloria Maria | C-25-16 Calle 25 Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 2044863 | VARGAS RODRIGUEZ, MARITZA | URB. EL CONVENTO | CALLE 5 A 105 | | | SAN GERMAN | PR | 00683 |
| 2089389 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |
| 1969569 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 |
| 898451 | VARGAS SANTANA, FERDINAND | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2024124 | Vargas Santana, Millie | 97-2 Calle 94 Villa Carolina | | | | Carolina | PR | 00985 |
| 1974684 | Vargas Sepulveda, Ruth D. | Calle J.P.H. Hernandez # G-4 Villas | | | | Rio Grande | PR | 00745 |
| 1940182 | Vargas Sepulveda, Ruth D. | Calle J.P.H. Hernandez #G-4 Villas | | | | Rio Grande | PR | 00745 |
| 2129864 | VARGAS TROCHE, LYDIA | PO BOX 6710 | | | | MAYAGUEZ | PR | 00680 |
| 1959839 | VARGAS TROCHE, MADELINE | APT 8E CALLE MENDEZ VIGO 63 | | | | MAJAYEZ | PR | 00680 |
| 1955430 | VARGAS VARGAS, FERDINAND | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2057311 | VARGAS VARGAS, WENDELL | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2099572 | Vargas Velazquez, Elvira | P.O. Box 1685 | | | | Hormigueros | PR | 00660 |
| 2030454 | VARGAS VELAZQUEZ, ELVIRA | PO BOX 1685 | | | | HORMIGUEROS | PR | 00660 |
| 568917 | Vargas Velez, Ruth L | Apartado 419 | | | | Aibonito | PR | 00705 |
| 568917 | Vargas Velez, Ruth L | PO Box 419 | | | | Aibonito | PR | 00705-0419 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2011402 | Vargas Zayas, Carmen Esther | HC-3 Box 10847 | | | | Juana Diaz | PR | 00795 |
| 2038065 | Vargas Zayas, Carmen Esther | HC-3 Box 10847 | | | | Juana Diaz | PR | 00795 |
| 765485 | Vargas, Wilfredo Flores | HC-02 Box 12444 | | | | Lajas | PR | 00667 |
| 1895580 | VASALLO APONTE , HAYDEE | HB-30 | ELISA TAVAREZ 2NDA SECC | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2061975 | Vasquez Rivera, Dolores | HC07 - Box 2545 | | | | Ponce | PR | 00731-9663 |
| 2040385 | Vasquez Rivera, Tomas | Carretera 186 K 22 H 7 | | | | Rio Grande | PR | 00745 |
| 2040385 | Vasquez Rivera, Tomas | Rio Grande El Verde | Box - H05 Buzon 9348 | | | Rio Grande | PR | 00745 |
| 2033023 | Vazquez, Lourdes Pagan | #70 Vista del Valle | | | | Manati | PR | 00674 |
| 1972475 | Vazques Gonzales, Carlos A | P.O Box 370984 | | | | Cayey | PR | 00737 |
| 1962676 | Vazquez , Rosa E. | A-8 1 Urb Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 2021169 | VAZQUEZ ACOSTA, MARIA ELENA | VILLA CAROLINA | C/74 BLOGUE 117 #18 | | | CAROLINA | PR | 00985 |
| 2017655 | Vazquez Almenas, Julia | HC-7 Box 33797 | | | | Caguas | PR | 00727 |
| 2061438 | Vazquez Alvarado, Luis | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1853361 | Vazquez Alvarado, Marlon | HC-02 Box 4920 | | | | Villalba | PR | 00766 |
| 2097054 | Vazquez Alvarez, Luis Alberto | Apt. 698 | | | | Arroyo | PR | 00714 |
| 956522 | VAZQUEZ AMBERS, ANGEL R. | EXT. DEL CARMEN CALLE HOSTOS A4 | | | | JUANA DIAZ | PR | 00795 |
| 1835836 | Vazquez Aponte, Linnette | HC 1 Box 8832 | | | | San German | PR | 00683 |
| 2132093 | VAZQUEZ AYALA, BERNABELA | HC 2 BOX 8411 | | | | HORMIGUEROS | PR | 00660-9796 |
| 2131950 | Vazquez Ayala, Bernabela | Buzon HC-02 8411 | | | | Hormigueros | PR | 00660 |
| 1925704 | VAZQUEZ BADILLO, GLORIA | 365 LA PROVIDENCIA URB. LA MONSERRATE | | | | MOCA | PR | 00676 |
| 2042841 | Vazquez Bandas, Nelson H | #34 Calle 2 | Urb Jacaguax | | | Juana Diaz | PR | 00795 |
| 2025166 | Vazquez Bandas, Nelson H | #34 Calle 2 Urb Jacaguax | | | | Juana Díaz | PR | 00795 |
| 2021023 | Vazquez Bandas, Nelson H. | #34 - Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2051856 | VAZQUEZ BANDAS, NELSON H. | #34 CALLE 2 | URB JACAQUAX | | | JUANA DIAZ | PR | 00795 |
| 2100975 | Vazquez Berrios , Maria  C. | PO Box 371913 | | | | Cayey | PR | 00737-1913 |
| 1991050 | Vazquez Berrios, Maria C. | P.O. Box 371913 | | | | Cayey | PR | 00737-1913 |
| 1809281 | Vazquez Berrlos, Maria C. | P.O. Box 371913 | | | | Cayey | PR | 00737-1913 |
| 2103197 | Vazquez Borrero, Lourdes  M. | P.O. Box 169 | | | | Enjenuda | PR | 00647 |
| 2001087 | Vazquez Cabello, Javier | 53 C/John F. Kennedy | | | | Cidre | PR | 00739 |
| 1862927 | Vazquez Cabrera, Teresa | CASA 118 CALLE TOMAS DIAZ | URB. PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9659 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | | | Sabana Grande | PR | 00637 |
| 885649 | VAZQUEZ CARABALLO, AWILDA | HC 01 BOX 6050 | | | | GURABO | PR | 00778 |
| 2051760 | Vazquez Caraballo, Elizabeth | Hato Nuevo | HC 01 Box 6050 | | | Gurabo | PR | 00778-9730 |
| 1821928 | Vazquez Carrasquillo, Nilda I. | Calle Plaza 10 BE-7 Bosque del Lago | | | | Trujillo Alto | PR | 00976 |
| 569637 | VAZQUEZ CARTAGENA, IRAIDA | D12 URB LAS MARIAS | | | | SALINAS | PR | 00751-2407 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 |
| 1948968 | Vazquez Cintron, Maria I | PO Box 582 | | | | Arroyo | PR | 00714 |
| 2059134 | Vazquez Collazo, Maria D | 16 Pradera del Plata | | | | Cayey | PR | 00736 |
| 1957673 | Vazquez Collazo, Maria D. | #16 Pradera del Plata | | | | Cayey | PR | 00736 |
| 2069820 | Vazquez Cordero, Sylvia E. | F-28 Ext. Melendez | | | | Fajurdo | PR | 00738 |
| 2060371 | Vazquez Correa, Milca | HC-02 Box 5074 | | | | Villalba | PR | 00766 |
| 1999465 | Vazquez Cotto, Juan Eduardo | Urb. Bairoa | Calle 31 AN7 | | | Caguas | PR | 00725 |
| 1945414 | Vazquez Cotto, Juan Eduardo | Urb. Bairoa | Calle 31 AN7 | | | CAGUAS | PR | 00725 |
| 2079894 | Vazquez Cotto, Rosa T. | 1 Cond Jom Apt 124 | | | | Caguas | PR | 00725 |
| 2083341 | VAZQUEZ COTTO, ROSA TATIANA | 1 Cond. Jom Apt 124 | | | | Caguas | PR | 00725 |
| 2011661 | Vazquez Cruz, Flor de Liz | DD37 Via Rexville Van Scoy | | | | Bayamon | PR | 00957 |
| 1981050 | VAZQUEZ CRUZ, MARITZA | CALLE ALELI J-3 | CARIBE GARDENS | | | CAGUAS | PR | 00725 |
| 2132832 | Vazquez de Valdez, Sonia | Parcelas Magueyes | 294 Santiago Andrades | | | Ponce | PR | 00728 |
| 2017361 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 2075416 | VAZQUEZ DEGRO, JOHANNA | E-13 Ave. Glen Glenview Garden | | | | Ponce | PR | 00730 |
| 2041598 | Vazquez Diaz , Daniela | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2041598 | Vazquez Diaz , Daniela | HC-01 Box 26764 | | | | Caguas | PR | 00725 |
| 1949388 | Vazquez Diaz, Luz Angelica | HC 04 Box 9340 | | | | Utuado | PR | 00641 |
| 1980417 | Vazquez Diaz, Rosalina | C-2 D-18 | Villa Hilda | | | Yabucoa | PR | 00767 |
| 1980417 | Vazquez Diaz, Rosalina | C-2 D-18 | Villa Hilda | | | Yabucoa | PR | 00767 |
| 2105296 | VAZQUEZ ESPADA, SOCORRO M | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 2030877 | Vazquez Fiol, Enrique | Calle 14 D-20 Urb Bellomonte | | | | Guaynabo | PR | 00969 |
| 2035217 | Vazquez Franco, Laura del C. | Calle 6- F-13 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1941354 | Vazquez Garcia , Doris | 67 Calle Jobos | | | | Coto Laurel | PR | 00780-2105 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1963416 | Vazquez Garcia , Guadalupe | 8 Sur Calle Monserrate | | | | Guayama | PR | 00784 |
| 2085633 | VAZQUEZ GARCIA, ADA NIVIA | 40 C URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 |
| 2103562 | VAZQUEZ GARCIA, ESTHER | 44 Sur Calle: Jose M. Angeli | | | | Guayama | PR | 00784 |
| 2103562 | VAZQUEZ GARCIA, ESTHER | 445 JOSE M. ANGELI | | | | GUAYAMA | PR | 00784 |
| 1979464 | Vazquez Garcia, Maria Cristina | AS-22 29 Bairoa | | | | Caguas | PR | 00725 |
| 2068148 | Vazquez Gonzalez , Fredeswinda | 4314, Ave Constancia, Urb.Villa del Carmen | | | | Ponce | PR | 00716 |
| 2103458 | Vazquez Gonzalez, Awilda | 4314 Ave Constancia | | | | Ponce | PR | 00716-2143 |
| 2110839 | Vazquez Gonzalez, Awilda | 4314 Ave. Contancia | | | | Ponce | PR | 00716 |
| 2084935 | Vazquez Gonzalez, Awilda | 4314 Ave. Contarcion | Villa del Carmen | | | Ponce | PR | 00716-2143 |
| 2103942 | VAZQUEZ GONZALEZ, EDILTRUDIS | PO BOX 534 | | | | MOROVIS | PR | 00687 |
| 1930253 | VAZQUEZ GONZALEZ, FREDESWINDA | 4314 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2067312 | Vazquez Gonzalez, Fredeswinda | 4314 Ave. Constancia | Villa del Carmen | | | Ponce | PR | 00716 |
| 2084005 | Vazquez Gonzalez, Madeline | 712 Calle Sicilia Villadel | | | | Ponce | PR | 00716 |
| 2079307 | Vazquez Gonzalez, Madeline | 712 Calle Sicilia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2067766 | Vazquez Gonzalez, Madeline | Villa Del Carmen | 712 Calle Sicilia | | | Ponce | PR | 00716 |
| 1912605 | VAZQUEZ LOPEZ , GABRIEL ABRAHAM | HC 01 BOX 3776 | URB. LUCEROS DE VILLALBA #61 | | | VILLALBA | PR | 00766 |
| 2024671 | Vazquez Lopez, Jose Luis | G-151 Calle 6 Urb. Las Mercedes | | | | Las Piedras | PR | 00771-3307 |
| 1962475 | Vazquez Lopez, Silkia | P. Gandara 2 Margarita St. 46 A | | | | Cidra | PR | 00739 |
| 1998517 | VAZQUEZ LOPEZ, SILKIA | PARC. GANDERA 2 | CALLE MARGARITA #46A | | | CIDRA | PR | 00739 |
| 1964623 | Vazquez Lopez, Silkia | P. Grandura 2 Margarita St. 46A | | | | Cidra | PR | 00779 |
| 2108445 | Vazquez Lugo, Ada Irma | Bo. Barrancas | Buzon 6263 | | | Guayama | PR | 00784-9610 |
| 1961574 | Vazquez Maldonado, Josette | PO Box 627 | | | | San German | PR | 00683 |
| 1901618 | VAZQUEZ MARIN, LUIS D. | URB. QUINTAS DE DORADO AVE BOULV/ NOGAL H 54 | | | | DORADO | PR | 00646 |
| 882399 | VAZQUEZ MERCADO, ANDREA | URB CONSTANCIA | 2124 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 2017526 | Vazquez Monserrate, Lizayda | Bonneville Gardens | Calle 8 M-6 | | | Caguas | PR | 00725 |
| 1954913 | Vazquez Monserrate, Lizayda | Bonneville Gardens | Calle 8, M-6 | | | Caguas | PR | 00725 |
| 1933321 | Vazquez Morales, Ana L. | Urb. Las Muesas Bz 236 | | | | Cayey | PR | 00736 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017145 | VAZQUEZ MORALES, ARNALDO E. | 30 CALLE NOGAL URB ALBORADA | | | | SANTA ISABEL | PR | 00757 |
| 2046177 | VAZQUEZ MORALES, ARNALDO E. | 30 NOGAL URB. ALBONADA | | | | SANTA ISABEL | PR | 00757 |
| 1915396 | Vazquez Morales, Arnaldo E. | 30 Nogal Urb. Alborado | | | | Santa Isabel | PR | 00757 |
| 1992581 | VAZQUEZ NEGRON, LUIS A | CARR. 569 BARRIO SABANA | | | | OROCOVIS | PR | 00720 |
| 1992581 | VAZQUEZ NEGRON, LUIS A | PO BOX 905 | | | | OROCOVIS | PR | 00720 |
| 1944400 | VAZQUEZ NISTAL , JOSE ALBERTO | PARC. NAVAS 24 CALLE E | | | | ARECIBO | PR | 00612 |
| 2018155 | Vazquez Ortiz , Carmen | 297 Calle Loto | | | | San German | PR | 00683 |
| 1980185 | Vazquez Ortiz, Victor Manuel | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 2110442 | Vazquez Padro , Ruben | Bda La PRA #10 | | | | Manati | PR | 00674 |
| 2004057 | Vazquez Padro, Ruben | Bda. La PRRA. #10 | | | | Manati | PR | 00674 |
| 2103391 | Vazquez Perez, Doris O. | PO Box 754 | | | | Sabana Grande | PR | 00637 |
| 2069904 | VAZQUEZ PEREZ, DORIS ONELIA | P.O. BOX 754 | | | | SABANA GRANDE | PR | 00637 |
| 2037820 | Vazquez Perez, Doris Onelia | PO Box 754 | | | | Sabana Grande | PR | 00637 |
| 2086980 | Vazquez Perez, Doris Onelia | PO Box 754 | | | | Sabana Grande | PR | 00637 |
| 2082155 | Vazquez Perez, Odila | B-23 Urb. San Ramon | | | | San German | PR | 00683 |
| 2073786 | Vazquez Perez, Odila | B23 Urb. San Ramon | | | | San German | PR | 00683 |
| 2055041 | Vazquez Quiles, Ana M. | #4 7 Poda la Plata | | | | Comerio | PR | 00782 |
| 2061334 | VAZQUEZ QUINONES , JUAN RAMON | URB SANTA ELENA | CALLE 2 B 20 | | | SABANA GRANDE | PR | 00637 |
| 572247 | VAZQUEZ QUINONES, NILDA I | URB EL TUQUE NUEVA VISDA | E85 CALLE I | | | PONCE | PR | 00731 |
| 1951133 | Vazquez Ramirez, Oscar | P. O. Box 8994 | | | | Carolina | PR | 00988 |
| 2064166 | Vazquez Rivera , Rosa Carmelia | Box 295 | | | | Mayaguez | PR | 00681 |
| 2060905 | Vazquez Rivera, Ana C. | HC - 01 Box 4959 | | | | NAGUABO | PR | 00718-9728 |
| 2065190 | Vazquez Rivera, Carmen Haydee | HC 04 Box 4242 | | | | Las Piedras | PR | 00771-9610 |
| 2117138 | Vazquez Rivera, Carmen M | Calle Soto Espana # 6 este | | | | San Lorenzo | PR | 00754 |
| 2117138 | Vazquez Rivera, Carmen M | P.O. Box 415 | | | | San Lorenzo | PR | 00754 |
| 1983113 | Vazquez Rivera, Elvin | HC 4 Box 4242 | | | | Las Piedras | PR | 00771-9610 |
| 2018873 | VAZQUEZ RIVERA, FELICITA | HC 7 BOX 2527 | | | | PONCE | PR | 00731-9662 |
| 1929786 | Vazquez Rivera, Iris M. | H-26 | 15 Ciudad Masso | | | San Lorenzo | PR | 00754 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Carr. 181 KM 5 HM 5 Bo. Jagual | Parc. 14 | | | San Lorenzo | PR | 00754 |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | P.O. Box 415 | | | | San Lorenzo | PR | 00754 |
| 2120273 | Vazquez Rivera, Rosa Camelia | Box 295 | | | | Mayaguez | PR | 00680 |
| 1843385 | VAZQUEZ ROCHE, LUIS A. | MAN. DE LOS CEDROS 29 | CALLE FICUS 02 | | | CAYEY | PR | 00736-5608 |
| 2089511 | Vazquez Rodriguez , Wanda  I | PO Box 2624 | | | | Guayama | PR | 00785 |
| 2043648 | VAZQUEZ RODRIGUEZ, HARRY | 6 EUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 1939063 | Vazquez Rodriguez, Lizette | 589 Estancias del Bosque C/Nogales | | | | Cidra | PR | 00739 |
| 2031466 | VAZQUEZ RODRIGUEZ, ROSA M. | URB. SANTA RITA II | 1101 CALLE SANTA ROSA | | | COTO LAUREL | PR | 00780 |
| 1891148 | Vazquez Rodriguez, Santa A. | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 2125092 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 2124491 | Vazquez Romero, Virginemina | Box 800270 | | | | Coto Laurel | PR | 00780 |
| 2045053 | Vazquez Rosado, Alberto | N-2 C/La Concha Urb Dorado del Mar | | | | Dorado | PR | 00646 |
| 2088908 | Vazquez Ruiz, Maria Eneida | R-5 #30 | Calle 32 Turabo Gardens | | | Caguas | PR | 00725 |
| 947013 | VAZQUEZ SANTA, AIDA I. | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 |
| 947013 | VAZQUEZ SANTA, AIDA I. | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 |
| 2124080 | Vazquez Santiago, Alejandrino | H-C-01 Box 4359 | | | | Aibonito | PR | 00705 |
| 2110576 | Vazquez Santiago, Marta | HC-01 Box 4327 | | | | Aibonito | PR | 00705 |
| 1934068 | Vazquez Santiago, Rafaela | A-14 Macienda Oliviero | | | | Guayanilla | PR | 00656 |
| 1934068 | Vazquez Santiago, Rafaela | Urb. Sta Maria | A-14 Calle 21 | | | Guayanilla | PR | 00656 |
| 1940871 | Vazquez Segarra, Hernan R | Urb Las Quintos | Calle Reina Isobel K-2 281 | | | San German | PR | 00683 |
| 1979788 | VAZQUEZ SEGARRA, HERNAN R. | LAS QUINTAS CALLE REINA ISABEL K-2 281 | | | | SAN GERMAN | PR | 00683 |
| 2023313 | Vazquez Sola, Antonia | Box 725 | | | | San Antonio | PR | 00690 |
| 2064237 | Vázquez Solá, Gloria N. | Box 570 | | | | Moca | PR | 00676 |
| 2055767 | Vazquez Soto, Evelyn | 4016 Ca. Fidela Mathew | Urb. Las Delecias | | | Ponce | PR | 00728 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2012177 | Vazquez Soto, Evelyn | 4016 Calle Fidela Matthew | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1138142 | VAZQUEZ SOTO, RAMONITA | 2511 CALLE INABON URB RIO CANAS | | | | PONCE | PR | 00728-1718 |
| 2124003 | Vazquez Stgo, Alejandria | HC.01 Box 4359 | | | | Aibonito | PR | 00705 |
| 1998860 | Vazquez Toro, Placido | HC-02 8470 | | | | Hormigueros | PR | 00660 |
| 2061998 | VAZQUEZ TORRES , MARIA E | HC 01 BOX 10184 | | | | PENUELAS | PR | 00624 |
| 1984627 | Vazquez Torres, Alicia | M-6 Calle 1 Urb. Sans Souci | | | | Bayamon | PR | 00957 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 |
| 1768983 | Vazquez Torres, Enrique A | PO Box 262 | | | | Comerio | PR | 00782 |
| 1945005 | VAZQUEZ TORRES, IRIS E. | L-3 Fuerza URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1824665 | Vazquez Valentin, Maria | Urb Villa Sultanita | Calle J. Ortiz de Pena 491 | | | Mayaguez | PR | 00680 |
| 1940001 | VAZQUEZ VAZQUEZ, CARMEN L | 11110 VERBENA PATH | | | | HELOTES | TX | 78023 |
| 1857199 | Vazquez Vazquez, Carmen Maria | RR 2 Buzon 6885 | | | | Guayama | PR | 00784 |
| 2128249 | Vazquez Vazquez, Daniel | HC 72 Box 3766 PMB 253 | | | | Naranjito | PR | 00719 |
| 2045017 | Vazquez Vazquez, Eugenia | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1957570 | Vazquez Vazquez, Jorge A. | Jardines de Ponce | Calle Talantalan D-9 | | | Ponce | PR | 00730 |
| 2031579 | Vazquez Vazquez, Luis | P.O. Box 1359 | | | | Moca | PR | 00676 |
| 2003576 | VAZQUEZ VAZQUEZ, LUIS ALBERTO | BDA MARIN | HC 1 BOX 4431 | | | ARROYO | PR | 00714 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 2084902 | Vazquez Vazquez, Ramonita | Condominio Torres del Mar | Apt. 1506 | | | San Juan | PR | 00907 |
| 1887129 | Vazquez Vega, Madeline | 261 Seqovia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2074885 | Vazquez Velazquez, Luis Raul | Urb vistamar calle 6 | | | | Guayama | PR | 00784 |
| 2015532 | VAZQUEZ VELEZ, ANA J. | 4398 CALLE #2 | APARTADO 123 | | | SAN JUAN | PR | 00926 |
| 2015009 | Vazquez Velez, Ana J. | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 2018583 | Vazquez Velez, Ana J. | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 2114442 | Vazquez Velez, Carmen E. | C-9 Calle 6 Urb. Vistamar | | | | Guayama | PR | 00784 |
| 1975434 | VAZQUEZ VELEZ, MADELINE | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 |
| 574041 | VAZQUEZ VELEZ, NANCY | URB. HACIENDA LA MATILDE 5461 | CALLE SURCO | | | PONCE | PR | 00728 |
| 2087913 | VAZQUEZ VIDAL, ADA I. | P.O. BOX 1225 | | | | YAUCO | PR | 00698 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2080447 | Vazquez, Gladys Trinidad | HC03 Box 9310 | | | | Dorado | PR | 00646 |
| 2080447 | Vazquez, Gladys Trinidad | Calle 8 Rio Lajas | | | | Dorado | PR | 00646 |
| 2114775 | Vazquez, Manuel Plaza | 433 Cortijo Bo Obrero | | | | San Juan | PR | 00915 |
| 2068579 | Vazquez, Miguel Angel | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 |
| 1896229 | Vazquez, Rosa E. | A-8 1 Urb Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 1963148 | Vazquez, Rosa E. | A-8 1 Urb Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 1941475 | Vazquez, Rosa E. | A-8 1 Urb. Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 2052148 | VAZQUEZ-ALVARADO, LUIS | HC-05 BOS 13137 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2078011 | Vazquez-Alvarado, Luis | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1968222 | Vazquez-Rodriguez, Rosa M. | Urb. Santa Rita II | 1101 Calle Santa Rosa | | | Coto Laurel | PR | 00780 |
| 2081859 | Vega Baez, Norma Iris | Urb Los Pinos 723 | Calle Bromelia | | | Yauco | PR | 00698-4565 |
| 1944303 | Vega Bonilla, Domingo | Calle Azucena | B-55 Jardines II | | | Cayey | PR | 00736 |
| 1954216 | Vega Bonilla, Domingo | Calle Azucena B-55 Jardines II | | | | Cayuy | PR | 00736 |
| 2112289 | Vega Bonilla, Irma I. | Box 1069 | | | | Adjuntas | PR | 00601 |
| 2078916 | Vega Bonilla, Jorge L. | Hacionda Concordia Calle Miramelinda #11054 | | | | Santa Isabel | PR | 00757 |
| 2078916 | Vega Bonilla, Jorge L. | Complgo correcional de ponce | | | | Ponce 500 | PR | 00728-1500 |
| 2114697 | Vega Bonilla, Julia E. | PO Box 2586 Juncal | | | | San Sebastian | PR | 00685 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | G-10 C-1 Urb Las Alondras | | | | Villalba | PR | 00766 |
| 2059499 | Vega Chaparro, Noel A. | PO Box 736 | | | | Aguada | PR | 00602 |
| 1717069 | Vega Chaparro, Sonia A. | PO Box 736 | | | | Aguada | PR | 00602 |
| 1887914 | Vega Cintron, Gregoria | Urb. Santa Elena 37 | Calle 3 | | | Yabucoa | PR | 00767 |
| 2124263 | Vega Collazo, Darida | Box 5426 | | | | Caguas | PR | 00726 |
| 2114660 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 |
| 1990488 | Vega Cortijo, Maria I. | Calle Marina D-36 Levittown | | | | Toa Baja | PR | 00949 |
| 1874551 | Vega Cortijo, Maria I. | D-36 Calle Marina Levittown | | | | Toa Baja | PR | 00949 |
| 1337916 | Vega Cruz, Iraida | HC 04 Box 7916 | | | | Juana Diaz | PR | 00795 |
| 1969295 | VEGA CRUZ, IRAIDA | HC-04 BOX 7916 | | | | JUANA DIAZ | PR | 00795 |
| 1337916 | Vega Cruz, Iraida | Parcelas Nueva Agulita | Calle 19 #429 | | | Juana Diaz | PR | 00795 |
| 1969295 | VEGA CRUZ, IRAIDA | PARCELAS NUEVAS AGUILI TA CALLE 19429 | | | | JUANA DIAZ | PR | 00795 |
| 2062799 | Vega de Jesus, Glenda I. | 566 Ext Villas De Buenaventura | | | | Yabucoa | PR | 00767 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127589 | VEGA DEL MORAL, BLANCA I. | HC01 BOX 2039 | | | | MAUNABO | PR | 00707 |
| 2006820 | Vega del Moral, Blanca I. | HCO1 BOX 2039 | | | | Maunabo | PR | 00707 |
| 2009233 | VEGA DEL MOREL, BLANCA I | HC01 BOX 2039 | | | | MAUNABO | PR | 00707 |
| 2091548 | Vega Diaz, Francisco | Urb. Portales de las Piedras | 225 Portal del Indio | | | Las Piedras | PR | 00771-3604 |
| 1915530 | Vega Diaz, Luz A | Urb Ciudad Masso | FI-24 Calle 10 | | | San Lorenzo | PR | 00754-3624 |
| 1909294 | Vega Diaz, Maria  De Los Angeles | Ext. Villas Buenaventura 619 | Calle Zafiro | | | Yabucoa | PR | 00767 |
| 1825460 | Vega Diaz, Maria de los Angeles | Ext. Villas de Buenaventura | 619 Calle Zafiro | | | Yabucoa | PR | 00767 |
| 1970489 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1660149 | Vega Echevarria, Nilsa M. | HC56 Box 4646 | | | | Aguada | PR | 00602 |
| 2100245 | VEGA FALCON, ANA | URB. JARDINES DE C/ TRINITARIO | URB. JARDINES DE BARINQUEN | | | CAROLINA | PR | 00985 |
| 1943251 | VEGA FERNANDEZ, ROSA I | BO BUEN CONSEJO | CALLE CANALES 208 | | | SAN JUAN | PR | 00926 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 |
| 2032629 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 |
| 2106974 | Vega Figueroa, Miguel | PO Box 334206 | | | | Ponce | PR | 00733-4206 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 |
| 2073131 | Vega Fournier, Maida M. | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2853 |
| 1943679 | Vega Fournier, Maida Maria | Urb. Paseo Costa del Sur | 187- Calle 3 | | | Aguirre | PR | 00704-2855 |
| 2110114 | VEGA FRANQUIZ, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 |
| 2098368 | Vega Garcia, Carmen L | Las Monjitas Calle Fatima 169 | | | | Ponce | PR | 00730 |
| 2038252 | Vega Garcia, Cruz Alicia | Cond. Doralba Apt. 1B Villa del Sol | | | | Juana Diaz | PR | 00795 |
| 2031075 | Vega Garcia, Wilfredo | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 |
| 2005288 | Vega Gonzalez, Ivelisse del C. | Urb. Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 |
| 1250740 | VEGA GONZALEZ, LOURDES | HC02 BOX 6301 | | | | ADJUNTAS | PR | 00601 |
| 1945731 | Vega Gonzalez, Morayma | P23 calle Jesus Allende | | | | Carolina | PR | 00987 |
| 2027358 | VEGA GONZALEZ, RAMON A. | LAS MOUTITAS CALLE FATIMA 169 | | | | PONCE | PR | 00730 |
| 1323362 | VEGA GUTIERREZ, CARMEN M | HC 02 BOX 7896 | | | | GUAYANILLA | PR | 00656 |
| 1940704 | Vega Gutierrez, Carmen M. | HC 02 Box 7896 | | | | Guayanilla | PR | 00656 |
| 2105720 | Vega Hernandez, Haydee | #110 Calle Lila Urb. Cuidad Jordan | | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022496 | Vega Jiménez, Carmen Cristina | HC9 Box 90260 | | | | San Sebastián | PR | 00685 |
| 1997343 | VEGA LOPEZ, CARLOS | 200-21 C/ 532 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 575411 | VEGA LOPEZ, CARLOS | CALLE 532 BLOQUE 200-21 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2100028 | VEGA LOPEZ, CARLOS | 200-21 CALLE 532 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 635354 | VEGA LORENZO, DAMARIS | PO BOX 780 | | | | AGUADA | PR | 00602 |
| 575479 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 1951322 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 575479 | VEGA MADERA, ILEANA | Ilena Vega Madera | HC 2 Box 10286 | | | Yauco | PR | 00698 |
| 1847558 | Vega Marquez, Miguel Angel | Urb. Alta Vista xx46 Calle 26 | | | | Ponce | PR | 00716 |
| 2083717 | VEGA MARTINEZ, CARMEN I. | HC 4 BOX 11619 | | | | YAUCO | PR | 00698 |
| 997691 | VEGA MARTINEZ, GEORGINA | URB BALDORIOTY | 4405 CALLE GAITA | | | PONCE | PR | 00728 |
| 1873259 | Vega Martinez, Gilberto | C-4, Calle 2, Urbanizacion Los Robles | | | | Gurabo | PR | 00778 |
| 1252822 | Vega Martinez, Luis  A. | #40  65 de Infanteria | | | | Sabana Grande | PR | 00637 |
| 2030765 | Vega Martinez, Margie  I. | Hc-4 Box 11457 | | | | Yauco | PR | 00698 |
| 2102308 | Vega Morales, Alexis | Apartado 661 | | | | Arroyo | PR | 00714 |
| 1810949 | Vega Nazario, Iris M. | Aportado 991 | | | | Guanica | PR | 00653 |
| 2131509 | VEGA NAZARIO, LUIS A | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 |
| 2014442 | VEGA NEGRON, MARITZA | HC-03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 1906988 | Vega Negron, Migdalia | H.C. #3 Buzon 12190 | | | | Juana Diaz | PR | 00795 |
| 1931364 | Vega Olmo , Mayra Ivette | #185 Calle 45 Pacelas Falu | | | | San Juan | PR | 00924 |
| 1957615 | Vega Ortiz, Antonio | Box 6186 | | | | Mayaquez | PR | 00681 |
| 2061474 | Vega Ortiz, Elvin | 243 Suite 1138 Paris Floral Park | | | | San Juan | PR | 00917 |
| 1198838 | VEGA ORTIZ, ELVIN | URB FLORAL PARK | 243 CALLE PARIS SUITE 1138 | | | SAN JUAN | PR | 00917 |
| 2124183 | Vega Ortiz, Maria J. | HC 01 Box 7254 | | | | Guaynilla | PR | 00656 |
| 1988764 | Vega Pacheco, Gloria Ines | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 |
| 2026019 | Vega Padilla, Jaime | HC 09 Box 4212 | | | | Sabana Grande | PR | 00637 |
| 2115020 | VEGA PARRILLA, LUCINNETTE | URB EXT PUNTO ORO II | 6551 CALLE EL BUD | | | PONCE | PR | 00728 |
| 1972317 | VEGA PARRILLA, LUCINNETTE | URB EXT PUNTO ORO II | 6551 CALLE EL BUD | | | PONCE | PR | 00728 |
| 2136745 | Vega Perez, Carmen M. | P.O. Box 760 | | | | Hormigueros | PR | 00660 |
| 2136747 | Vega Perez, Carmen M. | P.O. Box 760 | | | | Hormigueros | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1204714 | Vega Perez, Felix | HC06 Box 4260 | | | | Coto Laurel | PR | 00780 |
| 2025379 | VEGA PEREZ, JUNOT | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 256521 | VEGA PEREZ, JUNOT | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 576161 | VEGA PEREZ, JUNOT | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 2024949 | Vega Perez, Junot | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 2102586 | Vega Perez, Sheila  Lee | PO Box 846 | | | | Hatillo | PR | 00659 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 |
| 2000728 | VEGA PINA, GERALDO | URB ALTURAS CALLE 5 #D17 | | | | PENUELAS | PR | 00624 |
| 2046247 | Vega Pina, Neftali | Calle 7 Buzon 308 | | | | Penuelas | PR | 00624 |
| 2091591 | Vega Quiles, Jacqueline | D-12 Urb. Monte Verde c/Flamboyan | | | | Yauco | PR | 00698 |
| 1965438 | Vega Ramirez, Waldemar | HC-01 Box 7826 | | | | San German | PR | 00683 |
| 2087361 | VEGA RAMOS, JOAN | HC-01 BOX 3391 | | | | ADJUNTAS | PR | 00601 |
| 1227589 | VEGA RAMOS, JOAN | HC 01 BOX 3391 | | | | ADJUNTAS | PR | 00601 |
| 2084195 | Vega Ramos, Joan | HC-01 Box 3391 | | | | Adjuntas | PR | 00601 |
| 1960218 | Vega Rivera, Angel L. | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 |
| 2012724 | VEGA RIVERA, CARLOS | 119 CALLE ATOCHA | | | | PONCE | PR | 00731 |
| 2062411 | Vega Rivera, Carlos L. | Bo. Santa Juanita Calle 2C-28 | | | | Guanica | PR | 00653 |
| 2062411 | Vega Rivera, Carlos L. | HC 38 Box 7869 | | | | Guanica | PR | 00653 |
| 2062131 | VEGA RIVERA, IRMA L | BOX 5711 | | | | ARRYO | PR | 00714 |
| 2015261 | VEGA RIVERA, IRMA L. | BOX 5711 | | | | ARROYO | PR | 00714 |
| 2050704 | Vega Rivera, Ismael | HC-02 Box 4771 | | | | Coamo | PR | 00769 |
| 1994385 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 1932615 | Vega Rivera, Maria  L. | 673 Calle Lirios Urb Llanos del Sur Cotto Laurel | | | | Ponce | PR | 00780 |
| 2016795 | Vega Rivera, Palmira | Box 5711 | | | | Arroyo | PR | 00714 |
| 2070877 | Vega Rivera, Rosalina | Carr 818 Km1 4 Bo Cibuco | | | | Corozal | PR | 00783 |
| 2070877 | Vega Rivera, Rosalina | PO Box 448 | | | | Corozal | PR | 00783 |
| 1963143 | Vega Rodriguez, Angel  L. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 1962755 | VEGA RODRIGUEZ, ANGEL L | PO BOX 218 | | | | SABANA GRANDE | PR | 00637 |
| 2063962 | Vega Rodriguez, Angel L. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 2133771 | Vega Rodriguez, Angel L. | PO Box 218 | | | | Sabana Grande | PR | 00637 |
| 1903776 | Vega Rodriguez, Eric | H-30 Calle Costa Rica | Res. Sabana | | | Sabana Grande | PR | 00637 |
| 2089321 | Vega Rodriguez, Maria Isabel | Urb. Villas del Cafetal Calle 76-24 | | | | Yauco | PR | 00695 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086512 | Vega Rodz, Juan A | Sylvia Gutierrez Rodriguez | HC03 Box 10667 | | | Juana Diaz | PR | 00795 |
| 2032663 | VEGA ROMAN , AXEL G. | #3058 PASEO SAURI VILLA DEL CUMEN | | | | PONCE | PR | 00761 |
| 1999900 | Vega Roman, Juan Carlos | Urb. La Fc Calle 3I-1 | | | | Juana Diaz | PR | 00795 |
| 2004294 | Vega Romero, Evelyn | Garcia Quevedo #116 Street | | | | Mayaguez | PR | 00680 |
| 2068784 | VEGA ROMERO, FRANCISCO | HC 06 BOX 60491 | | | | Mayaguez | PR | 00680-9500 |
| 2006761 | Vega Romero, Francisco | HC 06 BOX 60491 | | | | Mayaguez | PR | 00680-9500 |
| 2115594 | Vega Romero, Librada | 116 Dr. Garcia Quevedo | | | | Mayaguez | PR | 00680 |
| 2115594 | Vega Romero, Librada | 116 Dr. Garcia Quevedo | | | | Mayaguez | PR | 00680 |
| 2080319 | Vega Romero, Librada | 116 Dr. Garcia Quevedo | | | | Mayaguez | PR | 00680 |
| 2052356 | VEGA ROMERO, LIRBRADA | 116 DR. GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 |
| 2018763 | Vega Rosado, Monserrate | P.O. Box 131 | | | | Anasco | PR | 00610 |
| 1897011 | Vega Rosado, Monserrate | PO Box 131 | | | | Anasco | PR | 00610 |
| 2097838 | Vega Rosario, Krimilda | HC-09 Box 4555 | | | | Sabana Grande | PR | 00637 |
| 1993789 | Vega Rosario, Krimilda | HC-09, Box 4555 | | | | Sabana Grande | PR | 00637 |
| 2084962 | Vega Rosario, Nilda I | PO Box 622 | | | | Penuelas | PR | 00624 |
| 1947611 | VEGA ROSARIO, NILDA I. | PO BOX 622 | | | | PENUELAS | PR | 00624 |
| 2055527 | Vega Ruiz, Gamaliel | Reparto Flemingo c/Central G-13 | | | | Bayamon | PR | 00959 |
| 2113413 | Vega Ruiz, Griselle | I-35 Jardines de Ponce | Paseo Zinnia | | | Ponce | PR | 00730 |
| 2115798 | VEGA RUIZ, MARICEL | 7 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1936588 | VEGA RUIZ, MICHELE | # 1607 ANTONSANTI STREET | | | | SAN JUAN | PR | 00912 |
| 1989318 | VEGA RUIZ, MICHELE | #1607 ANTONSANTI STREET | | | | SAN JUAN | PR | 00912 |
| 2014968 | Vega Sanchez, Luis | Hacienda Guavani | #11 Calle Aguacatillo | | | Guayana | PR | 00784 |
| 1955345 | Vega Santiago, Angel Luis | HC-2 Box 10211 | | | | Yauco | PR | 00698 |
| 1931639 | Vega Santiago, Damaris | Urb. Vista Monte | Calle 6 G-3 | | | Cidra | PR | 00739 |
| 2005190 | VEGA SANTIAGO, DAMARIS | URB. VISTA MONTE CALLE 6 G-3 | | | | CIDRA | PR | 00739 |
| 672340 | VEGA SANTIAGO, ISRAEL | PO BOX 716 | | | | FLORIDA | PR | 00650 |
| 2103880 | VEGA SEPULVEDA, ALEXANDER | HC 10 BOX 6612 | | | | SABANA GRANDE | PR | 00637 |
| 1999859 | Vega Serrano, Carmen Julia | HC-03 Box 10776 | | | | Juana Diaz | PR | 00795-9502 |
| 1208757 | VEGA SERRANO, GERARDO | CALLE LIDICE #15 | | | | PONCE | PR | 00730 |
| 2039879 | Vega Smith, Sayeed Manuel | 186 Union | | | | Ponce | PR | 00730 |
| 1959975 | Vega Soto, Elizer | P.O. Box 1617 | | | | Aguada | PR | 00602 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096354 | Vega Tirado, Miguel Angel | Box 40915 | | | | San Juan | PR | 00940 |
| 2096354 | Vega Tirado, Miguel Angel | Box 40915 | | | | San Juan | PR | 00940 |
| 2106850 | Vega Torres, Librado | Urb. La Fe Calle 3 I-1 | | | | Juana Diaz | PR | 00795 |
| 2107623 | VEGA TOSADO, MIGDALIA | APARTADO 272 | | | | CAMUY | PR | 00627 |
| 2080506 | Vega Tosado, Migdalia | Apartado 272 | | | | Camuy | PR | 00627 |
| 2105641 | Vega Vega, Juan L. | G-7 Bo. Cortes | Calle Guayabo | | | Manati | PR | 00674 |
| 2078570 | Vega Vega, Juan L. | G-7 Rio Guayabo | | | | Manati | PR | 00674 |
| 1905714 | Vega Vega, Magda | 93 Eucalipto | | | | Sabana Grande | PR | 00637 |
| 1754878 | Vega Vega, Olga M. | 323 Calle #16 Sabana Eneas | | | | San German | PR | 00683 |
| 2123192 | Vega Vega, Pedro Luis | Departamento de Educacion P.R. | P.O. Box 561239 | | | Guayanilla | PR | 00656 |
| 1921263 | Vega Vega, Pedro Luis | Departamento de Educacion, P.R. | PO Box 561239 | | | Guayanilla | PR | 00656 |
| 1973597 | Vega Vega, Sr. Pedro Luis | P.O Box 561239 | | | | Guayanilla | PR | 00656 |
| 2114559 | Vega Vega, Sr. Pedro Luis | P.O. Box 561239 | | | | Guayanilla | PR | 00656 |
| 2131843 | VEGA VELEZ, HUMBERTO | HC-10 BOX 6612 | | | | SABANA GRANDE | PR | 00637 |
| 2039392 | Vega Velez, Nidia L. | Calle 14 G26 | Alturas de Yauco | | | Yauco | PR | 00698 |
| 2089169 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2092266 | Vega Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 |
| 1915982 | Vega Zayas, Herminio Jose | HC 06 Box 17493 | | | | San Sebastian | PR | 00685 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 577490 | VEGERANO DELGADO, AMANDA | N 72 CALLE' 19 | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2002568 | Veguilla Figueroa, Angel Manuel | Calle Agueybana G-2 Urb Tibes | | | | Ponce | PR | 00730 |
| 2104866 | VELAQUEZ VELAQUEZ, CARMEN Y. | P.O. BOX 720 | | | | HORMIGUEROS | PR | 00660-0720 |
| 1984103 | Velasquez Santiago, Carmen N. | Bo. Ceiba Buzon 7819 | | | | Cidra | PR | 00739 |
| 2072369 | Velasquez Torres, Elizabeth | Calle Orquidea 1B-8 | | | | Guayanilla | PR | 00656 |
| 1922169 | VELAZQUEZ AGOSTO, CRUCITA | HC 4 BOX 6982 | | | | YABUCOA | PR | 00767 |
| 1953159 | Velazquez Alicea, Jose A. | Bonneville Gardens | Calle 8,M-6 | | | Caguas | PR | 00725 |
| 1803202 | Velazquez Alicea, Jose A. | Bonneville Gardens | Calle8 | M-6 | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061507 | Velazquez Aponte, Jeannette | P.O. Box 83 | | | | Santa Isabel | PR | 00757 |
| 1960526 | Velazquez Baez, Bethzaida | 4527 La Golondrina Punto Oro | | | | Ponce | PR | 00728-2050 |
| 1889882 | Velazquez Bello, Efren | HC 01 Box 11150 | | | | Penuelas | PR | 00624 |
| 2017574 | VELAZQUEZ BOSCH, ZARITZIA M. | P.O.BOX 199 | | | | JUNCOS | PR | 00777-0199 |
| 2106105 | Velazquez Burgos, Luz E | HC 4 Box 7197 | | | | Yabucoa | PR | 00767-9515 |
| 2111917 | Velazquez Carmona, Luz  M. | Carr. 858 K-3H1 Cacao Centro | | | | Carolina | PR | 00985 |
| 1980140 | VELAZQUEZ CORDERO, ROSARIO | 4907 GRONIZO BDA BALDONOTY | | | | PONCE | PR | 00728 |
| 2073178 | Velazquez Crispin, Carlos  M. | Buzon  RR -16 3367 | | | | San Juan | PR | 00926 |
| 1978239 | Velazquez Crispin, Hector | Bo Canejas - 4398 Calle 2 Apartado 181 | | | | San Juan | PR | 00926 |
| 2030992 | Velazquez Crispin, Ruben | C-7 Calle San Bartolome | Urb. Notre Dame | | | Caguas | PR | 00725 |
| 2031823 | VELAZQUEZ DIAZ, IVETTE | URB LOS CAOBOS | 1475 CALLE JAGUEY | | | PONCE | PR | 00716-2630 |
| 2081908 | VELAZQUEZ FELICIANO, MELVIN J. | 5391 CALLE BAGAZO | | | | PONCE | PR | 00728 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 |
| 2106750 | Velazquez Galarza, Eva J. | #4 Sta Maria Urb.Sagnudo Corozon | | | | Guanica | PR | 00653 |
| 2034669 | Velazquez Galarza, Eva J. | #4 Urb. Sagrado Corozon Sta Marica | | | | Guanica | PR | 00653 |
| 2106750 | Velazquez Galarza, Eva J. | Apartado 460 | | | | Guanica | PR | 00653 |
| 2058187 | Velazquez Galorza, Eva J. | 4 Sta maria Urb Saguado Corozon | Apartado 460 | | | Guanica | PR | 00653 |
| 2027416 | VELAZQUEZ GONZALEZ, BLAS | BO. GUARAJUAO KM 20.8 | HC 08 BOX 1048 | | | PONCE | PR | 00731-9707 |
| 2043749 | VELAZQUEZ GUTIERREZ, ANDRES J. | URB. PASEO LA CEIBA - 47 JAGUAY | | | | HORMIGUEROS | PR | 00660-8806 |
| 1917905 | Velazquez Hernandez, Ada M | Calle 2 de Junio 116 | | | | Moca | PR | 00676 |
| 2033389 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO 627 | | | | ARROYO | PR | 00714 |
| 2129541 | Velazquez Irizarry, Aida | 2071 Fortuna | | | | Ponce | PR | 00717-2232 |
| 2061574 | Velazquez Jiminez, Luz S. | 78 Calle Maga | Urb. Cruz Rosario | | | Morovis | PR | 00687 |
| 1890905 | Velazquez Lugo, Jose F. | 39 Comunidad Caracoles | | | | Penuelas | PR | 00624 |
| 2115210 | Velazquez Lugo, Maria de los A. | Qs Calle 15 Alturas De Penuelas | | | | Penuelas | PR | 00624 |
| 2032492 | VELAZQUEZ MARTINEZ, IRIS | EXT. JARDINES DE VILLA ALBA BUZON #49 | | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063595 | Velazquez Miranda, Brunilda | Z2-6 Callezo Turabo Garden's | | | | Caguas | PR | 00727 |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | CARR 173 KM 5.9 HATO NUEVO | | | | GUAYNABO | PR | 00970 |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | P.O. BOX 2808 | | | | GUAYNABO | PR | 00970 |
| 2094790 | Velazquez Morales, Jesmary | P.O. Box 176 | | | | Penuelas | PR | 00624 |
| 2094790 | Velazquez Morales, Jesmary | Estancias del Guayabal E-7 Paseo El Roble | | | | Joana Diaz | PR | 00795 |
| 2094660 | Velazquez Moreno, Lida | Villa del Carmen Calle | Solymar 460 | | | Ponce | PR | 00716 |
| 2109358 | VELAZQUEZ MUNOZ, MYRNA | Departmento de la familia | P.O. Box 203 | | | Isabela | PR | 00662 |
| 2109358 | VELAZQUEZ MUNOZ, MYRNA | PO BOX 203 | | | | isabela | pr | 00662 |
| 1945557 | Velazquez Munoz, Myrna | PO Box 203 | | | | Isabela | PR | 00662 |
| 1942301 | Velazquez Munoz, Myrna | PO Box 203 | | | | Isabela | PR | 00662 |
| 2079177 | Velazquez Nieves, Angel L. | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 1833670 | Velazquez Nieves, Luis  A. | HC 04 Box 8495 | | | | Aguas Buenas | PR | 00703 |
| 2075329 | VELAZQUEZ NIEVES, OLGA E. | HC-2 BOX 11671 | | | | MOCA | PR | 00676 |
| 1980477 | VELAZQUEZ NIEVES, SONIA | HC 5 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 |
| 2042366 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703 |
| 1836400 | Velazquez Nigaglioni Jr, Roman | Box 85 | | | | Penuelas | PR | 00624 |
| 2087016 | Velazquez Ortega, Julio A. | 613 Tower Point Cir | | | | Lake Wales | FL | 33859 |
| 2011605 | Velazquez Ortiz, Maria de L. | P.O. Box 1962 | | | | Guayama | PR | 00785 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 |
| 2079803 | VELAZQUEZ PAGAN, ROSA | URB VILLA DEL CARMEN | 736 CALLE SICILIA | | | PONCE | PR | 00716 |
| 2016820 | Velazquez Perez, Gloria E. | Calle Idilio #47 Clausells | | | | Ponce | PR | 00731 |
| 2067074 | Velazquez Perez, Miguel  A. | Buzon 144 Brisas del Caribe | | | | Ponce | PR | 00728 |
| 2067074 | Velazquez Perez, Miguel  A. | Buzon 144 Brisas del Caribe | | | | Ponce | PR | 00728 |
| 2056352 | Velazquez Pinto, Diana A. | PO Box 253 | | | | Bayamon | PR | 00960 |
| 1964775 | Velazquez Pons, Marisol | Hc-03 Box 9870 | | | | Penuelas | PR | 00624 |
| 2107027 | Velazquez Quinones, Edwin G. | P.O Box 407 | | | | Penuelas | PR | 00624 |
| 2029649 | Velazquez Quinones, Jeffrey | Urb Vistas de Sabana Grande | 125 Calle Monte Bello | | | Saban Grande | PR | 00637 |
| 1822930 | VELAZQUEZ RAMIREZ, IVETTE | C-12 CALLE 7 | URB. REINA ANGELES | | | GURABO | PR | 00778 |
| 1975837 | VELAZQUEZ RAMOS, ANGEL LUIS | P.O. BOX 144 | | | | PATILLAS | PR | 00723 |
| 2125770 | Velazquez Ramos, Janet I | P.O. Box 573 | | | | Aguas Buenas | PR | 00703 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091237 | Velazquez Ramos, Janet I | Box 573 | | | | Aguas Buenas | PR | 00703 |
| 2125766 | Velazquez Ramos, Janet I. | P.O. Box 573 | | | | Aguas Buenas | PR | 00703 |
| 2105801 | Velazquez Ramos, Janet I. | PO Box 573 | | | | Aguas Buenas | PR | 00703 |
| 1860033 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1860033 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | | Saban Grande | PR | 00653 |
| 1218963 | VELAZQUEZ RIVERA, IRIS | SUITE 38 1980 | | | | LOIZA | PR | 00772 |
| 2016438 | Velazquez Rivera, Lourdes | 1026 Calle 10 Villa Nevarez | | | | San Juan | PR | 00927 |
| 1889483 | Velazquez Rodriguez, Magda Ivonne | HC 3 Box 14504 | | | | Penuelas | PR | 00624 |
| 2061228 | Velazquez Rodriguez, Magda Ivonne | HC-3 Box 14504 | | | | Penuelas | PR | 00624 |
| 2052536 | Velazquez Roman, Angel L. | Bo. Espinal Buzon 1396 | | | | Aguada | PR | 00602 |
| 2023815 | Velazquez Roman, Wanda I. | PO Box 8713 | | | | Humacao | PR | 00792 |
| 2105028 | Velazquez Roman, Wanda I. | Po Box 8713 | | | | Humacao | PR | 00792 |
| 1995252 | Velazquez Sanchez, Elvira | Palcelos Mierse Piecha Agrza | Calle 21 Casa 289 | Box HC-5-5694 | | Juana Diaz | PR | 00795 |
| 1808975 | VELAZQUEZ SANTIAGO , LUZ A. | BO. PLAYA HC 02 BOX 5160 | | | | GUAYANILLA | PR | 00656-9707 |
| 2035381 | VELAZQUEZ SANTIAGO, CRISTINA | URB EL VIVERO | B10 CALLE 3 | | | GURABO | PR | 00778-2304 |
| 2026073 | Velazquez Santiago, Florentino | 45 Calle Arenas | | | | Ponce | PR | 00730-2913 |
| 2034065 | Velazquez Santiago, Jose  Luis | Bo Santa Ana- 1 Calle A. Torres #595 | | | | Salinas | PR | 00751-3813 |
| 2055647 | VELAZQUEZ SANTIAGO, JOSE LUIS | 595 CALLE A TORRES | BO SANTA ANA 1 | | | SALINAS | PR | 00351-3818 |
| 2070577 | Velazquez Santiago, Jose Luis | Bo Santa Ana 1 #595 Calle A. Torres | | | | Salinas | PR | 00751-3813 |
| 1896017 | Velazquez Santiago, Marilyn | HC01 Box 7595 | | | | Guayanilla | PR | 00656 |
| 1916613 | VELAZQUEZ SERRANO, ZORAIDA | VILLA DE RIO VERDE | Z5 CALLE 25 | | | CAGUAS | PR | 00725 |
| 1997038 | Velazquez Tilo, Elba Y. | PO Box 1884 | | | | Mayaguez | PR | 00680-1884 |
| 2006960 | Velazquez Tilo, Elba Yazmin | PO Box 1884 | | | | Mayaguez | PR | 00680 |
| 2027249 | VELAZQUEZ TOLENTINO, IVETTE | EXT ROIG CALLE 3 CAJA 29 | | | | HUMACAO | PR | 00791 |
| 1948405 | Velazquez Torres, Elizabeth | Seg. Ext. Ste. Elena Calle Urquidea 1B-8 | | | | Guayanilla | PR | 00656 |
| 2047230 | Velazquez Torres, Marcos  A | 2758 Urb. Constancia Blvd Luis A Terre | | | | Ponce | PR | 00717-0300 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1739673 | VELAZQUEZ TORRUELLA, ILIA | 577 CALLE LUIS A. MORALES | | | | PONCE | PR | 00730-0533 |
| 2063568 | Velazquez Valentin, Angela D. | HC 45 Box 14422 | | | | Cayey | PR | 00736 |
| 2017418 | Velazquez Valentin, Angela D. | Hc 45 Box 14422 | | | | Cayey | PR | 00736 |
| 1990862 | Velazquez Valentin, Angela D. | HC 45 Box 14422 | | | | Cayey | PR | 00736 |
| 2101629 | Velazquez Valentin, Angela D. | HC 45 Box 14422 | | | | Cayey | PR | 00736 |
| 2027714 | Velazquez Vega , Angel Luis | Bo. Espinal 1396 | | | | Aguada | PR | 00602 |
| 1965106 | Velazquez Velazquez, Julia Morales | HC 1 Buzon 11635 | | | | San Sebastián | PR | 00685 |
| 1997262 | Velazquez Zayas, Rosa Ma | Urb. Tomas Carrion Maduro | 83 Calle 5 | | | Juana Diaz | PR | 00795-2636 |
| 2028433 | Velazquez, Estervina | Bo Coto, Quebrads | | | | Penuelas | PR | 00624 |
| 2028433 | Velazquez, Estervina | HC 02 Buzon 7543 | | | | Penuelas | PR | 00624 |
| 2070238 | Velazquez, Gladys M. | EE-10 Calle 31 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2047266 | Velazquez, Miriam  S. | Urb. Brisas del Mar 98 Calle Coral | | | | Guayama | PR | 00784 |
| 2084636 | Velazquez, Nelly | HC 02 Box 7103-1 | | | | Las Piedras | PR | 00771 |
| 1869815 | Velazquez, Raul Irizarry | AS-10 | Calle 1 de Country Club | | | Carolina | PR | 00983 |
| 2063323 | Veleo Barbosa, Mirta Ines | Calle Antares 4454 | Urb Starlight | | | Ponce | PR | 00717 |
| 2007034 | Velez Acevedo, Richard | 3623 Ave Militar Ste 101 PMB 317 | | | | Isabela | PR | 00662 |
| 2105022 | Velez Ayala, Juan  M. | 392 Calle Jerez Apt. 14 | | | | San Juan | PR | 00923 |
| 1894583 | Velez Ayala, Juan M. | 392 Calle Jerez Apt. 14 | | | | San Juan | PR | 00923 |
| 1938373 | Velez Braceo, Nivia J. | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 |
| 2058573 | Velez Bracero, Gera A. | 1512 Calle Altura | Urb. Valle Alto | | | Ponce | PR | 00730-4132 |
| 2007124 | Velez Bracero, Nivia J. | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 |
| 923367 | VELEZ CANDELARIO, MARISOL | EDF 6 APT 45 | | | | GUANICA | PR | 00653 |
| 2074200 | Velez Candelario, Marisol | #261 Calle B Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1548 |
| 2036381 | VELEZ CAQUIAS , YVONNE | CALLE HERMANOS SCHMIDT 448 | | | | PONCE | PR | 00730 |
| 1841933 | Velez Caquias, Yvonne | Calle Hmnos Schmidt 448 | | | | Ponce | PR | 00430 |
| 1939087 | Velez Caquias, Yvonne | Calle Hmnos. Schmidt | 448 | | | Ponce | PR | 00730 |
| 1970331 | VELEZ CAQUIAS, YVONNE | CALLE HMROS.SCHMIDT 448 | | | | PONCE | PR | 00730 |
| 1966137 | Velez Caquios, Yvonne | Calle Hermanos Schmidt 448 | | | | Ponce | PR | 00730 |
| 953606 | VELEZ CARABALLO, ANA | URB PUNTO ORO | 4345 CALLE LA CANDELARIA | | | PONCE | PR | 00728-2046 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1782761 | Velez Caraballo, Jorge L. | P O Box 1808 | | | | Orocovis | PR | 00720 |
| 1782761 | Velez Caraballo, Jorge L. | PO Box 1808 | | | | Orocovis | PR | 00720 |
| 1961128 | Velez Cardona, Aixadel | 790 Sector Pena | | | | Camuy | PR | 00627 |
| 2074778 | VELEZ CARDONA, AIXADEL | 790 SECTOR PENA | | | | CAMUY | PR | 00627 |
| 2077408 | VELEZ CARDONA, HECTOR | HC-03 BOX 33019 | | | | SAN SEBASTIAN | PR | 00685 |
| 2118798 | Velez Cardona, Hector | HC-03 Box 33019 | | | | San Sebastian | PR | 00685 |
| 2098310 | VELEZ CARMONA, MARGARITA | HC 1 BOX 11352 | | | | PENUELAS | PR | 00624 |
| 2064043 | Velez Casasnovas, Reinaldo | P.O. Box 707 | | | | Adjuntos | PR | 00601 |
| 2108688 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 |
| 2108688 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 |
| 2070061 | VELEZ CASTRO, MARIA TERESA | URB. BAIROA CALLE 7 C-J4 | | | | CAGUAS | PR | 00725 |
| 2018627 | Velez Cintron, Silvia | Benitez Castano # 22 | | | | Vieques | PR | 00765 |
| 1973382 | Velez Colon, Gisela | Urb. Bella Vista | C/ Violeta B-22 | | | Aibonito | PR | 00705 |
| 1930487 | Velez Colon, Zaida | 50 Ave. A | Apt 202 | Cond. Quintana Balwin | | Bayamon | PR | 00959 |
| 2042549 | Velez Cordero, Ingrid | Urb. Mansiones de Monterrey | 586 Calle Madrid | | | Yauco | PR | 00698-2572 |
| 2116648 | Velez Cordero, Maricely | HC 07 Box 2446 | | | | Ponce | PR | 00731 |
| 2033324 | Velez Cruz, Aracelio | 11 Calle Los Milagros | | | | Isabela | PR | 00662 |
| 2032981 | VELEZ CRUZ, EPIFANIA | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 |
| 2032981 | VELEZ CRUZ, EPIFANIA | CENTRO GUBERNUMENTAL 4TO. PISO | | | | CAGUAS | PR | 00703 |
| 2026661 | Velez Custodio, Miladys | Urb. Alturas de Utuado | | | | Utuado | PR | 00641 |
| 2097886 | Velez Custodio, Miladys | Urb. Alturas de Utuado #867 | | | | Utuado | Pr | 00641 |
| 2097886 | Velez Custodio, Miladys | Departamento de Educacion | Apartado 1221 | | | Utuado | PR | 00641 |
| 580634 | Velez Desarden, Maribel | 1136 Ave Santitos Colon Rio Cristal | | | | Mayaguez | PR | 00680 |
| 2021029 | VELEZ DESORDEN, MARIBEL | 1136 AVE SANTITOS COLON RIO CRISTAL | | | | MAYAGUEZ | PR | 00680 |
| 2004919 | Velez Escobales, Maribel | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1987217 | Velez Escobales, Maribel | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2058288 | VELEZ FELICIANO, CONCEPCION | HC 1 BOX 11183 | | | | SAN SEBASTIAN | PR | 00685-9703 |
| 2047817 | Velez Fernandez, Betty | P.O. Box 833 | | | | Caguas | PR | 00726 |
| 2031765 | VELEZ FIGUEROA, ANA MARIA | 5818 SAN BRUNO - URB. SANTA TERESITA | | | | PONCE | PR | 00730 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027810 | Velez Figueroa, Ana Maria | Urb. Santa Teresita San Bruno 5818 | | | | Ponce | PR | 00730 |
| 2052901 | VELEZ FLORES, WANDA L | 2108 BARONESA VALLE REAL | | | | PONCE | PR | 00716 |
| 829352 | VELEZ FLORES, WANDA L. | 2108 BARONESA | VALLE REAL | | | PONCE | PR | 00716 |
| 2004726 | Velez Franceschi, Elizabeth | Urb. El Madrigal Calle 7-R-2 | | | | Ponce | PR | 00730 |
| 1934721 | Velez Fuentes, Carmen L | Urb Parque Ecuestre | AC 5 Calle 30 | | | Carolina | PR | 00987 |
| 1950246 | Velez Galarza, Zulma Yolanda | PO Box 54 | | | | Lajas | PR | 00667 |
| 1879919 | Velez Garcia, Erick | HC - 06 Box 4090 | | | | Ponce | PR | 00731 |
| 2115223 | Velez Garcia, Julio  A. | Urb.Villas del Cafetal | Calle 8 G-14 Yauco | | | Yauco | PR | 00698 |
| 1904660 | Velez Gomez, Esperanza Iris | Calle Francisco Luziman's 3305 | Edif. Nicolas Buono Apt. 8 | | | Ponce | PR | 00717 |
| 1904660 | Velez Gomez, Esperanza Iris | P.O.Box 8530 | | | | Ponce | PR | 00732-8530 |
| 1849455 | Velez Gonzales, Ramon L | Urb. Valle Verde | #6 Calle Esperanza | | | Jayuya | PR | 00664 |
| 2083906 | Velez Gonzalez, Ada G. | Urb. Costa Brava, Calle Falcon 22 | | | | Isabela | PR | 00662 |
| 991763 | VELEZ GONZALEZ, EVELYN | VILLA JUSTICIA | 1255 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5387 |
| 2089496 | Velez Guzman, Daily W. | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 |
| 2095833 | Velez Guzman, Daily W. | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 |
| 2088571 | Velez Hernandez , Luis A. | Buzon 7020 Estancias de la Sabana B-20 | | | | Arecibo | PR | 00688-9720 |
| 1967365 | Velez Huertas, Madeline | Cond. Loma Alta Village 795 Apt 3401 | | | | CAROLINA | PR | 00987-7228 |
| 2041715 | VELEZ IRIZARRY, IRAIDA | HC 03 BOX #14872 | | | | YAUCO | PR | 00698 |
| 1994742 | Velez Irizarry, Pura | 1509 Marginal Buena Vista | | | | Ponce | PR | 00717 |
| 1951961 | Velez Jimenez, Jorge Luis | Bo: Robles Carr 446 K.3.6 | HC6 BoX 12749 | | | San Sebastian | PR | 00685 |
| 1983581 | VELEZ LEBRON, ELDA E | EL VIVERO | A 14 CALLE 3 | | | GURABO | PR | 00778 |
| 1951679 | Velez Llantia, Zullymar | HC 2 Box 12115 | | | | San German | PR | 00683 |
| 1932052 | VELEZ MARRERO, MAXIMO | RR 5 BOX 9266-2 | | | | TOA ALTA | PR | 00953 |
| 1968624 | Velez Martinez, Gladys E. | 1454 Damasco | Ext. San Antonio | | | Ponce | PR | 00728 |
| 2013176 | Velez Martino, William | Urb. Jardines del Caribe | 103 Calle 7 | | | Ponce | PR | 00728 |
| 2033453 | Velez Medina, Rafael A | Carr 412 Km 2.4 INT Bo Ciuces | | | | Rincon | PR | 00677 |
| 2033453 | Velez Medina, Rafael A | HC 03 Box 6403 | | | | Rincon | PR | 00677 |
| 2108016 | Velez Monroig, Ana D. | Calle Emilio Ruiz #4 | | | | San Sebastian | PR | 00685 |
| 2118728 | Velez Monroig, Ana D. | Calle Emilio Ruiz #4 | | | | San Sebastian | PR | 00685 |
| 2072154 | Velez Montaivo, Arnold | PO Box 336 | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072154 | Velez Montaivo, Arnold | Bo Rayo Guaras Carr 328 K.4.5 | | | | Sabana Grande | PR | 00637 |
| 2122614 | Velez Morales , Juan  Ignacio | Carr 105 Km 22.2 Sect Alerta | Box 168 | | | Marico | PR | 00606 |
| 2077353 | Velez Morales, Gladys | PO Box 952 | | | | Anasco | PR | 00610 |
| 2054988 | Velez Morales, Ismael | Apartado 168 | | | | Maricao | PR | 00606 |
| 2119642 | Velez Morales, Juan G. | Bo. Montoso Carr 105 KM 22-2 | | | | Maricao | PR | 00606 |
| 1975274 | Velez Morales, Juan G. | Barrio Montoso Sexto Alerta | | | | Maricao | PR | 00606 |
| 2101184 | Velez Morales, Juan Ignacio | Carr 105 Km 22.2 Sect. Alerta | | | | Maricao | PR | 00606 |
| 2101184 | Velez Morales, Juan Ignacio | Box 168 | | | | Maricao | PR | 00606 |
| 2026959 | Velez Morales, Milagros | PO Box 1253 | | | | Rincon | PR | 00677 |
| 2073753 | VELEZ MORALES, WANDA IVETTE | 501 CALLE CAPA PRIETO | | | | LAS MARIAS | PR | 00670 |
| 2057439 | Velez Muniz , Rosa Maria | 837 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3807 |
| 2029053 | Velez Muriel, Maria | HC 5 Box 4858 | | | | Las Piedras | PR | 00771 |
| 1930857 | Velez Negron, Yvonne | P.O. Box 1985 | | | | San German | PR | 00683 |
| 1869538 | Velez Ocasio, Wanda I. | Urb. Star Light, Calle Galaxia 3388 | | | | Ponce | PR | 00717 |
| 2120829 | VELEZ OLABARRIETA, ADA  M. | 25 de julio #138 | | | | Guanica | PR | 00653 |
| 2120829 | VELEZ OLABARRIETA, ADA  M. | P.O. BOX 36 | | | | GUANICA | PR | 00653 |
| 1997765 | Velez Olabarrieta, Ada M. | 25 de julio #138 | P.O. Box 36 | | | Guanica | PR | 00653 |
| 1978157 | Velez Olabarrieta, Ada M. | 25 de Julio #138 | | | | Guanica | PR | 00653 |
| 1978157 | Velez Olabarrieta, Ada M. | P.O. Box 36 | | | | Guanica | PR | 00653 |
| 2081761 | VELEZ OLAN, MARIBEL | HC 07 BOX 2855 | PARC LA YUCA | | | PONCE | PR | 00731 |
| 1887928 | Velez Olivari, Ana Yolanda | HC 01 Box 9435 | | | | Penuelas | PR | 00624 |
| 2011016 | Velez Padilla, Olga I | PO Box 372464 | | | | Cayey | PR | 00737-2464 |
| 1945294 | VELEZ PERELEZ, ANTONIO | 69 MUNOZ RIVERA ST. | | | | BARRANQUITAS | PR | 00794 |
| 2035262 | VELEZ PEREZ, LUZ AIDA | H-C-37 BOX 3574 | | | | GUANICA | PR | 00653 |
| 2014133 | VELEZ PEREZ, RAQUEL | P O BOX 944 | | | | ANASCO | PR | 00610 |
| 2113538 | VELEZ PEREZ, RAQUEL | PO BOX 944 | | | | ANASCO | PR | 00610 |
| 1992275 | Velez Plaza, Dalila | Urb. Ext. Mansiones Calle 3 C-29 | | | | San German | PR | 00683 |
| 1997279 | Velez Quinones, Luis R | HCOI Box 5855 | Carr. 404 K.l.9 | | | Moca | PR | 00676 |
| 2077589 | Velez Quinones, Victor | 2053 Ave P.A Campos | Spe #2 Pmb 204 | | | Aguadilla | PR | 00603-5950 |
| 2077589 | Velez Quinones, Victor | Galle E #150 Base Bamey | | | | Aguadilla | PR | 00603 |
| 986749 | VELEZ RIVERA, ELSA N N | URB LA PROVIDENCIA | 1P3 CALLE 9 | | | TOA ALTA | PR | 00953-4535 |

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2048835 | VELEZ RIVERA, JUAN A | HC 3 BOX 5467 | | | | ADJUNTAS | PR | 00601 |
| 2103525 | Velez Rodriguez , Elsia | Villa Carolina Calle 47 Blg. 61 #12 | | | | Carolina | PR | 00985 |
| 2106805 | Velez Rodriguez, Ada H | 825 Duende | | | | Ponce | PR | 00728-1615 |
| 2092690 | Velez Rodriguez, Anatilde | Hrb. Hacienda Los Recreos, Calle Jubilo 381, Buzon #118 | | | | Guayonaba | PR | 00784 |
| 2044486 | Velez Rodriguez, Anatilde | Urb. Hacienda Los Recreos | Calle Jubilo #81, Buzon #118 | | | Guayama | PR | 00784 |
| 1832816 | VELEZ RODRIGUEZ, EVELYN | 444 CALLE DE DIEGO # 1510 | | | | SAN JUAN | PR | 00923 |
| 2105021 | Velez Rodriguez, Hector M. | PO Box 382 | | | | Carolina Pueblo | PR | 00986 |
| 2117976 | Velez Rodriguez, Jose M. | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 |
| 2126977 | VELEZ RODRIGUEZ, LUIS | J-5 CALLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 2037712 | Velez Rodriguez, Luis | Calle Ponce J-5 Villa Carmen | | | | Caguas | PR | 00725 |
| 2043732 | Velez Rodriguez, Luis | J-5 Calle Ponce Villa Carmen | | | | Caguas | PR | 00725 |
| 582576 | VELEZ RODRIGUEZ, MARIA S. | PO BOX 19 | | | | JUANA DIAZ | PR | 00795 |
| 2030946 | Velez Rodriguez, Migdalia | P.O. Box 56 | | | | Adjuntas | PR | 00601 |
| 1972009 | Velez Roldan, Morayma | El Milenio 300 Calle 220 Apt. 906 | | | | Carolina | PR | 00982 |
| 582659 | VELEZ ROMAN, MARISOL | PO BOX 8537 | | | | BAYAMON | PR | 00960 |
| 2061201 | Vélez Ronda, Sonia  I. | Apartado 683 | | | | Lajas | PR | 00667 |
| 2035502 | Velez Rosado, Luiz  W. | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 |
| 1339204 | VELEZ SANCHEZ, IVAN A. | CALLE JOSE M. LUGO #55 | | | | LUQUILLO | PR | 00773 |
| 2022154 | Velez Sanchez, Zoraida | 662 Sector Capilla | | | | Cidra | PR | 00739 |
| 2100278 | Velez Santos, Luis Antonio | 2152 Calle Camaron | Villa Pampano | | | Ponce | PR | 00716 |
| 1875590 | VELEZ SEPULVEDA, MARIA A | VILLAS DEL PRADO CALLE IMPERIAL 441 | | | | JUANA DIAZ | PR | 00795 |
| 2051641 | Velez Sepulveda, Nydia E. | 840 Virgilio Biaggi Ave. | | | | Ponce | PR | 00717 |
| 1886176 | Velez Torres, Carmen  Leida | 2617 Lempira Urb. La Providencia | | | | Ponce | PR | 00728 |
| 2070660 | Velez Torres, Carmen Leida | 2617 Lempira Urb La Providencia | | | | Ponce | PR | 00728 |
| 1821738 | Velez Troche, Julio | 102 Urb. Valles De Anasco | | | | Anasco | PR | 00610-9625 |
| 2026857 | Velez Valedon, Pablo A | Urb Santa Elena 2 Calle Orquidea C2 | | | | Guayanilla | PR | 00656 |
| 1843347 | VELEZ VAZQUEZ, ROSA MARIA | PO BOX 560695 | | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130745 | Velez Vega, Jaime | Calle Granada 620 La Palmita | | | | Yauco | PR | 00698 |
| 2054629 | Velez Velazquez, Pedro J | PO Box 6977 | | | | Caguas | PR | 00726 |
| 1981133 | VELEZ VELEZ, DAISY | PO BOX 361 | | | | FLORIDA | PR | 00650 |
| 1849569 | Velez Velez, Ivelisse | HC-4 Box 20581 | | | | Lajas | PR | 00667 |
| 2074661 | Velez Zayas, Iris B. | HC 4 Box 2146 | | | | Barranquitas | PR | 00794 |
| 2088126 | Velez, Almida Mariani | P.O. Box 522 | | | | Jayuya | PR | 00604 |
| 766593 | VELEZ, WILLIAM RUIZ | P.O. BOX 1632 | | | | LAJAS | PR | 00667 |
| 2102728 | Velez-Quinones, Felita Olimpia | 1170 Trinidad Padilla C. Club | | | | San Juan | PR | 00924-2420 |
| 2057127 | Velez-Sepulveda, Nydia E. | 840 Virgilio Biaggi Ave | | | | Ponce | PR | 00717 |
| 2083760 | VELEZ-SEPULVEDA, NYDIA E. | 840 VIRGILIO BIAGGI AVE. | | | | PONCE | PR | 00717 |
| 829665 | VELLON COLON, MIRELISS | HC-04 BOX 4905 | | | | HUMACAO | PR | 00791 |
| 2036425 | Veloz Capellan, Cristina M | Urb Alturas de Rio Grande | Calle 24 Y-1295 | | | Rio Grande | PR | 00745 |
| 2109776 | Veloz Capellan, Cristina M | Urb. Alturas de Rio Grande | Calle 244-129 | | | Rio Grande | PR | 00745 |
| 2013360 | Velazquez Ramirez, Ivette | C-12 VALLE 7 URB. REINA DE LO ANGELES | | | | GURABO | PR | 00778 |
| 2095488 | Ventura Sanchez, Milagros | HC 01 Box 4759 | | | | Rincon | PR | 00677 |
| 2052437 | Ventura Sanchez, Milagros | HC-01 Box 4759 | | | | Rincon | PR | 00677 |
| 2016615 | Ventura Torres, Maria L. | Apartado 721 | Bo Saltillo | | | Adjuntas | PR | 00601 |
| 2060455 | Vera Monroig, Fernando | Box 482 | | | | Castaner | PR | 00631 |
| 1988318 | Vera Monroig, Josefina | PO Box 805 | | | | Castaner | PR | 00631 |
| 2032284 | VERA ORTA, NELSON | CALLE 135 KM 75 | | | | ADJUNTAS | PR | 00601 |
| 2033875 | VERA PEREZ, IVETTE | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 1980063 | Vera Ramos, Higinio | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 |
| 1808701 | Vera Ramos, Higinio | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 |
| 1950588 | Vera Rodriguez, Elba I | 1646 Marquesa Urd. Valle Real | | | | PONCE | PR | 00716-0504 |
| 1988123 | Vera Saavedra, Maria M. | PO Box 148 | | | | Quebradillas | PR | 00678 |
| 1964164 | Vera Saavedra, Maria Magdalena | PO Box 148 | | | | Quebradillas | PR | 00678 |
| 1964164 | Vera Saavedra, Maria Magdalena | Carr #2 Km. 100.2. Bo San Jose | | | | Quebradillas | PR | 00678 |
| 1902181 | VERA TORRES, EDUARDO | HC07 BOX 2864 | | | | PONCE | PR | 00731 |
| 2057245 | VERA VALLE, JUANITA | PO BOX 1413 | | | | QUEBRADILLAS | PR | 00678 |
| 2015884 | Vera Velez, Milagros | Urb. Glenview Gdns | EE-1 Calle Frontera | | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135829 | Vera Velez, Zoraida E. | Urb. Los Delicias calle c/ Antonio Perez Pieret 3727 | | | | Ponce | PR | 00728 |
| 1895313 | Vera Vera, Juan | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 1968249 | Vera Vera, Juan | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 2066484 | Vera Vera, Silvia | P.O. Box 371645 | | | | Cayey | PR | 00737-1645 |
| 1904292 | Vera Vera, Silvia | PO Box 371645 | | | | Cayey | PR | 00737-1645 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 |
| 2020216 | VERA, AUGUSTO  CRUZ | HC-02 BOX 12045 | | | | MOCA | PR | 00676 |
| 2000598 | VERDEJO DELGADO, ELIZABETH | HACIENDA PALOMA II | 216- CEILAN | | | LUQUILLO | PR | 00773 |
| 2024189 | Verdejo Delgado, Elizabeth | Hacienda Paloma II 216 - Ceilan | | | | Luquillo | PR | 00773 |
| 1966708 | Verdejo Dones, Victor M. | 304 Apt. Calle Floridiano | Chalets de la Fuente | | | Carolina | PR | 00987-7662 |
| 584265 | VERDEJO SANTANA, ROSARIO | URB HERMANAS DAVILDA | 205 CALLE 3 | | | SAN JUAN | PR | 00959-0000 |
| 584265 | VERDEJO SANTANA, ROSARIO | Urb. Hnas. Davila | 205 Ave. Betanes | | | Bayamon | PR | 00959 |
| 2041442 | Verdez Soto, Santa | 08 Urb. Jardines Santa Isabel | Avon. Padre Ferrer | | | Santa Isabel | PR | 00757 |
| 2104251 | Verdez soto, Santa | 08 Urb. Jardines Santa Isabel Ave. Padre Ferrer | | | | Santa Isabel | PR | 00757 |
| 2030791 | Vergara Gascot, Mayra | RR12 Buzon 1053 | | | | Bayamon | PR | 00956 |
| 2069693 | Vergara Ortiz, Miriam | Box 1439 | | | | Aguas Buenas | PR | 00703 |
| 1957406 | VERGELI ROJAS, ALBERTO | 2635 LAS CARROZAS PERLA DEL SUR | | | | PONCE | PR | 00717 |
| 2087047 | Verges Ortiz, Myriam | PO Box 8439 | | | | Ponce | PR | 00732-8439 |
| 2001428 | Verges Ortiz, Myrna I. | P.O. BOX 8439 | | | | Ponce | PR | 00732-8439 |
| 2035118 | Vergora Ortiz, Miriam | Box 1439 | | | | Aguas Buenas | PR | 00703 |
| 1900023 | Vializ Oritz, Milagros E. | C/Castilla #273 Sultana | | | | Mayaguez | PR | 00680 |
| 1990603 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 716570 | VICENS AGUILAR, MARISOL | 58 URB. SULTANA CALLE GIRALDA | | | | MAYAGUEZ | PR | 00680 |
| 584677 | VICENS AGUILAR, MARISOL | URB. SULTANA | CALLE GIRALDA #58 | | | MAYAGUEZ | PR | 00680 |
| 1970450 | Vicens Gonzalez, Raquel M | Bo. Qda. Honda Km. 9 Hm. 5 | Apartado 1152 | | | San Lorenzo | PR | 00754 |
| 1996882 | VICENS GONZALEZ, RAQUEL M. | APARTADO 1152 | | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996882 | VICENS GONZALEZ, RAQUEL M. | BO. QDA. HONDA | KM 9 HM 5 | | | SAN LORENZO | PR | 00754 |
| 1991973 | Vicens Jimenez, Omar F. | #304 Urb. Lomas De Vista Verde | | | | Utuado | PR | 00641 |
| 1880518 | Vicente Bermudez, Julia | PO Box 10007 Suite 493 | | | | Guayama | PR | 00785 |
| 1915852 | Vicente Ortiz, Maria A. | Carr. 827 BO. Ortiz Sector Cabrera | | | | Toa Alta | PR | 00953 |
| 1915852 | Vicente Ortiz, Maria A. | RR-4 Box 27 745-9 | | | | Toa Alta | PR | 00953 |
| 1899406 | Vicenty Hernandez, Maria de los A. | Villas del Coqui 23 | | | | Aibonito | PR | 00705 |
| 1891140 | VIDAL ACEVEDO, MARIA ANGELICA | 3B-11 | C/101 | URB MONTE BUSAS | | FAJARDO | PR | 00738 |
| 2068481 | Vidal Mercado, Grisel | Urb Brisas del Mar C/3 HH-30 | | | | Luquillo | PR | 00773 |
| 1987173 | Viera Acevedo, German | Barriada Vieva #15 | | | | Lares | PR | 00669 |
| 1107895 | VIERA DELGADO, ZOE | PO BOX 575 | | | | CAROLINA | PR | 00986 |
| 2101946 | Viera Diaz, Maggie | P.O. Box 193 | | | | Rio Grande | PR | 00745 |
| 2101946 | Viera Diaz, Maggie | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 586595 | VIERA GARCIA, NILKA | BAIROA PARK | PARQUE DEL LUCERO L44 | | | CAGUAS | PR | 00725 |
| 1964750 | Viera Gonzalez , Lillian | 31 Calle Urano Apt 1 Urb Wonderville | | | | Trujilo Alto | PR | 00976 |
| 2061367 | VIERA QUINTERO, MARIA E. | PO BOX 838 | | | | GURABO | PR | 00778 |
| 1979447 | Viera Quintero, Maria E. | P.O. Box 838 | | | | Gurabo | PR | 00778 |
| 2129266 | Viera Quintero, Maria E. | PO Box 838 | | | | Gurabo | PR | 00778 |
| 2093999 | VIERA SERRANO, MILTON A. | P.O.BOX 224 | | | | BAJADERO | PR | 00616 |
| 2119938 | Viera Valcarcel, Rosa | 623 Calle Yunque Summitt Hills | | | | San Juan | PR | 00920 |
| 2089163 | Viera Valcarcel, Rosa | 623 Calleyungue Summitt Hills | | | | San Juan | PR | 00920 |
| 2115916 | Viera Valcarcel, Rosa | 623 Calle Yunque | Summitt Hills | | | San Juan | PR | 00920 |
| 2119426 | Vila Gonzalez, Maria H. | PO Box 655 | | | | Utuado | PR | 00641 |
| 2003447 | Vila Serrano , Aida | HC 22 Buzon 9501 | | | | Juncos | PR | 00777 |
| 2094356 | Vila Serrano, Aida | HC 22 Buzon 9501 | | | | Juncos | PR | 00777 |
| 2033449 | Vila Serrano, Aida | HC 22 Buzon 9501 | | | | Juncos | PR | 00777 |
| 2076536 | Vila Vazquez, Iracema | Urb Los Almendros | C-2 B-24 | | | Juncos | PR | 00777 |
| 2112115 | Vila Vezquez, Ivacems | Urb la Almendros Calle 2 B-24 | | | | Juncos | PR | 00777 |
| 2011745 | Vilella Rosario, Josefina | Calle 18 R11 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 2035037 | Vilella Rosario, Josefina | Calle 18 R 11 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 2082241 | Villa Medina, Heidy | HC 06 Box 8673 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082241 | Villa Medina, Heidy | Hospital Regional Jose N. Gandara | Carr #14 Bo. Machuelo | | | Ponce | PR | 00731 |
| 2119718 | Villa Rodriguez, Angel R. | 69 Villa Vela esperanza | | | | Juana Diaz | PR | 00795 |
| 2098139 | Villa Ruiz, Zoraida | HC-02 Box 5642 | | | | Rincon | PR | 00677 |
| 1969808 | Villa Soto, Maria | Urb. Isabel La Catolica | Calle 3 E-23 | | | Aguado | PR | 00602 |
| 1833525 | VILLA SOTO, MARIA | URB. ISABEL LA CATOLICA-CALLE 3 E-23 | | | | AGUADA | PR | 00602-2614 |
| 1997687 | Villa, Zoraida | HC-02 Box 5642 | | | | Rincon | PR | 00677 |
| 2018292 | Villafane Negron, Benedicta | 30 Nogal Urb. Alborada | | | | Santo Isabel | PR | 00757 |
| 2091976 | Villafane Negron, Benedicta | 30 Nogal Urb. Alborada | | | | Santa Isabel | PR | 00757 |
| 2092378 | VILLAFANE OCINONES, MARIA DALILA | COND. NEW SAN JUAN AVE ISLA VERDE | 6471 APT. 702 | | | CAROLINA | PR | 00979-7190 |
| 2113033 | Villafane Ruiz, Eileen | 52 De Hostos | | | | Mayaguez | PR | 00680 |
| 2118186 | VILLAFANE SANDOVAL, LISSETTE | PO BOX 875 | | | | CEIBA | PR | 00735 |
| 2066902 | VILLAFANE SANDOVAL, ZORAIDA | P.O.BOX 1859 | | | | CEIBA | PR | 00735 |
| 1954078 | Villafane Santiago, Efrain | G-7 Calle 40 Turabo Gardens | | | | Caguas | PR | 00727 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 2092903 | Villafane-Guzman, Edmagally | 188-19 Calle 523 Villa | | | | Carolina | PR | 00985 |
| 1971869 | VILLALOBOS OCASIO, JANET | 155 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 |
| 2077174 | VILLAMIL ROSARIO, MARIA I. | ALT. DE CALDAS APT O351 | CALLE JOSE F. DIAZ 1948 | | | SAN JUAN | PR | 00926 |
| 2067946 | Villanueva Rivera, Gladys | N6 11 Urb Medina | | | | Isabela | PR | 00662 |
| 2002596 | Villanueva Rivera, Gladys | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 1911893 | Villanueva Rivera, Sonia Noemi | HC-5 Box 6440 | | | | Aguas Buenas | PR | 00703 |
| 1816554 | Villanueva Vargas, Lourdes | P.O. Box 311 | | | | Las Marias | PR | 00670 |
| 1992083 | Villanueva-Osorio, Marta | 212 Calle Manati | | | | Rio Grande | PR | 00745 |
| 1922163 | Villanuua Gonzalez, Elsa | #19 Calle Drake La Morina | | | | Carolina | PR | 00979-4025 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119188 | Villanveva Vazquez, Amalio | Urb Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1959613 | Villarini Bonilla , Angela Lili | Reparto Universidad Calle 12-C4 | | | | San German | PR | 00683 |
| 2007596 | Villarini Hernandez, Ivonne J. | P.O. Box 565 | | | | Las Piedras | PR | 00771 |
| 2086144 | Villarreal Cruz, Jose M. | #127 Calle 5 | | | | Guayama | PR | 00784 |
| 2107202 | Villarrubia Bonilla, Miguel | Calle 412 KM 7.5 Barrio Publico | | | | Buzcon | PR | 00677 |
| 2107202 | Villarrubia Bonilla, Miguel | HC-3 Box 6235 | | | | Buzcon | PR | 00677 |
| 2083823 | VILLEGA COSTRO, BRENDA | RR4 BOX 1350-F | | | | BAYAMON | PR | 00956 |
| 2116893 | VILLEGAS ALVEREZ, MIGUEL A. | N-34 GLOUCESTER | VILLA DEL REY I | | | CAGUAS | PR | 00725 |
| 2046510 | Villegas Gonzalez, Lilliam I. | #157 Calle Cardenal Urb Villas de Candelero | | | | Humacao | PR | 00791 |
| 2046510 | Villegas Gonzalez, Lilliam I. | Departamento de Educacion | Esc. Marta Sanchez Alverio | | | Yabucoa | PR | 00791 |
| 2030051 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | | Caguas | PR | 00725 |
| 2055396 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | | Caguas | PR | 00725 |
| 1856376 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | | Caguas | PR | 00725 |
| 1988732 | VILLEGAS MELENDEZ, WILNELIA | HC-03 BOX 8795 | | | | GUAYNABO | PR | 00971 |
| 2014874 | Villegas Nieves, Hector | Box 260 | | | | Guaynabo | PR | 00971 |
| 2117409 | Villegas Nieves, Hector | Box 260 | | | | Guaynabo | PR | 00971 |
| 2053573 | Villot Rivera, Grissette | PO Box 336505 | | | | Ponce | PR | 00733-6505 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1882430 | Virella Espinosa, Miguel A. | #664 Manzanillo- Venus Gardens | | | | San Juan | PR | 00926-4611 |
| 1984887 | Virella Ramirez, Norma C. | Urb. Villa Universitaria C-roig I 186 | | | | Guayama | PR | 00784 |
| 2022306 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 |
| 2019646 | Vives Gual, Edith N. | #160 Lafayette | | | | Guayama | PR | 00784 |
| 2019646 | Vives Gual, Edith N. | Box 503 | | | | Guayama | PR | 00785 |
| 589704 | Vives Gual, Fernando | RR 1 Box 6287 | | | | Guayama | PR | 00784 |
| 1983635 | Vives Martinez , Carlos R | H - 29 C/ Agueybana Urb. Tibes | | | | Ponce | PR | 00730 |
| 2076068 | VIVES MORALES, BRENDA MARIE | VILLAS DE LAS PRADERAS | GAVIOTA 55 | | | RINCON | PR | 00677 |
| 1974456 | Vives Rodriguez, Mayra I. | Box 451 Condominio Parque del Lago | Levittown | | | Toa Baja | PR | 00949 |
| 1970819 | Vives Rosso, Noris A | 48 AP-7 Urb. La Hacienda | | | | Guayama | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1095929 | VOLMAR RODRIGUEZ, TEDDY | PO BOX 7071 | CALLE NELSON CORTINA RAMOS#52 | | | MAYAGUEZ | PR | 00681-7071 |
| 830131 | VOLPE CANCHANI, ELISA | LA MONTALVA | CALLE MAGUEYES # 44 | | | ENSENADA | PR | 00647 |
| 1960466 | Volque Reyes, Efrain | Ext Las DeLicio 3708 | Calle Moncita Ferrer | | | PONCE | PR | 00728 |
| 1822140 | W. Colon Fuertes, Victor | RR-1 Box 13060 | | | | Orocovis | PR | 00720 |
| 2015607 | Waleska Arroyo, Nilsa | HC 57 Box 8841 | | | | Aguada | PR | 00602 |
| 1970289 | Walker Rolon, Bernette M. | A9 C/ Palmeras | Urb. Estanicas del Bosque | | | Cidra | PR | 00730 |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 |
| 1103258 | WILLIAM DE JESUS OJEDA | RR 8 BOX 9217 | | | | BAYAMON | PR | 00956 |
| 858721 | WILLIAM PEREZ OJEDA | CALLE 2 BLQ 63 | 57 SIERRABAYAM | | | BAYAMON | PR | 00619-0000 |
| 1875055 | Woodson Alicea, Miguel A. | Urb. Salimar | Calle 5 # D-8 | | | Salinas | PR | 00751 |
| 2094522 | Yambo Cruz, Lydia  Esther | Hc 06 Box 4275 | | | | Coto Laurel | PR | 00780 |
| 2057139 | Yambo Cruz, Lydia Esther | HC 06 Box 4275 | | | | Coto Laurel | PR | 00780 |
| 1876836 | Yarieso Miranda, Hector R | Jardines de San Blas B-5 | | | | Coamo | PR | 00769 |
| 1937388 | Yebez Marcano, Maigualida Egllee | J-14 #16 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 |
| 2121382 | Yepez Marcano, Maigualida Egllee | J-14 #16 | | | | Trujillo Alto | PR | 00976 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 |
| 1983610 | Yeye Garcia, Ivellisse C. | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 |
| 1992459 | Yeye Garcia, Ivellisse C. | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 |
| 1983610 | Yeye Garcia, Ivellisse C. | P.O. Box 524 | | | | Guayama | PR | 00785-0524 |
| 1992459 | Yeye Garcia, Ivellisse C. | P.O. Box 524 | | | | Guayama | PR | 00785-0524 |
| 2015864 | Ythier Wilson , Hector | P.O. Box 16 | | | | Ceiba | PR | 00735 |
| 1934658 | Yuirinclongo Rosado, Ann I | Urb. Hacienda Florida | 329 Calle  Tornecuma | | | Yauco | PR | 00698 |
| 1910023 | Yulfo Lopez, Jose A. | Campo Alegre #13 | | | | Aguadilla | PR | 00603 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 2019316 | Zambrana Llanos, Marta  Z. | 56 Calle B | Urb. Santiago | | | Loiza | PR | 00772-1815 |
| 2105226 | Zapata Casablanca, Concepcion | HC 02 4832 | | | | Penuelas | PR | 00624 |
| 1958766 | Zapata Casablanca, Concepcion | HC 02 Buzon 4832 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988960 | Zapata Casablanca, Concepcion | HC-02 4832 | | | | Penuelas | PR | 00624 |
| 2004322 | Zapata Padilla, Doris N | PO Box 835 | | | | San German | PR | 00683 |
| 2001899 | ZAPATA PADILLA, DORIS N | PO BOX 835 | | | | SAN GERMAN | PR | 00683 |
| 1957313 | ZARAGOZA MOLDONADO, JOSE F | CALLE RAMOS ANTONINI 579 | BO EL FIGUE | | | PONCE | PR | 00728-4700 |
| 2092799 | Zaubrana Rosado, Franklyn | Bda.  Borinquen Calle Anosiaogiorge | #82 | | | Ponce | PR | 00730 |
| 1965825 | Zavala Cotto, Carmen M. | Calle 25Z27 | Urb Villas del Rio | | | Caguas | PR | 00725 |
| 2099460 | Zavala Machin, Louis | Urbanizacion Valle Tolima | C/Jose I. Quinton G13 | | | Caguas | PR | 00727 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 |
| 1891200 | Zaya Bonilla, Jorge L. | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 2027648 | Zayar Arce, Wanda M. | Urb. Hacienda La Matilde Surco 5451 | | | | Ponce | PR | 00728 |
| 2038590 | Zayas Arce, Wanda M | Urb. Hacienda La Matilda Succo 5451 | | | | Ponce | PR | 00728 |
| 2135249 | Zayas Arce, Wanda M. | Urb. Hacienda La Matilda Surco 5451 | | | | Ponce | PR | 00728 |
| 1977905 | Zayas Bermudez, Antonio | Urb. Los Flamboyanes Calle 3 C-3 | | | | Coamo | PR | 00769 |
| 2003018 | Zayas Bonilla, Jorge L. | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 2119739 | ZAYAS COLON, DORA ELY | 97 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 |
| 2085753 | Zayas Colon, Dora Ely | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 |
| 2021988 | ZAYAS COLON, IDA E. | HACIENDAS DEL TAMARINDO CALLE | CIPRES #11 | | | COAMO | PR | 00769-9443 |
| 1968769 | Zayas Colon, Leticia | 121 Calle Costa Rica | Apto 1503 | | | San Juan | PR | 00917 |
| 2087125 | Zayas De Jesus, Sherley | Villa El Encanto C-15 Calle 3 | | | | Juana Diaz | PR | 00795 |
| 1874167 | Zayas De Jesus, Sherley | Villa El Encanto C-15 Calle 3 | | | | Juana Diaz | PR | 00795 |
| 691720 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 |
| 2032084 | Zayas Figueroa, Carmen L. | P.O. Box 372055 | | | | Cayey | PR | 00737-2055 |
| 2050724 | Zayas Figueroa, Carmen L. | P.O. Box 372055 | | | | Cayey | PR | 00737-2055 |
| 982665 | ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727 | | | | CAYEY | PR | 00736-9506 |
| 1940277 | Zayas Fontana, Carmen | Blaq. 186 N5 calle 520 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 2100312 | ZAYAS FONTANEZ, CARMEN | BLOG 186 N. 5 CALLE 520 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2090998 | ZAYAS GUZMAN, EFRAIN | HC 05 BOX 5448 | | | | JUANA DIAZ | PR | 00795 |
| 2103308 | Zayas Miranda, Olga I | P.O. Box 1435 | | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

148th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1876617 | Zayas Miranda, Rosa M. | PO Box 1435 | | | | Coamo | PR | 00769 |
| 1876617 | Zayas Miranda, Rosa M. | Olanist Mec. I | Depto. educacion - Policia El PR | Carr. 150 Km. 213 Edif Guenomeate | | Coamo | PR | 00769 |
| 1760804 | Zayas Negron, Nayda E | Urb. Jardines De Sta Isabel Calle Y12 | | | | Santa Isabel | PR | 00757 |
| 598708 | ZAYAS ORTIZ, LUIS R. | Urb La Arboleda | 248 22 | | | Salinas | PR | 00751 |
| 598708 | ZAYAS ORTIZ, LUIS R. | 49 CALLE DUQUE | | | | GUAYAMA | PR | 00784-5503 |
| 2098119 | Zayas Ortiz, Maria I. | P.O. Box 852 | | | | Coamo | PR | 00769 |
| 2078561 | Zayas Rivera, Maria S. | B-4 1 | | | | Patrillas | PR | 00723 |
| 2054796 | Zayas Rodriguez, Amilear | PO Box 371 | | | | Aibonito | PR | 00705 |
| 2041982 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 |
| 2018442 | Zayas Santiago, Carmen A. | Urb. Valle Costeros | Calle Concha 3622 | | | Santa Isabel | PR | 00731 |
| 2054295 | Zayas Santiago, Carmen M | Colinas del Sol II | 3722 Calle 4 | | | Bayamon | PR | 00957 |
| 2069940 | Zayas Santiago, Pedro Alberto | 136 Calle Guayacan | Urb. Valle Hucares | | | Juana Diaz | PR | 00795-2816 |
| 1913352 | Zayas Santiago, Regalada | Buzon 10 Calle Sinai | Ext. del Torito | | | Cayey | PR | 00736 |
| 618434 | ZAYAS SOTO, BENJAMIN | D-10 CALLE 5 URB SALIMAR | | | | SALINAS | PR | 00751 |
| 2003330 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 |
| 2063310 | Zayas Torres, Roberto | PO Box 760 | | | | Villalba | PR | 00766 |
| 1983995 | Zayas Torres, Wilmer | PO Box 343 | | | | Juana Diaz | PR | 00795 |
| 1983995 | Zayas Torres, Wilmer | PO Box 190759 | | | | San Juan | PR | 00917 |
| 2123811 | Zayas Vargas, Rosalina | po box 1142 | | | | Adjuntas | PR | 00601 |
| 1947118 | ZAYAS ZAYAS, CARMEN I | PO BOX 582 | | | | BARRANQUITAS | PR | 00794 |
| 1997376 | ZAYAS, ALEXIS VICENTE | 230 CALLE ROBERTO DIAZ | | | | CAYEY | PR | 00736-5535 |
| 1965277 | Zayas, Conchita  Tristani | Box 23 | | | | Juana Diaz | PR | 00795 |
| 1940447 | Zengotita Figueroa, Jose L | P.O. Box 922 | | | | Patillas | PR | 00723 |
| 2116085 | ZENGOTITA TORRES , JUAN A | PO BOX 663 MERCEDITA | | | | PONCE | PR | 00715-0663 |
| 2019541 | ZENGOTITA TORRES, JUAN ALBERTO | PO BOX 663 MERCEDITA | | | | PONCE | PR | 00715-0663 |
| 1871214 | Zengotita Torres, Juan Alberto | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 |
| 2090582 | Zenguis Vizcarrondo, Sylvia M. | PO Box 8080 | | | | Humacao | PR | 00792 |
| 2085351 | Zeno Martinez, Victor | HC 5 Box 6137 | | | | Juana Diaz | PR | 00795 |
| 942269 | ZULMA COLON HERNANDEZ | HC 4 BOX 15635 | | | | CAROLINA | PR | 00987 |
| 2001149 | Zulma I. Burgos Carrasquillo | HC 01 BOX 17160 | | | | Humacao | PR | 00791-9736 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit BG**

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009003 | ABREU LOPEZ, MARIA | 31 CALLE REGUERO | | | | AGUADILLA | PR | 00603-5226 |
| 1984396 | Acevedo Colon, Israel | HC-73 Box 5885 | | | | Cayey | PR | 00736 |
| 1933 | Acevedo Colon, Marta | Urb Tibes | H 29 Calle 4 | | | Ponce | PR | 00731 |
| 1967688 | Acevedo Lopez, Maria | 200 Ave K SE 170 | | | | Winter Haven | FL | 33880 |
| 1967688 | Acevedo Lopez, Maria | Teacher | Department of Education of PR | PO Box 190759 | | San Juan | PR | 00917 |
| 1904422 | Acevedo Molina, Migdalia | P.O. Box 20 | | | | Sabana Hoyos | PR | 00688 |
| 1931569 | Acevedo Perez, Ana Awilda | Apartado 810 | | | | Aguada | PR | 00602 |
| 1931569 | Acevedo Perez, Ana Awilda | Carr. 411 Km 1.3 | Bo. Piedras Blaneas | | | Aguada | PR | 00602 |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 1218549 | ACEVEDO SOTO, IRIS M. | C/ALTURO PASARELL 836 | URB VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2108873 | Acevedorod, Maria M | Bz 7496 R.R. HC 02 | | | | Lares | PR | 00669 |
| 1211305 | ACOSTA FELICIANO, GLORIBEL | HC 03 BOX 13656 | | | | YAUCO | PR | 00698 |
| 1211305 | ACOSTA FELICIANO, GLORIBEL | PR 591- RM 10 SEC EL TUGRE | | | | PONCE | PR | 00731 |
| 2057891 | Acosta Pacheco, Santos | HC 38 Box 8124 Calle Principal | | | | Guanica | PR | 00653 |
| 2068765 | Acosta Rios, Claribel | P.O. Box 753 | | | | Hatillo | PR | 00659 |
| 2080595 | ADAMES CRUZ , MIRIAM E | HC 03 BOX 16564 | | | | UTUADO | PR | 00641 |
| 2048289 | Adames Cruz, Henry Lynn | Calle Gerena #4810 | Urb. Baldorioty | | | Ponce | PR | 00728 |
| 2048289 | Adames Cruz, Henry Lynn | PO Box 858 | | | | Carolina | PR | 00986-0858 |
| 5912 | ADOLFO LUGO AVILES | PO BOX 1203 | | | | ANASCO | PR | 00610 |
| 1891127 | Adorno Gonzalez, Lourdes M. | Calle Coral | V-3 Lomas Verdes | | | Bayamon | PR | 00956 |
| 1778796 | Adorno Ramon, Jorge E. | HC 03 Box 36541 | | | | Caguas | PR | 00725 |
| 2023418 | Agosto Marquez, Yalinette | P.O. Box 2981 | | | | Juncos | PR | 00777 |
| 2029022 | AGOSTO MAURY, NORMA E. | 2A- LODI ST. | | | | VILLA LUARCA | PR | 00924 |
| 2029022 | AGOSTO MAURY, NORMA E. | URB LUARCA | A2 CALLE LODI | | | SAN JUAN | PR | 00924-3804 |
| 2029405 | ALAMO CORREA, CARLOS | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 |
| 778442 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 2072180 | ALBANDOZ OCASIO, IDAMIS | CALLE 31 FF40 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 2112633 | Albarran Santiago, Nilda M. | HC 01 Box 4190 | | | | Bajadero | PR | 00616-9708 |
| 1342544 | ALCAIDE VELEZ, JOSE A | PO BOX 885 | | | | HATILLO | PR | 00659 |
| 1045421 | Alcala Santiago, Luz I | Urb. Villa Del Carmen | Calle Samoa 1211 | | | Ponce | PR | 00716 |
| 11352 | ALDIVA LOPEZ, LUIS R | HC-04 BOX 18063 | | | | CAMUY | PR | 00627-9104 |
| 1912540 | ALENO BERNCEJO, ZELIDEH | V36 CALLE FUERTE | | | | PONCE | PR | 00730-1665 |
| 2069774 | Alfalla Muniz, Evelyn | Urb Villa Carolina | 2336 Calle 9A | | | Carolina | PR | 00985 |
| 1944322 | Alicea Collado, Alida | HC-02 Box 10956 | | | | Yauco | PR | 00698 |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | | Punta Santiago | PR | 00741 |
| 1991976 | Alicea Cotto, Francisco J. | Colinas de Juncos 301 Calle La Ceiba | | | | Juncos | PR | 00777-9441 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1055185 | ALICEA LUGO, MARIBEL | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 |
| 2043457 | Alicea Rivera, Cristobal | 180 Ave. Cruz Ortiz Stella | | | | Humacao | PR | 00791 |
| 2130154 | Alicea Rodriguez, Ivonne | Urb Jardines del Caribe | GG 15 Calle 33 | | | Ponce | PR | 00731 |
| 15049 | ALICEA RODRIGUEZ, IVONNE | JARDINES DEL CARIBE | CALLE 33 GG-15 | | | PONCE | PR | 00728 |
| 2130232 | Alicea Rodriguez, Ivonne | Urb Jardines del Caribe | GG 15 Calle 33 | | | Ponce | PR | 00731 |
| 2100489 | Alicea Rodriguez, Olga I. | PO Box 1440 | | | | Aguas Buenas | PR | 00703 |
| 1992154 | Alicea Santiago, Jose L. | Urb. Parque Del Monte | AA-2 Calle Arajibo | | | Caguas | PR | 00727 |
| 1809693 | Alicea, Angel Robles | P.O Box 751 | | | | Comerio | PR | 00782 |
| 186172 | Allende Carrasquillo, Lydia I. | HC 01 Box 3582 | | | | Loiza | PR | 00772 |
| 2054029 | Alma Alma, Efrain | Efrain Castro Hernandez | PO Box 359 Victoria Staten | | | Aguadilla | PR | 00605 |
| 2054029 | Alma Alma, Efrain | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 |
| 2023466 | Almedina Sanchez, Luz E. | PO BOX 370385 | | | | Cayey | PR | 00737 |
| 1860487 | Almodovar Pabon, Irma E | #494 Calle 1 | | | | Guanica | PR | 00653 |
| 1860487 | Almodovar Pabon, Irma E | HC 38 Box 8502 | | | | Guanica | PR | 00653 |
| 2003304 | Almodovar Rodriguez, Carmen | E-20 Calle 7 Altuvas Penuelas II | | | | Penuelas | PR | 00624 |
| 2125666 | Alvarado Carbonell, Lourdes  M. | R-15 Aragon Villa del Rey | | | | Caguas | PR | 06725 |
| 2125752 | Alvarado Carbonell, Lourdes M | R-15 Aragon Villa del Rey | | | | Caguas | PR | 00725 |
| 1251160 | ALVARADO CINTRON, LUIS A | URB LAS ALONDRAS | A55 CALLE 1 | | | VILLALBA | PR | 00766 |
| 2026836 | Alvarado Cotto, Isabel | Sector Mogote  #18 | | | | Cayey | PR | 00736 |
| 2071388 | Alvarado Espada, Victor M. | #315 Urb. Valle Abajo | | | | Coamo | PR | 00769 |
| 1931180 | Alvarado Figueroa, Enrique | PO Box 682 | | | | Penuelos | PR | 00624 |
| 2083641 | Alvarado Figueroa, Olga | Calle Pedro Alvarado #4 | P.O. Box 725 | | | Penuelas | PR | 00624 |
| 2045672 | Alvarado Figueroa, Olga | Calle Pedro Alvarado #4 | PO Box 725 | | | Penuelas | PR | 00624 |
| 2076887 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado # 5 Int. | P.O. Box 309 Penuelas | | | Penuelas | PR | 00624 |
| 2037456 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado #5 Int. | PO Box 309 | | | Penuelas | PR | 00624 |
| 1920461 | Alvarado Ocasio, Israel | 315 Cuba Urb Floral Park | | | | San Juan | PR | 00917 |
| 2070247 | Alvarado Romero, Jose Luis | D-141 Acerina | | | | Aibonito | PR | 00705 |
| 779200 | ALVARADO RUIZ, SONIA | URB. ESTANCIA DEL GOLF | CALLE PADRE JOSÉ MATEO #767 | | | PONCE | PR | 00731 |
| 2126255 | ALVARADO TORRES, MARIA D | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 2088586 | Alvarado Vazquez, Julio | PO Box 732 | | | | Coamo | PR | 00769 |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | PO BOX 682 | | | | PENUELAS | PR | 00624 |
| 2075032 | Alvarez Arroyo, Nayda C. | #38 Urb. Emilio Callimano | | | | Maunabo | PR | 00707 |
| 2000028 | Alvarez Corres, Carmen I. | 626 Bartolome | | | | San Juan | PR | 00915 |
| 2066986 | Alvarez de Jesus, Neida | Urb Town House R-57 | | | | Coamo | PR | 00765 |
| 18848 | Alvarez Del Pilar, Henry | P.O. Box 8 | | | | Quebradillas | PR | 00678 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 614667 | ALVAREZ REYES, ARMANDO | PO BOX 2019 | | | | HATILLO | PR | 00659 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 614667 | ALVAREZ REYES, ARMANDO | 137 DEP. DE CORRECION Y RETI. | #34 AVE. TENT CESARY GONZALEZ | | | HATO REY | PR | 00936 |
| 2082042 | Alvarez Segarra, Raquel | Glenview Gardens Calle Elba K #3 | | | | PONCE | PR | 00730 |
| 1177645 | ALVAREZ TERRON, CARLOS L. | HC 1 BOX 4701 | | | | SABANA HOYOS | PR | 00688 |
| 1938116 | Alvarez Valdes, Haydee | A-1 Calle 2 | | | | Catano | PR | 00962 |
| 2020961 | Alverio Williams, Carmen D | Y-4 Robles Castellana Gardens | | | | Carolina | PR | 00984 |
| 20661 | AMADOR TORRES, MARTA | HACIENDAS DE CARRAIZO | B14 CALLE 2 | | | SAN JUAN | PR | 00926-9135 |
| 2117780 | Amaro Amaro, Ana Elba | 93 Urb Calimaro | | | | Maunabo | PR | 00707 |
| 2110110 | Amoyo Maldonado , Maria del Carmen | HC-02 Box 5629 | | | | Comerio | PR | 00782 |
| 2074828 | Anaya Nieves, Tamy | Bo. Jauca 51645 | | | | Santa Isabel | PR | 00757 |
| 2107947 | ANDINO LLANOS, ZAIDA | BUZON CC 7 | BO SABANA ABAJO LA 44 | | | CAROLINA | PR | 00983-0000 |
| 2038180 | Andino Orta, Iris T. | 25891 SW 134th Ave | | | | Homestead | FL | 33032-6813 |
| 955961 | ANGEL M PORTALATIN NEGRON | URB METROPOLIS | GI1 CALLE 4 | | | CAROLINA | PR | 00987-7432 |
| 1952013 | Anglero Questell, Peter | G-10 Arrecifc | | | | Sta. Isabel | PR | 00757 |
| 2074505 | Antensanti Garcia, Blanca J. | Apt 1972 | | | | Yauco | PR | 00698 |
| 2074505 | Antensanti Garcia, Blanca J. | Carr. 372 KM 2.4 Int | | | | Yauco | PR | 00098 |
| 2051686 | Aponte Alvarado, Mirna L | HC-03 Box 13659 | | | | Juana Diaz | PR | 00795 |
| 2006765 | Aponte Alvarado, Mirna L. | HC-03 Box 13659 | | | | Juana Diaz | PR | 00795 |
| 2006765 | Aponte Alvarado, Mirna L. | HC-03 Box 13659 | | | | Juana Diaz | PR | 00795 |
| 1959308 | Aponte Aponte, Juana Maria | RR-1 Box 11571 | | | | Orocovis | PR | 00720 |
| 2045224 | Aponte Cruz, Juan C | 579 Calle Jazmin | Llanos del Sur | Coto Laurel | | Ponce | PR | 00780-2842 |
| 1197479 | APONTE RAMOS, ELIZABETH | BO CEDRO 28806 CARR 738 | | | | CAYEY | PR | 00736 |
| 900299 | APONTE SANTOS, GILDA G | I-4 CALLE 9 URB. VILLA DEL CARMEN | | | | CIDRA | PR | 00739 |
| 779834 | Aponte Santos, Maria | Calle 9 L-4 Urb. | Villa Del Carmen | | | Cidra | PR | 00739 |
| 2052424 | Aponte Santos, Maria M. | I-4 C/9 Urb. Villa del Carmen | | | | Cidra | PR | 00739 |
| 2052424 | Aponte Santos, Maria M. | Departamento de Educacion de Puerto Rico | Apdo 398 Centro Gobernamental, 4to Piso | | | Caguas | PR | 00726 |
| 2006987 | Aponte Santos, Maria Milagros | I-4 Calle 9 Urb. Villa del Carmen | | | | Cidra | PR | 00739 |
| 2019957 | Aponte, Pablo Hernandez | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 1348271 | Aquino Carbonell, Justo G. | PO Box 1220 | | | | Carolina | PR | 00986 |
| 779892 | AQUINO PEREZ, DIANA | CALLE BOBBY CAPO #57 | | | | COAMO | PR | 00769 |
| 1823239 | Araud Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 |
| 2086425 | Araya Marquez, Fernando | Ciudad Jardin de Canovanas | Calle los Corozos #167 | | | Canovanas | PR | 00729 |
| 2104540 | Arbolay Russi, Elsie | Urb. Villa Blanca | Calle Coral #51 | | | Caguas | PR | 00725 |
| 2061223 | Arbolay Russi, Migdalia | 43 Laurel Dr | | | | Ocala | FL | 34480 |
| 1918879 | ARBONA CUSTODIO, EVELIO | PO BOX 345 | | | | ANGELES | PR | 00611-0345 |
| 2025264 | Arbona Custodio, Jose A. | P.O Box 196 | | | | Angeles | PR | 00611 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2107536 | ARCE COLON, NOEMI | HC 02 BOX 43833 | | | | ARECIBO | PR | 00612 |
| 1970396 | Areizaga Salinas, Maritza | Calle Grubbs # 114 | | | | Aguadilla | PR | 00604-0397 |
| 2010497 | Arenas Vega, Jamirelys | Urb. Villas del Cafetal | Calle 3 C35 | | | Yauco | PR | 00698 |
| 2110347 | Arocho Afanador, Luis A. | 1806 Branchwater Trail | | | | Orlando | FL | 32825-8510 |
| 33774 | Arocho Saltar, Carlos E. | Buzon 1405 | Bo. Espinal | | | Aguada | PR | 00602 |
| 33774 | Arocho Saltar, Carlos E. | HC03 BOX 33401 | | | | AGUADA | PR | 00602 |
| 1812788 | Arroyo Arroyo, Carmen | Apartado 5003 | | | | Vega Alta | PR | 00692 |
| 1948131 | Arroyo Delgado, Maria Concepcion | HC3-Box 12919 | | | | Yabucoa | PR | 00767-9710 |
| 2018436 | Arroyo Martinez, Carlos  R. | B-10 3 Res. Cayabo | | | | Juana Diaz | PR | 00795 |
| 1982410 | Arroyo Massas, Carmen S. | Centro Gubernamental 4to Piso LEA Caguas | | | | Caguas | PR | 00725 |
| 1982410 | Arroyo Massas, Carmen S. | PMB 537 P.O. Box 4956 | | | | Caguas | PR | 00726 |
| 1108214 | Arroyo Navedo, Zoyna A. | BB 29 Calle Guana | Urb. Villa Barcelona | | | Barceloneta | PR | 00617 |
| 2105425 | ARROYO OCASIO, DAVID | PO BOX 689 | | | | AGUAS BUENAS | PR | 00703 |
| 1981254 | ARROYO OLMO, DORIS N. | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 1918475 | Arroyo Perez, Magda Ines | HC-02 Box 14463 | | | | Carolina | PR | 00987 |
| 2121356 | ARROYO RAMIREZ, HORTENSIA | ANTONIO PAOLI #2 APT.B ALTOS | URB. RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 |
| 2121356 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL APT 2 | | | | MAYAGUEZ | PR | 00680 |
| 2065941 | Arroyo Rivera, Roberto J. | 490 Calle del Rio | | | | Juana Diaz | PR | 00795 |
| 2060954 | Arroyo Vazquez, Nancy | PO Box 889 | | | | Morovis | PR | 00687 |
| 2021106 | ARROYO, NILSA  W. | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 |
| 2133909 | Arzola Guay, Gladys E. | Urb. Stella #16 C. Pascuas | | | | Guayanilla | PR | 00636 |
| 2027173 | ASENCIO RIVERA, RUTH D. | URB. CIUDAD CENTRAL I | A-3 CALLE DIAMANTE | | | SAN JUAN | PR | 00924-5329 |
| 2047692 | Astol Morales, Carmen G. | Apartado 709 | | | | Hatillo | PR | 00659 |
| 961773 | AURORA SOTO RODRIGUEZ | URB PARK HURST | 40 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771-3161 |
| 961773 | AURORA SOTO RODRIGUEZ | URB Park Hurst | 40 Calle Gabriel Ricard | | | LAS PIEDRAS | PR | 00771-3161 |
| 531394 | AVILES AVILES, SHIRLEY ANN | EXT REXVILLE | F 2-4 CALLE 14 A | | | BAYAMON | PR | 00957 |
| 531394 | AVILES AVILES, SHIRLEY ANN | EDIF. RIO DEL PLATA M91, PISO 2 | CALLE RONDON HERRERO ESQ. | URB. JARDINES | | TOA ALTA | PR | 00954 |
| 1231033 | AVILES GUZMAN, JOSE A | HC 1 BOX 3318 | | | | CAMUY | PR | 00627-9202 |
| 1959849 | Aviles Martinez, Marilizet | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 |
| 1937521 | Aviles Mendez, Mamerta | A-13 Urb. El Convento | | | | San German | PR | 00683 |
| 2122543 | Aviles Mendez, Mamerta | A-13 Urb. El Convento | | | | San German | PR | 00683 |
| 1937521 | Aviles Mendez, Mamerta | P.O.Box 936 | | | | San German | PR | 00683 |
| 2122543 | Aviles Mendez, Mamerta | PO Box 936 | | | | San German | PR | 00683 |
| 2046810 | Aviles Pastrana, Olga I | 111 Bo. Llandas | | | | Barceloneta | PR | 00617 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001097 | Aviles Vazquez, Madeline J. | Urb. Cibuco Calle 1 C-17 | | | | Corozal | PR | 00783 |
| 1996886 | Ayala Altagracia, Victor M. | 41 Malave St. | | | | Cayey | PR | 00736 |
| 2011826 | Ayala Cintron, Miguel | Bo. Palmarejo | Carr. 164 Km12.7 | | | Corozal | PR | 00783 |
| 2011826 | Ayala Cintron, Miguel | PO Box 25 | | | | Corozal | PR | 00783 |
| 2062559 | Ayala Cruz, Charlene | HC 04 Box 6820 | | | | Yabucoa | PR | 00767-9509 |
| 1091187 | AYALA CRUZ, SANDRA | URB SANTA JUANITA | DW 2 CALLE ORIENTE | | | BAYAMON | PR | 00956 |
| 2007192 | Ayala Falcon, Juan | HC 02 Box 7502 | Bo Dona Elena | | | Comerio | PR | 00782-9612 |
| 2007192 | Ayala Falcon, Juan | HC3 Box 7506 | | | | Comerio | PR | 00782 |
| 2065113 | Ayala Fuentes, Carmen I. | PO Box 1981 | PMB 202 | | | Loiza | PR | 00772 |
| 2116527 | Ayala Vera, Jorge Ariel | HC-1 Box 5840 | | | | Moca | PR | 00676 |
| 2021435 | BABILONIA PEREZ, ANA C. | CALLE BLANCA E. CHICO 245 | | | | MOCA | PR | 00676 |
| 1884836 | Baerga Montes, Hipolito | HC 2 Box 7863 | | | | Salinas | PR | 00751 |
| 2019179 | Baez de Cruz, Maria F. | Urb.Villas del Cafetal Calle 8i-9 | | | | Yauco | PR | 00698 |
| 2055052 | Baez Irizarry, Estebania | PO Box 122 | | | | Yauco | PR | 00698 |
| 1037559 | BAEZ LAGUNA, LUZ  M M | HC 4 BOX 5578 | | | | GUAYNABO | PR | 00971-9523 |
| 1037559 | BAEZ LAGUNA, LUZ  M M | HC01 BOX 5578 | | | | GUAYNABO | PR | 00971 |
| 2017531 | Baez Neris, Elena | HC-30 Box 31577 | | | | San Lorenzo | PR | 00754 |
| 1083556 | BAEZ PIZARRO, REINALDO G | SANTA ROSA | CALLE 24 BLO3516 | | | BAYAMON | PR | 00959 |
| 1963662 | Baez Rodriguez, Antonio | Urb. Belindo Calle 7F-19 | | | | Arroyo | PR | 00714 |
| 1964539 | Baez Rodriguez, Joey M | Urb. Belindo Colle 7 F-19 | | | | Arroyo | PR | 00714 |
| 1930186 | Baez Sanchez, Ronald | A-6 Lauren La Quinta | | | | Yauco | PR | 00698 |
| 739961 | Baez Santana, Rafael | PMB 290 RR 8 Box 1995 | | | | Bayamon | PR | 00956 |
| 1918254 | Baez Santiago, Carlos | RR 5 Bz 8021 | | | | Toa Alta | PR | 00953 |
| 933652 | Baez Velazquez, Reinier | P. O. Box 1759 | | | | San German | PR | 00683 |
| 933652 | Baez Velazquez, Reinier | Ave Vel Veterano #116 | | | | San German | PR | 00683 |
| 1862052 | BALAGUER SANTIAGO, RAFAEL | Departamento de Vivienda | Urb. Valle Tania Calle 6 F-23 | | | Ensenada | PR | 00647 |
| 1862052 | BALAGUER SANTIAGO, RAFAEL | PO BOX 1062 | | | | ENSENADA | PR | 00647 |
| 1916726 | Balted Figueroa, Anibal | B5 Calle Orquider | Sta. Elena | | | Guayanilla | PR | 00656 |
| 1369186 | BARBOSA RIVERA, ROSA | PO BOX 1537 | | | | RINCON | PR | 00677 |
| 2048227 | Baretty Lopez, Edwin A. | 144 Urb. Las Carolinas | | | | Caguas | PR | 00727 |
| 1981989 | Barreto Burges, Luis J. | Jardines Lafayette Calle B L-2 | | | | Arroyo | PR | 00714 |
| 2054183 | Barreto Hernandez, Rosa L | 112 Calle Kalberer | Ramey | | | Aguadilla | PR | 00603 |
| 2074921 | Barreto Hernandez, Rosa L. | Calle Kalberer #112 | | | | Aquadilla | PR | 00603 |
| 2082058 | Barreto Matos, Luz E. | Calle Bachiller E-5 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1979852 | Barreto Mendez, Maria de los A. | Bzn HC 02 | Box 11756 | | | Moca | PR | 00676 |
| 2044575 | Bartiz Cornier, Juan Carlos | Hillcrest Villages 5025 | Paseo de la sierra | | | Ponce | PR | 00716-7030 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2024935 | BATISTA GONZALEZ, MARGARITA | HC - 01 BOX 4347 | | | | JUANA DIAZ | PR | 00795-9704 |
| 2105455 | Battistini Campos, Maria de Los A. | H-13 C-6 Sta Monica | | | | Bayamon | PR | 00957 |
| 2059382 | Bauza Martinez, Aurea R. | HC-01 Box 7547 | | | | Guayanilla | PR | 00656 |
| 2098287 | Bauza Martinez, Aurea R. | HC-01 Box 7547 | | | | Guayanilla | PR | 00656 |
| 2017591 | BAUZA MARTINEZ, AUREA R. | HC-01 Box 7547 | | | | GUAYANILLA | PR | 00656 |
| 1987603 | Belen Nieves, Carmen Lina | Calle Peru DD 46 | Villa Contessa | | | Bayamon | PR | 00956 |
| 324946 | Bellido Santiago, Melquiades | #755 Reina Isabel, Urb. Quinto Centenario | | | | Mayaguez | PR | 00682 |
| 1223871 | BELTRAN GERENA, JANICE I | HC 02 7365 | | | | LARES | PR | 00669 |
| 2077100 | Benitez Gerardino, Silma Ivonne Marie | 2607 Calle Nilo | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 2082587 | BENITEZ, NEYDA E | CHRISTIAN BELEN | HC-02 BOX 7765 | | | AIBONITO | PR | 00705 |
| 2131184 | Berdecia, Wickberto | Carr. 149 | | | | Villalba | PR | 00766 |
| 1822523 | BERMIDEZ GONZALEZ, MIRIAM | HC 03 BOX 13977 | | | | UTUADO | PR | 00641 |
| 2050458 | BERMUDEZ FONSECA, ESTHER | A-13 3 URB.COSTA AZUL ESTATE | | | | GUAYAMA | PR | 00784 |
| 1719321 | BERMUDEZ MALDONADO, RUTH E | ADMINISTRACION DE LOS TRIBUNALES | URB. REPARTO SANTIAGO CALLE 6 G-3 | | | NAGUABO | PR | 00718 |
| 1719321 | BERMUDEZ MALDONADO, RUTH E | PO BOX 553 | | | | NAGUABO | PR | 00718-0553 |
| 2022223 | BERMUDEZ PADUANI, ANIBAL | URB LA ARBOLEDA | 343 CALLE 15 | | | SALINAS | PR | 00751-3103 |
| 918925 | BERMUDEZ RIVERA, LYDIA  M | 31 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 1843137 | Bermudez Torres, Gueisha Ivelisse | Box 99 | | | | Santa Isabel | PR | 00757 |
| 1917372 | Berrios Berrios, Diana | HC-72 Box 4000 | | | | Naranjito | PR | 00719 |
| 1637481 | Berrios Mercado, Indra J. | HC 03 Box 17627 | | | | Coamo | PR | 00769 |
| 2056213 | BERRIOS NIEVES, JESSICA | #82 BDA SAN LUIS CALLE JERUSALEM | | | | AIBONITO | PR | 00705 |
| 1689762 | Berrios Ortiz, Ilia M. | Box 296 | | | | Barranquitas | PR | 00794 |
| 2094716 | Berrios Osorio, Soraya | Apartado 382 | | | | Loiza | PR | 00772 |
| 2003093 | Berrios Osorio, Soroya | Apartado 382 | | | | Loiza | PR | 00772 |
| 1847686 | Berrios Perez, Marta Mirta | Rio Hondo 111 Calle Flamboyanes | | | | Bayamon | PR | 00961 |
| 2057064 | Berrios Rojas, Ivette | RR 5 Box 7983 | | | | Bayamon | PR | 00956 |
| 2059088 | Berrios Santiago, Blanca I. | Calle 3-C-12 Urb. Maria Del Carmen | | | | Corozal | PR | 00783 |
| 1683129 | Berrios Torres, Angela L. | Apartado 701 Bo. Quebradillas | Carr. 152 KM 2.2 | | | Barranquitas | PR | 00794 |
| 1999069 | Betancourt Irizarry, Miguel  Angel | 5232 Calle Romboidal | | | | Ponce | PR | 00728-3511 |
| 2127429 | Betty Pagan Figueroa | HC-07 Box 2699 | | | | Ponce | PR | 00731 |
| 2025720 | Bilbraut Martinez, Ivonne | G-9 Yuiza-Urb. Caney | | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902832 | Birriel Claudio, Victor Rafael | HC 01 Box 11887 | | | | Carolina | PR | 00987 |
| 1720776 | BLANCO BORRERO, GETHER | PO BOX 334486 | | | | PONCE | PR | 00733 |
| 2130654 | Blasini-Martinez, Ileana | Urb Alturas Penuelas #2 | E-28 Calle 7 | | | Penuelas | PR | 00624 |
| 2130806 | Blasini-Martinez, Ileana | Urb. Alturas Penuelas #2 | E-28 Calle 7 | | | Penuelas | PR | 00624 |
| 2130626 | Blasini-Martinez, Ileana | Urb. Alturas Penuelas #2 E-28 Calle 7 | | | | Penuelas | PR | 00624 |
| 1147616 | BLONDET VAZQUEZ, SONIA E | PO BOX 626 | | | | GUAYAMA | PR | 00785-0626 |
| 1992539 | Bodillo Collazo, Manuel | Barrio Palmita | Calle Ostion H9 Playa | | | Ponce | PR | 00716 |
| 2084990 | Bodrillo Collozo, Manuel | Barrio Ostion H-9 Playa | | | | Ponce | PR | 00716 |
| 2082761 | Bonero Laporte, Rosa M. | Urb Sante Tenesida | 6517 San Edmondo | | | Ponce | PR | 00730 |
| 54248 | BONET ARIZMENDI, MARIA  E | HC-01  Box 5014 | | | | Rincon | PR | 00677 |
| 2082233 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 |
| 727893 | BONILLA DELGADO, NELSON | Urb Alturas SuSaneros | D-70 | | | SABANA GRANDE | PR | 00637 |
| 727893 | BONILLA DELGADO, NELSON | Urb. Alturas Sabaneras | D-70 | | | SABANA GRANDE | PR | 00637 |
| 55034 | Bonilla Pena, Jannette  H | Bda. Sandin | Calle Urano #50 | | | Vega Baja | PR | 00693 |
| 55034 | Bonilla Pena, Jannette  H | PO Box 951 | | | | Manati | PR | 00674 |
| 782090 | Bonilla Rivera , Griselle I. | Urb. Paseos de Jacaranda | Calle Maga G-59 15543 | | | Santa Isabel | PR | 00757 |
| 2039613 | BONILLA SANTIAGO, EDITH | HC-1 BOX 7834 | | | | VILLALBA | PR | 00766 |
| 1847684 | BORGES FLORES, JOSE | CALLE MAREJADA  #93 | | | | AGUIRRE | PR | 00704 |
| 2020798 | Borges Forti, Carmen M. | Calle 2 C4 Coamo Gardens | | | | Coamo | PR | 00769 |
| 1988050 | Borges Gonzales, Aida L. | P.O. Box 1067 | | | | Patillas | PR | 00723 |
| 1975547 | Borges Gonzalez, Aida L. | PO Box 1067 | | | | Patillas | PR | 00723 |
| 2089621 | Borges Lizardi, Ada I. | PO Box 313 | | | | Caguas | PR | 00726 |
| 2055705 | Borges Lizardi, Ada I. | PO Box 313 | | | | Caguas | PR | 00726 |
| 1859965 | BORIA ALEJANDRO, MICHELLY | EDIF- D18 APT. 210 RES. MANUEL A. PEREZ | | | | SAN JUAN | PR | 00923 |
| 2058906 | Borrero Colon, Michael | Bo. Belgica | 4145 Calle Colombia | | | Ponce | PR | 00717 |
| 1470884 | Borrero Luciano, Jose Miguel | 452 Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1425018 | BORRERO MALAVE, JOSE | QUIMICO | INSTITUTO DE CICUCIAS FORENSE | FRENTE HOSP. DE VETERANOS CALLE CASIA | | RIO PIEDRAS | PR | 00921 |
| 1425018 | BORRERO MALAVE, JOSE | URB VALLE TOLIMA | E9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 1875835 | Borrero Marini, Edmi M. | Urb. Mariani Calle Lucas Amadeo #5107 | | | | Ponce | PR | 00717-1138 |
| 2029533 | Borrero Marini, Edmi Milagros | Urb. Mariani Calle Lucas Amadeo #5107 | | | | Ponce | PR | 00717-1138 |
| 2000680 | Borri Diaz, Miguel | PO Box 6045 | | | | Caguas | PR | 00726-6045 |
| 2113719 | BRACETTI SANTIAGO, ALFRED | URB. COVADONGA | CALLE PALACIOS VALDEZ 1G24 | | | TOA BAJA | PR | 00949 |
| 2077471 | Bravo Figueroa, Nelson | Urb. Factor A-38 | Calle Balboa | | | Arecibo | PR | 00612 |
| 2021315 | Bravo Ramirez, Carmen J. | Urb. Villa Grillasca | 2231 Calle Rito M. Campos | | | Ponce | PR | 00717-0563 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021315 | Bravo Ramirez, Carmen J. | Urb. Villa Grillasca | 2231 callerito M. campos | | | Ponce | PR | 00717-0563 |
| 2112565 | BRIOSO TEXIDOR, LUIS RENIER | 897 CALLE ALAMEDA | APT. 1504 | | | SAN JUAN | PR | 00923 |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 |
| 2030388 | Bula Correa, Alexis | Urb Estancias Del Laurel Calle Accrola | | | | Ponce | PR | 00780 |
| 1958373 | Burgos Amaro, Ana | PO Box 980 | | | | Maunabo | PR | 00707-0980 |
| 2045615 | Burgos Amaro, Lydia | PO Box 1271 | | | | Yabucoa | PR | 00767-1271 |
| 59496 | BURGOS DIAZ, GLORIA M | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923-2730 |
| 2006736 | Burgos Febus, Eulalia | Calle 125 C09 Valle Arriba Hghts | | | | Carolina | PR | 00979 |
| 59801 | BURGOS MARIN, MAYRA D | PO BOX 802 | | | | JAYUYA | PR | 00664 |
| 1942286 | BURGOS RIVERA, CARMEN LYDIA | HC-03 BOX 9608 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 |
| 2082403 | BURGOS RIVERA, JUAN JOSE | 215 CALLE | | | | CAROLINA | PR | 00986 |
| 2082403 | BURGOS RIVERA, JUAN JOSE | PARQUE ECUESTRE | O 8 CALLE 24 | | | CAROLINA | PR | 00985 |
| 2014570 | BURGOS RIVERA, PABLO | PO BOX 462 | | | | MANATI | PR | 00674-0462 |
| 2014570 | BURGOS RIVERA, PABLO | PO Box 462 | | | | Manati | PR | 00674-0462 |
| 1900853 | Burgos Rodriguez, Antonio | 5965 Mattox St. | | | | Orlando | FL | 32822 |
| 1016275 | BURGOS ROSARIO, JOSE A | HC-01-BOX 3342 | | | | VILLALBA | PR | 00766 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2027164 | Burgos Vazquez, Luz Palmira | 1291 - 58 SE Urb. La Riviera | | | | San Juan | PR | 00921-3135 |
| 589267 | CABALLERO SANTOS, VIRGINIA | 10 RUISENOR CHALETS DE SANTA BARBARA | | | | GURABO | PR | 00778 |
| 2100145 | Caban Padilla, Luis | Urb. Montevista | Calle 6G-51 | | | Fajardo | PR | 00738 |
| 2101871 | Caban Trinidad, Francheska  M. | Urb. Monte Vista Calle 6 G-51 | | | | Fajardo | PR | 00738 |
| 1987255 | Cabrera Caban, Miguel  Angel | B-204 Calle 14; Quintas de Cupey | | | | San Juan | PR | 00926 |
| 2013845 | Caceres Morales, Mildred | 5 Calle 613 B 236 Villa Carolina | | | | Carolina | PR | 00985 |
| 1942226 | Calderon Gutierrez, Maria del R. | PO Box 264 | | | | San Lorenzo | PR | 00754 |
| 2056207 | Calderon Reyes, Zoraida | B-17 Guaragaao Vistas Le Morro | | | | Catano | PR | 00962 |
| 2096226 | CALDERON ROMERO, MARIA | HC 1 BOX 7435 | | | | LOIZA | PR | 00772-9654 |
| 2096226 | CALDERON ROMERO, MARIA | HC-2 BOX 7435 | | | | LOIZA | PR | 00772 |
| 1967427 | Camacho Delgado, Gloria M | Urb, Villa Borinquen | C/Yaquez D-15 | | | Caguas | PR | 00725-8017 |
| 48545 | CAMACHO IRIZARRY, BENJAMIN | PO BOX 946 | | | | LARES | PR | 00669 |
| 48545 | CAMACHO IRIZARRY, BENJAMIN | PO BOX 946 | | | | LARES | PR | 00669 |
| 1143654 | Camacho Nazario, Ruben | 106 Calle Angel G Martinez | | | | Sabana Grande | PR | 00637 |
| 2044435 | Camacho Vega, Doris | HC 02 Box 10666 | | | | Yauco | PR | 00698 |
| 626342 | Cambrelen, Carmen I. | C/27 Blg.16 #3 Urb. Miraflores | | | | Bayamon | PR | 00957 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 66158 | CAMPOS DE JESUS, AMY L | P.O. BOX 715 | | | | MOROVIS | PR | 00687 |
| 2021836 | Canales Garcia, Luis A. | Urb. Palmeras 265 c/ Albanico | | | | Barceloneta | PR | 00617-2334 |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | HC-01 BOX 3770 | CARR.343 K.1.6 | GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 2016319 | Candanedo Colon, Nelida | HC-01 Box 10363 | | | | Coamo | PR | 00769 |
| 2116890 | CANDELARIO CALIZ, ZAIRA L. | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E-14 | | | PENUELAS | PR | 00624 |
| 1993176 | Candelario Rosas, Ada | P.O. Box 3499 | | | | Guaynabo | PR | 00970 |
| 965163 | CANDIDO RODRIGUEZ RODRIGUEZ | URB LAS LEANDRAS | P2 CALLE 9 | | | HUMACAO | PR | 00791-3028 |
| 1822147 | CAPPAS SANTIAGO, JOSE L. | CALLE A #4 YAULO | | | | YAUCO | PR | 00698 |
| 1822147 | CAPPAS SANTIAGO, JOSE L. | BO PALOMAS CALLE A #4 | | | | YAUCO | PR | 00698 |
| 1976340 | Caraballo Bracero, Ernesto | 25053 Guillermo- Urb. Valle Real | | | | Anasco | PR | 00610-4214 |
| 859032 | CARABALLO IRIZARRY, ANGEL | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | | PONCE | PR | 00716 |
| 2001062 | Caraballo Oquendo, Angel E. | 762 Calle Sicilia | Urb. villa del Carmen | | | Ponce | PR | 00716 |
| 2006428 | Caraballo Pachero, Alba N. | Urb. Fajardo Gardens Calle Rible #118 | | | | Fajardo | PR | 00738 |
| 1942870 | Caraballo Perez, Edward | Calle 5 R36 | Alturas de Yauco | | | Yauco | PR | 00698 |
| 1989364 | Caraballo Ramos, Gloria Esther | Apartado 1221 | | | | Guanica | PR | 00653 |
| 69374 | CARABALLO SANTIAGO, FRANK | 30 CALLE PACHECO | | | | YAUCO | PR | 00698 |
| 2118486 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 |
| 2042818 | Cardona Alonzo, Josefina | Cond. Lagomar 7 Ave. Laguna Apt. 8-E | | | | Carolina | PR | 00979 |
| 2084282 | Cardona Beniquez, Dominga | Box 1716 | | | | Arecibo | PR | 00613 |
| 935046 | CARDONA CALBAN, ROSA I | 124 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 |
| 2065756 | Cardona Rivera, Lorraina I. | Sector Betances Callejon Montalvo #17 | | | | Ponce | PR | 00730 |
| 2065756 | Cardona Rivera, Lorraina I. | Urb. Santa Teresita | 6512 Calle San Edmundo | | | Ponce | PR | 00730-4411 |
| 1238150 | CARDONA ROMAN, JOSE R. | CARRETERA 3314 KM 2 HM2 BANIZO LA TERRA | | | | SAN GERMAN | PR | 00683 |
| 1238150 | CARDONA ROMAN, JOSE R. | HC 02 BOX 15003 | | | | SAN GERMAN | PR | 00683 |
| 2115092 | CARDONA ROSARIO, MARIA V. | F-14 Monte Britton | | | | San Juan | PR | 00926 |
| 2053057 | Carrasquillo Arce, Luz Celenia | HC 01 Box 2554 | | | | Loiza | PR | 00772 |
| 1988439 | Carrasquillo Delgado, Edward J. | PO Box 336 | | | | Rio Blanco | PR | 00744 |
| 1961242 | Carrasquillo Jimenez, Lydia E. | 153 CARR 916 | JARD DE CERRO GORDO | | | SAN LORENZO | PR | 00754-4527 |
| 2019171 | Carrasquillo Lopez, Mayra E. | P.M.B. 203 P.O. Box 3080 | | | | Gurabo | PR | 00778 |
| 2019171 | Carrasquillo Lopez, Mayra E. | Sec. Los Chinos | Carr. 9945 KM.2. Bo. Celada Centro | | | Gurabo | PR | 00778 |
| 78715 | CARRASQUILLO ORTIZ, ALBERTO | URB. VILLAS DEL COQUI | CALLE DE DIEGO 3227 A-A10 | | | AGUIRRE | PR | 00704 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2100952 | Carrasquillo, Arnaldo | Mediania Baja Carr 187 K8H9 Sector | | | | Loiza | PR | 00772 |
| 2100952 | Carrasquillo, Arnaldo | Mediania Baja Carr 187 K8H9 Sector | | | | Loiza | PR | 00772 |
| 2100952 | Carrasquillo, Arnaldo | PO Box 390 | | | | Loiza | PR | 00772 |
| 2069859 | Carreras Lopez, Vilma I | Urb. Marines | Calle 2 A49 | | | Fajardo | PR | 00738 |
| 2097361 | Carrillo Delgado , Liduvina | Urb Las Leandras | Calle 9 F-11 | | | Humacao | PR | 00791 |
| 2005098 | Cartagena Cancel, Gladys V. | 22 Canaria Brisas de Aibonito | | | | Aibonito | PR | 00705 |
| 2072905 | CARTAGENA ORTIZ , WANDA I | URB. JARDINES II C/ALELI K-14 | | | | CAYEY | PR | 00736 |
| 2072000 | Carvajal Santiago, Luis Antonio | #58 Calle Parque, Bo Susaa | | | | Sabana Grande | PR | 00637 |
| 2077956 | Casa de Maestro A. de Guayama | P.O. Box 907 | | | | Guayana | PR | 00784 |
| 1876030 | Casillas Hernandez, Evelyn | HC 01 Box 11887 | | | | Carolina | PR | 00987 |
| 1944791 | Castillo Campos, Felix J. | Quebreda Granda 2 Carr. 5552 | | | | Juana Diaz | PR | 00795 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club Calle 51101-16 | | | | Carolina | PR | 00982-1903 |
| 2064836 | Castillo Rolon, Lisette | Hacienda La Matilde | Calle ingenio #5274 | | | Ponce | PR | 00728 |
| 2057516 | Castilloveitia Muniz, Nidzaly | Urb. La Providencia 2624 y Lempira | | | | Ponce | PR | 00728-3143 |
| 1895053 | Castro Agosto, Javier | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1895053 | Castro Agosto, Javier | 731 Calle 11 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1209984 | CASTRO COTTO, GLADYS | ALTS DE RIO GRANDE | BLQ L 258 CALLE 14 J | | | RIO GRANDE | PR | 00745 |
| 1209984 | CASTRO COTTO, GLADYS | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1930762 | Castro Culbelo, Luis Ignacio | 10 Estanuus de Hutillo | | | | Hatillo | PR | 00659 |
| 2119255 | CASTRO CURBELA, PEDRO A. | PO BOX 541 | | | | HATILLO | PR | 00659 |
| 2119255 | CASTRO CURBELA, PEDRO A. | URB. LA CEIBA G-6 CALLE HUCAR | | | | HATILLO | PR | 00659 |
| 1941681 | Castro Dominguez, Angel S. | P.O. Box 1835 | | | | Vega Baja | PR | 00694-1835 |
| 1900024 | CASTRO HERNANDEZ, DANIEL | 16 PARCELAS BO. ESPINAL | | | | AGUADA | PR | 00602 |
| 1859366 | Castro Ortiz, Milagros M | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 1996407 | CASTRO RIVERA, CARMEN | QUEBRADA CEUIBA HOYA LLANITA | APARTADO 0596 | | | PENUELAS | PR | 00624 |
| 1959043 | Catala Otero, Margarita | HC-72 | Box 3482 | | | Naranjito | PR | 00719 |
| 2085579 | Centeno Janadnia, Adalbento | HC-2 Box 7802 | | | | Guayanilla | PR | 00650 |
| 1931432 | Cepeda Correa , Myriam | 121 Calle Costa Rica Cond  El Bilbao 804 | | | | San Juan | PR | 00917 |
| 1931432 | Cepeda Correa , Myriam | Departamento de Educacion | Ave. Tnte. Calle Juan Calaf | Urb. Tres Monjitas | | San Juan | PR | 009 |
| 2059686 | Cepeda Ramos, Annie M. | PO Box 1834 | | | | Luquillo | PR | 00773 |
| 2057091 | Chamono Melendez, Claribel | D-1 Calle Edna Glenview Gardens | | | | Ponce | PR | 00730 |
| 1962822 | CHEVALIER VALDES, MARIA L | RR 3 Box 3716 | | | | SAN JUAN | PR | 00926 |
| 2065029 | Cintron Nazario, Carmen T. | P.O. Box 8461 | | | | Caguas | PR | 00726 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940133 | Cintron Rodriguez, Carmen M | P.O. Box 1872 | | | | Orocovis | PR | 00720 |
| 1931483 | Cintron Santana, Maria del C | PMB 12 | P.O. Box 1267 | | | Naguabo | PR | 00718-1267 |
| 2014806 | Claudio Castaron, Laura E. | 8 Calle 2 | | | | Yauco | PR | 00698 |
| 2074486 | Claudio Martinez, Juan A. | H-C04 Box 47185 | | | | Caguas | PR | 00725 |
| 1845136 | Claudio Rivera, Luz Nilda | Calle Jose De Diego #69 | | | | San Lorezo | PR | 00754 |
| 1845136 | Claudio Rivera, Luz Nilda | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2086975 | Clavijo Marrero, Carmen Iris | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 |
| 2014691 | Clavijo Marrero, Carmen Iris | RR-02 Ubzon 5803 | | | | Cidra | PR | 00739 |
| 2129078 | CLEMENTE ANDINO, MARTA | P.O. BOX 1628 | | | | Coamo | PR | 00769 |
| 911710 | CLIVILLES RIOS, JOSEPH | 2 J - 23 C/ PARQUE DEL CONDADO | | | | CAGUAS | PR | 00725 |
| 1061495 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 |
| 1879880 | Collazo Matos, Aristides | Aristides Collazo Matos | Box 21304 Upr Station | | | San Juan | PR | 00931 |
| 2109795 | Collazo Ortiz, Carmen | Carr. 687 KM 01 | | | | Vega Baja | PR | 00693 |
| 2109795 | Collazo Ortiz, Carmen | PO Box 1472 | | | | Vega Baja | PR | 00694 |
| 2108115 | COLLAZO RAMOS, CARMEN G. | URB. COSTA AZUL E7 CALLE 10 | | | | GUAYAMA | PR | 00784 |
| 701473 | Collazo Reyes, Linette | Bo. Llano Loma Viento | Carretera 7725 KM 5.3 | | | Aibonito | PR | 00705 |
| 701473 | Collazo Reyes, Linette | HC 1 Box 5283 | | | | Aibonito | PR | 00705 |
| 2102519 | Collazo Robledo, Nelly | Brisas del Caribe Apt 137 | | | | Ponce | PR | 00728 |
| 2035672 | COLLAZO SUAREZ, MARIA L. | RR 6 BOX 7275 | | | | TOA ALTA | PR | 00953 |
| 1814811 | COLLAZO TORRES, ISRAEL | NUEVO MAMEYES | L9 CALLE EL LLANO | | | PONCE | PR | 00730 |
| 1962917 | Collet Estremera, Marisol | P.O. Box 1979 | | | | Utuado | PR | 00641 |
| 1975001 | Colon Alers, Giovanni | PO Box 141944 | | | | Arecibo | PR | 00614 |
| 2080569 | Colon Alers, Giovanni | PO Box 141944 | | | | Arecibo | PR | 00614 |
| 1860668 | Colon Alicea, Elmer I. | HC-02 Box 6860 | | | | Lares | PR | 00669 |
| 148940 | COLON ALVARADO, EDWIN | HC 2 BOX 4363 | | | | COAMO | PR | 00769 |
| 1194089 | COLON ALVARADO, EDWIN  A | HC 02 BOX 4363 | | | | COAMO | PR | 00769 |
| 95640 | Colon Alvarado, Edwin A. | HC 02 Box 4363 | | | | Coamo | PR | 00769 |
| 2073712 | Colon Aponte, Ana M | Carretera 156 K6 HO Int. | | | | Orocovis | PR | 00720 |
| 2073712 | Colon Aponte, Ana M | RR 01 Box 11591 | | | | Orocovis | PR | 00720-9619 |
| 1971664 | COLON BERNARDI, ANDREA | HC 04 BOX 2435 | | | | BARRANQUITAS | PR | 00794 |
| 2053187 | Colon de Meletiche, Nora | Urb. Santa Elena | Q15 Calle Teca | | | Guayanilla | PR | 00656 |
| 1246117 | COLON HERNANDEZ, KEILA | CALLE 15 Q.836 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1246117 | COLON HERNANDEZ, KEILA | CALLE 15 Q.836 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1867196 | Colon Malave, Wilfredo | Apartado 723 | | | | Barranquitas | PR | 00794 |
| 1867196 | Colon Malave, Wilfredo | P.O. Box 190759 | Ave. Tnte. Cesar Gonzalez | Ubr. Tres Monjitas | | Hato Rey | PR | 00917 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1964669 | COLON MARRERO, FRANCISCA | CALLE 10 #1042 VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 |
| 2088374 | Colon Martinez, Maria A. | RR-1 Box 11803 | | | | Orocovis | PR | 00720 |
| 1987234 | COLON MERCADO, JORGE EDUARDO | CALLE STA JUANITA 644 | STA TERESITA | | | PONCE | PR | 00730-4642 |
| 2098743 | Colon Millan, Sylvia Milagros | HC - 01 Buzon 5114 | | | | Salina | PR | 00751 |
| 2056813 | Colon Negron, Marisol | HC 06 Box 4781 | | | | Coto Laurel | PR | 00780-9508 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 2044067 | Colon Ortiz, Laura M | PO Box 443 | | | | Barranquitas | PR | 00794 |
| 2017898 | COLON ORTIZ, LUZ CELENIA | HC-01 BOX 3514 | | | | Villalba | PR | 00766 |
| 2064682 | Colon Ortiz, Lydia | E-31 Calle 6 | Urb. El Torito | | | Cayey | PR | 00736 |
| 100006 | COLON RENTAS, ILEANA | URB JARD FAGOT | C17 CALLE 3 | | | PONCE | PR | 00731 |
| 1725679 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 |
| 2007293 | COLON REYES, LUZ M. | #122 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 |
| 2127892 | Colon Rivera, Josefina | A-E 20 Reparto Montellano | | | | Cayey | PR | 00736 |
| 2043953 | Colon Rivera, Josefina | A-E-20 Reparto Montellano | | | | Cayey | PR | 00736 |
| 2106018 | Colon Rivera, Josefina | A-E-20 Reparto Montellano | | | | Cayery | PR | 00736 |
| 100358 | COLON RIVERA, KAREM N. | CALLE VIOLETA B-36 | BELLA VISTA | | | AIBONITO | PR | 00705 |
| 2088395 | COLON RODRIGUEZ, ACISCLO | PRADERAS DEL SUR | 523 CALLE CEIBA | | | SANTA ISABEL | PR | 00757-2073 |
| 2121600 | COLON RUIZ, MIRIAM | URB. BRISAS DE CAMUY D-9 | | | | CAMAY | PR | 00627 |
| 1782603 | Colon Santiago, Miguel Angel | 360 Begonia Court | | | | Poinciana | PR | 34759 |
| 164758 | COLON TORRES, FELIX | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 |
| 748527 | Colon Torres, Rosa M | Bo. Cordellera | Carr. 14 K57 Ho | | | Ciales | PR | 00638 |
| 748527 | Colon Torres, Rosa M | P.O. Box 890 | | | | Ciales | PR | 00638 |
| 1938271 | COLON, MICHELLE | BELLA VISTA | B36 | | | AIBONITO | PR | 00705 |
| 2056679 | Concepción Colón, Luis | PO Box 8628 | | | | Humacao | PR | 00792 |
| 912708 | CONCEPCION CORCHADO, JUAN M | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 |
| 1968175 | CONCEPCION MORALES, PEDRO J | VILLA PRADES | 840 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924-2238 |
| 2068272 | Concepcion Ortiz, Sandra I. | Canarias 47 Palmas del Turabo | | | | Caguas | PR | 00727 |
| 2073321 | Concepcion Robles, Victor Manuel | Calle Fajardo C5A Villa Palmeras | | | | San Juan | PR | 00915 |
| 2061280 | Concepcion Santana, Ritza Ileana | Villa Carolina | 59-2 Calle 46 | | | Carolina | PR | 00985 |
| 968648 | Concepcion Villanueva, Carmen Ma. | HC Box 3300 Sabana Hoyos | | | | Arecibo | PR | 00688 |
| 786426 | CONDE FELICIANO, NOEMI | P.O. BOX 132 | | | | FAJARDO | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |
| 786426 | CONDE FELICIANO, NOEMI | Calle Cipres G-11 | Urb. Vista Verde | | | Fajardo | PR | 00738 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2068589 | Contreras Cuevas, Aide | Calle 3 B-6 | Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2068589 | Contreras Cuevas, Aide | Po Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1990935 | Contreras Hernandez, Gloria E. | PO Box 1167 | | | | San Lorenzo | PR | 00754 |
| 2085362 | Contreras Hernandez, Maria de L. | HC 10 Box 49707 | | | | San Lorenzo | PR | 00754 |
| 2084495 | Cora Delgado, Elsa Y. | PO Box 281 | Bo. Pitahaga Sector Sta. Catalina | | | Arroyo | PR | 00714 |
| 1881042 | Cora Delgado, Lillian | P.O. Box 48 | | | | Arroyo | PR | 00714 |
| 2003314 | Cora Iraola, Maria Del Carmen | Barrio Pitahaya Carr. 751 | PO Box 577 | | | Arroyo | PR | 00714 |
| 2096962 | Coraballo Rodriguez, Briseida | HC 05 Box 7843 | | | | Yauco | PR | 00698 |
| 2113210 | CORCHADO GONZALEZ, IRMA | 706 C/ARGENTINA BZ 02 | CONILA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2113210 | CORCHADO GONZALEZ, IRMA | 706 C/ARGENTINA BZ. 02 COM. LA DOLARES | PARCELA 285 | | | RIO GRANDE | PR | 00745 |
| 105669 | Corchado Vargas, Carlos | Po Box 1849 | | | | Isabela | PR | 09662 |
| 105672 | Corchado Vargas, Juan A | Sector Los Ortega | Bzn 520 | | | Isabela | PR | 00662 |
| 2024020 | Cordero Gonzalez, Wandaliz | P.O. Box 1915 | | | | Anasco | PR | 00610 |
| 1988258 | Cordero Martinez, Milagros | Urb. El Torito Calle 9 I-14 | | | | Cayey | PR | 00736 |
| 2039276 | Cordero Mercado, Edna A. | HC 5 Box 23705 | | | | Lajas | PR | 00667 |
| 2086944 | CORDERO MONROIG, EMELINA | HC-01 BOX 4178 | | | | UTUADO | PR | 00641 |
| 2107344 | Cordero Morales, Jose L. | 945 Arboleda | | | | Ponce | PR | 00716 |
| 2080084 | Cordero Quinones, Emma | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 2104063 | Cordero Rivera, Pedro J | PO Box 1762 | | | | Lares | PR | 00669 |
| 893342 | CORDERO SANTOS, EDDIE | HC 2 BOX 260 | | | | GUAYANILLA | PR | 00656 |
| 2114133 | CORDERO SOTO, ENRIQUE | PO BOX 2566 | | | | ARECIBO | PR | 00613 |
| 2087036 | CORREA CORREA, ALIDA | CALLE ERNESTO MUNOZ #2 | | | | GUAYANILLA | PR | 00656 |
| 2022277 | CORREA GELY, EVANGELINA | HC 44 BOX 12772 | | | | CAYEY | PR | 00736 |
| 1985070 | Correa Lleras, Edgardo | HC 01 Box 7595 | | | | Guayanilla | PR | 00656 |
| 2061904 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 |
| 2019008 | Correa Roman, Francisca | P.O Box 1432 | | | | Rio Grande | PR | 00745 |
| 2115367 | Cortes Babilonia, Marilyn | Hc-1 Box 6369 | | | | Moca | PR | 00676 |
| 2120304 | CORTES IGARTUA, ROBERTA | SKY TOWER III 2OD | 3 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-6422 |
| 1061703 | CORTES LARREGUI, MIGDALIA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | | SAN JUAN | PR | 00923 |
| 2040103 | Cortes Vargas, Zoraida | PO Box 529 | | | | Aguadilla | PR | 00605 |
| 2040103 | Cortes Vargas, Zoraida | PO Box 359 | | | | Victorias Stations | PR | 00603 |
| 1107963 | CORTES VARGAS, ZORAIDA | PO BOX 529 | | | | AGUADILLA | PR | 00605 |
| 1107963 | CORTES VARGAS, ZORAIDA | PO Box 359 | | | | Victorias Station | PR | 00603 |
| 1127890 | CORTIJO MANSO, NYVIA | VILLAS DE LOIZA | AC6 CALLE 25 | | | CANOVANAS | PR | 00729-4238 |
| 2078178 | Cosme Baez, Daisy Magali | HC3 Box 10432 | | | | Comerio | PR | 00782 |
| 2134022 | Coss Torres, Nancy E. | HC 40 Box 47701 | | | | San Lorenzo | PR | 00754 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008365 | Coth Rivera, Francisco | W895 Calle Copihue | W6 Loiza Valley | | | Canovanas | PR | 00729 |
| 2064371 | Cotte Vasquez, Flor de Liz | DD 37 Via Rexville | Van Scoy | | | Bayamon | PR | 00957-5829 |
| 1156792 | Cotto Ramos, Ada E | # 26 Aguas Buenas | | | | Caguas | PR | 00727 |
| 1156792 | Cotto Ramos, Ada E | Urb Bonneville Heights | 26 Caguas Buenas | | | Caguas | PR | 00725 |
| 111434 | COTTO SEDA, SARAIT | RR 1 GPO BOX 44110 | | | | SAN SEBASTIAN | PR | 00685 |
| 111434 | COTTO SEDA, SARAIT | RR-1 BUZON 44111 | | | | SAN SEBASTIAN | PR | 00685 |
| 2057078 | Crespo Roldan, Frances J. | Residencias Vista mar #20 | Calle Acapulco | | | Isabela | PR | 00662 |
| 2125687 | Cristina Cora, Maria | N-32 Colesibi Urb. Caguay | | | | Caguas | PR | 00725 |
| 2026648 | Cruz Alicea, Jenaylis | Apt 832 | | | | Yabucoa | PR | 00767 |
| 1589281 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 1897991 | Cruz Berrios, Leyda | Urb. Villa del Carmen Calle 7 g2 | | | | Cidra | PR | 00739 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 |
| 2072398 | CRUZ CANDELARIO, LUIS A | HC-01 BOX 4274 | | | | UTUADO | PR | 00641 |
| 114193 | CRUZ CARRASQUILLO, NORMA | ANEXO JARDINES DE CERRO GORDO | BUZON 137 | | | SAN LORENZO | PR | 00754-4517 |
| 2027508 | Cruz Colon, Santos | Cond. Montemar Apt. 227 Edif. 1527 | | | | Ponce | PR | 00728 |
| 2027508 | Cruz Colon, Santos | PO Box 801300 | | | | Coto Laurel | PR | 00780-1300 |
| 114667 | Cruz Crespo, Jose A. | Urb. Bello Horizonte | Calle Guarionex #1015 | | | Ponce | PR | 00728 |
| 962488 | CRUZ CRUZ, BENEDICTA | PO BOX 1146 | | | | SABANA SECA | PR | 00952 |
| 2006801 | Cruz del Valle, Angel L. | PO Box 304 | | | | Comerio | PR | 00782 |
| 2072976 | Cruz Delgado, Aida L. | Apto 277 | | | | Camuy | PR | 00627 |
| 2071080 | Cruz Delgado, Nitza | Box 593 | | | | Camuy | PR | 00627 |
| 1999169 | Cruz Diaz, Isabel | K-2 Calle Principal | Urb. Jardines Lafayette | | | Arroyo | PR | 00714 |
| 115250 | Cruz Echevarria, Elizabeth | Cond Intersuite | 3000 Marginal Baldorioty Apt 4-C | | | Carolina | PR | 00979-1231 |
| 2064482 | Cruz Garcia, Carlos | PO Box 1045 | | | | Carolina | PR | 00986-1045 |
| 2064482 | Cruz Garcia, Carlos | Antiguo Hospital Siquiatria | | | | San Juan | PR | 00936 |
| 2044526 | Cruz Guzman, Felipe | Urb Punro Oro #4610 | Calle La Nina | | | Ponce | PR | 00728-2100 |
| 1890603 | Cruz Guzman, Lilliam I. | P.O. Box 3504 | PMB 75 | | | Mercedita | PR | 00715 |
| 961883 | CRUZ HERNANDEZ, AWILDA | LL-5 CALLE JACQUELINE | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 730636 | CRUZ LINARES, NORBERTO | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 116331 | Cruz Linares, Norberto | Urb. Santa Maria | Calle D #34 | | | Sabana Grande | PR | 00637 |
| 2047185 | CRUZ LINARES, NORBERTO | URB. SANTA MARIA | D34 CALLE | | | SABANA GRANDE | PR | 00637 |
| 2061070 | Cruz Lugo, Miriam | HC-03 Box 18425 | | | | Quebradillas | PR | 00678 |
| 2040427 | Cruz Lupez, Ana | HC 61 Box 5375 | | | | Aguada | PR | 00602 |
| 2101295 | CRUZ MARTINEZ, ANGEL | HC 1 Box 4105 | | | | ARECIBO | PR | 00616-9853 |
| 787786 | CRUZ MARTINEZ, BRENDA M | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 2078359 | Cruz Mateu, Maria M. | Calle 4 #51 | Urb. Jardines Civila | | | Ceiba | PR | 00735 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 74763 | CRUZ MEDINA, CARMEN | HC 3 BOX 22452 | | | | RIO GRANDE | PR | 00745 |
| 2040957 | Cruz Monrug, Marisol | P.O Box 141023 | | | | Arecibo | PR | 00614 |
| 2114944 | Cruz Muniz, Ilia M. | Box 301 | | | | Anasco | PR | 00610 |
| 635436 | CRUZ NEGRON, DAMIAN | PO BOX 585 | | | | UTUADO | PR | 00641-0585 |
| 2056719 | CRUZ ORTIZ, NANCY M. | D-F-4 URB. ALGARROBOS | | | | GUAYAMA | PR | 00784 |
| 2028885 | Cruz Rentas, Carmen V. | 8 A. Buenos Aires | | | | Santa Isabel | PR | 00757 |
| 2000698 | Cruz Rodriguez, Carmen Delia | HC 03 Box 41067 | | | | Caguas | PR | 00725 |
| 2002498 | CRUZ RODRIGUEZ, EFRAIN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 |
| 1963913 | Cruz Sanabria, Mario E | P.O. Box 589 | | | | Patillas | PR | 00723 |
| 1914113 | Cruz Santiago, Ana A. | HC-01 Buzon 4386 | | | | Juana Diaz | PR | 00795 |
| 1904605 | Cruz Santiago, Ana Aida | HC-01 Buzon 4386 | | | | Juana Diaz | PR | 00795 |
| 2017583 | CRUZ SANTIAGO, ANA AIDA | HC-01 BUZON 4386 | | | | JUANA DIAZ | PR | 00795 |
| 2056412 | CRUZ SANTIAGO, MARIA L. | QUINTA LAS MUESAS 251 | CALLE RAFAEL COCA NAVAS | | | CAYEY | PR | 00736 |
| 1989781 | Cruz Scott, Javier | Hacienda Boringuen 1403 | | | | Caguas | PR | 00725 |
| 1994004 | Cruz Torres, Sol Eneida | PO Box 469 | | | | San Lorenzo | PR | 00754 |
| 2051502 | Cruz Torres, Venancio | P.O. Box 567 | | | | Penuelas | PR | 00624 |
| 2018103 | CRUZ VELEZ , ELSA | HC 8 BOX 39444 | | | | CAGUAS | PR | 00725 |
| 1897645 | Cruz-Acevedo, Pablo F. | HC 02 Box 6534 | | | | Moca | PR | 00878 |
| 2040836 | Cruz-Quinones, Cesar | 58 Borinquena | Urb.Santa Rita | | | San Juan | PR | 00925 |
| 1881125 | Cuadrado Concepcion, Pedro Angel | Urb. Promised Land #23 Calle Belen | | | | Naguabo | PR | 00718 |
| 2090871 | Cuadrado Hernandez, Gloria E. | Bo. montones Sector Mara Flores | HC-3 Box 80243 | Carr. 917 K.13.5 Interior | | Las Piedras | PR | 00771 |
| 2043647 | Cuadrado Pagan, Elizabeth | Calle 25-S-9 2da Seccion | Turabo Gardens | | | Caguas | PR | 00725 |
| 1945685 | CUBAN RODRIGUEZ, IRIS M | Calle 5 D-5 | | | | Patillas | PR | 00723 |
| 2035712 | Culdew Santos, Manuel | C/Coral P-21 Urb. Mandelaine | | | | Toa Alta | PR | 00953 |
| 122227 | CURBELO JARAMILLO, JESSICA | COOP JARDINES DE SAN IGNACIO | EDIF B APT 1002 | | | SAN JUAN | PR | 00927 |
| 2089123 | Dardiz Ortoz, Sintia L. | C #18 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 788583 | DAVILA CLAUDIO, JUAN A. | PO BOX 1877 | | | | YABUCOA | PR | 00767 |
| 1863327 | Davila Gomez, Ernesto | P.M.B 726 | P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 |
| 2046294 | Davila Gomez, Ernesto | PMB 726 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 |
| 1818848 | Davila Gomez, Ernesto | PMB 726- PO Box 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 1933385 | Davila Rivera, Alexander | P. O. Box 1088 | | | | Vega Alta | PR | 00692 |
| 1981386 | DE JESUS DELGADO, ENOELIA | C-12 CALLE 3 URB CAST GDENS | | | | CAROLINA | PR | 00983 |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | Marquez Santa Cruz 2J18 | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | URB. COVADONGA | 2-J18 C/MARQUEZ DE SANTA CRUZ | | | TOA BAJA | PR | 00949 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013677 | De Jesus Figueroa, Maria M. | Calle Molino #65 Brisas dellalle | | | | Juana Diaz | PR | 00795 |
| 1842614 | De Jesus Figueroa, Maria M. | #65 Calle Molino | Brisas del Valle | | | Juana Diaz | PR | 00795 |
| 2022439 | de Jesus Gonzalez, Ventura | PMB 24 P.O Box 6000 | | | | Patillas | PR | 00723 |
| 2123724 | De Jesus Martinez, Sandra | HCO. Bz. 4500 | | | | Lares | PR | 00669 |
| 1930311 | DE JESUS RAMOS, MARIA M | HC 01 BOX 2214 | | | | LOIZA | PR | 00772 |
| 2122448 | De Jesus Rosario, Jose Luis | HC2 Box 5305 | | | | Penuelas | PR | 00624-9679 |
| 2005846 | de Jesus Sanabria, Nora E | HC-01 Box 6401 | | | | Arroyo | PR | 00714 |
| 1999297 | De Jesus Santiago, Helnery A. | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 |
| 15903 | DE LA CRUZ CASTELLANO, ALMA | CALLE  13  #  673 | HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 2042631 | DE LEON DEL VALLE, CARMEN L | URB. ALTURAS DEL TURABO CALLE 800 | MM-8 | | | CAGUAS | PR | 00725 |
| 1181318 | DE LEON DEL VALLE, CARMEN L. | URB ALTURAS DEL TURABO | CALLE 800 MM-8 | | | CAGUAS | PR | 00725 |
| 75620 | DE LEON DEL VALLE, CARMEN L. | URB ALTURAS DEL TURABO | MM 8 CALLE 800 | | | CAGUAS | PR | 00725 |
| 1181318 | DE LEON DEL VALLE, CARMEN L. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2013418 | De Leon Perez, Dolce M. | Condomino Jardines de Valencia | Apt 613 | | | San Juan | PR | 00923 |
| 67569 | DE LOS CANDELARIO PADILLA, MARIA | CALLE 8 E 7 | SIERRA LINDA | | | CABO ROJO | PR | 00623 |
| 2092775 | del R. Galarza Sepulveda, Marisol | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 2061444 | Del Valle Arroyo, Lydia | Am-7 c/Florencia Caguas Norte | | | | Caguas | PR | 00725 |
| 1983790 | Del Valle Belen, Carlos Martin | Urb. Vista Mar Calle Jardines #26 | | | | Guniza | PR | 00653 |
| 2097112 | Del Valle Camacho, Luis E. | Urb Las Delicias #3473 | Calle Josefina Moll | | | Ponce | PR | 00728 |
| 2119552 | DEL VALLE PINEIRO, ISABETH M | HC 03 | BOX 15507 | | | PENUELAS | PR | 00624 |
| 1947854 | Del Valle Reyes, Miriam | Urbanizacion Villa Palmira Calle 5 D88 | | | | Punta Santiago | PR | 00741 |
| 1825690 | DEL VALLE REYES, MIRIAM | VILLA PALMIRA | D88 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741-2019 |
| 1939237 | Del Valle Rodriguez, Rafael | Bo. Mulas Calle Aranda #9 Orquideas | | | | Aguas Buenas | PR | 00703 |
| 1939237 | Del Valle Rodriguez, Rafael | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 |
| 1933025 | Delfaus Hernandez , Wanda Ivette | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 1933025 | Delfaus Hernandez , Wanda Ivette | Villa Blanca #52 Calle Turquesa | | | | Caguas | PR | 00725 |
| 1946532 | DELGADO DELGADO, MARIA M | URB CIUDAD MASSÓ | CALLE 15 H25 | | | SAN LORENZO | PR | 00754 |
| 2076350 | Delgado Guidicelly, Olga | HC06 Box 8616 | | | | Juana Diaz | PR | 00795 |
| 2052796 | Delgado Ortiz, Ruben | D20 Jose F. Rivera | | | | Ponce | PR | 00731 |
| 2066642 | Delgado Rivera, Glonalys A | PO Box 516 | | | | Rio Blanco | PR | 00744 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 34

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2109416 | DELGADO RIVERA, GLORIALYS A | P.O. BOX 516 | | | | RIO BLANCO | PR | 00744 |
| 1920929 | Delgado Rodriguez, Luz M. | Villa Rosa I C-18 | Calle 4 | | | Guayama | PR | 00784 |
| 134095 | DELGADO VAZQUEZ, AIDA IRIS | A-14 CALLE A  UR.PARQUE LAS AMERICAS | | | | GURABO | PR | 00778 |
| 1979755 | Denizard Perez, Salvador | Urb. La Monserrate | Calle Oriental 76 | | | San German | PR | 00683 |
| 1883799 | DIAZ ALAMO, MARINA | URB. DELGADO C/4 G-4 | | | | CAGUAS | PR | 00725-3113 |
| 1981932 | Diaz Albertorio, Nereida | 1413 Emilio J. Pasarell | Ur. Villas de Rio Canas | | | Ponce | PR | 00728-1943 |
| 2110462 | Diaz Ayala, Wilfredo | PO Box 257 | | | | Jayuya | PR | 00664 |
| 2041372 | Diaz BETANCOURT, ALBA B. | PO BOX 142 | | | | GURABO | PR | 00778-0142 |
| 2004783 | DIAZ CLEMENTE, NELSON | VILLA CAROLINA | Bloq 203-41 CALLE 533 | | | CAROLINA | PR | 00985 |
| 1923030 | Diaz Clemente, Nelson M | Calle 533 BLQ 203 Num 41 | Villa Carolina | | | Carolina | PR | 00985 |
| 1890201 | Diaz Collazo, Alba | Calle Luis Barrera #158 sur | | | | Cayey | PR | 00736 |
| 1918899 | Diaz Degado, Paula | Carr 1 R 795 187 | | | | Caguas | PR | 00725-9242 |
| 1918899 | Diaz Degado, Paula | HC 09 | Box 59013 | | | Caguas | PR | 00725-9242 |
| 1993031 | Diaz Diaz, Carmina | PO Box 361 | | | | Gurabo | PR | 00778 |
| 1993031 | Diaz Diaz, Carmina | PO Box 361 | | | | Gurbo | PR | 00778 |
| 1975262 | Diaz Diaz, Lydia Esther | Calle 5 AK 37 | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1999784 | DIAZ DIAZ, MIGDALIA | REPORTO BELLA VISTA | AMAPOLA #11 | | | AIBONITO | PR | 00705 |
| 1669005 | Diaz Diaz, Orlando R. | HC01 Box 8387 | | | | Gurabo | PR | 00778 |
| 2101760 | Diaz Felix, Maria J. | Calle - 5 Box 4812 | | | | Yabucoa | PR | 00767 |
| 1917306 | DIAZ HERNANDEZ, MARIA M. | PO BOX 395 | | | | VILLALBA | PR | 00766 |
| 2109392 | Diaz Marrero, Maritza | Bo. Aguacate | Sector Comuna | | | Yabucoa | PR | 00767 |
| 2109392 | Diaz Marrero, Maritza | P.O. Box 784 | | | | Yabucoa | PR | 00767 |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 |
| 2011043 | Diaz Martinez, Yesenia | PO Box 898 | | | | Las Piedras | PR | 00771 |
| 1893417 | DIAZ OFRAY, BRENDALIZ | URB APONTE CALLE 10 K-3 | | | | CAYEY | PR | 00736 |
| 1993951 | Diaz Pitti, Cesar | C/Esmeralda B-7 | Urb. Paseo de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2056479 | DIAZ RIOS, WILLIAM R | 21 CALLE CENTRAL URB. CAMPO ALEGRE | | | | LARES | PR | 00669 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | CARR 123 KM 46 .9 BO.CHOMERAS | | | | UTUADO | PR | 00641 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | P.O.BOX 2238 | | | | UTUADO | PR | 00641 |
| 141014 | DIAZ ROLON, IDALIA | 44 CALLE BARCELO | | | | CIDRA | PR | 00739 |
| 2117915 | Diaz Sanchez, Luis M. | Urb Vista Hermosa | Calle 1 A8 | | | Humacao | PR | 00791 |
| 1952598 | Diaz Sosa, Josefina | HC 40 Box 46600 | | | | San Lorenzo | PR | 00754-9902 |
| 2117503 | Diaz Torres, Gloria  Esther | HC-72 Box 4056 | | | | Naranjito | PR | 00719 |
| 1982443 | DIAZ VALLES, MIGUEL A | BO PITAHAYA BOX 139 | | | | ARROYO | PR | 00714 |
| 1907896 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034093 | Disdier Rodriguez, Diana | AA-20 Guarionex, Urb.  Parque del Monte | | | | Caguas | PR | 00727-7710 |
| 2065072 | Dominguez Cintron, Omayra | #23 Condado | | | | Ponce | PR | 00730 |
| 2058512 | Dominguez Morales, Josefina | HC 01 Box 5757 | | | | Ciales | PR | 00638 |
| 2058512 | Dominguez Morales, Josefina | HC 01 BOX-5757 | | | | Ciales | PR | 00638 |
| 2061333 | DOMINICCI COLON, IRIS | URB. LAS ALONDRAS | CALLE 1-F21 | | | VILLALBA | PR | 00766 |
| 758258 | DROZ DOMINGUEZ, TERESITA | HC 3 BOX 15015 | | | | JUANA DIAZ | PR | 00795 |
| 643900 | ECHEVARRIA COLON, ELASIO | HC-08 BOX 407 | | | | PONCE | PR | 00731-9503 |
| 643900 | ECHEVARRIA COLON, ELASIO | BO CLAUSELLS | 8 CALLE 4 | | | PONCE | PR | 00731 |
| 602215 | Echevarria Evhevarria, Agnes | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 |
| 2119793 | ECHEVARRIA LUGO, JORGE | E-20 D | | | | Sabana Grande | PR | 00637 |
| 2037347 | ECHEVARRIA PADILLA, LOURDES | EXT JARDINES DE AGUADA NUM 34 | | | | AGUADA | PR | 00602 |
| 2029418 | ELIAS RODRIGUEZ, ALBA  I | HC73 BOX 4586 | | | | NARANJITO | PR | 00719 |
| 2008143 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 |
| 2089187 | Emmanuelli Rodriguez, Madeline | Urb Hacienda Florida | Calle Jazmin 693 | | | Yauco | PR | 00698-4544 |
| 2022532 | Emmanuelli, Lourdes Carlsson | #6 Reparto Villa Marta | | | | Aguadilla | PR | 00603 |
| 914643 | ENCARNACION PIZARRO, LAURA M | CALLE 7 L-13 | | | | CANOVANAS | PR | 00729 |
| 2009334 | ENCARNACION RIVERA, MIGDALIA | H-20 Calle 12 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 156567 | ESCOBAR GONZALEZ, ELVIN | URB LOS MAESTROS | 464 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 |
| 2126078 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 |
| 2033028 | Esmurria Rivera, Jorge J. | 68 4 Urb Jacaguax | | | | Juana Díaz | PR | 00795 |
| 2097677 | Esmurria Rivera, Jorge J. | 68 4 Urb Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2052605 | ESPADA ACEVEDO, CECILIA | VILLA DEL CARMEN | 2730 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 2020102 | Espada Gonzalez, Maria M. | PO Box 372021 | | | | Cayey | PR | 00237 |
| 1147443 | ESPINOSA CORALES, SOL G | PO BOX 698 | BO CANDELERIA CAR 316 | | | LAJAS | PR | 00667-0698 |
| 1972681 | Esquilin Carrasquillo, Monica Mari | Po Box 270250 | | | | San Juan | PR | 00928 |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | HC 03 BOX 7157 | | | | JUNCOS | PR | 00777-9725 |
| 1004179 | Esteves Rivera, Heriberto | P.O. Box 2812 | | | | Moca | PR | 00676 |
| 1964362 | Esteves Rivera, Heriberto | PO BOX 2812 | | | | MOCA | PR | 00676 |
| 1960602 | Esther Coss, Gloria | 1054 Suffragette Circle | | | | Haines City | FL | 33844 |
| 1199427 | ESTRADA MUNIZ, EMMA | URB SANTA CATALINA | B12 CALLE 1 | | | BAYAMON | PR | 00957 |
| 1225820 | ESTRADA MUNIZ, JENNY | HC 2 BOX 5760 | | | | PENUELAS | PR | 00624 |
| 2049692 | Evans Gonzalez, Arline | 1434 Pluton Golden Hill | | | | Dorado | PR | 00646 |
| 2136915 | Evans Gonzalez, Arline | 1434 Pluton Golden Hill | | | | Dorado | PR | 00646 |
| 2121475 | Febres Benitez, Ana Julia | HC 04 Box 15184 | | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 34

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961869 | Febres Delgado, Aurelina | Urb. Mountain View Street 3-E11 | | | | Carolina | PR | 00987 |
| 2038926 | Febus Ramos, Antonia I. | HC 02 Box 4128 | | | | Coamo | PR | 00769 |
| 935013 | FELICIANO CALES, ROSA | HC 2 BOX 2132 | | | | GUAYANILLA | PR | 00656 |
| 2043203 | Feliciano Marcucci, Gerardo | PO Box 904 | | | | Adjuntas | PR | 00601 |
| 2104846 | FELICIANO NUNEZ, ZAIRA | URB JARDINES DE ARECIBO CALLE I-M11 | | | | ARECIBO | PR | 00612 |
| 1943785 | Feliciano Portalatin, Marcos | Calle Miramar 172 | | | | Ponce | PR | 00731 |
| 1943785 | Feliciano Portalatin, Marcos | Marcos Feliciano Portalatin, Asistate del Servicio | Predies Hospital | San Lucas II Carr 14 | | Ponce | PR | 00731 |
| 2010015 | Feliciano Rodriguez, Jose Luiz | 347 Caracoles I | | | | Penuelas | PR | 00624 |
| 1912030 | FELICIANO ROSA, LUIS M. | URB. SAN ANTONIO | F-25 - 7 | | | CAGUAS | PR | 00725 |
| 2019849 | Feliciano Rosa, Ruth | Carr 198 KM 10 3 | | | | Las Piedras | PR | 00771 |
| 2019849 | Feliciano Rosa, Ruth | PO Box 8808 | | | | Humacao | PR | 00792 |
| 1991806 | Feliciano, Edwin Milete | HC-05 Box 58013 | | | | Hatillo | PR | 00659 |
| 1958982 | Felix Garcia, Angel | 393 Luis Llorens Torres | | | | Salinas | PR | 00751 |
| 2027906 | Felix Melendez, Agnes M. | Urb. Parkville | #2 Ave. Lopategui | | | Guaynabo | PR | 00969-4455 |
| 1825289 | Felix Rodriguez, Elvira | Bo. Guavate Bzn. 22909 | | | | Cayey | PR | 00736 |
| 2107232 | Fermaint Feliciano, Eva E. | Inocencio Cruz Blq 132 #42 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1941332 | FERNANDEZ CORREA, FERNANDO L. | HC-01 BOX 6627 | | | | GUAYANILLA | PR | 00656 |
| 2021267 | Fernandez de Jesus, Carmen G. | C/Agua Viva #356 | | | | Luquillo | PR | 00773 |
| 2021267 | Fernandez de Jesus, Carmen G. | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2107426 | Fernandez Gonzalez, Sonia N | RR-1 Box 3429 | | | | Cidra | PR | 00739 |
| 2083030 | Fernandez Hernandez, Rita M. | P.O. Box 392 | | | | San Lorenzo | PR | 00754 |
| 1961161 | Fernandez Lopez, Carmen D. | Bo. Rabanal | Carr 729 K1.0 Cidra | PO Box 1624 | | Cidra | PR | 00739 |
| 2084893 | FERNANDEZ SOTO, JAMES L. | CALLE 700 PASEO REAL APT. 719 | COND. VILLAS DEL GIGANTE | | | CAROLINA | PR | 00987 |
| 167822 | Ferrer Ferrer, Carlos | #37 Ave de Diego | Barrio Monacillo | | | San Juan | PR | 00919 |
| 167822 | Ferrer Ferrer, Carlos | RR-3  Buzon  9602 | | | | Toa Alta | PR | 00953 |
| 1997900 | Ferrer Serrano, Nellie | Urb. Vista Azul Calle 17-N-2 | | | | Arecibo | PR | 00612 |
| 2073584 | Figuenoa Rivera, Migdalia | CALLE 13 | 42 - 28 ALTUNAS DE MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 168925 | Figueroa Arroyo, Edwin | F-23 Calle 11 | Urb. Villa Humacao | | | Humacao | PR | 00791 |
| 1935515 | Figueroa Cardona, Carlos E | Urb Bello Horizonte C/uragoan #1136 | | | | Ponce | PR | 00728 |
| 1851443 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | A-4 5 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 2020286 | Figueroa Colon, Ramonita | Calle 8 C 20 Ext del Carmen | | | | Juana Diaz | PR | 00795 |
| 1968292 | FIGUEROA COLON, RAMONITA | CALLE 8 C20 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795-2535 |
| 1940981 | Figueroa Colon, Ramonita | Calle 8 C50 Ext del Carmen | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 34

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823820 | Figueroa Colon, Ramonita | Calle 8 C-20 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2106153 | Figueroa Espada, Lilliam I. | 27 Almendro Buzon 199 | | | | Carolina | PR | 00987 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rgs I Calle Atalia 46 | | | | Arecibo | PR | 00612 |
| 2052333 | Figueroa Felix, Natividal | Victor Reji I | Calle Atoche 46 | | | Arecibo | PR | 00612 |
| 2114936 | Figueroa Feliz, Natividad | Victor Reys I Calle Altruas 46 | | | | Arecibo | PR | 00612 |
| 1948003 | Figueroa Figueroa, Juana | Carr. 144 Buzon # 27 | | | | Jayuya | PR | 00664 |
| 2107745 | Figueroa Garcia, Wilfredo | PO Box 360 | | | | Humacao | PR | 00792 |
| 2107745 | Figueroa Garcia, Wilfredo | Urb. Los Maestros A-3 | | | | Humacao | PR | 00791 |
| 2042777 | Figueroa Gonzalez, Ida Luz | Parc. Calderonas 7150 | | | | Ceiba | PR | 00735 |
| 1949783 | Figueroa Gonzalez, Maria Luisa | HC-55 Box 8441 | | | | Ceiba | PR | 00735 |
| 1856769 | Figueroa Gonzalez, Maria Luisa | HC-55 Box 8441 | | | | Ceiba | PR | 00735 |
| 2057749 | Figueroa Maldonado, Elvis | 3511 Calle La Diana | | | | Ponce | PR | 00728 |
| 1937740 | Figueroa Maldonado, William | Estancias de J.D. | 110 Calle Cedro | | | Juuana Diaz | PR | 00795 |
| 2091480 | Figueroa Norat, Fanny A. | 54 Calle La Casilla #84 | Rpto. Niagara | | | Coamo | PR | 00769 |
| 2061609 | Figueroa Osorio, Carmen M. | HC-55 Box 8441 | | | | Ceiba | PR | 00735 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 2031232 | Figueroa Perez, Irma Y. | 14 Calle Cerrillo Urb. El Basque | | | | Coamo | PR | 00769 |
| 2058302 | Figueroa Rivera, Alexis | Calle Vella Vista #28 | PO Box 1418 | | | Cayey | PR | 00736 |
| 2051849 | Figueroa Rivera, Elsa I. | Bda. San Miguel | Calle Pedro CID E-10 | PO Box 653 | | Naranjito | PR | 00719 |
| 2082686 | Figueroa Rodriguez, Aida L. | J7 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 2009071 | Figueroa Rohena, Myriam R. | PO Box 1220 | | | | Carolina | PR | 00986 |
| 1953851 | Figueroa Soto, Yvette M. | HC-74 Box 5171 | | | | Naranjito | PR | 00719 |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 |
| 1965575 | Figueroa Vega, Gilberto | 267 Bo. Buena Vista Sur | | | | Cayey | PR | 00737-1628 |
| 1965575 | Figueroa Vega, Gilberto | Box 371628 | | | | Cayey | PR | 00737-1628 |
| 235829 | FILIPPETH, JARITZA | PO BOX 477 | | | | ADJUNTAS | PR | 00601 |
| 1891999 | Figueroa Garcia, Hipolito | HC-02 Box 9306 | Vuta Estrella | | | Guaynabo | PR | 00921 |
| 991347 | Flores Cordero, Luis M | PO BOX 66 | | | | ANGELES | PR | 00611 |
| 2052114 | FLORES IZQUIERDO, MILAGROS | AP-8 C/FLORENCIA CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 1905199 | Flores Jenaro, Iria C | 133 C/ Canario | | | | Caguas | PR | 00727-9427 |
| 2114832 | Flores Medina, Julio C. | Bo. Valenciano Abajo C/928 Km 1.7 | | | | Juncos | PR | 00777 |
| 2114832 | Flores Medina, Julio C. | P.O. Box 1821 | | | | Juncos | PR | 00777 |
| 2087990 | Flores Rodriguez, Noemi | Calle 8 B16 | | | | Guaynabo | PR | 00969 |
| 1977190 | Flores Rodriguez, Ruth Aimee | JDNS Monte Blanco B16 | Calle C | | | Yauco | PR | 00698 |
| 1012035 | FLORES ZAYAS, JAVIER | URB PROVINCIAS DEL RIO 1 | 134 CALLE GUAYABO | | | COAMO | PR | 00769-4930 |
| 1993204 | Flores, Leonilda | Bo Palomas 11 Calle 3 | | | | Yauco | PR | 00698 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2032010 | Fonseca Aulet, Olga Iris | Dr. Tomas Pietro | B5-26 Quintin Secc Levittown | | | Toa Baja | PR | 00949 |
| 2034318 | Fonseca Rivera, Norma I. | 4030 Villa Ramirez | | | | Mayaguez | PR | 00682 |
| 1946510 | Font, Isabel Torres | 3039 LaTorre-Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2062651 | Fontan Colon, Yovany | 198 Lirio Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2083333 | FONTAN OLIVO, LUIS A. | URB. LAS LOMAS | 795 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | REPTO CONTEMPORANEO | CALLE A 12 | | | RIO PIEDRAS | PR | 00926 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | A-12 Calle A | | | | San Juan | PR | 00926 |
| 1960568 | Fontanez-Marcano, Gloria E. | PO Box 753 | | | | Humacao | PR | 00792 |
| 1994099 | FORESTIER OLIVENCIA, AWILDA | 8398 BALBINO TRINTA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | | Ponce | PR | 00732 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | | Ponce | PR | 00732 |
| 2086263 | FRANCESCHINI RODRIGUEZ, JOSE | PO BOX 10298 | | | | PONCE | PR | 00732 |
| 2060523 | Franceschini, Cecilia | Villa Tabaiba 377 Tainos | | | | Ponce | PR | 00716 |
| 2017517 | FRANCO DOMINICCI, LUZ M | QUEBRADO GRANDE 2 CARR 5552 | | | | JUANA DIAZ | PR | 00795 |
| 2083105 | Franco Santiago, Iris Pilar | PO Box 6843 Calle Atocha | | | | Ponce | PR | 00730 |
| 1987565 | Franco Santos, Ada Mabel | Calle Almendro BB 27 Loiza Valley | | | | Canovanas | PR | 00729 |
| 2078396 | Fraticelu Rodriguez, Jaime | HC-02 Box 10160 | | | | Yauco | PR | 00698 |
| 2110565 | FRESSE ALVAREZ , AXEL | CALLE BAHIA 403 | COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 1883874 | FREYTES NEGRON, MAYRA J. | D-16 CALLE ANGEL RAMOS | URB. SAN SALVADOR | | | MANATI | PR | 00674 |
| 2054281 | FREYTES NEGRON, SILVIA I. | BOX 1170 | | | | MANATI | PR | 00674 |
| 2054281 | FREYTES NEGRON, SILVIA I. | URB SAN SALVADOR | CALLE ANGEL RAMOS D-16 | | | MANATI | PR | 00674 |
| 2097248 | Freytes Negron, Sonia N | 309 Thomasdale Ave | | | | Haines City | FL | 33844 |
| 1950181 | Fuentes Colon, Luis Alberto | P.O. Box 1464 | | | | Aibonito | PR | 00705 |
| 1961563 | Fuentes Martinez, Awilda | Urb. Colinas del Maestro 201 | | | | Camuy | PR | 00627 |
| 2069308 | Fuentes Martinez, Nydia M | PO Box 747 | | | | Camuy | PR | 00627 |
| 2069308 | Fuentes Martinez, Nydia M | Carr 119 km 5 6 | Bo Puente | | | Camuy | PR | 00627 |
| 1989453 | Fuentes Mendez, Ana V. | 10115 Rey Ricardo | | | | Rio Grande | PR | 00745 |
| 1841396 | Fuentes Torres, Wanda I | Mediania Baja HC-01 Box 3102 | | | | Loiza | PR | 00772 |
| 2073121 | Fuertes Hernández, José M. | 1433 Zaragoza | | | | Ponce | PR | 00732 |
| 1952324 | Gaetan, Eduardo | 11308-Praxis Way | | | | Cary | NC | 27519 |
| 1989111 | Galarza Madera, Raquel | HC-2 Box 379 | | | | Yauco | PR | 00698 |
| 792990 | GALARZA QUILES, NILDA E. | P.O. BOX 142483 | | | | ARECIBO | PR | 00614 |
| 1936671 | Galarza Valentin, Myrna  I. | HC 04 Bzn 13944 | | | | Moca | PR | 00676 |
| 2026712 | GALIANO RODRIGUEZ, DOSSI | PO BOX 153 | | | | HORMIGUERO | PR | 00660 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2103892 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 2123862 | Gandia Lopez, Idalia | HC 01 Box 5507 | Sabana Hoyos | | | Arecibo | PR | 00688 |
| 2090206 | Gandia Lopez, Idalia | HC O1 Box 5507 Sabana Hoyos | | | | Arecibo | PR | 00688 |
| 2028292 | Garcia Arroyo, Edwin N. | Urb. Santa Marta Calle C-F6 | | | | San German | PR | 00683 |
| 1824988 | Garcia Bonilla, Glenda Liz | HC 01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 2015116 | Garcia Burgos, Emerida | B-5 C-1 Urb. San Martin | | | | Juana Diaz | PR | 00795-2003 |
| 2028990 | GARCIA CALES, EMILIA | 184 A CALLE 383 KM 1.7 | | | | GUAYANILLA | PR | 00656 |
| 2029078 | GARCIA CALES, EMILIA | 184 A CALLE 383 KM17 | | | | GUAYANILLA | PR | 00656 |
| 2029078 | GARCIA CALES, EMILIA | PO Box 560819 | | | | Guayanilla | PR | 00656-0819 |
| 2028990 | GARCIA CALES, EMILIA | PO Box 560819 | | | | Guayanilla | PR | 00656-0819 |
| 2028990 | GARCIA CALES, EMILIA | PO Box 560819 | | | | Guayanilla | PR | 00656-0819 |
| 2063166 | Garcia Carlo, Blanca M. | HC 03 Box 19179 | | | | Rio Grande | PR | 00745 |
| 1992273 | Garcia Cedeno, Ruth M | Carr. 943 KM 1.0 Bo Celada | | | | Gurabo | PR | 00778 |
| 1992273 | Garcia Cedeno, Ruth M | PO Box 404 | | | | Gurabo | PR | 00778 |
| 2124428 | Garcia Colon, Maria H. | Santa Genoveva | 4714 Santa Tersita | | | Ponce | PR | 00730-4532 |
| 2110455 | GARCIA COLON, RAFAEL | BARRIO CAMPANILLA VILLA HOSTO | BUZON 1319 | | | TOA BAJA | PR | 00949 |
| 1894210 | Garcia Concepcion, Olga I. | H.C. 65 - Bz. 7661 | | | | Vega Alta | PR | 00692 |
| 2051146 | Garcia Cordova, Olga I. | c/21 E 18 El Cortijo | | | | Bayamon | PR | 00956 |
| 2017295 | Garcia Cruz, Abad | Elvin Lopez Garcia | Calle 14 N2 | | | Penuelas | PR | 00624 |
| 2075337 | Garcia Cruz, Antonia | 30 Baldority De Castro St | | | | Cidra | PR | 00739 |
| 1844753 | Garcia Espinosa, Maria Del Carmen | Villa Universitario Calle 12 F18 | | | | Humacao | PR | 00791 |
| 1991634 | Garcia Garcia, Iris P. | Cond. Las Torres Navel Apto. 202A | | | | Yauco | PR | 00698 |
| 185373 | Garcia Garcia, Rosarelys | HC 03 Box 11100 | | | | Juana Diaz | PR | 00795 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 |
| 1975234 | Garcia Ocasio, Nestov | HC-40 Box 43623 | | | | San Lorenzo | PR | 00754 |
| 1887736 | Garcia Parrilla, Angeline | HC 01 Box 7876 | | | | Luquillo | PR | 00773 |
| 1168371 | GARCIA PARRILLA, ANGELINE | HC 01 BOX 7876 | | | | LUQUILLO | PR | 00773 |
| 187384 | GARCIA REYES, EVELYN | PO BOX 107 | | | | GURABO | PR | 00778 |
| 187553 | GARCIA RIVERA, GONZALO | JARD. MONTBLANC | F-28 CALLE G | | | YAUCO | PR | 00698 |
| 2083946 | Garcia Rivera, Jose L | PO Box 561273 | | | | Guayanilla | PR | 00656 |
| 2083946 | Garcia Rivera, Jose L | Recursos Naturales | Carr 377 K2 H.7 Bo Consejo Bajo | | | Guayanilla | PR | 00656 |
| 2054187 | Garcia Rosa, Guillermo | I-5 Calle 8 | Villas Del Carmen | | | Gurabo | PR | 00778 |
| 1948675 | Garcia Rosario, Maria D. | HC-01 Box 7033 | | | | Villalba | PR | 00766 |
| 2019418 | Garcia Santiago, Antonio | RR2 Box 5941 | | | | Cidra | PR | 00735 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 34

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2010913 | Garcia Serrano, Edwin J. | HC-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 |
| 1996323 | Garcia Serrano, Ismael | RR 2 Box 5941 | | | | Cidra | PR | 00739 |
| 2028132 | Garcia Serrano, Ismael | RR 2 Box 5941 | | | | Cidra | PR | 00739 |
| 2059853 | Garcias De Velede, Juanita | Urb. San Antonio | F-25 Calle 7 | | | Caguas | PR | 00725 |
| 2103369 | Garrastegui Zambrana, Wanda Z. | Urb Country Club #863 Calle Pablo Saez | | | | San Juan | PR | 00924 |
| 2070090 | GAUTIER, DIALMA ENCARNACION | R958 CALLE 18 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2102572 | Gerena Berberena, Adan | Box 593 | | | | Angeles | PR | 00611 |
| 1963289 | Ginorio, Myrna E | PMB 3000 | Apt 100 | | | Coamo | PR | 00769 |
| 1915938 | Godreau Marrero, Lilliam | P.O. Box 526 | | | | Salinas | PR | 00751 |
| 2005061 | Golindez Cabrera, Nancy | Box 635 | | | | Toa Boja | PR | 00951 |
| 1887997 | Gomez Herran, Marixa | Urb. Dr. Zeno Gandia | Calle 65 Int #22 | | | Arecibo | PR | 00612 |
| 2061839 | GOMEZ TOMASINI, MARIA T. | 3 JOSE G. SANCHEZ | | | | AGUAS BUENAS | PR | 00703 |
| 2074560 | Gomez Vallejo, Helga Mariely | 85 Paseo Los Artesanos | Calle Julio Santana Lozada | | | Las Piedras | PR | 00771 |
| 1990114 | GOMEZ VAZQUEZ, WILFREDO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 |
| 1228314 | GONZAL MOLINA, JOEY | HC 01 BOX 4274 | | | | UTUADO | PR | 00641 |
| 1971698 | Gonzales Santiago, Palmira | HC 5 Box 13491 Calle 5 87J Bo Guayabal | | | | Juana Diaz | PR | 00795 |
| 895047 | GONZALEZ ACEVEDO, ELBA I | 1659 PASEO VILLA FLORES | | | | PONCE | PR | 00716 |
| 2084396 | GONZALEZ ACOSTA, JANIRA B | ALT DE SAN JOSE | NN 10 CALLE 19 | | | SABANA GRANDE | PR | 00637 |
| 2076711 | Gonzalez Alayon, Olga M. | HC-02 Box 6792 | | | | Utuado | PR | 00641 |
| 2099314 | Gonzalez Bosques, Omayra | HC-04 Box 14237 | | | | Moca | PR | 00676 |
| 2025510 | Gonzalez Cartes, Aracelia | Calle 5 A-22 Urb. Las Brisas | | | | Arecibo | PR | 00612 |
| 197322 | Gonzalez Colon , Rafael | 214 Sector La Loma | | | | Mayaguez | PR | 00680 |
| 2124062 | Gonzalez Delgado, Luz Celenia | Los Lirios 116A | | | | Adjuntas | PR | 00601 |
| 2041454 | Gonzalez Diaz, Julia H. | 7 Urb. Los Maestros | | | | Gurabo | PR | 00778 |
| 2041454 | Gonzalez Diaz, Julia H. | PO Box 361 | | | | Gurabo | PR | 00778 |
| 2024205 | Gonzalez Ellis, Karen J. | Urb. Ciudad Jardin | Guayacan 302 | | | Canovanas | PR | 00729 |
| 2107076 | Gonzalez Fernandez, Magie | Cart 181 KM 287 | | | | Gurabo | PR | 00778 |
| 2107076 | Gonzalez Fernandez, Magie | PO Box 1556 | | | | Juncos | PR | 00777 |
| 2115955 | GONZALEZ FLORES, MARIA DE LOS ANGELES | URB. PARQUE ECUESTRE U-5 C/45 | | | | CAROLINA | PR | 00987 |
| 2015803 | Gonzalez Fuentes, Carmen  T. | Calle Bauhinia 243 Cuidad Jardin III | | | | Toa Alta | PR | 00953 |
| 1974543 | GONZALEZ GLEZ, LUIS A. | URB. ISABEL LA CATOTICA | E-30 CALLE 7 | | | AGUADA | PR | 00602 |
| 2001868 | Gonzalez Gonzalez, Maria M. | Urb. Ca. Monserrate | 442 Calle Del Pilar | | | Moca | PR | 00676 |
| 1968589 | Gonzalez Gonzalez, Maria M. | Urb. La Monserrate | 442 Calle Del Pilar | | | Moca | PR | 00676 |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | HC 04 BOX 43628 | BO PILETAS | | | LARES | PR | 00669 |
| 2084447 | Gonzalez Hernandez, Mildred | Urb. Lividad Jardin | Cayle Mayoah # 115 | | | Juncos | PR | 00777 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084447 | Gonzalez Hernandez, Mildred | Urb Ciudad Jordin Calle Uragoah #115 | | | | Juncos | PR | 00777 |
| 2048064 | Gonzalez Hernandez, William | HC-06 Box 69897 | | | | Camuy | PR | 00627-9000 |
| 2026971 | Gonzalez Herrera, Maria | HC 03 Box 20324 | | | | Arecibo | PR | 00612 |
| 2062043 | Gonzalez Lopez, Aida L. | HC02-5171 | | | | Lares | PR | 00669 |
| 2004344 | Gonzalez Lugo, Gloria Estelle | 6719 Carr. 4484 | | | | Quebradillas | PR | 00678 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 |
| 2015337 | Gonzalez Monfalvo, Anibal | Edif. G-104 | Villas de Mayaguez | | | Mayagüez | PR | 00680 |
| 2001633 | Gonzalez Morales, Vionette A. | Box 65 | | | | Aguadilla | PR | 00605 |
| 2057586 | Gonzalez Nazario, Karen | El Tuque Calle Pedro Shuck 1124 | | | | Ponce | PR | 00728 |
| 1956750 | Gonzalez Ortiz, Juan Antonio | PO Box 9438 | | | | Corozal | PR | 00783 |
| 2121458 | Gonzalez Ortiz, Maria De Lourdes | Coopertiva Villa Kennedy EDF 25 | Apt 380 | | | San Juan | PR | 00915 |
| 1951657 | Gonzalez Pagan, Lynette A. | 1224 Calle Samoa Villa del Carmen | | | | Ponce | PR | 00716-2137 |
| 2031943 | Gonzalez Perez, Deixter J. | Urb. Isabel La Catolica | Calle 9 D-37 | | | Aguada | PR | 00602 |
| 2104129 | GONZALEZ QUILES, MIGUEL A. | 1125 C/ LOS ARBOLES | COM. LOS PINOS | | | ISABELA | PR | 00662 |
| 2070080 | Gonzalez Rivera, Aurea N. | # 88 Lulio Saavedra | | | | Isabela | PR | 00662 |
| 1976290 | Gonzalez Rivera, Elsa Maria | Calle: 5-A 131 | Villa Marina | | | Gurabo | PR | 00778 |
| 2026885 | GONZALEZ RIVERA, ILSA | URB. VILLA SERENA | 52 CALLE LOIRE C-5 | | | SANTA ISABEL | PR | 00757 |
| 1871328 | Gonzalez Rodriguez, Jose | PO Box 173 | | | | Juana Díaz | PR | 00795 |
| 1871328 | Gonzalez Rodriguez, Jose | Bo. Jacaques Solares Bonillo Calle 7 Int N-16 | | | | Juana Diaz | PR | 00795 |
| 2000762 | Gonzalez Roman, Blanca N. | Villa Palmeras Calle Las Pinos | 402 Interior | | | San Juan | PR | 00915 |
| 1989495 | Gonzalez Roman, Iris M. | Urb. Santa Maria Mayor 75 Calle 8 | Apt B-10 | | | Humacao | PR | 00791 |
| 1929724 | GONZALEZ ROSADO, MARELYN | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 |
| 2027361 | Gonzalez Ruberte, Petra Marla | Reparto Sabanetas | Calle 3 B-12 | | | Ponce | PR | 00716 |
| 204584 | GONZALEZ RUIZ, JANETTE | 1389 RAFAEL  ALONSO TORRES 1389 URB. | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921-0000 |
| 1983116 | Gonzalez Ruiz, Maria T. | HC10 Box 49322 | | | | Caguas | PR | 00725 |
| 204981 | Gonzalez Santiago, Lucecita | HC 03 Box 9827 | | | | Lares | PR | 00669 |
| 2010360 | Gonzalez Santiago, Sonia | 104 Calle Zafiro, Urb. Colinasa | | | | Hatillo | PR | 00659 |
| 1913103 | Gonzalez Semidey, Angie I. | Bo. Cacao Alto Sector Conejo Blanco | | | | Patilles | PR | 00723 |
| 1913103 | Gonzalez Semidey, Angie I. | HC 64 Guzon 6948 | | | | Patilles | PR | 00723 |
| 1918785 | Gonzalez Serrano, Ana A. | Box 2341 | | | | Arecibo | PR | 00613 |
| 1990583 | Gonzalez Soto, Gloria M. | Urb. Vista Verde 541 Calle 16 | | | | Aguadilla | PR | 00603 |
| 1965515 | Gonzalez Sotomayor, Daniel | 2520 Gobernadores | | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 34

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078871 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 |
| 2038359 | Gonzlez Barreto, Erick | 45 Las Flores /c Las Flores | | | | Ajuada | PR | 00602 |
| 2108475 | Gracia Cintron, Eva L. | M-3 Leirtos Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 2063680 | Gracia Escalera, Omar | Urb. Campamento 3 Calle #9 | | | | Gurabo | PR | 00778 |
| 1860649 | Gracia Perez, Fernando | 7563 Calle Dr. Jose Lopez Nussa | | | | Ponce | PR | 00717 |
| 1961266 | Guadalupe Pinero, Abraham | HC 1 Box 7210 | | | | Gurabo | PR | 00778 |
| 1986448 | Guzman Centeno , Raquel A | HC 01 Box 6305 | | | | Gurabo | PR | 00778 |
| 1180615 | GUZMAN ROSADO, CARMEN | BO LA CENTRAL | PARC 420A CALLE 1 | | | CANOVANAS | PR | 00729 |
| 889006 | GUZMAN ROSADO, CARMEN | PARC. 420-A CALLE 1 | | | | CANOVANAS | PR | 00729 |
| 1809533 | Guzman, Monalisa Rolon | PO Box 545 | | | | Patillas | PR | 00723 |
| 2098047 | Haber Crespo, Michelle | Palmares de Monteverde 94 | Ramal 842 Apt 151 | | | San juan | PR | 00926 |
| 1972642 | Harris, Michael | 212 Calle Manati | | | | Rio Grande | PR | 00745 |
| 1904484 | Henandez Acevedo, Enilda Hormenesilda | 10 Estanuas de Hatillo | | | | Hatillo | PR | 00659 |
| 2057627 | Hernandez Acevedo, Miguel A. | PO Box 760 | | | | Hatillo | PR | 00659 |
| 1953959 | HERNANDEZ ALAYON, IRIS N | HC 2 BOX 6138 | | | | LARES | PR | 00669-9711 |
| 1920155 | Hernandez Aponte, Pablo | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 1082784 | Hernandez Bujosa, Raul | Carr. 129 | Ranal 635 | Cuchil | | Arecibo | PR | 00612 |
| 1082784 | Hernandez Bujosa, Raul | HC3 Box 20595 | | | | Arecibo | PR | 00612 |
| 1951604 | Hernandez Chiques, Oscar | PO Box 454 | | | | Cidra | PR | 00739 |
| 1951604 | Hernandez Chiques, Oscar | Carr 787 Km 3.4 | Bo Bayamon | | | Cidra | PR | 00739 |
| 2019087 | Hernandez Chiques, Oscar | Carr. 787 KM 3.4 Bo | | | | Bayamon | PR | 00739 |
| 2019087 | Hernandez Chiques, Oscar | Carr. 787 KM 3.4 Bo | | | | Bayamon | PR | 00739 |
| 2019087 | Hernandez Chiques, Oscar | PO Box 454 | | | | Cidra | PR | 00739 |
| 2021905 | Hernandez Cruz, Damaris M. | Avenida Castiglioni U-32 | Bayamon Gardens | | | Bayamon | PR | 00950 |
| 2017350 | HERNANDEZ CRUZ, FRANCISCO | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 |
| 2112049 | Hernandez Del Rio, Diana E. | PMB 191, PO Box 69001 | | | | Hatillo | PR | 00659 |
| 2117786 | Hernandez Espiet, Rosa A. | Extension Rexville | G-2 #12 14A Street | | | Bayamon | PR | 00957 |
| 217988 | HERNANDEZ FONSECA, EDDIE | E1-29 CALLE 10 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 940034 | HERNANDEZ FRAGOSO, WANDA I | HC 4 BOX 6327 | | | | YABUCOA | PR | 00767 |
| 2029238 | Hernandez Garcia, Margarita | P.O. Box 250 | | | | Loiza | PR | 00772 |
| 150624 | HERNANDEZ HERNANDEZ, ELBA I. | HC 73 BOX 4357 | | | | NARANJITO | PR | 00719 |
| 1991823 | HERNANDEZ HERNANDEZ, MINERVA | PO BOX 392 | | | | SAN LORENZO | PR | 00754 |
| 1907788 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1224 | | | | Lares | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1185324 | HERNANDEZ LOPEZ, CLARIBEL | SIERRA BERDECIA | E40 ESTEVES | | | GUAYNABO | PR | 00969 |
| 2043239 | HERNANDEZ LOPEZ, CLARIBEL | SIERRA BERDECIA | E-40 ESTEVES | | | GUAYNABO | PR | 00969 |
| 1968840 | HERNANDEZ MEDINA, ROSA S | URB.ALTURAS DE CANA | 10 JA 16 | | | BAYAMON | PR | 00957 |
| 1968840 | HERNANDEZ MEDINA, ROSA S | #67 Camino Las Riberas | Urb Colinas del Plata | | | Toa Alta | PR | 00953 |
| 1877285 | Hernandez Minguela , Carlos Ruben | PMB 337 Box 60401 | | | | San Antonio | PR | 00690 |
| 1877285 | Hernandez Minguela , Carlos Ruben | Ave Victoria # 463 | | | | Aguadilla | PR | 00603 |
| 1970259 | Hernandez Ortiz, Alida R. | HC-3 Box 8810 | | | | Barranquitas | PR | 00794 |
| 1946469 | Hernandez Pagan, Orlando A | J-16 Calle E | | | | Yauco | PR | 00698 |
| 422271 | Hernandez Ramirez, Natalie | HC 01 Box 5976 | | | | Orocovis | PR | 00720 |
| 1173866 | HERNANDEZ RIVERA, BIENVENIDO | Maestro de edicacion Elemental | Rehabilatacion Vocacional | A.R.V Centro Medico Rio Piedras | | San Juan | PR | 00919 |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | REHABILITACION VOCACIONAL | ARV CENTRO MEDICO RIO PIEDRAS | | | SAN JUAN | PR | 00919 |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | VILLA CAROLINA | D44 CALLE 2 | | | CAROLINA | PR | 00985 |
| 1173866 | HERNANDEZ RIVERA, BIENVENIDO | VILLA CAROLINA | D44 CALLE 2 | | | CAROLINA | PR | 00985 |
| 220926 | Hernandez Rivera, Gloria  I | Hc 01 Box 7066 | | | | Moca | PR | 00676 |
| 2031603 | Hernandez Rivera, Ruben A. | Urbanizacion Los Maestros | Calle Victor Boochs | | | Adjuntas | PR | 00601 |
| 2046372 | Hernandez Rivera, Santos | HC 61 Box 5375 | | | | Aguada | PR | 00602 |
| 2046372 | Hernandez Rivera, Santos | HC 61 Box 5375 | | | | Aguada | PR | 00602 |
| 1984964 | Hernandez Rosario, Ruben | G-4 Calle 7 | Urb. Villa del Carman | | | Cidra | PR | 00739 |
| 2095856 | Hernandez Roson, Norten | HC-01 Box 4997 Aibonito | | | | Aibonito | PR | 00705 |
| 623294 | Hernandez Santiago, Carlos J. | P.O. Box 8173 | | | | Mayaguez | PR | 00681-8173 |
| 2105655 | Hernandez Santiago, Maribel | 40305 Calle Shelimar | | | | Quebradillas | PR | 00678-9413 |
| 1096570 | Hernandez Santiago, Tommy | Ext Monserrate | A4 | | | Salinas | PR | 00751 |
| 2017411 | Hernandez Santos, Jahaira | PO Box 370647 | | | | Cayey | PR | 00737 |
| 1979479 | Hernandez Scimeca, Karen E. | 1066 14 Villa Nevarez | | | | San Juan | PR | 00927 |
| 2071193 | Hernandez Torres, Maria A | PO Box 1154 | | | | Hatillo | PR | 00659-1154 |
| 2042697 | Hernandez Tubens, Silvia D. | Jardines De Anasco | Calle I A-5 | | | Anasco | PR | 00610 |
| 1944695 | Hernandez Tubens, Silvia D. | Jardines de Anaso Calle I A-5 | | | | Anasco | PR | 00610 |
| 1999407 | HERNANDEZ TUBENS, SILVIA D. | JANDINES DE ANASCO CALLE 1A - 5 | | | | ANASCO | PR | 00610 |
| 2053559 | Hernandez Tubens, Silvia D. | Jardines de Anasco Calle 1 A-5 | | | | Anasco | PR | 00610 |
| 1212818 | HERNANDEZ VELAZQUEZ, HAROLIZ | HC 02 BOX 6160 | | | | PENUELAS | PR | 00624 |
| 1998686 | Hernandez Velazquez, Migdalia | Calle 12 Parc Martorell | | | | Yabucoa | PR | 00767 |
| 1998686 | Hernandez Velazquez, Migdalia | HC-5 Box 5148 | | | | Yabucoa | PR | 00767 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106790 | Hernandez Vicens, Jose J. | HC-70 Box 30407 | | | | San Lorenzo | PR | 00754 |
| 2106790 | Hernandez Vicens, Jose J. | Bo. Quebrado Honda Carr-181 Km-10 | | | | San Lorenzo | PR | 00754 |
| 1901634 | Hernandez Vidot, Wanda | 953 Turqueza St. Qtas de Canovanas 2 | | | | Canovanas | PR | 00729 |
| 1986135 | Hernandez Villanueva , Madeline | HC-03 Box 8180 | | | | Moca | PR | 00676 |
| 2110156 | HUERTAS GOMEZ, AWILDA | CALLE CIPRES EJ-17 | SANTA JUANITA UNDECIMA SECCION | | | BAYAMON | PR | 00956-5214 |
| 2054820 | Iglesias Figueroa , Maria Del C | Urb. Paseo de las Flores, 16, Calle Orquidea | | | | San Lorenzo | PR | 00754 |
| 2054820 | Iglesias Figueroa , Maria Del C | P.O. Box 226 | | | | San Lorenzo | PR | 00754 |
| 1331505 | IGLESIAS MONTANEZ, EVELYN | T-16 STA-MARGARITA STA-ELVIRA | | | | CAGUAS | PR | 00725 |
| 1940342 | Inglesias Figueroa, Angela L. | Urb. San Miguel A9 | P.O. Box 226 | | | San Lorenzo | PR | 00754 |
| 1955586 | Irizany Matos, Marisol | Urb Starlight d Dened 4545 | | | | Ponce | PR | 00717 |
| 1897434 | Irizarry Arroyo, Genoveva | Santa Elena III 26 Calle San Martin | | | | Guayanilla | PR | 00656 |
| 2045037 | Irizarry Llorens, Jose Miguel | Urb. Santa Elena S-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 1946424 | Irizarry Quiles, Evelyn | 77 Calle Magueta | Urb. 3T | | | Isabela | PR | 00662 |
| 1946424 | Irizarry Quiles, Evelyn | Urb. 3T Calle Malagueta #77 | | | | Isabella | PR | 00662 |
| 1946424 | Irizarry Quiles, Evelyn | Urb. 3T Calle Malagueta #77 | | | | Isabella | PR | 00662 |
| 2031353 | Irizarry Rodriquez, Reinaldo | R.R. 03 Box 9094 | | | | Anasco | PR | 00610 |
| 1929418 | IRIZARRY TORRES, GERADINO | 14 RENE ALFONSO | Ext VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 1929418 | IRIZARRY TORRES, GERADINO | EXT. VILLA MILAGROS | BOX 54 | | | YAUCO | PR | 00698-54 |
| 1853071 | Irizarry Torres, Luz I. | HC1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 2112997 | Israel Santiago, Angel | Calle Molina #25 | | | | Lares | PR | 00665 |
| 2112997 | Israel Santiago, Angel | PO Box 132 | | | | Lares | PR | 00669 |
| 1880385 | JAIME ESPINOSA, MAYRA | HC 02 BOX 11547 | | | | HUMACAO | PR | 00791-9616 |
| 1880385 | JAIME ESPINOSA, MAYRA | HC #02 BOX 19600 | | | | YABUCOA | PR | 00767-9306 |
| 2129677 | JIMENEZ CAJIGAS, VIVIAN | HC-03 BOX 12104 | | | | CAMUY | PR | 00627 |
| 2038386 | Jimenez Hernandez, Nilda I. | PO Box 353 | | | | Quebradillas | PR | 00678 |
| 2038386 | Jimenez Hernandez, Nilda I. | PO Box 353 | | | | Quebradillas | PR | 00678 |
| 2038386 | Jimenez Hernandez, Nilda I. | Carr. 2, Km 95.7, BO Yeguada | | | | Camuy | PR | 00627 |
| 2045165 | JIMENEZ MALDONADO, CESAR | PO Box 2795 | | | | Arecibo | PR | 00613 |
| 2045165 | JIMENEZ MALDONADO, CESAR | PO BOX 464 | | | | SABANA HOYOS | PR | 00688 |
| 2125821 | JIMENEZ MARTINEZ, MARITZA | CALLE CANARIO E-13 | URB.VILLA SERENA | | | ARECIBO | PR | 00612 |
| 2106009 | Jimenez Roque, Myrza J. | 1 Calle Almonte Cond. Torres de Audalacia Apt 1802 | | | | San Juan | PR | 00926 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1367334 | JIMENEZ VELAZQUEZ, RAMONA | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 2024345 | JIMENEZ ZAYAS, GLADYS E. | HC-9 BOX 59561 | | | | CAGUAS | PR | 00725 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 |
| 1985928 | Jordan Ramos, Jaime | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 |
| 1958380 | La Ruiz, Cristobal | 1368 Salud | | | | Ponce | PR | 00717 |
| 2110001 | La Viera Matos, Rosendo | Blque 205 #16 Calle 510 | Villa Carolina | | | Carolina | PR | 00985 |
| 1940724 | Laboy Rodriguez, Sonia | HC-5 Box 7903 | | | | Yauco | PR | 00698 |
| 1824016 | Laboy Rodriguez, Sonia | HC-05 Box 7903 | | | | Yauco | PR | 00698 |
| 2110952 | Laboy Vazquez, Evangelina | PO Box 214 | | | | Arroyo | PR | 00714 |
| 926943 | LAGUERRE ACEVEDO, MYRNA | HC 03 BOX 34452 | | | | MOCA | PR | 00676 |
| 2062774 | LAGUNA CARRASQUILLO, IRIS V. | PO BOX 393 | | | | GUAYNABO | PR | 00970 |
| 2037971 | Lama Canino, Pedro Miguel | Calle Parque de los Recuerdos | P-5 Bairoa Park | | | Caguas | PR | 00725 |
| 2002836 | LAMBRIX RODRIGUEZ, BETTY J. | BOX 402 | | | | LAJAS | PR | 00667 |
| 2002836 | LAMBRIX RODRIGUEZ, BETTY J. | BOX 402 | | | | LAJAS | PR | 00667 |
| 2012387 | Lapacetti, Amelia Bermudez | Jard. del Caribe Calle 54 | 2A 56 | | | Ponce | PR | 00731 |
| 2012387 | Lapacetti, Amelia Bermudez | Jard. del Caribe Calle 54 | 2A 56 | | | Ponce | PR | 00731 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 |
| 1962389 | Latorre Vega, Luis A. | HC 03 Box 9233 | | | | Lares | PR | 00669 |
| 1900648 | Lawrence Vidal, Mildred | GG-11 Calle Marquesa | | | | Carolina | PR | 00987 |
| 1900648 | Lawrence Vidal, Mildred | GG-11 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 2116687 | Layola Rodriguez, Maria de L. | HC02 Box 5305 | | | | Peñuelas | PR | 00624 |
| 215143 | LEBRON CRUZ, HELIODORO | HC 5 BOX 55211 | | | | SAN SEBASTIAN | PR | 00685 |
| 1972793 | Lebron Gomez, Maria M. | P.O. Box 672 | | | | Maunabo | PR | 00707 |
| 853318 | LEBRON MORALES, DARYSABEL | PO BOX 494 | | | | PATILLAS | PR | 00723 |
| 2022602 | Lebron Perez, Ana C. | HC-01 Box 7080 | | | | Gurabo | PR | 00778 |
| 2061526 | Lebrón Rivera, Margarita | Calle Benito Rodriguéz | C-52 Idamaris Gardens | | | Caguas | PR | 00727 |
| 2054161 | Lebron Soto, Miriam | BB-20 Guarionex Urb Pargue Del Monte | | | | Cagus | PR | 00727-7710 |
| 2021179 | Lebron, Mariluz Trinta | Bo. Limones, Sect. Martorell | Borinque Calle 3 | | | Yabucoa | PR | 00767 |
| 2021179 | Lebron, Mariluz Trinta | HC- 5 Box 4859 | | | | Yabucoa | PR | 00767 |
| 1992430 | LEDUC RODRIGUEZ, MARTHA | HC-05 Box 6961 | | | | Aguas Buenas | PR | 00703 |
| 2063628 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 |
| 1959399 | Leon Aviles, Edgar E. | 435 Calle Cemi | | | | Yauco | PR | 00698 |
| 2119638 | Lind Pe'rez, Rosa M. | P.O. Box 974 | | | | Naguabo | PR | 00718 |
| 2090228 | Lopez Burgos, Cynthia A. | 6400 Isla Verde Ave, Apt. 2KW | | | | Carolina | PR | 00979 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 849385 | LOPEZ CARABALLO, RAFAEL  A | PO BOX 4956 PMB 466 | | | | CAGUAS | PR | 00726-4956 |
| 2037624 | Lopez Castro, Norma I. | 60 Diamante | | | | Ponce | PR | 00730-2636 |
| 2037624 | Lopez Castro, Norma I. | Calle Diamante #24 | | | | Ponce | PR | 00730-2636 |
| 270995 | Lopez Cedeno, Carmen R | Hc 01 Box 9341 | | | | Guayanilla | PR | 00656-9722 |
| 271362 | LOPEZ CRUZ, CARMEN | HC 1 BOX 7834 | | | | VILLALBA | PR | 00766 |
| 1949337 | Lopez Cruz, Edith | Estancias de J.D. 110 calle cedro | | | | Juana Diaz | PR | 00795 |
| 2075827 | Lopez De Jesus, Jeletza | 144-B Calle #5 | Urb. Mameyal | | | Dorado | PR | 00646-2412 |
| 1110810 | LOPEZ FERNANDEZ, MARIA | HC 04 BOX 44374 | PMB 1034 | | | CAGUAS | PR | 00727-9621 |
| 2123727 | LOPEZ FLECHA, JACQUELINE | P.O. Box 10364 | | | | Humacao | PR | 00792 |
| 2078466 | Lopez Hernand, Olga L. | C/4 #143 El Cotto | P.O.Box 78 | | | Dorado | PR | 00646 |
| 1818801 | Lopez Lebron , Monserrate | PO Box 2144 | | | | San Sebastian | PR | 00685 |
| 2124058 | Lopez Lopez, Carmelo | P.O. Box 365 | | | | Hatillo | PR | 00659 |
| 2077974 | Lopez Lopez, Eneida | HC04 Box 17856 | | | | Camuy | PR | 00627 |
| 2101982 | LOPEZ LOPEZ, SONIA LUZ | HC 6 BOX 61379 | | | | CAMUY | PR | 00627 |
| 2117793 | Lopez Matos, Solimar | PMB 022 | P.O. Box 43003 | | | Rio Grande | PR | 00745 |
| 2069620 | LOPEZ METOS, SOLIMAR | PMB 022 | PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 273779 | Lopez Miranda, Jorge L | Hc-09 Box 4483 | | | | Sabana Grande | PR | 00637 |
| 1158552 | LOPEZ NUNEZ, AIDA R. | URB JOSE MERCADO | V43 CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | | Cayey | PR | 00737-0332 |
| 1966736 | Lopez Pagan, Janet | HC-01 Box 4222 | | | | Lares | PR | 00669 |
| 2114872 | Lopez Ramos, Iris D | 295 Calle Sauce | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 2125003 | Lopez Rivera , Israel | 160 Calle 10 | Parc Rio A. Bajo | | | Ceiba | PR | 00735 |
| 2072719 | Lopez Rivera, Alba M. | HC-72 Box 3504 | | | | Naranjito | PR | 00719 |
| 275539 | LOPEZ RIVERA, MARGARITA | HC 01 BOX 9440 | | | | PENUELAS | PR | 00624 |
| 1823941 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 |
| 1862446 | Lopez Rodriguez, Pedro J. | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 |
| 2067181 | Lopez Rodriguez, Pedro Juan | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 |
| 2038078 | Lopez Rodriguez, Pedro Juan | Pedro Juan Lopez Rodriguez | P.O. Box 3501 PMB 285 | | | Juana Diaz | PR | 00795 |
| 880907 | LOPEZ ROJAS, ALFREDO | HC 5 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 |
| 2100945 | Lopez Sanabria, Lourdes F. | B23 St.4 | Urb. April Gardens | | | Las Piedras | PR | 00771-3403 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | Supervisora Seccion de Nominas | 37 Ave. de Diego Monaollos | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez Torres | Supervisora Seccion de Nominas | 37 Ave. de Diego Monaollos | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Hacienda Borinquen 109 St. | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2087909 | Lopez Torres, Vilmarie | Metropolitan Bus Authority | Vilmarie Lopez | 37 Arc De Drego Monasillos | | San Juan | PR | 00927 |
| 2092036 | Lopez Vales, Maria Josefa | HC 05 Box 29623 | | | | Camuy | PR | 00627 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 |
| 701403 | LOPEZ VELEZ, LUIS  A. | URB SALVADOR RIOS | 135 CALLE DORADO | | | ISABELA | PR | 00662 |
| 2100272 | LOYOLA RODRIGUEZ , MARIA DE L. | HC 02 BOX 5305 | | | | PENUELAS | PR | 00624 |
| 2015815 | Loyola Rodriguez, Maria  de L | HC02 Box 5305 | | | | Penuelas | PR | 00624 |
| 1968013 | Loyola Rodriguez, Maria de L | HC02 Box 5305 | | | | Penuelas | PR | 00624 |
| 1896042 | Loyola Torres, Alida I | C-15 Q-9 | Urb. Alturas | | | Peñuelas | PR | 00624 |
| 1988512 | Loyola Torres, Alida I. | C-15 Q-9 Urb Alturas de Penuelas #2 | | | | Penuelas | PR | 00624 |
| 2028864 | Loyola Torres, Alida I. | C-15 Q-9 Urb. Alturas de Penuelas #2 | | | | Penuelas | PR | 00624 |
| 2009599 | Loyola Torres, Angel Enrique | PO Box 364 | | | | Penuelas | PR | 00624-0364 |
| 1247112 | LOYOLA TORRES, LEIDA I | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 |
| 2015258 | Loyola Torres, Rosa Angeles | HC 2 Box 4598 | | | | Penuelas | PR | 00624 |
| 2051577 | Loyola Torres, Rosa Angeles | HC 2 Box 4598 | | | | Peñuelas | PR | 00624 |
| 1987866 | Loyola Torres, Rosa Angeles | HC-02 Box 4598 | | | | Penuelas | PR | 00624 |
| 2018813 | Loyola, Maria  De L. | HC02 Box 5305 | | | | Penuelas | PR | 00624 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 |
| 1970304 | Lozada Ramos, Olga  L. | MAGA LOS FLAMBOYANES 278 | | | | GURABO | pr | 00778 |
| 2079610 | Lozano Nieves , Eddie | Box 11520 Humacao | | | | Humacao | PR | 00791 |
| 2049661 | LUCAS SOLANO, MARTINA  S. | 125 CALLE DEL RIO | | | | SAUTURRE | PR | 00911 |
| 917301 | LUGO ARROYO, LUIS | BB16 CALLE CASTILLA | | | | CAROLINA | PR | 00983 |
| 917301 | LUGO ARROYO, LUIS | FRANCISCA RIVERA-VIVIDA | BB-16 CASTILLA URB CASTELLANA GARDENS | | | CAROLINA | PR | 00983-1904 |
| 1034611 | LUGO ARROYO, LUIS | URB CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 |
| 2067336 | Lugo Cruz, Juana M. | 2904 Calle Garita Bda. Baldorioty | | | | Ponce | PR | 00728 |
| 2080053 | Lugo Cruz, Magdalena | PO Box 800170 | Coto Laurel PR | | | Ponce | PR | 00780 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069036 | Luinones Ortiz, Luz H. | Calle 9 # J-1 Urb. a Huras interamencunu | | | | Trujillo Alto | PR | 00976 |
| 1252824 | LUIS A VEGA RAMOS | PENUELAS VALLEY 45 | | | | PENUELAS | PR | 00624 |
| 917168 | LUIS GONZALEZ FIGUEROA | URB SANTA CATALINA | B12 CALLE 1 | | | BAYAMON | PR | 00957-1925 |
| 2065425 | Machado, Maria Victoria | P.O. BOX 93 | | | | Bo. Garrochales | PR | 00652 |
| 2018082 | Machin Lebron, Jose  L | Calle Dante N D1 | URB Santa Juanita | | | Bayamon | PR | 00956 |
| 1285646 | Machin Lebron, Jose L. | Calle Dante N D 1 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1975007 | Madera Cruz, Fernando | PO Box 980 | | | | Maunabo | PR | 00707 |
| 2049424 | Malave Miranda, Carmen | Cond Primavera 2340 Carr #2 Apt 1911 | | | | Bayamon | PR | 00961 |
| 2114891 | Maldonado Alicea, Wanda | Attn: Keila Maldonado | PMB 119 P.O. Box 7105 | | | Ponce | PR | 00732-7105 |
| 2114891 | Maldonado Alicea, Wanda | PMB 119 P.O. Box 7105 | | | | Ponce | PR | 00732-7103 |
| 2071758 | Maldonado Colon, Yolanda | Cond. Parque de la Vista | Apt. C-327 | | | San Juan | PR | 00924 |
| 2059553 | Maldonado Cora, Carmen  L. | P.O. Box 1015 | | | | SAINT JUST | PR | 00978 |
| 2024557 | Maldonado Figueroa , Manuel de Jesus | HC 37 Box 7705 | | | | Guanica | PR | 00653 |
| 2060013 | Maldonado Figueroa, Manuel de J | HC 37 Box 7705 | | | | Guanica | PR | 00653 |
| 2029129 | Maldonado Maldonado, Irma | 321 Prairie Dune Way | | | | Orlando | FL | 32828 |
| 1851019 | Maldonado Maldonado, Nerida | Bo Manana 2 Carr 909 K-34 | | | | Humacao | PR | 00792 |
| 1851019 | Maldonado Maldonado, Nerida | P.O. Box 8864 | | | | Humacao | PR | 00792 |
| 1034778 | MALDONADO ORTIZ, LUIS | 20 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926-9211 |
| 1987116 | Maldonado Santos, Hector G. | HC 02 Box 3839 | | | | Penuelas | PR | 00624 |
| 289351 | Maldonado Santos, Magda L. | Urb. Perla del Sur | C/ Pedro Caratini 4546 | | | Ponce | PR | 00717 |
| 2007291 | Maldonado Sierra, Juan J. | HC-06 Box 4083 | | | | Coto Laurel | PR | 00780 |
| 1187054 | MALDONADO TORRES, DAMARIS | HC08 BOX 236 | | | | PONCE | PR | 00731 |
| 2102152 | MALDONADO TORRES, ROBERTO C | CALLE GUADALUPE 829, URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 2077528 | Maldonado Trinidad, Betzaida | Urb. Lomas Verdes | Calle Playera 4-F3 | | | Bayamon | PR | 00956 |
| 2085320 | Maldonado Valentin, Jose B. | Urb Los Llanos 24 | Calle Ortegon | | | Ciales | PR | 00638 |
| 2128857 | Marcano, Blanca | Cond. Santa Marai II, Apt. 608 | | | | San Juan | PR | 00924 |
| 1807783 | Marced Ramos, Orlando E. | Calle 13 - 612 RFP Montollano | | | | Cayey | PR | 00736 |
| 2032576 | Marin Rivera, Lizette | Llilo Calle Colina | | | | Ponce | PR | 00730 |
| 1849490 | Marquez Marquez, Guadalupe | PO Box 372873 | | | | Cayey | PR | 00737 |
| 2099849 | Marrero Arbelo, Idalia M | PO Box 456 | | | | Camuy | PR | 00627 |
| 2064503 | MARRERO CALVO, FRANCES | CALLE LAS LOMAS #513 | VISTAS DE COAMO | | | COAMO | PR | 00769 |
| 304437 | MARRERO CALVO, FRANCES | JOSE I. QUINTON INT. 18 | | | | COAMO | PR | 00769 |
| 304437 | MARRERO CALVO, FRANCES | Urb. Vistas de Coamo | Cllas Lomas #513 | | | Coamo | PR | 00769 |
| 2035972 | MARRERO CALVO, FRANCES | URB. VISTAS DE COAMO | CALLE LOMAS # 113 | | | COAMO | PR | 00769 |
| 2035972 | MARRERO CALVO, FRANCES | URB. VISTAS DE COAMO | C/LAS LOMAS #513 | | | COAMO | PR | 00769 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034374 | Marrero Cotte , Nelson | HC 3 Box 24039 | | | | San German | PR | 00683 |
| 2047164 | Marrero Fuentes, Florde Maria | P.O. Box 645 | | | | Dorado | PR | 00646 |
| 305252 | Marrero Molina, Ana H. | PO Box 1089 | | | | Vega Alta | PR | 00692 |
| 2040408 | Marrero Padilla, Ruth N. | Barrio Palmarejo Carr 164 Km 12-7 | | | | Corozal | PR | 00783 |
| 2040408 | Marrero Padilla, Ruth N. | P.O. Box 25 | | | | Corozal | PR | 00783 |
| 2113555 | Marrero Velez, Gladys Amparo | Urb. Villa del Sol A-3 | | | | Juana Diaz | PR | 00795 |
| 1932176 | Marrero, Ramirez RA | C/O Nora Cruz Molina | Attorney | P.O. Box 2795 | | Arecibo | PR | 00613-2795 |
| 1932176 | Marrero, Ramirez RA | HC 2 BOX 6087 | | | | Florida | PR | 00650 |
| 2065109 | MARTA M RAMIREZ MALAVE | PMB 157 | PO BOX 3504 | | | MERCEDITAS | PR | 00715 |
| 2065109 | MARTA M RAMIREZ MALAVE | ADM. DESARROLLO EMPRESAS AGROPECUARIAS | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2113184 | Martell Marrero, Luis | 173 de Sustiniono | | | | Mayaguez | PR | 00680 |
| 1987837 | Martell Rivera, Anthony Christian | C-34 Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 2066612 | Martell, Carlos Morell | 897 Capitanejo Carr KM116 | | | | JUANA DIAZ | PR | 00795 |
| 2120745 | MARTINEO TALAVERA, GONZALA | ROAD 130 KM 10.4 | INTERIOR BUENA VISTA | | | HATILLO | PR | 00695 |
| 2120745 | MARTINEO TALAVERA, GONZALA | PO BOX 69001 PMB 128 | | | | HATILLO | PR | 00659 |
| 2010516 | MARTINEZ ALMODOVAR, ELSA | PO BOX 1202 | | | | GUANICA | PR | 00653 |
| 1990456 | Martinez Amaro, Rosalina | Box 2307 Bo. Rabanal | | | | Cidra | PR | 00739 |
| 1876816 | Martinez Crespo, Wanda I | 7 Ramal III | | | | Lares | PR | 00669 |
| 1153275 | MARTINEZ JUSINO, WILBERTO | JARDINES MONTE BLANCO | B16 CALLE FICUS | | | YAUCO | PR | 00698-4081 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 |
| 2090572 | Martinez Medina, Gladys | B 22 Calle1 | | | | Yabucoa | PR | 00767 |
| 1906397 | Martinez Montalvo, Elga | Alturas Se San Jose | DO 23 Calle 21 | | | Sabana Grande | PR | 00637 |
| 1944250 | Martinez Ortiz, Alexis | #45 c/ Agustin Stahl | | | | Mayaguez | PR | 00682 |
| 2063713 | MARTINEZ ORTIZ, FELICITA | PO BOX 507 | | | | YAUCO | PR | 00698 |
| 2060750 | Martinez Ortiz, Leticia | PO Box 1048 | | | | Aibonito | PR | 00705 |
| 1350687 | MARTINEZ ORTIZ, LUIS A | URB VILLA REAL | 4 A9 CALLE 23A | | | CAGUAS | PR | 00725 |
| 2038312 | MARTINEZ RAMOS, ANA E. | PO BOX 292 | | | | NAGUABO | PR | 00718 |
| 1759661 | MARTINEZ RAMOS, AUSTRIA | C-16 ALGARROBA URB. STA. ELENA | | | | GUAYANILLA | PR | 00656 |
| 1955439 | Martinez Ramos, Gladys R. | Urbanizacion Jesus M. Lago G-2 | | | | Utuado | PR | 00641 |
| 1216586 | MARTINEZ RODRIGUEZ, HILTON | CALEL AMISTAD 26 | | | | LAJAS | PR | 00667 |
| 1983756 | Martinez Rodriguez, Omayra | PO Box 1923 | | | | Aibonido | PR | 00705 |
| 2066543 | Martinez Sample, Cesar Angel | PO Box 952 | | | | San German | PR | 00683 |
| 2086541 | MARTINEZ SERRANO, MYRTA | PO BOX 885 | | | | HATILLO | PR | 00659 |
| 1911339 | MARTINEZ TEJERA, NORMA I. | P.O BOX 1573 | | | | HATILLO | PR | 00659 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1911339 | MARTINEZ TEJERA, NORMA I. | PARCELAS CAPAEZ #247 CALLE E BO. CAPAEZ | | | | HATILLO | PR | 00659 |
| 1010989 | Martinez Velez, Ivelisse | Urb. Jardines Del Caribe | 34-GG-67 | | | Ponce | PR | 00728-2613 |
| 1932121 | MARTINEZ VELEZ, JAVIER | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1930848 | Martinez, Baiea R.  Maldonado | Olb El Torito C#5 L-25 | | | | Cayey | PR | 00736 |
| 1904429 | Martinez, Yvonne E. | 2921 Calle Guamani | Urb Villa Dos Rios | | | Ponce | PR | 00730-4500 |
| 2017637 | MARZAN AYALA, EDDIE FRANK | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 2017637 | MARZAN AYALA, EDDIE FRANK | HC4 BUZON 55306 | | | | MOROVIS | PR | 00687 |
| 1863731 | MASSO VALENTIN, ISAMAEL | GUARDIA NACIONAL DE PR | CAMPAMENTO FORT ALLEN | | | JUANA DIAZ | PR | 00795 |
| 1863731 | MASSO VALENTIN, ISAMAEL | HC 7 BOX 3540 | | | | PONCE | PR | 00731-9660 |
| 1894313 | MATIAS RAMOS, DOMINGO | CALLE REINA M-15 | URB. ALTAGRACIA | | | TOA BAJA | PR | 00949-2412 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 1945995 | MATOS CORTES, EVA D. | 1329 COND VISTA VERDE APT 402 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 2101036 | MATOS JIMENEZ, MARIA J | HC 1 BOX 4797 | | | | CAMUY | PR | 00627 |
| 2101036 | MATOS JIMENEZ, MARIA J | MUNICIPIO DE CAMUY | APT 633 | | | CAMUY | PR | 00627 |
| 1995804 | Matos Molero, Maria de Lourdes | Urb. Vista Azul | Calle 17 N1 | | | Arecibo | PR | 00612 |
| 1929727 | Matos Negron, Myrna R. | Luguilto #16 Urb. | Bonneville HTS | | | Caguas | PR | 00727 |
| 1817984 | Matta Rosado, Maria M. | P.O Box 52 | | | | Vega Alta | PR | 00692 |
| 1817984 | Matta Rosado, Maria M. | #36 Libertad | | | | Vega Alta | PR | 00692 |
| 2130158 | Mattei Arcay, Denisse M. | 2817 Bo. Sebeneta | C Isabel II | | | Ponce | PR | 00716 |
| 2119225 | Mattei Padilla, Maria  Teresa | 3275 Calle Caoba Log  Caibo | | | | Ponce | PR | 00716 |
| 1986105 | Maysonet Negron, Freddie Luis | 25 2 Bo Puebb  Nuevo | | | | Vega Baja | PR | 00693 |
| 1964684 | Maysonet Pizarro, Norma I. | 1574 Earth Urb. Golden Hills | | | | Dorado | PR | 00646 |
| 997093 | MEDAL DIAZ, GABRIEL | CAMINOS ANDINOS 1626 | | | | SAN JUAN | PR | 00926 |
| 1966907 | Medina Correa, Tomas | P.O. Box 560237 | | | | Guayanilla | PR | 00656-0237 |
| 2095430 | Medina Cortes, Mildred | PO Box 75 | | | | Camuy | PR | 00627 |
| 2005503 | Medina Garcia, Ada N. | #90 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2012755 | Medina Lopez, Lilliam M. | Box 1291 | | | | Naguabo | PR | 00718 |
| 1974152 | Medina Oquendo, Wilfredo | A-19 D Urb. Sobrino | Box 471 | | | Corozal | PR | 00783 |
| 1995898 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 |
| 2063996 | MELENDEZ ARCHILLA, ANA | 660 S HEDGECOCK SQ | | | | SATELLITE | FL | 32937 |
| 2067985 | Melendez de Jesus, Esteban | HC 07 25482 | | | | Ponce | PR | 00231 |
| 2082596 | Melendez de Jesus, Esteban | Bo Montellanos HC 07 25482 | | | | Ponce | PR | 00731 |
| 1057901 | MELENDEZ FIGUEROA, MARITZA | HC 1 BOX 5863 | BO GUARAGUAO | | | GUAYNABO | PR | 00971 |
| 2102714 | Melendez Garcia, Isabel | 8-A C/2 | | | | Juana Diaz | PR | 00795 |

Exhibit BG

149th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902826 | MELENDEZ MARTINEZ, LIZZIE | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | BOX 761 | | | VEGA BAJA | PR | 00694 |
| 2104223 | MELENDEZ MELENDEZ, DANIEL | URB MARINES | CALLE 2 A49 | | | FAJARDO | PR | 00738 |
| 2020071 | Melendez Rosado, Angel D | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 |
| 711496 | MELENDEZ TORRES, MARIA E. | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 |
| 711496 | MELENDEZ TORRES, MARIA E. | Departmento Educacion | Carr. 143 Km.46-0 Bo. Bermejales | | | Orocovis | PR | 00720 |
| 1939204 | Melendez Torres, Nancy I | Apartado 1740 | | | | Juana Diaz | PR | 00795 |
| 2097620 | Melendez Vega, Esperanza | Carr. 20 383 Km 1 Hm2 | | | | Guaynabo | PR | 00969 |
| 2045396 | Melendez Vega, Rosaura | Bo Yambele 62 | Calle Pillot Garcia P2 | | | San Juan | PR | 00924 |
| 1971738 | Melendez Velazquez, Esther E. | E.41 Alamo Drive, El Alamo | | | | Guaynabo | PR | 00969 |
| 1871145 | Mendez Aviles, Wally E. | RR2 Box 7667 | | | | Cidra | PR | 00739 |
| 2078738 | MENDEZ CRESPO, JOSE A. | HC 6 BOX 9502 | BO PLANAS | | | SAN SEBASTIAN | PR | 00685 |
| 1036650 | MENDEZ GRAJALES, LUZ  S. | COM CABAN 150 CALLE PARQUE | | | | AGUADILLA | PR | 00603-6274 |
| 2032940 | Mendez Hernandez, Gabriel | HC01 Box 4783 | | | | Camuy | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit BH</u>**

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891117 | Mendez Irizarry, Sonia | 571 Salamanca | Villa Del Carmen | | | Ponce | PR | 00716 |
| 2005829 | Mendez Jimenez, Elba I. | HC.05 Box 27519 | | | | Camuy | PR | 00627 |
| 2005829 | Mendez Jimenez, Elba I. | HC05 Box 27519 Sector Palomar | | | | Camuy | PR | 00627 |
| 803141 | MENDEZ MALDONA, DIANA | HC 07 BOX 3513 | | | | PONCE | PR | 00731 |
| 2052106 | Mendez Morales, Jorge A. | PO Box 2144 | | | | San Sebastian | PR | 00685-0259 |
| 1989947 | Mendez Ramos, Lydia E. | Calle Dr. Hernandez Del Valle 179 | | | | Isabela | PR | 00662 |
| 2129119 | Mendez Rolon, Marta Enid | 150 Jose D. Diego | | | | Cidra | PR | 00739 |
| 1963320 | Mendez Vazquez, Ana Celia | PO Box 37 | | | | Angeles | PR | 00611 |
| 1939765 | Mendez-Irizarry, Noemi | Calle A. Sanchez D-27 | Urb. Cabrera | | | Utuado | PR | 00641 |
| 2034095 | MENENDEZ LUGO, GUALBERTO | URB. LUCHETTI | VIRGILIO DEL POZO #3 | PO BOX 399 | | MANATI | PR | 00674 |
| 2026276 | Mercado Chapman, Hector | Urb. La Estancia Nispero st #108 | | | | Las Piedras | PR | 00771 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 2120078 | Mercado Irizarry, Evelyn | Savannah Real  #217 | | | | San Lorenzo | PR | 00754 |
| 2120078 | Mercado Irizarry, Evelyn | Ave. Tnte Cesar Gonzalez Esq. Calle Juan Calif | Urb. Tres Monjitas | | | Hato Rey | PR | 00917 |
| 2087805 | MERCADO LAURENO, ZENAIDA | B 5 CALLE ROSA VILLA LAS MERCADO | | | | CAGUAS | PR | 00725 |
| 2117483 | Mercado Martinez, Nydia I | Urb Las Marias Calle D#36 | | | | Juana Diaz | PR | 00795 |
| 1586853 | Mercado, Alba N | Calle Palmar H 14 | Urb. Costa Sur | | | Yauco | PR | 00698 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 1061863 | MI HERNANDEZ, MIGDALIA | URB PASEOS REALES | 255 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 2037604 | Miguel Burrero Luciano, Jose | 452 Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1820548 | Milian De Leon, Santos | Urb Green Hills Calle Trinitaria E3 | | | | Guayama | PR | 00784 |
| 2044523 | Millan Burgos, Johnny | PO BOX 186 | | | | SANTA ISABEL | PR | 00757 |
| 1991604 | Millan Soto, Evelyn | P.O. Box 325 | | | | Ceiba | PR | 00735 |
| 2070531 | Mirabal Santiago, Iris Enid | PO Box 801502 | | | | Coto Laurel | PR | 00780 |
| 1889793 | MIRANDA MENDEZ, ERMELINDA | CALLE LUCHETTI A3 | | | | VILLALBA | PR | 00766 |
| 1992187 | Miranda Rodriguez, Felix Jorge | 4 Calle Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 336351 | MIRANDA VARGAS, NORMA I. | URB. LA ESPERANZA | F-11 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 2046160 | MIRANDA VAZQUEZ, LUZ DARMARI | URB. LIRIAS CALA II | 434 CALLE SAN LUIS | | | JUNCOS | PR | 00777 |
| 898958 | MIRANDA VITALI, FRANCISCO A | MIRADOR LAS DELICIAS | CALLE PICA FLOR NO #58 | BOX 320 | | AIBONITO | PR | 00705 |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | APARTADO 9025 | | | | HUMACAO | PR | 00792 |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | PO BOX 9025 | | | | Humacao | PR | 00792 |
| 338035 | MOJICA TORRES, LIDUVINA | URB JARD DEL CARIBE | YY12 CALLE 55 | | | PONCE | PR | 00731-2675 |
| 2029510 | Molina Hernandez, David | PO BOX 1348 | | | | SAN SEBASTIAN | PR | 00685 |
| 2050891 | Molina Martinez, Rosa A. | PO Box 602 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1999073 | Molina Martinez, Rosa A. | PO Box 602 | | | | Penuelas | PR | 00624 |
| 2097742 | Molina Rolon, Miriam | C/DC 12 Urb. Alturas de V.B | | | | Vega Baja | PR | 00693 |
| 2113168 | Molina Santiago, Hilda E. | Bo. Guadiana | Carr. 164 Int. km. 1.4 | P.O. Box 9 | | Naranjto | PR | 00719 |
| 2106525 | MOLINA VALENTIN, ELIZABETH | URB. SULTANITA | 525 MARTINEZ DE MATOS | | | MAYAGÜEZ | PR | 00680 |
| 2072307 | MONROIG JIMENEZ, JOSE | PO BOX 692 | | | | ADJUNTAS | PR | 00601 |
| 339662 | MONROIG JIMENEZ, JOSE A | APARTADO 692 | APARTADO 692 | | | ADJUNTAS | PR | 00601-9806 |
| 2103382 | Monroig Marquez, Amaris | Raholiza #12 | | | | San Sebastian | PR | 00685 |
| 2016884 | MONTALVO MONTALVO, RAFAEL J | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1880882 | Montalvo Rivera, Deliris | HC-08 Box 3050 | | | | Sabana Grande | PR | 00637 |
| 2022253 | MONTALVO SANTIAGO, GLORIA | URB. JARDINES DE VILLA ALBA | #9 | | | SABANA GRANDE | PR | 00637 |
| 491497 | MONTANEZ DE JESUS, ROSA L. | HC-30  BOX  38001 | | | | SAN LORENZO | PR | 00754 |
| 1933728 | Montanez Lopez, Ramon | PO Box 107 | | | | Las Marias | PR | 00670 |
| 2031124 | Montanez, Carmen I. | Residencial Manuel A. Perez | Edif. E-6 Apto. 29 | | | San Juan | PR | 00923 |
| 2056198 | Montero Fernandez, Orlando | P.O Box 1130 | | | | Jayuya | PR | 00664 |
| 1844355 | MONTES, OLGA | PO BOX 729 | | | | ANASCO | PR | 00610 |
| 2091180 | Morain, Rosa | Calle Rocio | B2.459 | | | Vega Alta | PR | 00692 |
| 1988381 | Morales Arroyo, Maria C. | Hacienda Borinquen 1403 | | | | Caguas | PR | 00725 |
| 343225 | MORALES BERRIOS, NORMA I. | HC 02  BOX 11727 | | | | SAN GERMAN | PR | 00683 |
| 343225 | MORALES BERRIOS, NORMA I. | P.O. Box 663 | | | | San German | PR | 00683 |
| 343225 | MORALES BERRIOS, NORMA I. | P.O. BOX 663 | | | | SAN GERMAN | PR | 00683 |
| 343225 | MORALES BERRIOS, NORMA I. | P.O. BOX 663 | | | | SAN GERMAN | PR | 00683 |
| 2043145 | MORALES COLON, PEDRO J. | HC 04 BOX 46681 | | | | CAGUAS | PR | 00727 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 2056042 | Morales Diaz, Maria De Los A | 84 Jupiter Wonderville Sanit Just | | | | Trujillo | PR | 00976 |
| 2077879 | Morales Dilan, Rafael | C-6 Gardenia Urb. Dorado | | | | Guayama | PR | 00784 |
| 2043759 | Morales Dones, Elizabeth | Urb. Reparto Horizonte C-5 A-18 | | | | Yabucoa | PR | 00767 |
| 1877621 | MORALES FIGUEROA, MARGARITA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | | COMERIO | PR | 00782 |
| 1063690 | MORALES FIGUEROA, MIGUEL | PO BOX 375 | | | | JUNCOS | PR | 00777 |
| 1854535 | MORALES GOMEZ , GLORIA E. | P.O. BOX 1900 | | | | SAN LORENZO | PR | 00754 |
| 1960727 | Morales Gomez, Gloria E. | P.O Box 1900 | | | | San Lorenzo | PR | 00754 |
| 1837491 | Morales Gonzalez, Antonio | HC01 BZ. 7847 | | | | San German | PR | 00683 |
| 1949686 | Morales Guzman, Nilda  M | HC-06 BOX 69897 | | | | CAMUY | PR | 00627 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993168 | Morales Hernandez, Rosalyn Mariel | K-4 I. Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 1975189 | MORALES HERREA, CARMEN V | 356 B | | | | HATILLO | PR | 00659 |
| 1975189 | MORALES HERREA, CARMEN V | HC-01 BOX 5245 | | | | HATILLO | PR | 00659 |
| 2120517 | Morales Herrera , Maria los Angeles | Carr 682 Km. 7.7 | | | | Garrochales | PR | 00652 |
| 2120517 | Morales Herrera , Maria los Angeles | P.O. Box 83 | | | | Garrochales | PR | 00652 |
| 2119473 | Morales Jimenez, David | #42 B-Rio Grande Hills | | | | Rio Grande | PR | 00745 |
| 907728 | MORALES LOPEZ, JORGE L. | 171 PACHIN MARIN | | | | SAN JUAN | PR | 00917 |
| 907728 | MORALES LOPEZ, JORGE L. | PACHIN MARIN 171 H. REY | | | | SAN JUAN | PR | 00917 |
| 2096877 | Morales Lugo, Juan Carlos | H.C. 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 1962040 | Morales Maldonado, Amaryllis | Ext Las Brisas | Calle 3 E16 | | | Arecibo | PR | 00612 |
| 1962040 | Morales Maldonado, Amaryllis | PO Box 144035 PMB 7 | | | | Arecibo | PR | 00614 |
| 1127314 | MORALES MORALES, NORMA | 12668 ILLINOIS WOODS LN | | | | ORLANDO | FL | 32824-8679 |
| 1979591 | MORALES MURILLO, JEANNETTE | 16 CEUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1790450 | Morales Quinones, Lizzette | 443 Shoreline Blvd. | | | | Boiling Springs | SC | 29316 |
| 2072268 | Morales Ramos, Idalie | 1340 Eduardo Cuevas Urb.Villa brillasca | | | | Ponce | PR | 00717-0584 |
| 346489 | Morales Ramos, Yaritza | Urb. Campamento | C/ E #7 | | | Gurabo | PR | 00778 |
| 2055606 | Morales Rivera, Euarista | Sector Sanchez Vista Alegre #21 | | | | Vega Alta | PR | 00692 |
| 2110628 | Morales Rivera, Jose  Antonio | 24 Padilla el Caribe | Urb. Fernandez | | | Cidra | PR | 00739 |
| 1968904 | Morales Rivera, Lissette | Bda. Marin Calle Carlota | 64-B | | | Guayama | PR | 00784 |
| 1928986 | Morales Rivera, Lydia | Urb. Las Antillas A#3 | | | | Salinas | PR | 00751 |
| 1995930 | Morales Rodriguez, Irma I | #2302 Carr. 348 KM 1.7 | | | | Mayaguez | PR | 00680 |
| 2066548 | Morales Romero , Enid | 169 C/Taino com La Dolores | | | | Rio Grande | PR | 00745 |
| 1904548 | MORALES ROSARIO, BELISITA | PO BOX 431 | | | | SAINT JUST | PR | 00978-0431 |
| 920767 | MORALES ROSARIO, MARIA D | COND PORTALES DE SAN JUAN | EDF B APT B116 | | | SAN JUAN | PR | 00924 |
| 920767 | MORALES ROSARIO, MARIA D | 34 AVE. CESAR GONZALEZ | URB INDUSTRIAL TRES MONJITAS HATO REY | | | SAN JUAN | PR | 00917 |
| 920767 | MORALES ROSARIO, MARIA D | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1953933 | Morales Rosario, Nayda I | Urb April Gardens #2A5 21 | | | | Las Piedras | PR | 00771 |
| 1991960 | Morales Rosario, Wanda I | Ave. Tite Curet Alonzo #2101 | | | | San Juan | PR | 00915 |
| 2106000 | Morales Ruiz, Migdalia | Urb. Urbana 1 | A24 Callle Leo Sened | | | Hato Rey | PR | 00917 |
| 1944232 | Morales Santiago, Eva | HC 75 Box 1537 | | | | Naranjito | PR | 00719 |
| 805180 | MORALES SOTO, ANA | LA MONSERRATE | 337 LA COCEPCION | | | MOCA | PR | 00676 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1963298 | Morales Torres, Milagros | PO Box 560046 | | | | Guayanilla | PR | 00656 |
| 1963298 | Morales Torres, Milagros | Bo Tejas | | | | Humacao | PR | 00791 |
| 1911635 | Morales Vargas, Gloria J | #2861 Calle Tabonuco Urb Los Caobos | | | | Ponce | PR | 00716-2736 |
| 1847770 | MORALEZ DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 1903989 | Moreno Lopez, Roberto | 1 Cond Lagos Del Norte Apt.812 | | | | Toa Baja | PR | 00949 |
| 2070785 | Moreno Rodriguez, Luz D. | Bo. Mariana 2 | | | | Humacao | PR | 00791-9076 |
| 2070785 | Moreno Rodriguez, Luz D. | HC-01 Box 171413 | | | | Humacao | PR | 00791-9076 |
| 1918386 | Mori Sepulveda, Aned L. | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 1961291 | Moya Segarra, Carmen A. | P.O Box 1234 | | | | Hatillo | PR | 00659 |
| 2063104 | MUNIZ ALMESTICA, HELIALUZ | PO BOX 331384 | | | | PONCE | PR | 00733-1384 |
| 2063104 | MUNIZ ALMESTICA, HELIALUZ | URB. VISTA ALEGUE 2265 IGUALDAD | | | | PONCE | PR | 00717 |
| 2050739 | Muniz Droz, Irma I. | 1410 c/8 S.O, Caparra Terrace | | | | San Juan | PR | 00921 |
| 1944315 | Muniz Maldonado, Nelida | PO Box 670 | | | | Penuelas | PR | 00654 |
| 2086008 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 |
| 2039609 | Muniz Quinones, Jose A. | RR-01 Buzon 5750 | | | | Maricao | PR | 00606 |
| 2004212 | Muniz Rodriguez, Manuel | F-11-Lorena Urb Sta Rosa | | | | Caguas | PR | 00725 |
| 805556 | MUNIZ ROSA, DAMARIS | HC-04 BOX 14175 | BO. PLATA BAJA | | | MOCA | PR | 00676 |
| 2103368 | MUNIZ ROSADO, EVELYN | PO BOX 864 | | | | CAMUY | PR | 00627 |
| 1940140 | Muniz Rosado, Evelyn | P.O. Box 864 | | | | Camuy | PR | 00627 |
| 2064707 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 1976931 | Munoz Mendez, Mercedes | Carretera 183 Bo. Hato KM. 7.6 | | | | San Lorenzo | PR | 00759 |
| 1976931 | Munoz Mendez, Mercedes | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2077042 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2DA Ext St Elena | | | | Guayanilla | PR | 00656 |
| 2109706 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1151171 | NARVAEZ ROSADO, VICTOR | POLICIA DE PUERTO RICO | POLICIA DE P.R. AVE ROOSEVEIT PR | | | SAN JUAN | PR | 00927 |
| 1151171 | NARVAEZ ROSADO, VICTOR | URB. REPTO CONTEMPORANEO | B6 CALLE A | | | SAN JUAN | PR | 00926 |
| 2091698 | Natividad Figueroa, Felicia | Victor Rys I | Calle Otrello 46 | | | Arecibo | PR | 00612 |
| 2106515 | Navarrete Colon, Eric | P.O. Box 88 | | | | Gurabo | PR | 00778-88 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2070753 | Navarro Cotto, Maria S. | Barrio Certenejas | P.O. Box 1106 | | | Cidra | PR | 00739 |
| 1721291 | Nazario Perez, Judith | 2022 Fortuna Vista Algre | | | | Ponce | PR | 00717 |
| 1989815 | Negron Gay, Juan R. | Box 167 | | | | Juncos | PR | 00777 |
| 2110909 | Negron Irizarry, Elizabeth | PO Box 890 | | | | Yauco | PR | 00698 |
| 2084597 | Negron Olivieri, Ana M. | PO Box 732 | | | | Coamo | PR | 00769 |
| 2059699 | NEGRON SANCHEZ, PASTOR | URB JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 |
| 1124592 | NERI VELEZ PEREZ | PO BOX 712 | | | | PENUELAS | PR | 00624 |
| 2090973 | NIETO CABALLERO, BLANCA J. | 900 COND. LAS AMERICAS APT. 304 AVE. | | | | SAN JUAN | PR | 00921 |
| 2075452 | Nieves Alicea, Gloria  E. | PO Box 1159 | | | | Quebradillas | PR | 00678 |
| 361574 | NIEVES ALICEA, GLORIA E. | P.O. BOX 1159 | | | | QUEBRADILLAS | PR | 00678 |
| 1967955 | Nieves Ayala, Grabiel | HC-03 Box 5301 | | | | Adjuntas | PR | 00601-9349 |
| 361687 | NIEVES AYALA, LYDIA | CALLE CALAF | | | | HATO REY | PR | 00918 |
| 361687 | NIEVES AYALA, LYDIA | BO. ORTIZ SECTOR LA LOMA | RR4 BUZON 26811 | | | TOA ALTA | PR | 00953-0000 |
| 1039508 | NIEVES AYALA, LYDIA | RR 4 BOX 26811 | | | | TOA ALTA | PR | 00953 |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | URB MONTE TRUJILLO PARQUE TERRALINDA | BUZON 1504 | | | TRUJILLO ALTO | PR | 00976 |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 333848 | NIEVES GONZALEZ, MILDRED | PO BOX 901 | | | | AGUADA | PR | 00602 |
| 1863806 | Nieves Guzman, Aurea E. | P.O. Box 1565 | | | | Quebradillas | PR | 00678 |
| 1097157 | NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 5Q 23 | | | | FAJARDO | PR | 00738 |
| 635074 | NIEVES MARTINEZ, DALIS N. | #33 CALLE VALLE SUR | URB. GRAN VISTA I | | | GURABO | PR | 00778 |
| 635074 | NIEVES MARTINEZ, DALIS N. | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2115084 | Nieves Melendez, Melzzie M. | PMB 642 PO box 5000 | | | | Camuy | PR | 00627 |
| 2073679 | Nieves Morales, Saul | 175 Calle Nitza Ext Comandante | | | | Carolina | PR | 00982 |
| 2073679 | Nieves Morales, Saul | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 2034404 | Nieves Nieves, Marilyn | Buzon 40342 Calle Shelymar | | | | Quebradillas | PR | 00678 |
| 2120072 | Nieves Robles, Melvyn O | Box 761 | | | | Vega Baja | PR | 00694 |
| 1969457 | NIEVES SANTANA, LEONOR | URB ROOSEVELT | 380 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2336 |
| 2050158 | NIEVES VAZQUEZ, ALMA ENID | H33 CALLE CEREZA URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 2049976 | NIEVES VAZQUEZ, ALMA ENID | H-33 CALLE CEREZA URB.CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 1966096 | Nieves Vazquez, Carmen Ilia | 411 Calle Ogiris D3 Jardines de Monte Olivo | | | | Guayama | PR | 00784 |
| 2129348 | Nieves Vazquez, Carmen Ilia | J-3 Jardines Monte Olive | Buzon Hill | | | Guayama | PR | 00784 |
| 415843 | NIEVES, NORBERTO QUIANES | CALLE 30 AB 48 | URB. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2031674 | NIPUPS CANINO, CORLOS ALBERTO | HC-46, BOX 5816 | | | | DORADO | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1072624 | NO HERNANDEZ, NORMA | URB VILLA NEVAREZ | 509A CALLE 32 COOP LOS ROBLES | | | SAN JUAN | PR | 00927 |
| 1072624 | NO HERNANDEZ, NORMA | 405 A AMERICA HUISELA APT 509A | | | | SAN JUAN | PR | 00927 |
| 1981028 | NOBLE TORRES , DORIS | BOX 106 | | | | JUNCOS | PR | 00777 |
| 1981028 | NOBLE TORRES , DORIS | CALLE 1 C-4 VILLA LAS MERCEDES | | | | CAGUAS | PR | 00725 |
| 2075457 | Noble Torres, Ivonne | PO Box 593 | | | | Juncos | PR | 00777 |
| 1860428 | Nombre Y Apellidos de Maestro Diana Melendez Rivera | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 |
| 2004630 | Nunez Camilo, Ramon | PO Box 2916 | | | | Rio Grande | PR | 00745 |
| 1148585 | NUNEZ DELGADO, SYLVIA | VILLA CAROLINA | 5620 CALLE 51 | | | CAROLINA | PR | 00985-5569 |
| 2056803 | NUNEZ NOGUERA, ELSIE | CALLE 9M-28 URB. VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 |
| 1180495 | NUNEZ SANCHEZ, CARMEN G | COND PARQUE DE LA VISTA I | EDIF D APT 332 | | | SAN JUAN | PR | 00924 |
| 2078187 | Nunez Schmidt, Sylvia | Urb. Parque Ana Luisa #11 | | | | Juana Diaz | PR | 00795 |
| 2114907 | OCASIO ALAMO, RAMONA | HC 4 Box 15333 | | | | Carolina | PR | 00987 |
| 2124973 | Ocasio Burgos, Marilyn | 44 Calle Ext Corchado | | | | Ciales | PR | 00638-3206 |
| 2124973 | Ocasio Burgos, Marilyn | 44 Calle Ext Corchado | | | | Ciales | PR | 00638-3206 |
| 2098805 | Ocasio Morales, Bahdanamay I. | 4633 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 1965840 | Ochart Resto, Bolivar  G. | #7 Alto C/Antonio R. Barcelo | | | | Farjardo | PR | 00738 |
| 1943686 | O'Farrill Martinez, Luisa Angelica | Urb. Lomas De Carolina | F-23 Calle Cerro Penuelas | | | Carolina | PR | 00987 |
| 2046665 | Olivencia Colon, Hector Luis | PO Box 1213 | | | | Sabana Hoyos | PR | 00688 |
| 2046665 | Olivencia Colon, Hector Luis | Carr 639 Km 2.4 | Int. Sabana Hoyos/Manantiales | Calle Petunia #1 | | Arecibo | PR | 00688 |
| 1957877 | Oliver Bonet, Neil Javier | C/19 Calle Rufino Rodriguez Urb | Villa Clementina este | | | Guaynabo | PR | 00969 |
| 1980278 | OLIVERAS FIGUEROA, YAZIRA | HC-74 BOX 5171 | | | | NARANJITO | PR | 00719 |
| 372107 | OLIVERO ASTACIO, IVONNE | AMAPOLA  3D46 | LOMAS VERDE | | | BAYAMON | PR | 00619 |
| 2017204 | Olivero Astacio, Ivonne | Amapola 3D46 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1984419 | OLIVERO MANGUAL, ARMANDO E. | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 |
| 1928992 | Olivieri Antommarchi, Lizzette | P.O. Box 395 | | | | Yauco | PR | 00698-0395 |
| 979329 | OLIVIERI CABAN, DAYNICE | URB. JARD. STO. DOMINGO C5, A-23 | | | | JUANA DIAZ | PR | 00795 |
| 979329 | OLIVIERI CABAN, DAYNICE | NILSA M CABAN TORRES TUTORA | URB JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Nilsa M Caban Torres Tutora | Urb. Jardines Santo Domingo | | | Juana Diaz | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Urb. Jadines de Santo Dom. | Calle 5, A-23 | | | Juana Diaz | PR | 00795 |
| 882133 | ONEILL QUINONES, ANA | VILLA CAROLINA | 20115 CALLE 531 | | | CAROLINA | PR | 00985-3120 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1839133 | Oquendo Figueroa, Milagros de los Angeles | Calle Serafin Garcia #350 | Bda San Thomas | | | Cayey | PR | 00736 |
| 1948140 | Oquendo Lopez, Carmen I. | PO Box 758 | | | | Aguas Buenas | PR | 00703 |
| 2040690 | Oquendo Montero, Mirta M. | Box 985 | | | | Utuado | PR | 00641 |
| 2104347 | Oquendo Torres, Ana | Carr 335 | HC 3 | Box 13877 | | Yauco | PR | 00698 |
| 2104347 | Oquendo Torres, Ana | HC 3 Box 13877 | | | | Yauco | PR | 00698 |
| 2112484 | Orenzo Aviles, Teresa | Villa Del Cafetal F | Calle 8 G4 | | | Yauco | PR | 00698-3434 |
| 1915117 | Ortis Burgos, Oscar R | 195 Calle Gladiola | Urb Jardines de Jayuya | | | Jayuya | PR | 00664-1611 |
| 2065858 | Ortiz Albert, Anna J. | Calle Besito #13 Pueblito | Nuevo, Mayor Cantera | | | Ponce | PR | 00730 |
| 1996221 | Ortiz Aponte, Lourdes E. | Urb. Colinas d. Verde Azul c/f 145 | | | | Juana Diaz | PR | 00795 |
| 1918647 | Ortiz Arbona, Fernando | HC_ 01 Box 2943 | | | | Jayuya | PR | 00064-8621 |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 |
| 2021526 | ORTIZ CASIANO, VIVIAN I | APARTADO-144 | | | | OROCOVIS | PR | 00720 |
| 1939923 | ORTIZ CINTRON, CARMIN | PO BOX 153 | | | | Barranquitas | PR | 00794 |
| 2121492 | Ortiz Colon, Carmelo | Calle 11 K7 | Villa Del Carmen | PO Box 261 | | Cidra | PR | 00739 |
| 2072314 | Ortiz Colon, Carmelo | Calle 11-K7-Urb. Villa P61 Carmien | Box 261 | | | Cidra | PR | 00739 |
| 2132685 | Ortiz Colon, Maria del los Angeles | Urb. Villas del Coqui | Calle de Diego 3227 A-A10 | | | Aguirre | PR | 00704 |
| 736442 | ORTIZ COLON, PEDRO J. | URB VALLE REAL | 1639 CALLE MARQUESA | | | PONCE | PR | 00716-0502 |
| 1933959 | Ortiz Cordero, Irma L | 9825 Calle Ensueno | | | | Isabela | PR | 00662 |
| 2082487 | ORTIZ CRUZ, CARMEN Z | HC 72 BOX 4060 | | | | NARANJITO | PR | 00719 |
| 1930323 | Ortiz Cruz, Judiberth | Bo. Guayabota Carr 182 K-9 | Sector Rinon Las Panas Final | | | Yabucoa | PR | 00767-9704 |
| 1930323 | Ortiz Cruz, Judiberth | hc no 6 box 10298 | | | | Yabucoa | PR | 00767 |
| 2015545 | Ortiz Diaz, Jose R | C/Federico F-59 Estancias Degetau | | | | Gurabo | PR | 00778 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 2026900 | ORTIZ FERRER, DAISY H. | P.O. BOX 1172 | | | | ISABELA | PR | 00662 |
| 1882158 | Ortiz Flores, Lydia E. | Calle 3 Parc. Martorell | Sector Borinquen | | | Yabucoa | PR | 00767-9658 |
| 1882158 | Ortiz Flores, Lydia E. | HC-5 Box 4771 | | | | Yabucoa | PR | 00767-9658 |
| 2071234 | Ortiz Hernandez, Genoveva | Calle 11 L 25 Vista Azul | | | | Arecibo | PR | 00612 |
| 2076513 | Ortiz Lopez, Ana | C-18 Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 1942589 | Ortiz Lopez, Hilda G. | Urb. Treasure Valley, Ave. Las Amencas #8 | | | | Cidra | PR | 00739 |
| 2001138 | Ortiz Morales, Efrain | Carr#3 km 866 | Bo Candlero Aniba | | | Humana | PR | 00791 |
| 2001138 | Ortiz Morales, Efrain | HC 02 Box 11368 | Bo. Candalers Anibo, Humacas | | | Humacao | PR | 00791 |
| 2029551 | Ortiz Nazario, Anaida | HC 08 Box 2285 | | | | Sabana Grande | PR | 00637 |
| 2031700 | Ortiz Nazario, Soledad | PO Box 261 | | | | Sabana Grande | PR | 00637 |
| 2084604 | Ortiz Negron, Ada Elsa | Urb. Levittown 7 Me Sec. | HR-2 Aurelio Dueno | | | Toa Baja | PR | 00949 |
| 1930056 | Ortiz Oquendo, Sara L. | P.O. Box 729 | | | | Sabana Seca | PR | 00952-0729 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Bo. Mariana | | | | Humacao | PR | 00791 |
| 1983301 | Ortiz Pedrogo, Aracelis | T-9 Calle 9 Santa Juana 3 | | | | Caguas | PR | 00725 |
| 2066851 | Ortiz Perez, Josefina | Sector La Arana | Bo.Sumidero | Carr 174 KM 21-9 | | Aguas Buenas | PR | 00703 |
| 1901639 | Ortiz Quinones, Yasmin | E-3 2 Urb Toa Linda | | | | Toa Alta | PR | 00953 |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | URB. SANTA MARIA | 34 D | | | SABANA GRANDE | PR | 00637 |
| 1999060 | Ortiz Ramos, Carmen Nydia | Bo. Palo | Seco Buzon 345 | | | Maunabo | PR | 00707 |
| 1999060 | Ortiz Ramos, Carmen Nydia | Carretera 3 | Ramal 759 | | | Maunabo | PR | 00707 |
| 1991025 | ORTIZ REYES , JORGE E | I-1 CALLE 10 EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 |
| 1857985 | Ortiz Rivera, Nancy L. | Bo. Certenejas Carr 172 Km 7.5 | Sector San Jose Bzn. 53 | | | Cidra | PR | 00739 |
| 1791549 | Ortiz Rodriguez, Jose Luis | HC-02 Box 7066 Mameyes | | | | Florida | PR | 00650 |
| 2053472 | Ortiz Rodriguez, Moraima | PO Box 631 | | | | Cajas | PR | 00667-0631 |
| 1196584 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 1976652 | Ortiz Torres, Carmen | PO Box 324 | | | | Comerio | PR | 00782 |
| 2013893 | Ortiz Torres, Maggie | HC 5 Box 25878 | | | | Lajas | PR | 00667 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 |
| 2043883 | ORTIZ VALENTIN, LISSETTE | AVE NOEL ESTRADA 279 | | | | ISABELA | PR | 00662 |
| 1945682 | ORTIZ VALENTIN, LISSETTE | AVE. NOEL ESTRADA #279 | | | | ISABELA | PR | 00662 |
| 2080419 | Ortiz Vazquez, Mirme I. | HC-05 Box 13107 | | | | Juana Diaz | PR | 00795 |
| 2075684 | Ortiz Zayas, Maria V. | HC-3 Box 8592 | | | | Barranquitas | PR | 00794 |
| 1210506 | OSORIO SEGARRA, GLENDA J | URB VILLA SULTANITA | CALLE 8 APONTE DE SILVA 775 | | | MAYAGUEZ | PR | 00680-7023 |
| 1984990 | Ostalaza Cruz, Lemuel | HCO Box 4938 | | | | Arroyo | PR | 00714 |
| 1347260 | Otero Reyes, Juana I. | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1957898 | Otero, Haydee Davila | Condominio Zegovia 650 Calle Sergio Cuevas | Bustamante Apt. 409 | | | San Juan | PR | 00918-3856 |
| 2111028 | Oyola Santiago, Mario L. | HC-01 Box 1070 | Bo. Cercadillo | | | Arecibo | PR | 00612 |
| 2108412 | Oyola Valentin, Celso H. | Alts del Paraiso #14 | | | | Arecibo | PR | 00612 |
| 1991502 | Pabon Ortiz, Jose A. | Calle Vargan #55 | | | | Canovanas | PR | 00729 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1991502 | Pabon Ortiz, Jose A. | Stor La 23 | | | | Loiza | PR | 00772 |
| 2096063 | Pacheco Laboy, Deborah E. | 804 El Caobo Urb. Sombras del Real | | | | Coto Laurel | PR | 00780-2914 |
| 1139203 | Pacheco Rodrigues, Reginaldo | RR 3 BOX 10167 | | | | TOA ALTA | PR | 00953-8006 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 2016985 | Padilla Lopez, Sylvia I. | 8 H 19 Reparto Marquez | | | | Arecibo | PR | 00612 |
| 1956981 | Padilla Zayas, Nelida | BB-25 C-13 - Urb. Villa | Del Rey - 4 tasec. | | | Caguas | PR | 00727 |
| 1992714 | Padua Sanchez, Juan R. | HC 1 Buzon 5510 | | | | Jayuya | PR | 00664 |
| 2082019 | Padua Santiago, Yolanda  E. | P.O. Box 120 | | | | Jayuya | PR | 00664 |
| 2107974 | PAGAN COLON, CARMEN M. | HC-02 BOX 5411 | | | | VILLALBA | PR | 00766 |
| 2127325 | Pagan Figueroa, Betty | H-C 07 Box 2699 | | | | Ponce | PR | 00731 |
| 1967161 | Pagan Figueroa, Betty | HC 07 Box 3308 | Bo El Paraiso | | | Ponce | PR | 00731-9607 |
| 1967161 | Pagan Figueroa, Betty | HC 7 Box 2699 | | | | Ponce | PR | 00731 |
| 2127287 | Pagan Figueroa, Betty | HC Box 2699 | | | | Ponce | PR | 00731 |
| 2060422 | Pagan Figueroa, Gladys E | HC-06 Box 2169 | Las Ballas Maraguez | | | Ponce | PR | 00731 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 |
| 1789971 | Pagan Gonzalez, Elba I | HC01 Box 4222 | | | | Lares | PR | 00669 |
| 392802 | PAGAN JIMENEZ,  BRENDA I | 140 COND. CAMELOT APT.2404 | CARR.842 | | | SAN JUAN | PR | 00926-9758 |
| 392802 | PAGAN JIMENEZ,  BRENDA I | 249 Arterial Hostos | Esq. Chardon | | | San Juan | PR | 00918 |
| 1924803 | Pagan Jimenez, Brenda I. | 140 Cond Camelot | Apt 2404 | Rd 842 | | San Juan | PR | 00926-9758 |
| 1924803 | Pagan Jimenez, Brenda I. | 249 Arterial Hostos, Esq. Chardon | | | | San Juan | PR | 00918 |
| 2098359 | Pagan Martinez, Gloria I. | Alturas de Hato Nuevo | 138 C/ Rio Descalabrado | | | Gurabo | PR | 00778 |
| 2102188 | Pagan Mercado, Juan N. | Urb Mariani | 2151 Esperanza | | | Ponce | PR | 00717-0110 |
| 2099239 | Pagan Montalvo, Ramon L. | PO Box 973 | | | | Peñuelas | PR | 00624-0973 |
| 2037289 | Pagan Montalvo, Ramon L. | PO Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2125080 | Pagan Ocasio, Denise V. | 44 Calle Ext. Conchado | | | | Ciales | PR | 00638-3206 |
| 1975138 | Pagan Perez, Agapito | Calle 5 A22 | | | | Arecibo | PR | 00612 |
| 2042221 | PAGAN RIVERA, NILSA | P.O BOX 1518 | | | | CAROLINA | PR | 00984 |
| 2119126 | PAGAN RODRIGUEZ, DAVID | COND. CELINA REAL | 2000 AVE FELISA R. DE GAUTIER #1102 | | | SAN JUAN | PR | 00926 |
| 2105051 | Pagan Rodriguez, David | Cond. Coline Real #1102 | 200 Ave. Felisa R. De Gautier #1102 | | | San Juan | PR | 00926-6648 |
| 2070476 | Paler Lebron , Maria S. | A-N-15 Urb. Hacienda  Calle 54 | | | | Guayama | PR | 00784 |
| 1944206 | PALER LEBRON, ANDREA | C-18 AZUCENA URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 1973676 | Pallens Guzman, Elsie | 2112 Calle Colina Urb Valle Alto | | | | Ponce | PR | 00730 |
| 1888857 | PANCORBO FLORES, VELIA | PO BOX 861 | | | | GUANICA | PR | 00653 |
| 2027813 | PANETO SOTO, LILLIAM | HC 38 BOX 7805 | | | | GUANICA | PR | 00653 |
| 1854093 | PANTOJA HERNANDEZ, ORLANDO | COND BOSQUE DEL RIO | BOX 151 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2040679 | PARIS JESUS, GUILLERMINA | URB. EDUARDO J SALDANA | H6 CALLE CAOBA | | | CAROLINA | PR | 00983-1821 |
| 2014721 | Paris Medina, Miguelina | Calle 3 Parc Martorell | Sector Borinquen | | | Yabucoa | PR | 00767 |
| 2014721 | Paris Medina, Miguelina | HC-5 Box 4917 | | | | Yabucoa | PR | 00767 |
| 2014721 | Paris Medina, Miguelina | HC-5 Box 4917 | | | | Yabucoa | PR | 00767 |
| 2014721 | Paris Medina, Miguelina | HC-5 Box 4917 | | | | Yabucoa | PR | 00767 |
| 2014721 | Paris Medina, Miguelina | HC-5 Box 4917 | | | | Yabucoa | PR | 00767 |
| 2054407 | Parrilla Laureano, Krizia K. | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1077879 | PEDRO MALDONADO TORRES | URB ESTANCIAS DE YAUCO | I39 CALLE TURQUESA | | | YAUCO | PR | 00698 |
| 2063242 | Pellot Arce, Angelica M. | HC 02 Box 29308 | | | | Camuy | PR | 00627 |
| 2055747 | Pena Correa, Claudio | 120 Trinitania, Savanera | | | | Cidna | PR | 00739 |
| 2049818 | Pena Davila, Denise J. | #7 Calle Araucana Hacienda Paloma | | | | Luguillo | PR | 00773 |
| 2110899 | Pena de Jesus, Maria Edith | BB 42 | | | | Arroyo | PR | 00714 |
| 1999854 | Pena Maldonado, Yolanda | 500 Carr 861 Suite 6 PMB 193 | | | | Toa Alta | PR | 00953 |
| 1825538 | Pena Pinto, Marlyn I. | Villa de Buenaventura | 425 Calle Luquillo | | | Yabucoa | PR | 00767 |
| 1918255 | PENA RIVERA, ROSA M | #26-2 6 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1045275 | PENALVERTY RIVERA, LUZ E. | COND LAS VILLAS DE BAYAMON | 500 WEST MAIN SUT 210 APT 7C6 | | | BAYAMON | PR | 00961 |
| 2103105 | Pereira Ramos, Beatriz | Colinas del Este A-24 | | | | Juncos | PR | 00777 |
| 2103105 | Pereira Ramos, Beatriz | Colinas del Este Buzon 1259 | | | | Juncos | PR | 00777 |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | I-5 CALLE NARANJOS | | | | JUNCOS | PR | 00777 |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | PO BOX 2241 | | | | JUNCOS | PR | 00777 |
| 1129804 | Perez Almeyda, Otman | Carr 132 Km. 7-1 Bo. Santo Domingo | | | | Penuelas | PR | 00624 |
| 1129804 | Perez Almeyda, Otman | PO BOX 564 | | | | PENUELAS | PR | 00624-0564 |
| 1943388 | Perez Antonsanti, Maria D | HC 02 Box 10421 | | | | Yauco | PR | 00698 |
| 2072347 | PEREZ AYALA, MILAGROS | PO BOX 278 | | | | LOIZA | PR | 00772 |
| 2003568 | Perez Bonilla, Juan C. | P.O. Box 2039 | | | | Isabela | PR | 00662 |
| 2090103 | PEREZ BURGOS, CARMEN I. | URB. MARIANI | 5338 JAMES MC MANUS | | | PONCE | PR | 00717-1115 |
| 2104699 | Perez Castro, Gricelia | HC 02 Box 10717 | | | | Las Marias | PR | 00670 |
| 2017589 | Perez Cintron, Carmen M. | HC-45 Box 10227 | | | | Cayey | PR | 00736-9608 |
| 1046469 | PEREZ CLAUDIO, LYDIA E | BALCONES LAS CATALINAS | AVENIDA BOULEVAR #103 | | | CAGUAS | PR | 00725 |
| 1046469 | PEREZ CLAUDIO, LYDIA E | PO BOX 7074 | | | | CAGUAS | PR | 00725 |
| 1916622 | Perez Cosmez, Ida Luz | HC 67 Box 15301 Minillas | | | | Bayamon | PR | 00956 |
| 2104023 | Perez de Jesus, Carlos L. | Apartado 597 | | | | Villalba | PR | 00766 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 |
| 2120265 | PEREZ ECHEVARRIA, SAMUEL | PO BOX 759 | | | | JAYUYA | PR | 00664 |
| 2081375 | Perez Feliciano, Hilda | Urb. Santa Maria | Calle 25 E5 | | | Guayanilla | PR | 00656 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 154479 | PEREZ FERNANDEZ, ENID  S | 42486 CARR 2 | | | | QUEBRADILLAS | PR | 00678-9497 |
| 154479 | PEREZ FERNANDEZ, ENID  S | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 1954652 | Perez Figueroa, Nyvia  R | Urb. El Maestro Casa # 28 | | | | Gurabo | PR | 00778 |
| 2007784 | Perez Fildago, Ruth Celenia | Bo. Ceiba Norte | Paseo la Ceiba Bz. 318 | Calle Eucalipto Casa C-6 | | Juncos | PR | 00777 |
| 2108424 | PEREZ LUNA, NATALIE J. | URB. PLAZA DE LAS FUENTES | C/ FRANCIA #1085 | | | TOA ALTA | PR | 00953 |
| 404195 | PEREZ MIELES, ANA D | PO BOX 65 | | | | ARECIBO | PR | 00613-0065 |
| 2019546 | PEREZ MONTANO, GLORIA | BO CARRIZALES | HC 1 BOX 4548 | | | HATILLO | PR | 00659-9702 |
| 2020339 | Perez Morales, Maria L. | PO Box 2258 | | | | Moca | PR | 00676 |
| 2108978 | PEREZ PEREZ, ZELMA I. | 275 LUNA STREET | OLD SAN JUAN | | | SAN JUAN | PR | 00901-1419 |
| 2128403 | Perez Rentas, Fredeswin | P.O. Box 193823 | | | | San Juan | PR | 00919 |
| 1953412 | PEREZ RIVERA, WILMER | W-39 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 |
| 2026632 | PEREZ RODRIGUEZ, NELSON R. | PO BOX 802 | | | | JUNCOS | PR | 00777 |
| 1879102 | PEREZ RODRIGUEZ, SUSANA | PO BOX 1496 | | | | GUANICA | PR | 00653 |
| 2111786 | Perez Romero, Jose R | Box 3164 | | | | Carolina | PR | 00984 |
| 2085391 | Perez Rosario, Lourdes M. | HC-02 Box 6116 | | | | Jayuya | PR | 00664-6116 |
| 1806627 | Perez Santiago, Lidia E. | PO Box 405 | | | | Rio Blanco | PR | 00744 |
| 1937980 | PEREZ SANTIAGO, MARIA A. | CALLE C #37 | URB. VILLA DEL ROSARIO | | | VEGA BAJA | PR | 00693 |
| 2084125 | Perez Sepulveda, Antonio | 4723 Orca la Playa | | | | Ponce | PR | 00716 |
| 1967033 | Perez Talavera, Priscila | HC-8 Box 24540 | | | | Aguadilla | PR | 00603-9646 |
| 2108241 | Perez Terron, Irmaria | HC 1 Box 5005 | | | | Camuy | PR | 00627-9611 |
| 2068249 | PEREZ TOLEDO, OLGA M | PO BOX 385 | | | | HATILLO | PR | 00659-0385 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |
| 1937772 | Perez Vargas, Evelyn | PO Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2064974 | PEREZ VARGAS, EVELYN | PO BOX 973 | | | | PENUELAS | PR | 00624-0973 |
| 2099582 | Perez Vargas, Evelyn | PO Box 973 | | | | Penuelas | PR | 00624-0973 |
| 1933869 | Perez Velazquez, Jorge | HC 02 11633 | | | | Moca | PR | 00676 |
| 2083739 | PEREZ, SILMA | URB METROPOLIS | GI1 CALLE 4 | | | CAROLINA | PR | 00987-7432 |
| 409013 | PESANTE BAEZ, CARMEN R | HC-02 BUZON 51690 | BO. CARITE | | | GUAYAMA | PR | 00784 |
| 912107 | PIERETTI ORENGO, JUAN B. | BO. VERDUM | #236 Calle Picaflor | | | GUAYANILLA | PR | 00656 |
| 912107 | PIERETTI ORENGO, JUAN B. | HC02 Box 7789 | | | | Guayanilla | PR | 00656 |
| 1957312 | PILLOT RESTO, MARIA EMILIA | URB COUNTRY CLUB | 933 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-0000 |
| 2058584 | PINA MADERA, ARNALDO | BO CARACOLES 3 | BUZON 1293 | | | PENUELAS | PR | 00624 |
| 410034 | PINEDA VALENTIN, EILEEN | SAN ISIDRO | PO BOX 280 | | | CANOVANAS | PR | 00729 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 |
| 1880825 | Pinero Sanchez, Palmira | Ave. Tres Monjites, Ave. TNT Cesar Gonzalez | Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1880825 | Pinero Sanchez, Palmira | HC-04 42413 | | | | Las Piedras | PR | 00771 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1897837 | PINZON BILBRAUT, NANTHAN | G-9 YAISA URB. CANEY | | | | TRUJILLO ALTO | PR | 00976 |
| 1897837 | PINZON BILBRAUT, NANTHAN | AVE BARBOSA | | | | HATO REY | PR | 00917 |
| 1941152 | Pinzon Reyes, Guillermo | G9 Calle Yuisa | | | | Trujillo Alto | PR | 00976 |
| 1941152 | Pinzon Reyes, Guillermo | P.O. Box 362829 | | | | San Juan | PR | 00936-2829 |
| 2022078 | Pizarro Ortiz, Mary Liz | PO Box 226 | | | | Rio Grande | PR | 00745 |
| 192176 | PIZARRO PIZARRO, GINETTE | HC 02 B2 17132 | | | | RIO GRANDE | PR | 00745 |
| 1932159 | PIZARRO PIZARRO, GINETTE | HC-02 BZN. 17132 | BO. MALPICA CARR. 958 Km 2.2 | | | RIO GRANDE | PR | 00745 |
| 1106940 | PLANAS, YOLANDA | J-20 9 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1106940 | PLANAS, YOLANDA | PO BOX 6431 | | | | PONCE | PR | 00733 |
| 2107933 | Planos Rodriguez, Yolanda | PO Box 6431 | | | | Ponce | PR | 00733 |
| 1873972 | PLATA TORRES, VICENTE | URB. VILLA CRISTINA | CALLE 6  H-2 | | | COAMO | PR | 00769 |
| 411612 | Plata Torres, Vicente | Urb. Villa Cristina | H 2 Calle 6 | | | Coamo | PR | 00769 |
| 655417 | PLUMEY PEREZ, FRANCISCO A. | A-22 JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 |
| 1732433 | Polo Fernandini, Hilda I. | Ak3 Rio Jajome Norte | | | | Bayamon | PR | 00961 |
| 412332 | POMALES ALVARADO, MADELINE | HC-08 BOX 169 | | | | PONCE | PR | 00731-9703 |
| 2001442 | POMALES ROLON, MAGDA | CALLE 19 #18 BDA.POLVORIN | | | | CAYEY | PR | 00736 |
| 2045195 | PONCE PEREZ, EDNA I | PO BOX 927 | | | | FAJARDO | PR | 00738-927 |
| 1941004 | Ponce Rodriguez, Francisco  R | Urb. Medina Calle 11m 40 | | | | Isabela | PR | 00662 |
| 2075685 | PONCE RODRIGUEZ, FRANCISCO R | Urb. Median Calle 11 M40 | | | | Isabela | PR | 00662 |
| 1825700 | PONCE ROSADO, MARIA A | EA-16 E-3 | URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1976843 | Pons Irizarry, Luis | Box 1766 | | | | Yauco | PR | 00698 |
| 1984771 | PORTALATIN DE CRUZ, MARIA A. | P.O. BOX 835 | | | | HATILLO | PR | 00659 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 1986458 | Portalatin Perez, Maria del C. | P.O. Box 884 | | | | Hatillo | PR | 00659 |
| 2043828 | Portalatin Rodriguez, Vicente | A-5 Calle 5 Villas del Sol | | | | Trujillo Alto | PR | 00976 |
| 413654 | Pradilla Vazquez, Rudy | HC-01 BOX 3026 | | | | Maunabo | PR | 00707 |
| 2005800 | PRIETO MARTINEZ, ELIDIA | HC01 BOX 3908 | | | | LARES | PR | 00669 |
| 2005800 | PRIETO MARTINEZ, ELIDIA | HC02 BOX 3908 | | | | LARES | PR | 00669 |
| 2075906 | PRIETO MARTINEZ, ZULMA I | HC01 BUZON 4113 | | | | LARES | PR | 00669 |
| 2079107 | PRIETO MARTINEZ, ZULMA I | HC01 BUZON 4113 | BO CALLEJONES | | | LARES | PR | 00669 |
| 1952378 | PULLIZA COSME, HERMINIA | D-8 2 SANTA JUANA II | | | | CAGUAS | PR | 00725 |
| 2073921 | QUILES OCASIO, MARISTELLA | P.O. BOX 1039 | | | | OROCOVIS | PR | 00720-1039 |
| 1090210 | QUILES OLMO, RUTH | RR 01 BOX 13613 | | | | TOA ALTA | PR | 00953 |
| 2041379 | Quiles Rivera, Blanca I | 352 Calle Lady Di Los Almendros | | | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109016 | Quiles Santiago, Lourdes | Apartado 1126 | | | | Adjuntas | PR | 00601 |
| 2069256 | Quinones Caraballo, Francisco | Urb. Los Caobos 2575 Calle Bambu | | | | Ponce | PR | 00716-2724 |
| 1932068 | QUINONES CARRASQUILLO, MIGUEL A | URB VILLAS DE LOIZA | AC 47 CALLE 26 | | | CANOVANAS | PR | 00729 |
| 2097681 | Quinones De Jesus, Zoraida | Edf. 1 Apt. 5 Res Las Palmas | | | | Catano | PR | 00962 |
| 997440 | QUINONES GUZMAN, GENOVEVA | P.O. BOX 1295 | | | | OROCOVIS | PR | 00720 |
| 2030953 | Quinones Lopez, Michelette | Urb. Lago Horizonte c/ Paseo Lago | Guayabal #7505 | | | Coto Laurel | PR | 00780 |
| 2124692 | Quinones Montanez, Magdiel E | Po Box 68 | | | | Guaynabo | PR | 00970 |
| 1958516 | Quinones Negron, Liz Angelica | Carr. 155 Km 34.7 int. | Bo. Gato | | | Orocovis | PR | 00720 |
| 1958516 | Quinones Negron, Liz Angelica | HC-01 Box 2022 Bo. Perchas | | | | Morovis | PR | 00687 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 |
| 1102747 | QUINTANA ESTEVEZ, WILFREDO | P.O BOX 1226 | | | | ANASCO | PR | 00610 |
| 566745 | QUINTANA GONZALEZ, PABLO E. | PO BOX 4093 | | | | AGUADILLA | PR | 00605 |
| 1931727 | Quintero Lozado, Wanda R | P.O. Box 1634 | | | | Luquillo | PR | 00773 |
| 1955181 | Raguan Sepulueda, Frances | P.O. Box 9331 | | | | Carolina | PR | 00988 |
| 2090291 | RAMIREZ RODRIGUEZ, PRISCILLA | P.O. BOX 3376 | | | | RIO GRANDE | PR | 00745-3376 |
| 2057870 | Ramirez Tejada, Juana I. | PO Box 9020127 | | | | San Juan | PR | 00902 |
| 2115780 | Ramirez Velez, Bienvenido | HC07 Box 32806 | | | | Hatillo | PR | 00659-9617 |
| 423550 | RAMIREZ VELEZ, HECTOR M. | HC 02 BOX 6049 | | | | LARES | PR | 00669-9711 |
| 2089782 | RAMIREZ VELEZ, SYLVIA | PO BOX 1525 | | | | LARES | PR | 00669 |
| 973875 | RAMOS ALFONSO, CARMEN | PRADERAS DE NAVARRO | 456 CALLE AVENTURINA | | | GURABO | PR | 00778-9006 |
| 2083546 | RAMOS AVILES, JUAN L | HC 2 BOX 10207 | | | | LAS MARIAS | PR | 00670 |
| 2055832 | Ramos Cabrera, Amarilis | Urb. Pepino casa E-38 calle 5 | | | | San Sebastian | PR | 00685 |
| 2119197 | Ramos Colon, Nilda N | Calle 11 J-19 | | | | Cidra | PR | 00739 |
| 1883802 | Ramos Gonzalez, Felix Raphael | 253 Veredas De Las Pazmas | | | | Gurabo | PR | 00778-9683 |
| 1950086 | Ramos Jimenez, Lucila | Colinas Verdes Calle 1 U-15 | | | | San Sebastian | PR | 00685 |
| 2096698 | Ramos Munoz, Luz M. | HC 3-Buzon 13357 | | | | Yauco | PR | 00698 |
| 2015245 | Ramos Paz, Rosa I. | Box 183 | | | | Rio Grande | PR | 00745 |
| 428553 | RAMOS RIVERA, EDWIN | HC 01 BOX 13431 | | | | PENUELAS | PR | 00624 |
| 812884 | RAMOS RIVERA, EDWIN | HC 3 BOX 13431 | | | | PENUELAS | PR | 00624 |
| 1871645 | Ramos Rodriguez, Sandra Ivette | Urb. Valle Piedra Calle Carmen Benitez #415 | | | | Las Piedras | PR | 00771 |
| 2064790 | RAMOS ROMAN, TOMASITA | 195 MARGINAL SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 |
| 2061284 | Ramos Rosano, Aida I. | Urb. Santa Isidra 3 Calle CF-26 | | | | FAJARDO | PR | 00738 |
| 2027535 | RAMOS ROSARIO, AIDA I | CALLE C F-26 | URB SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2070272 | Ramos Ruiz, Miguel A. | 2268 Calle Victor Gutierrez | | | | Ponce | PR | 00728 |
| 2063806 | Ramos Sanabria, Yadira | HC 01 BOX 3190 | | | | Lares | PR | 00669 |
| 1969532 | Ramos Sanchez, Eugenio | HC 37 Box 3710 | | | | Guanica | PR | 00653 |
| 2101364 | Ramos Serrano, Felix | Calle 21 Parc. Martorell | HC-5 Box 4786 | | | Yabucoa | PR | 00767 |
| 2101364 | Ramos Serrano, Felix | HC-5 Box 4786 | | | | Yabucoa | PR | 00767 |
| 1899064 | Ramos Silva, Johnny | 13 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 1916365 | Ramos Torres, Iris M | Calle Sauce F-32 | University Gardens | | | Arecibo | PR | 00612 |
| 1870824 | Ramos Velazquez, Betsy E. | BO. Duque Box 2064-1 | | | | Naguabo | PR | 00718 |
| 1809284 | RENTAS OTRIZ, ROSA C | BO LA JULITA CARR. 149 KM 46 HM. 3 | | | | VILLALBA | PR | 00766 |
| 1141355 | RESTO LOPEZ, ROSA B. | HC-04 BOX 6659 | | | | COMERIO | PR | 00782-9703 |
| 1187391 | REVERT ROMAN, DANIAMAR | JARD DE ARECIBO | OP 13 CALLE O | | | ARECIBO | PR | 00612 |
| 433595 | REYES AGUAYO, SARA NOEMI | URB. SAN ANTONIO | CALLE 1 2-A | | | AGUAS BUENAS | PR | 00703 |
| 433595 | REYES AGUAYO, SARA NOEMI | AVE BARBISA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1181552 | REYES RIVERA, CARMEN L. | PO BOX 130 | | | | HUMACAO | PR | 00792 |
| 1816135 | Reyes Rivera, Wanda E. | Buzon A-1 | Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 2043165 | Reyes Rodriguez, Elisa | P.O. Box 2335 | | | | Coamo | PR | 00769 |
| 1820119 | Rios Candelaria, Edith M. | PO Box 9650 | Cotto Station | | | Arecibo | PR | 00613-9650 |
| 1940336 | Rios Candelaria, Nilda E | PO Box 2340 | | | | Arecibo | PR | 00613-2340 |
| 1894694 | RIOS GUZMAN, ZULEMA IVETTE | URB VILLA SULTANITA | 775 CJAPONTE DE SILVA | | | MAYAGUEZ | PR | 00680 |
| 1954796 | RIOS MENDEZ, AMARIS V | # 46 CALLE 4 | JARDINES TOA ALTA | | | TOA ALTA | PR | 00953 |
| 2037873 | Rios Moran, Rosa E. | Calle Tigris # 248 | | | | Hatillo | PR | 00659 |
| 1914218 | RIOS OQUENDO, AMAGDY | HC 5 BOX 10175 | | | | COROZAL | PR | 00783-9513 |
| 2015641 | RIOS SEPULVEDA, ROBERTO | L10 CALLE 8 | | | | CAYEY | PR | 00736 |
| 2059977 | Rios Serrano, Andres | F3 Calle 6 Urb Ventarini | | | | San Sebastian | PR | 00685 |
| 1316238 | RIOS SERRANO, ANDRES | URB VENTURINI | F 3 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 |
| 1881395 | RIVAS GONZALEZ, OLGA M. | HC-4 BOX 14175 | | | | ARECIBO | PR | 00612 |
| 1937311 | Rivera Acevedo, Elba L. | P.O. Box 25 | | | | Camuy | PR | 00627 |
| 1900418 | RIVERA APONTE, ANA R. | URB. VILLAS DEL COQUI 3412 | CALLE LUIS FLORES TORRES | | | AGUIRE | PR | 00704 |
| 2107436 | Rivera Camacho, Elizabeth | Urb. Villa Fontana C/Via Lourdes 3NS-16 | | | | Carolina | PR | 00983 |
| 2107436 | Rivera Camacho, Elizabeth | Ave. tnte. Cesar Gonzalez, esp. Calle Juan Calaf | | | | Hato Rey | PR | 00917 |
| 1942496 | Rivera Cardona, Luz M. | P.O. Box 1061 Carretera 119, Km. 29 (interior) | Barrio Hoyamala | | | San Sebastian | PR | 00685 |
| 814311 | RIVERA CARRASQUILLO, DAMARIS | PO BOX 5112 | BONNEVILLE TERRACE | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004154 | Rivera Castro, Minerva | 42 B Rio Gde. Hills | | | | Rio Grande | PR | 00745 |
| 2020719 | Rivera Collazo , Carmen  L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 2020719 | Rivera Collazo , Carmen  L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | | Villalba | PR | 00766 |
| 2110862 | Rivera Colon, Iris M | 1042 #10 Villa Nevarez | | | | San Juan | PR | 00927 |
| 2053355 | Rivera Colon, Jacqueline D | HC 04 Box 45866 | | | | Caguas | PR | 00727 |
| 1821485 | Rivera Colon, Jacqueline Damaris | HC 04 Box 45866 | | | | Caguas | PR | 00727 |
| 2052010 | RIVERA COLON, MARIA A | URB SANTA JUANITA | S-19 CALLE RENO | | | BAYAMON | PR | 00956 |
| 2058088 | Rivera Colon, Ruth N. | 55 Domingo Cabrera urb | | | | San Juan | PR | 00929 |
| 1916931 | Rivera Cotto, Jorge R. | 441 Sect Nogueras | | | | Cidra | PR | 00739 |
| 2038104 | Rivera Cruz, Lydia  E. | 148 Calle Sagrado Corazon | | | | Arecibo | PR | 00612-5435 |
| 2113894 | Rivera Cuevas, Luz Esther | Urb. Vista Del Rio L-6 Calle 12 | | | | Anasco | PR | 00610 |
| 445583 | RIVERA DIAZ, DENISSE E | PO BOX 8190 | | | | HUMACAO | PR | 00792 |
| 2101051 | RIVERA DIAZ, EDWIN | URB CAMPO REAL CALLE IMPERIAL | | | | ARECIBO | PR | 00612 |
| 2101051 | RIVERA DIAZ, EDWIN | Vista Azul Calle 22 | AA-9 | | | Arecibo | PR | 00612 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 |
| 1963841 | Rivera Fernandez, Iris | Po Box 818 | | | | San German | PR | 00683 |
| 2018357 | Rivera Garcia, Evelyn | 16392 Northdale Oaks Dr. | | | | Tampa | FL | 33624 |
| 2097158 | RIVERA GONZALEZ, MANUEL | HC -0 BOX 12817 | | | | JUANA DIAZ | PR | 00795 |
| 2062661 | Rivera Hera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 |
| 2028677 | Rivera Irizarry, Loarina | 107 Calbeeres Base Ramey | | | | Aguadilla | PR | 00603 |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | Calle San Ignacio # 383 | | | | MAYAGUEZ | PR | 00680 |
| 1822596 | RIVERA IRIZARRY, VIRGENMINA | P.O.BOX 334 | | | | LAJAS | PR | 00667 |
| 448827 | RIVERA LEON, MAGALI | URB JARDINES DE LAFAYETTE | B 23 CALLE B | | | ARROYO | PR | 00714 |
| 2008055 | Rivera Liomar, Albert | Urb. Villa Grillasca | Calle Carlos Casanova 1529 | | | Ponce | PR | 00717 |
| 2062618 | Rivera Llera, Ivette | PO Box 1893 | | | | Guayama | PR | 00785 |
| 987564 | RIVERA LOPEZ, EMILIANO | HC 2 BOX 5245 | | | | COMERIO | PR | 00782-9205 |
| 1835078 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 2113058 | RIVERA LUGO, HERIBERTO | CALLE MATIENZO CINTRON #4 | | | | YAUCO | PR | 00698 |
| 1985544 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 2091654 | Rivera Martinez, Julian | Bo. Sabana | Carr. 569 Km 2.8 Int. | PO Box 880 | | Orocovis | PR | 00720 |
| 2043489 | Rivera Martinez, Tamara I. | Departamento de Educacion P.R. | Calle Intendente Ramirez | PO Box 0759 | | San Juan | PR | 00902 |
| 2113806 | RIVERA MEDINA, ADELA | URB SAN MARTIN | E-30 | | | UTUADO | PR | 00641 |
| 2081150 | Rivera Medina, Olga | 754 Calle Los Menchara | | | | Utuado | PR | 00641 |
| 450664 | RIVERA MELENDEZ, CARLOS M. | URB. MARTY #11 | BO BALLAJA | | | CABO ROJO | PR | 00623 |
| 450664 | RIVERA MELENDEZ, CARLOS M. | 717 Ritter St | | | | Reading | PA | 19601 |
| 2109958 | Rivera Mercado, Nimio | P.O Box 426 | | | | Barranquitas | PR | 00794 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2071510 | Rivera Miranda, Luz Maria | Urb. El Conquistador B20 Calle 2 | | | | Trujillo Alto | PR | 00976-6433 |
| 2003148 | Rivera Morales, Angel | Bo.Mamey Carr.757 | Postal P.D Box 459 | | | Patillas | PR | 00723 |
| 2003148 | Rivera Morales, Angel | P.O.Box 457 | | | | Patillas | PR | 00723 |
| 2007297 | Rivera Nieves, Wanda I. | Hcda. La Matilde | 5006 Calle Carreta | | | Ponce | PR | 00728 |
| 2007297 | Rivera Nieves, Wanda I. | Secretaria Admva | Universidad de Puerto Rico in Ponce | Apartado 7186 | | Ponce | PR | 00732 |
| 2055777 | Rivera Ocasio, Nelida | HC-01 Box 5197 | | | | Ciales | PR | 00638 |
| 1895978 | RIVERA ORTIZ, ADELA | PO BOX 581 | | | | COROZAL | PR | 00783 |
| 1985382 | Rivera Ortiz, Carlos R. | Urb. Las Terras | 108 c/Lucero | | | Vega Baja | PR | 00693 |
| 2114081 | Rivera Ortiz, Norma L. | Urb. Highland Park | Calle Cactus 716 | | | Rio Piedras | PR | 00924 |
| 858332 | RIVERA PACHECO, MARIBEL | URB JARDIN DORADO | 21157 CALLE ROSADO | | | DORADO | PR | 00646 |
| 2002462 | Rivera Perez, Ada S. | # 79 C-CEDRO PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 |
| 2061407 | Rivera Rabassa, Jesus | Urb. Bosque de La Palmas | 146 Calle Robel | | | Bayamon | PR | 00956 |
| 906858 | RIVERA RABASSA, JESUS | URB BOSQUE DE LA PALMA | 146 CALLE ROBEL | | | BAYAMON | PR | 00956 |
| 2007586 | Rivera Reyes, Maria E. | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1221271 | RIVERA RIVERA, IVAN | LA OLIMPIA C-5A | | | | ADJUNTAS | PR | 00601 |
| 2037922 | Rivera Rivera, Laura Maria | HC 02 Box 4876-4 | | | | Coamo | PR | 00769 |
| 1891116 | Rivera Rivera, Laura Maria | HC-02 Box 4876-4 | | | | Coamo | PR | 00769 |
| 1891116 | Rivera Rivera, Laura Maria | HC-02 BOX 4876-4 | | | | Coamo | PR | 00769 |
| 2020309 | Rivera Rivera, Maria N. | Hc 02 Box. 4876-6 | | | | Coamo | PR | 00769 |
| 2121207 | RIVERA RODRIGUEZ, HIRAM | 44 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601-2251 |
| 457270 | RIVERA RODRIGUEZ, LUIS | HC-06 BOX 14037 | | | | COROZAL | PR | 00783 |
| 457991 | RIVERA ROSA , LUIS  A | 4TA. EXT. COUNTRY CLUB | C/444 NC-25 | | | CAROLINA | PR | 00980 |
| 1972035 | Rivera Rosa, Cecilia | Calle 192 N.24 Mirador Bairoa | | | | Caguas | PR | 00727-1012 |
| 1982884 | Rivera Rosa, Ricardo | HC #01 Box 3232 | | | | Yabucoa | PR | 00767 |
| 2079064 | RIVERA ROSADO, ALEXIS | HC 1 BOX 3334 | | | | ADJUNTAS | PR | 00601 |
| 1902367 | Rivera Rosario, Rosannie | # 804 Calle 43 s/o, Urb las lamas | | | | SAN JUAN | PR | 00921 |
| 2120496 | Rivera Rossy, Luz N. | HC 02 Box 6651 | | | | Jayuya | PR | 00664 |
| 2052139 | Rivera Santiago, Delia R. | Calle Martinica #805 4ta EH Country Club | | | | San Juan | PR | 00924-1729 |
| 1911550 | Rivera Santiago, Maria Luisa | Urb. Santa Elena Calle Amapola D-8 | | | | Guayanilla | PR | 00656 |
| 2119819 | Rivera Santos, Carmen G | PO Box 755 | Barrio Gato | | | Orocovis | PR | 00720 |
| 2055653 | RIVERA SANTOS, CARMEN G. | PO BOX 755 | BARRIO GATO | | | OROCOVIS | PR | 00720 |
| 2081344 | Rivera Torres, Francisca | C-3 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 1960151 | Rivera Torres, Lysbia M. | Urb. Villa Rosa 1 Calle 1 A21 | | | | Guayana | PR | 00784 |
| 2046819 | Rivera Vazquez , Nydia | HC 91 Box 9179 | | | | VEGA ALTA | PR | 00692 |
| 2016221 | Rivera Vazquez, Carmen I. | Carr 647 Km 2.1 | | | | Vega Alta | PR | 00692 |
| 2016221 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028042 | Rivera Velez, Wanda | S-18 Calle-15 | Urb. Villas de Castro | | | Caguas | PR | 00725 |
| 2022755 | Rivera, David  Encarnacion | V-14 | 21 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1137618 | Rivera, Ramona Perez | Ext. Las Delicias | 3617 C.Lola Rodz. de Tio | | | Ponce | PR | 00728 |
| 2108542 | ROBLES ADORNO, CARMEN A. | CALLE # 1-57A BO. PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |
| 2032382 | ROBLES IRIZARRY, IVAN | HC 5 BOX 27844 | | | | UTUADO | PR | 00641-8720 |
| 2045274 | Robles Robles, Bernardita | HC 02 Box 6760 | | | | Barceloneta | PR | 00617 |
| 1824813 | Rodrigues Bracetty, Rosa Maria | Urb Pradoras del Plata 49 | | | | Cayey | PR | 00739 |
| 2026377 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 2066953 | Rodriguez Amaro, Felicita | C-12 Calle 7 | Urb. Villa Recreo | | | Yabucoa | PR | 00767 |
| 2048473 | RODRIGUEZ AMARO, MATILDE | APARTADO 852 | | | | GURABO | PR | 00778-0852 |
| 1025415 | RODRIGUEZ APONTE, JUAN ANTONIO | HC 21 BOX 7800 | | | | JUNCOS | PR | 00777-9740 |
| 2089843 | RODRIGUEZ ARZOLA, MYRNA | URB SANTA MARIA | N5 HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656-1525 |
| 2106806 | Rodriguez Baez, Doris N. | HC 05 Box 58669 | | | | Hatillo | PR | 00659 |
| 2058854 | Rodriguez Baez, Myrna | HC 07 Box 34186 | | | | Hatillo | PR | 00659 |
| 2073871 | Rodriguez Biaggi, Wanda I. | 4938 Zumbador | Urb Casamia | | | Ponce | PR | 00728 |
| 940225 | Rodriguez Biaggi, Wanda I. | Urb. Casamia | 4938 Zumbador | | | Ponce | PR | 00728 |
| 940225 | Rodriguez Biaggi, Wanda I. | Urb. Casamia | 4938 Zumbador | | | Ponce | PR | 00728 |
| 466727 | Rodriguez Bracetty, Rosa M | Urb. Praderas Del Plata 49 | | | | Cayey | PR | 00736 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 1950603 | Rodriguez Camacho, Justina | A-7 Calle 6 Urb. Valle Alto | | | | Patillas | PR | 00723 |
| 1963226 | Rodriguez Cancel , Irma | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1867687 | Rodriguez Caraballo, Brilton | Bda Guaydia Ramon Radriguez St 108 | | | | Guayanilla | PR | 00656 |
| 467171 | Rodriguez Caraballo, Mayleen | HC 01 Box 6116 | | | | Guayanilla | PR | 00656-9738 |
| 1058792 | RODRIGUEZ CARMONA, MARTA L. | PO BOX 7890 | | | | PONCE | PR | 00732 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | PO BOX 191 | | | | GUAYAMA | PR | 00785-0191 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | URB. VILLE NEAL | CALLE 81-14 | | | GUAYAMA | PR | 00785-0191 |
| 2101624 | Rodriguez Castro, Widna L. | P.O. Box 9777 Plaza Carolina Sta. | | | | Carolina | PR | 00988 |
| 1994436 | Rodriguez Castro, Widna L. | PO Box 9777 Plaza Carolina Stu. | | | | Carolina | PR | 00988 |
| 2054959 | Rodriguez Centeno, Geida M. | P.O. Box 560141 | | | | Guayanilla | PR | 00656 |
| 2067287 | Rodriguez Centeno, Geida M. | P.O. Box 560141 | | | | Guayanilla | PR | 00656 |
| 1957628 | Rodriguez Centeno, Geida M. | PO Box 560141 | | | | Guayanilla | PR | 00656 |
| 2078328 | Rodriguez Cintron, Olga I. | Bo Palamas Nueva Vido | PO Box 2072 | | | Yauco | PR | 00698 |
| 2075436 | Rodriguez Cintron, Olga I. | Bo. Palomas Nueva Vida | P.O. Box 2072 | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 |
| 1915022 | Rodriguez Colon, Virgen E. | JJ-1 c/600 | | | | Caguas | PR | 00725 |
| 958807 | RODRIGUEZ CRUZ, ANTONIA | HC 6 BOX 14037 | | | | COROZAL | PR | 00783-7817 |
| 2011121 | Rodriguez Cruz, Edna L. | HC#1 Box 4469 | | | | Yabucoa | PR | 00767 |
| 2044259 | Rodriguez Cruz, Jesus | Comunidad Punta Diamante | Calle Dalasi 1985 | | | Ponce | PR | 00728-2371 |
| 2044259 | Rodriguez Cruz, Jesus | Departmento de Salud | Ave Tito Castro | | | Ponce | PR | 00731 |
| 2028064 | Rodriguez Cruz, Jose A | Urb Jard De Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 |
| 1909418 | RODRIGUEZ DE JESUS, EDITH   W. | N5 EXT SAN ANTONIO | | | | HUMACAO | PR | 00791-3703 |
| 1909418 | RODRIGUEZ DE JESUS, EDITH   W. | N-5 14 | | | | Humacao | PR | 00791 |
| 1909418 | RODRIGUEZ DE JESUS, EDITH   W. | Oficina Centa D.E. | | | | Hato Rey | PR | 00926 |
| 2132449 | Rodriguez De Leon, Ileana | PO Box 784 | | | | Patillas | PR | 00723 |
| 1907954 | Rodriguez Figueroa , Ramon | A-20 Urb Bahia | | | | Guanica | PR | 00653 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 2018124 | Rodriguez Figueroa, Pablo | Q-9 Calle 15 | Urb. Alt. Penuelas II | | | Penuelas | PR | 00624 |
| 2068859 | Rodriguez Figueroa, Pablo | Urb. Alturas de Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 1996163 | Rodriguez Figueroa, Ramon | A-20 | Urb. Bahia | | | Guanica | PR | 00653 |
| 1136954 | RODRIGUEZ FIGUEROA, RAMON | A-20 URB. BAHIA | | | | GUANICA | PR | 00653 |
| 2032151 | RODRIGUEZ GARCIA, PETRA RAMONA | BOX 162 | | | | TOA ALTA | PR | 00954 |
| 2010991 | RODRIGUEZ GARCIA, QUECSIE | HC 2 BOX 5654 | | | | PENUELAS | PR | 00624 |
| 605374 | RODRIGUEZ GONZALEZ, ALFREDO | 211 CALLE DUKE (ALTOS) | | | | SAN JUAN | PR | 00927 |
| 2011717 | Rodriguez Gutierrez, Juan E | Urb Perla del Sur | 2615 Calle Las Carrozas | | | Ponce | PR | 00717 |
| 2011257 | Rodriguez Hernandez, Lourdes | C-3 Calle 3 | Urb. San Fernando | | | Toa Alta | PR | 00953-2207 |
| 735474 | RODRIGUEZ HERNANDEZ, PATRIA  I | HC 2 BOX 4713 | | | | SABANA HOYOS | PR | 00688 |
| 2004096 | Rodriguez Laboy, Hilda | HC-15 Box 16460 | | | | Humacao | PR | 00791 |
| 2079728 | Rodriguez Larracuenta, Belky | HC 03 Box 15670 | | | | Yauco | PR | 00656 |
| 2058649 | Rodriguez Laureano, Carmen M. | HC 04 Box 50609 | | | | Morovis | PR | 00687 |
| 1352109 | Rodriguez Laureano, Luis | PO Box 3225 | | | | Vega Alta | PR | 00692 |
| 1352109 | Rodriguez Laureano, Luis | HC-83 Buzon 6657 | | | | Vega Alta | PR | 00692 |
| 2077997 | Rodriguez Loyola, Pablo Savier | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 1421557 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 677233 | RODRIGUEZ MARTINEZ, JESUS A | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941942 | RODRIGUEZ MARTINEZ, LILLIAM J | HC 02 BOX 44617 | P-ARCELAS MIRANDA | | | VEGA BAJA | PR | 00693-9633 |
| 1941942 | RODRIGUEZ MARTINEZ, LILLIAM J | HC 02 Box 43474 | | | | Vega Baja | PR | 00693 |
| 2044900 | Rodriguez Martinez, Mildred | 48 Camino Las Riberas | | | | Toa Alta | PR | 00953 |
| 1153141 | RODRIGUEZ MARTINEZ, WANDA I | PO BOX 1134 | | | | HATILLO | PR | 00659 |
| 1937921 | RODRIGUEZ MARTINEZ, WANDA L. | URB SANTA MARIA | 515 CALLE SAN PEDRO | | | YABUCOA | PR | 00767 |
| 2072395 | Rodriguez Mercado, Jose A. | Urb. Mariolga C/ San Joaquin 4-37 | | | | Caguas | PR | 00725 |
| 1981086 | Rodriguez Millan, Gladys | 118 Prolongacia 25 Julio | | | | Yauco | PR | 00698 |
| 2025553 | Rodriguez Millan, Gladys | 118 Prolongacion 25 Julio | | | | Yauco | PR | 00698 |
| 1895516 | RODRIGUEZ MORALES, JIMMY | CALLE FLOR DE LIZ #126 | PO BOX 118 | | | RIO GRANDE | PR | 00745 |
| 2098438 | RODRIGUEZ MORALES, MARIBEL | EXT ALTURAS DE SANTA ISABEL | E11 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 2108891 | Rodriguez Morales, Raul | PO Box 9475 | | | | Caguas | PR | 00726 |
| 2101488 | RODRIGUEZ NEGRON, ANABEL | HC 71 BOX 2963 | | | | NARANJITO | PR | 00719 |
| 2043117 | Rodriguez Olivera, Juan B. | 66 Melero ct | | | | Ponce | PR | 00730 |
| 2019829 | Rodriguez Oquendo, Mariam L. | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2065414 | Rodriguez Ortiz, Efren | HC 43 Box 11581 | Bo. Honduras | | | Cayey | PR | 00736 |
| 2072193 | Rodriguez Quinones, Maria E. | HC-04 Box 7232 | | | | Yabucoa | PR | 00767-9516 |
| 1985404 | RODRIGUEZ QUINONES, PROVIDENCIA | HC 4 BOX 7232 CAR. 908 K8 H7 | | | | YABUCOA | PR | 00767-9516 |
| 2043194 | Rodriguez Quintana, Eriberta | E6 C | Urb. Santa Marta | | | San German | PR | 00683 |
| 1220753 | Rodriguez Quiros, Israel | PO Box 560187 | | | | Guayanilla | PR | 00656 |
| 1220753 | Rodriguez Quiros, Israel | Recursos Naturales | Mantenimiento de Playas, Rios | Carr. 377 K2 H7 | Bo Consejo Bajo | Guayanilla | PR | 00656 |
| 2011516 | Rodriguez Rivera, Alicia | HC-04 Box 5271 | | | | Guaynabo | PR | 00971 |
| 2004030 | Rodriguez Rivera, Hector Luis | C-16 Either Collazo | | | | Manati | PR | 00674 |
| 2001731 | Rodriguez Rivera, Leticia | 10 Calle 5 Bda. Campamento | | | | Gurabo | PR | 00778 |
| 1927444 | Rodriguez Rivera, Loyda | 206 Comunidad Santa Barbara | | | | Camuy | PR | 00627 |
| 2016265 | Rodriguez Rivera, Nelly | P.O. Box 862 | | | | Caguas | PR | 00725 |
| 1977698 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 2098607 | Rodriguez Rodriguez, Jesus  A | HC 02 Box 11102 | | | | Yauco | PR | 00698 |
| 479539 | RODRIGUEZ RODRIGUEZ, JOSE | 229 FRANCISCO TORRES | | | | YAUCO | PR | 00698 |
| 479539 | RODRIGUEZ RODRIGUEZ, JOSE | HC 3 BOX 15385 | | | | YAUCO | PR | 00698 |
| 2066301 | Rodriguez Rodriguez, Jose M. | 11078 Valle Escondido | | | | Villalba | PR | 00766 |
| 2002417 | Rodriguez Rodriguez, Jose M. | 11078 Valle Escondido | | | | Villalba | PR | 00766 |
| 2061256 | Rodriguez Rodriguez, Julia M. | 12 Calle Isabela | PO Box 560130 | | | Guayanilla | PR | 00656-0130 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1979493 | Rodriguez Rodriguez, Julia M. | 12 Calle Isabela | | | | Guayanilla | PR | 00656 |
| 1979493 | Rodriguez Rodriguez, Julia M. | PO Box 560130 | | | | Guayanilla | PR | 00656-0130 |
| 2075860 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 |
| 2038719 | RODRIGUEZ RODRIGUEZ, RUBEN | MUNICIPIO AUTONANO DE PONCE | PLAZA LAS POLICIAS | | | PONCE | PR | 00716 |
| 2038719 | RODRIGUEZ RODRIGUEZ, RUBEN | URB TIBES | C10 URAYOAN CALLE | | | PONCE | PR | 00730-2188 |
| 1770642 | Rodriguez Rodriguez, Vivian Del C. | 2922 Calle Costa Coral | | | | Ponce | PR | 00717 |
| 1969305 | Rodriguez Ruiz, Iluminada | 147 Avenida Dr Suson | | | | Hatillo | PR | 00659 |
| 1930830 | Rodriguez Sanchez, Edgard | P.O. Box 187 | | | | Villalba | PR | 00766 |
| 2074917 | Rodriguez Sanchez, Pablo L. | HC 02 Box 14000 Bo. Navarro | | | | Gurabo | PR | 00778 |
| 1948753 | Rodriguez Serrana, Karla M. | Cond. Primavera | 2340 Carr 2 Apt. 63 | | | Bayamon | PR | 00961 |
| 481923 | RODRIGUEZ SOTO, ADA | HC 3 BOX 52400 | | | | HATILLO | PR | 00659 |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | NUMERO 1513 CALLE K | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 |
| 2121024 | RODRIGUEZ TORRES, JOSE M. | URB VISTA VERDE | CALLE 12 #431 | | | AGUADILLA | PR | 00603 |
| 1786668 | Rodriguez Torres, Julio Irving | PO Box 8324 | | | | Ponce | PR | 00732-8324 |
| 2093067 | Rodriguez Torres, Laura Aurora | Mansiones Paseo de los Reyes | Calle Alexandra D44 | | | Juana Diaz | PR | 00795 |
| 2107861 | Rodriguez Torres, Tomasita | A-20 Urb Bahia | | | | Guanica | PR | 00653 |
| 2021095 | Rodriguez Torres, Tomasita | A-20 Urb. Bahia | | | | Guanica | PR | 00653 |
| 1971734 | RODRIGUEZ VALENTIN, HECTOR L. | BO DULCES LABIOS | 62 CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 2041540 | RODRIGUEZ VARGAS, FRANCISCO | HC 02 BOX 5602 | | | | RINCON | PR | 00677 |
| 1964088 | Rodriguez Vargas, Zulmarie | C-10 Calle Urayoan, Urb Tibes | | | | Ponce | PR | 00730 |
| 1975450 | Rodriguez Velez, Pedro E | Urb Baralt | 3 Calle 2 | | | Fajardo | PR | 00738 |
| 1975450 | Rodriguez Velez, Pedro E | HC-01 Box 7876 | | | | Luquillo | PR | 00773 |
| 2018609 | RODRIGUEZ, BLANCA PERELES | URB LAGOS DE PLATA | E29 CALLE 2 | | | TOA BAJA | PR | 00949-3202 |
| 2114067 | RODRIGUEZ, IBIS G. | HC-01 BOX 7803 | | | | HATILLO | PR | 00659 |
| 2114067 | RODRIGUEZ, IBIS G. | CALLE ALEJANDRO NOVOA | | | | HATILLO | PR | 00659 |
| 2130171 | RODRIGUEZ, IVONNE ALICEA | EL MADRIGAL D4 CALLE 3 | | | | PONCE | PR | 00731 |
| 2130171 | RODRIGUEZ, IVONNE ALICEA | IVONNE RODRIGUEZ ORENGO | GG-15 33 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2075586 | Rodriguez, Jorge | Urb. Las Delicias | 3281 Ursula Cardona | | | Ponce | PR | 00728 |
| 1949344 | Rodriguez, Julia Garcia | Calle-1-AI-8-Villa Carmen | | | | Gurabo | PR | 00778 |
| 2013687 | Rodriguez, Lizette Barreto | 464 Calle Santa Maria | Ext. El Comandante | | | Carolina | PR | 00982 |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | | | San Juan | PR | 00926 |
| 1885945 | Rodriguez, Nayda L. | HC-01 Box 23317 | | | | Caguas | PR | 00725 |
| 1870793 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | | Guayanilla | PR | 00656 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2042663 | Rodriguez Diaz, Zoraida Ivette | #760 21 SE Caparra Terrace | | | | San Juan | PR | 00921 |
| 2080366 | Rodriguez Loyola, Pablo Javier | URB. Alts Penuelas II | #Q9 Calle 15 | | | Penuelas | PR | 00624 |
| 2124903 | Rodz Tobal, Pedro L. | Calle Principal #44 | Bo. Jacagua | | | Juana Diaz | PR | 00795 |
| 2124903 | Rodz Tobal, Pedro L. | HC 03 Box 15605 | | | | Juana Diaz | PR | 00795 |
| 1855024 | Rogue Leal, Maria M. | Calle 2 E-24 | | | | Caguas | PR | 00727 |
| 1911086 | Roig Franceschini, Zaida R. | P.O. Box 1175 | | | | Yauco | PR | 00698 |
| 2038685 | Rojas Cordero, Hilda LISSETTE | B-22 C | Urb. Villa Rosa #2 | | | Guayama | PR | 00784 |
| 2096630 | ROJAS ROCE, AUREA  E. | HC02-BUZON 17603 | | | | RIO GRANDE | PR | 00745 |
| 2111285 | Rojas Roco, Aurea E. | HC 02 Buzon 17603 | | | | Rio Grande | PR | 00745 |
| 904820 | ROJAS VELAZQUEZ, ISRAEL E | AVE HOSTOS 300 | | | | ARECIBO | PR | 00612 |
| 2069936 | Rojas, Idaliz Velez | 1159 Humboldt Urb Country Club | | | | San Juan | PR | 00924 |
| 1204564 | ROLDAN DIAZ, FELIX R. | 3J-21 CALLE 105 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 2073466 | Roldan Rivera, Carmen Iris | 227 Virginia Valley Court | | | | Juncos | PR | 00777 |
| 1820716 | Roldan Venancio, Orlando | 32 Calle Rubi | Villa Blanca | | | Caguas | PR | 00725 |
| 1918218 | Rolon Alicea, Benedicta | Calle Frontera Final Park Court | Edif I Apt 06 | | | San Juan | PR | 00926 |
| 2089857 | Rolon Garcia, Margarita | R.R. 02 Buzon 5902 | | | | Cidra | PR | 00739 |
| 2120302 | ROMAN ARCE, WANDA I. | BLOQUE C-APT. 16 | JARDINES DE QUINTANA | | | SAN JUAN | PR | 00917 |
| 2028501 | Roman Gonzalez, Enid I. | Paseo Reales  c/Fortaleza 440 | | | | Arecibo | PR | 00612 |
| 1787794 | Román Martínez, Madeline | HC-04 Box 17827 | | | | Camuy | PR | 00627 |
| 1202998 | Roman Mendez, Evelyn | HC 01 Box 2238 | | | | Las Marias | PR | 00670 |
| 1999679 | Roman Morales, Efrain | HC 04 Box 46486 | | | | Aguadilla | PR | 00603 |
| 1843258 | ROMAN ORTA, IVY | HC-04 11716 | | | | YAUCO | PR | 00698 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 |
| 2067739 | Roman Torres, Reinaldo | NN-4 Calle 18 | | | | Caguas | PR | 00727 |
| 949595 | ROMAN VELAZQUEZ, ALIDA | 2873 WILD HORSE RD | | | | ORLANDO | FL | 32822 |
| 1963308 | Romero Cruz, Lelis M. | 217-15 Calle 502 | Villa Carolina | | | Carolina | PR | 00985 |
| 2048511 | ROMERO FIGUEROA, NORMA IRIS | CALLE FAJARDO C5A VILLA PALMERAS | | | | SAN JUAN | PR | 00915 |
| 1998961 | Romero Lazu, Carmen C. | 565 Durcal Urb. Villa Cadiz | | | | San Juan | PR | 00923 |
| 2114665 | Romero Nieves, Aurea E. | HC02 Box 80331 | | | | Camuy | PR | 00627-9135 |
| 2004671 | Rorado Gonzalez, Ivonne M. | P.O. Box 909 | | | | Rio Grande | PR | 00745 |
| 2029460 | Rosa Ayah, Edna | PO Box 3806 Carr.300 Bo Llanos Tina | | | | Mayaguez | PR | 00681 |
| 2126553 | Rosa Cotto, Milagros | HC9 Box 58869 | | | | Caguas | PR | 00725 |
| 2067960 | Rosa Crespo, Clarisabel | 2309 Sucre | Urb. La Providencia | | | Ponce | PR | 00728 |
| 2057152 | Rosa Diaz, Emilio | PO Box 900 | | | | San Lorenzo | PR | 00754 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 2052557 | ROSA MIRANDA, JUAN A. | BO GUAYANEY | CALLE FLAMINGO | | | MANATI | PR | 00674 |
| 2052557 | ROSA MIRANDA, JUAN A. | P.O. BOX 1338 | | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 993674 | ROSA PIZARRO, FELIX | HC 01 CARR. 187 KM. 19.7 BOX 2216 | | | | LOIZA | PR | 00772 |
| 2078270 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA  I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 |
| 2099392 | Rosado Batista, Lydia | Buzon 159 Urb San Rafael | | | | Arecibo | PR | 00612 |
| 2064375 | Rosado Cruz, Raul  A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 |
| 1951077 | ROSADO FLORES, JUAN I. | PO BOX 1729 | | | | CIDRA | PR | 00739 |
| 2133905 | Rosado Maldonado, Jose A. | P.O. Box 388 | | | | Adjuntas | PR | 00601 |
| 1920911 | Rosado Miranda, Ramonita | HC 04 Bzn 16302 | | | | Lares | PR | 00669 |
| 2114838 | ROSADO RODRIGUEZ, OLGA I | E-17 URB. VISTA MONTE | | | | CIDRA | PR | 00739 |
| 2115413 | ROSADO RODRIGUEZ, ROSA I | VILLA ALBA | 31 CALLE B | | | VILLALBA | PR | 00766 |
| 891591 | ROSADO RUBIO, DAGMARYS | 863 C/AMAPOLA | | | | PONCE | PR | 00730 |
| 2048016 | Rosado Soto, Olga L | Buz 22234 Barrio Guavate | | | | Cayey | PR | 00736 |
| 2048016 | Rosado Soto, Olga L | Edic. Gubernamental 4 Piso Region Educativa | | | | Cagua | PR | 00725 |
| 933629 | ROSADO VEGA, REINALDO | 2A9 CALLE 45 | | | | PONCE | PR | 00728 |
| 2116737 | Rosales Sanchez, Juan Angel | 37 Ave de Diego | Monacillo | | | San Juan | PR | 00927 |
| 2116737 | Rosales Sanchez, Juan Angel | Estancias de La Ceiba 214 Calle Ismael Rivera | | | | Juncos | PR | 00777 |
| 1872408 | Rosario Bones, Nahir E. | HC 02 Box 3128 | | | | Santa Isabel | PR | 00757 |
| 2010420 | Rosario Colon,  Enrique | P.O. Box  1484 | | | | Cidra | PR | 00739 |
| 2108603 | ROSARIO CRUZ, EFRAIN | CALLE FLORIDA #6 | | | | BARRANQUITAS | PR | 00794 |
| 2070202 | ROSARIO GARCIA, MIRTA T | HC 01 BOX 5706 | ANTIGUO HOTEL BARRANQUITAS | | | BARRANQUITAS | PR | 00794 |
| 1839688 | Rosario Hernandez, Carmen | Urb San Agusto | B-15 Calle B | | | Guayanilla | PR | 00656 |
| 2028262 | Rosario Hernandez, Carmen  M. | B-15 Hacienda La Eliza | Urb San Augusto | | | Guayanilla | PR | 00656 |
| 1945981 | Rosario Hernandez, Carmen M | Urb. San Augusto | B-15 Hacienda La Eliza | | | Guayanilla | PR | 00656 |
| 1841809 | Rosario Hernandez, Carmen M. | B-15 Hacienda La Eliza | Urb San Augusto | | | Guayanilla | PR | 00656 |
| 2070106 | Rosario Laza, Maria S | PO Box 8846 | | | | Humacao | PR | 00792 |
| 497004 | ROSARIO LLANES, SONIA | HC 4 BOX 45502 | BO. CAPAEZ | | | HATILLO | PR | 00659 |
| 1930488 | Rosario Medina, Ramon L | 2HR-713 Via 5 | Villa Fontana | | | Carolina | PR | 00983 |
| 2051073 | Rosario Negron, Jorge I. | 9825 Calle Ensueno | | | | Isabela | PR | 00662 |
| 1841353 | ROSARIO RIVERA, LUISA | PARCELAS AMALIA MARIN 3811 | CALLE SABALO | | | PONCE | PR | 00716 |
| 2051628 | Rosario Vega, Providencia | P.O. Box 265 | | | | Rio Grande | PR | 00745 |
| 1956273 | Rosario Velazquez, Alfredo | HC 01 Box 6738 | | | | Guayanilla | PR | 00659 |
| 1905336 | ROSARIO VELAZQUEZ, ALFREDO | HC 01 BOX 6738 | | | | GUAYANILLA | PR | 00656 |
| 1968109 | Rosario Velazquez, Alfredo | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000670 | ROSARIO VELAZQUEZ, ALFREDO | HC01 BOX 6738 | | | | GUAYANILLA | PR | 00656 |
| 347249 | ROSARIO, BELISITA MORALES | APARTADO 431 | | | | SAINT JUST | PR | 00978-0431 |
| 2032858 | Roubert Vega, Lilliam | Calle Villa Final | | | | Ponce | PR | 00730 |
| 2032858 | Roubert Vega, Lilliam | Urb San Antonio | 1005 Duende | | | Ponce | PR | 00728 |
| 821012 | Rubio Ramirez, Doraima A. | F-14 C-8 | | | | Vega Alta | PR | 00692 |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | P.O. BOX 10 | | | | ARROYO | PR | 00714 |
| 1850995 | RUHLMAN ORTIZ, JINNA H. | URB. MONTE REAL | C/JAZMIN B #6 | | | GUAYAMA | PR | 00784 |
| 2124088 | Ruiz Deya, Juan Carlos | Los Lirios 116A | | | | Adjuntas | PR | 00601 |
| 1920999 | Ruiz Gonzalez , Petra N. | HC-02 Box 3947 | | | | Penuelas | PR | 00624 |
| 2118964 | Ruiz Gonzalez, Petra N | HC-02 Box 3947 | | | | Penuelas | PR | 00674 |
| 1966576 | RUIZ IRIZARRY, IVETTE | #36 EXT VILLA MILAGROS I | | | | CABO ROJO | PR | 00623 |
| 1865072 | Ruiz Jimenez, Dorcas | L-13 Calle Venus | Urb. Villas De Buena Vista | | | Bayamon | PR | 00956 |
| 2031742 | Ruiz Lopez, Gladys | HC-57 Box 9676 | | | | Aguada | PR | 00602 |
| 1086936 | RUIZ MUNIZ, RODNEY | Bo indios Sector Cortorra Palle 335 Km | | | | Guayanilla | PR | 00656 |
| 1086936 | RUIZ MUNIZ, RODNEY | HC 2 BOX 8144 | | | | GUAYANILLA | PR | 00656 |
| 2016360 | Ruiz Norega, Eddie N. | 322 Calle Cucangel | Villa Guena | | | Mayaguez | PR | 00680 |
| 2102322 | Ruiz Padilla, Janet | Salvador Mestre 336 | Villa Angelica | | | Mayaguez | PR | 00708 |
| 2043396 | Ruiz Rosado, Brunilda | Urb. Ferry Barrancas C. Tulipanes #917 | | | | Ponce | PR | 00730-0850 |
| 2003490 | Ruiz Serrano, Iris N. | HC 07 BOX 3399 | | | | PONCE | PR | 00731-9655 |
| 1936099 | RUIZ SUAREZ, GLORIA E. | BARRIADA NUEVA 43 CALLE MALAVE | | | | CAYEY | PR | 00736-3407 |
| 2109164 | Ruiz Vega , Nilda  L. | D32 Calle 4 | Urb. del Carmen | | | Camuy | PR | 00627 |
| 2072525 | RUIZ VELASQUEZ, IRIS I. | 3129 URB SAN ANTONIO | | | | PONCE | PR | 00728-1616 |
| 2087237 | RULLAN COLONDRES, MIGUELINA | URB. BUENA VISTA ENSUENO 1082 | | | | PONCE | PR | 00716 |
| 1948628 | SALINAS MAYORGA, BIELSA R. | AZALEA SH13 VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 1153156 | Saliva Cruz, Wanda | Urb La Rambla | 1603 Calle Navarra | | | Ponce | PR | 00730-4043 |
| 2108098 | SAMALOT PEREZ, GILDA | URBANIZACION MEDINA | CALLE 6 F11 | | | ISABELA | PR | 00662 |
| 1998390 | SANABRIA PEREZ, SANDRA  I. | COLINAS DE JUNCOS | 301 CALLE LA CEIBA | | | JUNCOS | PR | 00777 |
| 1894839 | Sanabria Velasquez, Keisnla | HC-04 | Box 12379 | | | Yauco | PR | 00668 |
| 2107460 | SANCHEZ BABILONIA, HECTOR | P.O. BOX 3525 | | | | AGUADILLA | PR | 00605-3525 |
| 2121607 | Sanchez Baez, Luz Eneida | HC 40 Box 44345 | | | | San Lorenzo | PR | 00754 |
| 1962008 | Sanchez Castro, Norma I. | #62 Calle Guarienep | Urb. Ciudad Centro | | | Carolina | PR | 00987 |
| 2110490 | Sanchez Correa, Glenda L. | HC-2 Box 2982 | | | | Sabana Hoyos | PR | 00688 |
| 2004065 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 |
| 2018724 | Sanchez De Leon, Carmen M | Urbanizacion Los Maestros | Calle C - B 15 | | | Humacao | PR | 00792 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2023791 | Sanchez Fuentes, Augusto | URB Santa Isidra 1 | 166 Calle UN | | | Fajardo | PR | 00738-4935 |
| 1808426 | Sanchez Garcla, Clara Del Mar | 5545 San Rogelio | Urb Sta Teresita | | | Ponce | PR | 00780 |
| 2014350 | Sanchez Maria, Ayala | PO Box 2571 | | | | Guaynabo | PR | 00970-2571 |
| 1183351 | SANCHEZ MATEO, CARMEN | EXT ALTURAS DE STA ISABEL | C 6 E14 | | | SANTA ISABEL | PR | 00757 |
| 1896617 | Sanchez Ortiz, Isaac R. | Urb. La Arboleda Calle 18 Casa 198 | | | | Salinas | PR | 00751 |
| 2036363 | Sanchez Ramirez, Angel Luis | Las Flores Coto Laurel 32 | | | | Ponce | PR | 00780-2802 |
| 1126281 | Sanchez Reyes, Noelia | HC-06 Box 10885 | | | | Yabucoa | PR | 00767-9738 |
| 2118403 | SANCHEZ ROLDAN, CARLOS J. | PMB 342 BOX 4960 | | | | CAGUAS | PR | 00726 |
| 2069817 | SANCHEZ RUIZ, CECILIA | #11 CALLE 1 BO. OLIMPO | | | | GUAYAMA | PR | 00784 |
| 2082978 | Sanchez Sanchez, Olga  Edni | P.O BOX 10624 | | | | San Juan | PR | 00922 |
| 2107368 | SANCHEZ TORRES, MIGUEL A | PO BOX 1611 | | | | JUANA DIAZ | PR | 00795 |
| 2052803 | Sanchez Vives, Milagros | #183 C/11, E4T Sta. Ana | | | | Salinas | PR | 00751 |
| 2004141 | Sanchez, Rose Margaret | #144 Calle 13 | | | | Salinas | PR | 00751 |
| 2108013 | SANCHEZ-PACHECO, BRENDA | P.O. BOX 560707 | | | | GUAYANILLA | PR | 00656 |
| 1979158 | Sanchez-Pacheco, Brenda | P.O. Box 560707 | | | | Guayanilla | PR | 00656 |
| 2001945 | Sanchez-Pacheco, Brenda | PO Box 560707 | | | | Guayanilla | PR | 00656 |
| 1042839 | SANJURJO SALGADO, MARGARITA | BO SAN ANTON | HC 2 BOX 14075 | | | CAROLINA | PR | 00987 |
| 1042839 | SANJURJO SALGADO, MARGARITA | Carr. #887 | Bo. Pon Astox | K2H4 Cuesta Quile | | Carolina | PR | 00987 |
| 2081259 | SANTANA ALVARADO, RAMON | HC 04 BOX 21356 | | | | LAJAS | PR | 00667 |
| 2113163 | SANTANA DE JESUS, ANA C. | CALLE E2 NROEB13 | URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2116875 | Santana De Jesus, Ana del Carmen | Brisas del Mar C/E2 EB-13 | | | | Luquillo | PR | 00773 |
| 2116875 | Santana De Jesus, Ana del Carmen | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1955882 | SANTANA DELGADO, MILAGROS | PO Box 347 | | | | LAS MARIAS | PR | 00670 |
| 1871336 | Santana Gomez, Angel L. | Apto. #1227 | Bo. Guayabotas | | | Yabucoa | PR | 00767 |
| 1060229 | SANTANA IRIZARRY, MAYRA | SAINT JUST | PARC B97 CALLE 2 INT | | | TRUJILLO ALTO | PR | 00976 |
| 1998512 | Santana Lebron, Luis A. | AS3 C/28 Este | | | | Bayamon | PR | 00956 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1937885 | Santana Morales, Noelia | A5 Calle Almacigo Urb. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1993542 | Santana Rivera, Carmen G. | Urb. Bello Monte | C/5-A Bloq 0-5 | | | Guaynabo | PR | 00969 |
| 1840794 | SANTANA RIVERA, NATANAEL | PO BOX 812 | | | | BARRANQUITAS | PR | 00794 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriguez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 924506 | SANTANA ROSADO, MERCEDES | URB. VILLA LOS SANTOS | CALLE 21 CASA DD-17 | | | ARECIBO | PR | 00612 |
| 1888798 | Santana Vega, Jose O | 300 Cecilea U Paldiris | | | | Mayaguez | PR | 00680 |
| 2082345 | Santiago Aponte, Gerardo | Calle Bagazo #5384 | | | | Ponce | PR | 00728-2434 |
| 1906259 | Santiago Aviles, Elvin N. | A-13 Urb. El Convento | | | | San German | PR | 00683 |
| 1906259 | Santiago Aviles, Elvin N. | A-13 Urb. El Convento | | | | San German | PR | 00683 |
| 1906259 | Santiago Aviles, Elvin N. | P.O. Box 936 | | | | San German | PR | 00683 |
| 2007384 | Santiago Avils, Elvin N. | A-13 Urb. El Convento Calle #2 | | | | San German | PR | 00683 |
| 2007384 | Santiago Avils, Elvin N. | PO Box 936 | | | | San German | PR | 00653 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 |
| 1940829 | Santiago Castro, Jose N. | HC 37 Box 7555 | | | | Guanica | PR | 00653 |
| 1902289 | Santiago Escalante, Luis Alberto | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 |
| 1021157 | SANTIAGO FRANCESCHI, JOSE | URB LOS SAUCES | 433 CALLE FLAMBOYAN | | | HUMACAO | PR | 00791-4910 |
| 2028925 | Santiago Gomez, Evelyn M. | HC-01 Box 5683 | | | | Barranquitas | PR | 00794 |
| 2028925 | Santiago Gomez, Evelyn M. | Carrtera 152 2.8 Bo. Quebradillas Bqtos  PR | | | | Barranquitas | PR | 00794 |
| 516853 | SANTIAGO GONZALEZ, ELVIA A. | VISTA MONTE | F2 CALLE 6 | | | CIDRA | PR | 00739 |
| 2033050 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 849576 | SANTIAGO GONZALEZ, RAQUEL N | 45 B ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 |
| 2087003 | Santiago Jirau, Mildred | Calle Molino #23 Apartado 132 | | | | Lares | PR | 00669 |
| 1996952 | Santiago Lizardi, Nidza L. | H-12 Calle 8 Urb. San Antonio/Villa Blanca | | | | Caguas | PR | 00725 |
| 1825566 | SANTIAGO LUCIANO, MARIA DEL CARMEN | PO BOX 2341 | | | | ARECIBO | PR | 00613 |
| 1192732 | SANTIAGO MARCANO, EDGARDO | HC 2 BOX 17132 | | | | RIO GRANDE | PR | 00745 |
| 1971755 | Santiago Martinez, Alexander | HC2 Box 6269 | | | | Lares | PR | 00669 |
| 1985300 | Santiago Matos, Daisy | 151 Colon Stree | | | | Aguada | PR | 00602 |
| 2013212 | Santiago Mattei, Juan | Calle Fatima 171 | Urb. Las Monjitas | | | Ponce | PR | 00730 |
| 2097443 | Santiago Mendez, Alexandra M. | Urb. Las Arboles 265 | | | | Rio Grande | PR | 00745 |
| 2091196 | Santiago Mendez, Alexandra M. | Urb. Los Arboles 265 | | | | Rio Grande | PR | 00745 |
| 2130444 | Santiago Merlo, Sonia | HC-2 Box 8035 | | | | Guayanilla | PR | 00656-9734 |
| 1746163 | Santiago Morales, Awilda | 33 Acosta | | | | Manati | PR | 00674 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098991 | SANTIAGO MORALES, EDGARDO | HC-01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 |
| 2087159 | SANTIAGO MORALES, EDGARDO | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 1959465 | Santiago Munoz, Edna Enid | HC 02 Box 7959 | | | | Guayanilla | PR | 00656 |
| 2058448 | Santiago Munoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 |
| 1911807 | Santiago Nieves, Marilyn | HC 867 Box 15754 | | | | Fajardo | PR | 00738 |
| 2001085 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 |
| 1923286 | Santiago Ortiz, Edwin | HC 72 Box 3368 | | | | Naranjito | PR | 00719 |
| 1223479 | SANTIAGO ORTIZ, JAMILDA | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | | CIDRA | PR | 00739 |
| 2036400 | Santiago Padilla, Gilberto | 5920 Curry Ford Rd Apto 67 | | | | Orlando | FL | 32822 |
| 1887472 | Santiago Perez, Gladys M | Parc Imbery | 13 Cerezal | | | Barceloneta | PR | 00617 |
| 986384 | SANTIAGO RIVERA, ELIZABETH | HC 7 BOX 5145 | | | | JUANA DIAZ | PR | 00795-9896 |
| 226041 | SANTIAGO RIVERA, IDAH | B-69 URB VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 |
| 520170 | Santiago Rivera, Madeline S. | 24907 Bo.Guavate | | | | Cayey | PR | 00736 |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | HC 01 BOX 5607 | | | | GUAYANILLA | PR | 00656 |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | DEPARTAMENTPO DE SALUD | HOSPITAL REGIONAL CARR #14 | | | PONCE | PR | 00732 |
| 1961086 | Santiago Rodriguez, Silvia L. | P.O. Box 115 | | | | Penuelas | PR | 00624 |
| 2129322 | Santiago Sanchez, Zaida J. | RR5 Box 4999 PMB 162 | | | | Bayamon | PR | 00956 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | CARR 685 KM 31 | BO TIERRAS NUEVAS | REPARTO JUNEL | | MANATI | PR | 00674 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | PO BOX 1977 | | | | MANATI | PR | 00674 |
| 1615090 | Santiago Santiago, Sol Y | Urb. Llanos de Santa Isabel Calle 5 H-12 | | | | Santa Isabel | PR | 00757 |
| 2000939 | Santiago Serrano, Nitza M. | Urb. Los Caobos 2575 Calle Bambu | | | | Ponce | PR | 00716-2724 |
| 2129772 | Santiago Torres, Luz L. | Carr. 131 Km. O Hm. 4 | | | | Adjuntas | PR | 00601 |
| 2044691 | Santiago Valentin, Luis B. | A-13 Urb. El Convento | | | | San German | PR | 00683 |
| 2044691 | Santiago Valentin, Luis B. | P.O. Box 936 | | | | San German | PR | 00683 |
| 1030241 | SANTIAGO VEGA, LEIDIANA | CALLE 4 F-7 | URB. JARDINES DE SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 522804 | SANTINI CRUZ, NANCY Y | EE-34 CALLE 21 | URB. CANA | | | BAYAMON | PR | 00957 |
| 1823663 | SANTISTEBAN FIGUEROA, GLORIA B. | PO BOX 1113 | | | | GAUYAMA | PR | 00785 |
| 1917333 | Santos Arroyo, Ana Ines | Apartado 134 | | | | Penuelas | PR | 00624 |
| 2020301 | Santos Garcia, Ericelis | HC-02 Box 9878 | | | | Juana Diaz | PR | 00795 |
| 1848260 | Santos Loyo, Nilda L. | Chalets Las Muesas | 5184 Ave Miguel de Muesas | | | Cayey | PR | 00736 |
| 1848260 | Santos Loyo, Nilda L. | Departamento de Educacion | P.O. Box 190759 | Ave. Tnte. Cesar Gonzalez Ubr. Tres Monjitas | | Hato Rey | PR | 00917 |
| 1878796 | Santos Perez, Iris Nereida | Box 467 | | | | Ciales | PR | 00638 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2014138 | Santos Ramirez, Hector | Calle 7 #302 Urb. Jardines Toa Alto Box 592 | | | | Toa Alta | PR | 00954 |
| 2021461 | Santos Santiago , Merari | D - 39 Calle Utera Urb Villa Andalucia | | | | San Juan | PR | 00926 |
| 1859439 | Santos Sierra, Maria  M | PO Box 684 | | | | Aguas Buenas | PR | 00703 |
| 1110170 | SANTOS VELAZQUEZ, MARIA I. | COUNTRY CLUB CALLE 232 JF40 | | | | CAROLINA | PR | 00982-2743 |
| 2054595 | SANTOS, EDDIE  CORDERO | HC-2 BOX 260 | | | | GUAYANILLA | PR | 00656-9603 |
| 2071990 | Seda Davila, Enrique | 560 Napoles | Concordia Gardens 2 | Apt. 9-M | | San Juan | PR | 00924 |
| 932393 | SEDA OLIVERA, RAMITO | URB SANTA MARIA | H-20 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 2001244 | Sepulveda Laboy, Paulina | HC-04 Box 7241 | | | | Yabucoa | PR | 00767-9504 |
| 2003654 | SEPULVEDA MERCADO, JAIME | URB LA LULA | G 12 CALLE 6 | | | PONCE | PR | 00731 |
| 2039351 | SEPULVEDA RIVERA, CARLOS | HC-01 BOX 7061 | | | | VILLALBA | PR | 00766 |
| 2038736 | Sepulveda Sanchez, Maria G. | HC #15 Box 16213 | | | | Humacao | PR | 00791 |
| 1058156 | SEPULVEDA SEPULVEDA, MARITZA | HC 5 BOX 5451 | | | | YABUCOA | PR | 00767 |
| 1950690 | Sepulveda Torres, Leemarys | PO Box 2485 | | | | Juncos | PR | 00777 |
| 1232927 | SERBIA YERA, JOSE A | URB VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 1833325 | Seregno Moncho, Jorge L | 962 Luis Torres Naots | | | | Ponce | PR | 00728 |
| 824075 | SERRANO CARRERO, LINDA | MARIO PEREZ 27 | VALENCIA 1 | | | JUNCOS | PR | 00777 |
| 2051451 | Serrano Gonzalez, Luis A. | Cond. Quintana edif. B | Apt 311 | | | San Juan | PR | 00917 |
| 2028019 | SERRANO GONZALEZ, MIRIAM | BOX 685 | | | | GURABO | PR | 00778 |
| 2102350 | Serrano Gras, Carmen  A | HC-05 Box 93024 | | | | Arecibo | PR | 00612-9562 |
| 2108768 | SERRANO GRAS, CARMEN A | HC 05 BOX 93024 | | | | ARECIBO | PR | 00612-9562 |
| 529249 | SERRANO GRAS, CARMEN A. | HC-05 BOX 93024 | | | | ARECIBO | PR | 00612-9562 |
| 2074058 | Serrano Rivera, Idiamis | 193 Calle Guayacan | | | | Hatillo | PR | 00659 |
| 2012855 | SERRANO, DIANA | HC-02 BOX 7155 | | | | FLORIDA | PR | 00650 |
| 1982448 | SIERRA DIAZ, MARIA LUISA | J 14 CONUCO URB. CAGUAX | | | | CAGUAS | PR | 00725 |
| 936982 | SIERRA PAGAN, SAUL | EDIF D APT 332 C/JUAN J. BAIS | | | | SAN JUAN | PR | 00924 |
| 1958782 | Sifonte Diaz, Wilfredo | HC-61 Box 5028 | | | | Trujillo Alto | PR | 00976 |
| 1115219 | SILVA COLON, MARLIN | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON APT 1001 | | | SAN JUAN | PR | 00909-1922 |
| 975054 | Silva Sanchez, Carmen | Paseo de Santa Barbara | 183 Paseo Marmol | | | Gurabo | PR | 00778-5138 |
| 1897878 | SILVA SOTO, ORLANDO | PO BOX 744 | | | | PATILLAS | PR | 00723 |
| 2067001 | SILVA SOTO, ORLANDO | BOX 744 | | | | PATILLAS | PR | 00723 |
| 2024668 | Silva Velez, Iris | Urb. Verde Mar Calle 8 #172 | | | | Punta Santiago | PR | 00741 |
| 2053399 | Sinigaglia Figueroa, Ana Delia | HC-01-Box 6011 | | | | Guayanilla | PR | 00656 |
| 2084415 | Soler Perez, Heyda | Box #14 San Rafael #3 | | | | Quebradillas | PR | 00678 |
| 2027806 | Solivan Cartagena, Victor J. | #150 Calle Federico Costa | | | | Hato Rey | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027806 | Solivan Cartagena, Victor J. | Urb. Alturas del Turabo Calle 800 MM-8 | | | | Caguas | PR | 00725 |
| 2098923 | Sosa Cortes, Carmin | Segundo Feliciano St. 200 | | | | Moca | PR | 00676 |
| 1976143 | SOSA CORTES, DALIA | HC 7 BOX 39591 | | | | AGUADILLA | PR | 00603 |
| 535975 | SOSA GONZALEZ, NOEMI | HC 02 BOX 12095 | CAPA CHIMBI | | | MOCA | PR | 00676 |
| 1363399 | SOSA GONZALEZ, NOEMI | HC 02 BOX 12095 | | | | MOCA | PR | 00676 |
| 2058934 | Sosa Nieves, Milagros | Ave TNT Cesa Gonzalez | Equina Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 2058934 | Sosa Nieves, Milagros | PO Box 724 | | | | San Lorenzo | PR | 00754 |
| 1964729 | SOSA SANTIAGO, GLADYS E. | URB.MARBELLA | 209 CALLE ANDALUCIA | | | AGUADILLA | PR | 00603 |
| 1138848 | SOTO AYALA, RAUL | HC 2 BOX 4713 | | | | SABANA HOYOS | PR | 00688 |
| 1114847 | SOTO CATALA, MARIO | L-215 SAN ALFONSO LOS DOMINICOS | | | | BAYAMON | PR | 00957 |
| 1995101 | Soto Cintron, Carmen Lydia | HC 04 Box 4969 | | | | Humacao | PR | 00791-9515 |
| 2119019 | Soto Cruz, Juan R. | HC 04 BOX 15346 | | | | Lares | PR | 00669 |
| 2066549 | Soto Cuevas, Marissa | HC 02 Box 6389 | | | | Lares | PR | 00669 |
| 2034666 | Soto Davila, Edda L | Urb Monte Vista C-14 | | | | Fajardo | PR | 00738 |
| 2027847 | SOTO DIAZ, ANA GLORIA | VILLA HUMACAO | CALLE 11 F-23 | | | HUMACAO | PR | 00791 |
| 1120739 | SOTO DIAZ, MIRIAM A. | URB VILLA BORINQUEN | 1349 CALLE DECATUR | | | SAN JUAN | PR | 00920-3737 |
| 2016478 | Soto Maldonado, Edna J. | Urb. Santa Ritaz, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 |
| 2025226 | SOTO MULERO, JORGE IVAN | P.O. BOX 9300863 | | | | SAN JUAN | PR | 00928 |
| 2104183 | Soto Rodriguez, Glorimar | HC-04 Box 18073 Zanjas | | | | Camuy | PR | 00627-9104 |
| 1998255 | SOTO ROLDAN, DANIEL | HC6 BOX 64083 | | | | AGUADILLA | PR | 00603 |
| 2004565 | Soto Silva, Elizabeth | 24 1 Alturas de Celada | | | | Gurabo | PR | 00778-9766 |
| 2127978 | Soto Torres, Eulalia | Carr. 704 Km 17 Bo. Cuyon | | | | Coamo | PR | 00769 |
| 2127978 | Soto Torres, Eulalia | PO Box 194 | | | | Coamo | PR | 00769 |
| 1991180 | SOTO TORRES, IRIS M | HC 02 BOX 6490 | | | | JAYUYA | PR | 00664 |
| 2054234 | Soto Vazquez, Mirza I. | JJ-9 Calle 6 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 2083579 | Soto Vazquez, Mirza I. | JJ-9 Calle 6 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 2125893 | Sotomayor Pagan, Wanda I. | HC-03 Box 4648 | | | | Adjuntas | PR | 00601 |
| 1842905 | Suarez Concepcion, Brunilda | HC 63 Bzn 3777 Bo. Rial | | | | Patillas | PR | 00723 |
| 2099052 | Suarez Rivera, Elva | W895 Calle Copihuevvo Loiza Valley | | | | Canovas | PR | 00729 |
| 541667 | SUAREZ RIVERA, REINALDO | 12 CALLE VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 |
| 2032651 | Talavera Diaz, Lucy M | HC-04 Box 47902 | | | | Hatillo | PR | 00659 |
| 2108989 | Texidor Cordero, Ramonita | 9115 Comercidad Serrano | | | | Juana Diaz | PR | 00795-9410 |
| 1113568 | TIRADO GONZALEZ, MARIA R. | 536 CALLE PORTUGUES EST DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 1920465 | TIRADO GONZALEZ, MARIA R. | 536 PORTUGUES | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109215 | Tirado Ramos, Luz M | Calle Rodriguez Ema D-8 | Urb. Eduardo J. Saldana | | | Carolina | PR | 00982 |
| 2021968 | Tirado Santos, Solimar | Coop San Ignacio Apt. 902-A | | | | San Juan | PR | 00927 |
| 2036799 | Toledo Caban, Maria M | HC-07 Box 32806 | | | | Hatillo | PR | 00659-9617 |
| 2116840 | Toledo Lopez, Carmen J. | 140 Calle Aleli - Urb. Las Veredas | | | | Camuy | PR | 00627-9547 |
| 1007495 | TOLEDO RIVERA, IRIS D | URB CONSTANCIA | 2221 CALLE IGUALDAD | | | PONCE | PR | 00717 |
| 2130867 | Toledo Rodriguez, Fernando L. | Urb. Tibes Calle 2 Casa C-1 | | | | Ponce | PR | 00730 |
| 2120662 | Torrado Perez, Emelina | HC 04 Box 47304 | | | | Hatillo | PR | 00659 |
| 2103181 | Torres Acevedo, Bethaida | Urb Costo Sur Itl Palmar | | | | Yauco | PR | 00698 |
| 1880233 | Torres Acosta, Carmen D | 2193 Calle Naranjo, Urb los Caobos | | | | Ponce | PR | 00716 |
| 2009857 | Torres Adames, Carmen E. | PO Box 285 | | | | San Sebastian | PR | 00685 |
| 708657 | TORRES BASCON, MARCELINO | HC 1 BOX 4777 | | | | VILLALBA | PR | 00766 |
| 649480 | Torres Bauza, Esmeralda | P O Box 142907 | | | | Arecibo | PR | 00614 |
| 1995198 | Torres Bermudez, Anabel | HC-2 Box 5825 | | | | Villalba | PR | 00766-9604 |
| 1893596 | Torres Brunet, Vilma I. | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 |
| 1860179 | Torres Calvo, Onix | D-20 Calle 12 | | | | Yauco | PR | 00698 |
| 2094549 | TORRES CINTRON , JOAQUIN | HC 1  BOX 8019 | | | | VILLALBA | PR | 00766 |
| 2094549 | TORRES CINTRON , JOAQUIN | Bo. Mojote k. 561 kl. 6 | | | | VILLALBA | PR | 00766 |
| 1102132 | TORRES CINTRON, WILDA M | URB LA LULA A-3 | CALLE 1 | | | PONCE | PR | 00730 |
| 2038699 | Torres Citre, Joaquin | HC01 Box 8019 | | | | Vollalba | PR | 00766 |
| 2038699 | Torres Citre, Joaquin | Bo. Mosote c-562 k 6 | | | | Villalba | PR | 00766 |
| 1252719 | TORRES COLLAZO, LUIS A. | HC01 BOX 6217 | | | | GUAYNABO | PR | 00971 |
| 1884212 | Torres Colon, Nimia | P. O. Box 585 | | | | Salinas | PR | 00751-0585 |
| 2082060 | TORRES CORREA, SANDRA I | BOX 427 | | | | RIO GRANDE | PR | 00745 |
| 1948787 | Torres Diaz, Myrna Janet | Urb. Venturini calle 4 casa C-10 | | | | San Sebastian | PR | 00685 |
| 2027678 | Torres Fernandez, Felix Rafael | 44 Este Calle Baldonoty | | | | Guayama | PR | 00784 |
| 1952244 | Torres Ferreira, Carmen I | Parcela | | | | Toa Alta | PR | 00953 |
| 1952244 | Torres Ferreira, Carmen I | Dept. de la Familia | R-R-01 Box 11705 | | | Toa Alta | PR | 00953 |
| 2034751 | TORRES FONT, ISABEL | 3039 LATORRE - ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 |
| 2102030 | TORRES GARCIA, DENNISE E. | BARRIO GUAYANEY CALLE FLAMINGO | | | | MANATI | PR | 00674-1338 |
| 2102030 | TORRES GARCIA, DENNISE E. | P.O. BOX 1338 | | | | MANATI | PR | 00674 |
| 2102030 | TORRES GARCIA, DENNISE E. | P.O. BOX 1338 | | | | MANATI | PR | 00674 |
| 2113899 | Torres Garcia, Gloria E. | Carr 119, K-7 H-4 | Bo Puente | | | Camuy | PR | 00627 |
| 2113899 | Torres Garcia, Gloria E. | Gloria  E. Torres Garcia | HC 02 Box 7264 | | | Camuy | PR | 00627 |
| 1993015 | Torres Gonzalez, Awilda | PO Box 2341 | | | | Arecibo | PR | 00613 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2054535 | Torres Llorens, Fernando Alberto | Urb. Villa del Rio F-4 Calle Coayuco | | | | Guayanilla | PR | 00656 |
| 1994531 | Torres Lopez, Graciela | Calle 15 Blg 22 #6 | Sabana Gardens | | | Carolina | PR | 00983 |
| 2130597 | Torres Lugo, Ana M. | HC 3 Box 16421 | | | | Utuado | PR | 00641 |
| 2020959 | Torres Lugo, Elizabeth | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 628 | | | | BOQUERON | PR | 00622 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 1443 | | | | CABO ROJO | PR | 00623-1443 |
| 2059385 | Torres Mandry, Aurea E | Urb. Las Marias B 36 | | | | Juana Diaz | PR | 00795 |
| 2097793 | Torres Martinez, Sandra Vanessa | Urb. Santa Dena Calle Nogel BS | | | | Guayanilla | PR | 00656 |
| 2027058 | Torres Narvaez, Rosa M | RR 01 Box 13691 | | | | Toa Alta | PR | 00953 |
| 2027058 | Torres Narvaez, Rosa M | Parcela Villa del Rio | Calle 7-A Num 208 | | | Toa Alto | PR | 00953 |
| 1990465 | Torres Narvaez, Victor Harry | 52 Jardines de Adjuntas Calle Las Rosa | | | | Adjuntas | PR | 00601 |
| 1910713 | Torres Ortiz , Isabel | PO Box 529 | | | | Las Piedras | PR | 00771-0529 |
| 2036625 | Torres Ortiz, Maisy | Haciendas Constancia Calle Arboleda #775 | | | | Hormigueras | PR | 00660 |
| 2106048 | TORRES ORTIZ, MARTA IRIS | PO BOX 434 | | | | BARRANQUITAS | PR | 00794 |
| 1739613 | TORRES PAGAN, GLORIA | CALLE SALVADOR LUGO #25 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 1953527 | Torres Perez , Arlene | HC 20 Box 11186 | | | | Juncos | PR | 00777 |
| 1991638 | Torres Perez, Magdou | PMB 133 | PO Box 6017 | | | Carolina | PR | 00984 |
| 1943021 | TORRES PIZARRO, RUBEN G. | C3 C33 | URB JARDINES DE LOIZA | | | LOIZA | PR | 00772 |
| 1849426 | TORRES PIZARRO, RUEBEN G. | CALLE 3 C33 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 |
| 2032014 | Torres Quintana, Juan B. | P.O. Box 1356 | BO. Corcovada Calle 109 | Ramal 420 | | Anasco | PR | 00610 |
| 2025849 | Torres Rentas, Gloria  M | 5232 Ramboidal | | | | Ponce | PR | 00728-3511 |
| 2111177 | TORRES RIOS, MARIE A. | P.O. BOX 827 | | | | CIALES | PR | 00638 |
| 2057743 | TORRES RIVERA, LUIS A. | HC-01 BOX 8621 | | | | LAJAS | PR | 00667 |
| 2045303 | Torres Robles, Luis E | HC 01 Box 8967 | | | | Penuelas | PR | 00624 |
| 2045303 | Torres Robles, Luis E | Tallaboa Alta II Sector Lamoca 164 | | | | Penuelas | PR | 00624 |
| 1966841 | Torres Rodriguez, Ana Haydee | A-7 Calle 6 Urb Valle Alto | | | | Patillo | PR | 00723 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | A-14 CALEE 21 SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1116416 | TORRES RODRIGUEZ, MAXIMO | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |
| 2115973 | Torres Roman, Ana R. | HC-04 Box 13773 | | | | Arecibo | PR | 00612 |
| 2054779 | Torres Roman, Mary | HC-04 Box 13773 | | | | Arecibo | PR | 00612 |
| 1879860 | TORRES RUIZ, ISRAEL | PMB 315 PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 2111024 | Torres Ruiz, Ruben | 552 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 1873026 | Torres Sanchez, Margarita M. | 74 Calle Quinta Real | Camino Real | | | Juana Diaz | PR | 00795 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1229241 | Torres Sepulveda, Jorannie | Calle EQ 134 | Noa Vida | | | Ponce | PR | 00728 |
| 1229241 | Torres Sepulveda, Jorannie | 267 Calle Rey Jorge | Urb Colinas de Prado | | | Juana Diaz | PR | 00795 |
| 1945835 | TORRES TORRES, ELBA NYDIA | PO BOX 334650 | | | | PONCE | PR | 00733 |
| 1932861 | TORRES TORRES, JESSICA | HC-05 Box 54672 | | | | San Sebastian | PR | 00685 |
| 2046080 | Torres Torres, Rosalia | Urb. Villa Andalucia | c/Tudela # 0-14 | | | San Juan | PR | 00926 |
| 1948897 | Torres Torres, Sonia | HC-3 Box 8319 | | | | Barranquitas | PR | 00794 |
| 1948897 | Torres Torres, Sonia | Carr. 720 Km 0.3 Bo. Palo Honcado | | | | Barranquitas | PR | 00794 |
| 2131381 | Torres Vega, Edna L. | Urb. Hacienda Florida | 323 Calle Tamaima | | | Yauco | PR | 00698 |
| 2053858 | Torres Vega, Wilda J. | HC 04 Box 21356 | | | | Lajas | PR | 00667 |
| 1974616 | Torres Vicente, Camille | RR-04 Buzon 4123 | | | | Cidra | PR | 00739 |
| 2016623 | TOSTE FERRER, ENID | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957-1832 |
| 1982343 | Traverzo Cardona, Francisco A | Apartado 160 | | | | Las Marias | PR | 00670 |
| 1859971 | Tricoche Garayua, Myrna E | Urb Vistas Del Mar | 2555 Calle Nacar | | | Ponce | PR | 00716 |
| 2014296 | Trindad Rivera, Damaris | Bo. Cibuco | Carr. 818 Km 1.5 | | | Corozal | PR | 00783 |
| 2014296 | Trindad Rivera, Damaris | HC 02 Box 8232 | | | | Corozal | PR | 00783 |
| 2129317 | Trinidad, Maria Ferreira | B-E-6 Calle 24 | | | | Caguas | PR | 00725 |
| 1967134 | Troche De Hoyos, Yanira I | #1171 Parcelas Soledad Calle A | | | | Mayaguez | PR | 00680 |
| 1967134 | Troche De Hoyos, Yanira I | HC 7 Box 24903 | | | | Mayaguez | PR | 00680 |
| 2111206 | TRUJILLO BATISTA, JOSE  M. | PO BOX 1134 | | | | HATILLO | PR | 00659 |
| 1967806 | UBIDES PEREZ, IVONNE | 6508 SAN EDMUNDO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4411 |
| 1684232 | VALCARCEL APONTE, LETICIA | PO BOX 604 | | | | TRUJILLO ALTO | PR | 00977 |
| 1961212 | Valcarcel Ortiz, Tanya | Urb. La Estancia Nispero St. #108 | | | | Las Piedras | PR | 00771 |
| 1946836 | Vale Negron, Dario | #167 3 Bda. Buena Vista | | | | San Juan | PR | 00917 |
| 1964702 | Valentin Feliciano, Carmen M. | HC-05 Box 54608 | | | | HATILLO | PR | 00659 |
| 2124064 | Valentin Lopez, Carmen | P.O. Box 365 | | | | Hatillo | PR | 00659 |
| 565113 | VALENTIN NUNEZ, ESTHER M. | CALLE D-19 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 |
| 1939991 | Valera De Matias, Alma | Paseo Las Vistas, Calle 1 A 21 | | | | San Juan | PR | 00926 |
| 2028525 | Valle Melendez , Manuel L | #226 Merhoff St. | | | | San Juan | PR | 00915 |
| 966995 | VALLE ROLDAN, CARLOS | 3211 CALLE POMARROSA | | | | SAN ANTONIO | PR | 00690 |
| 2052079 | Valles Serrano, Victor Manuel | Condominio Burre de Ord | Apt 605 Ave. Blvd | Luis A. Gerre 2175 | | Ponce | PR | 00787 |
| 2121047 | Valpais Rivera, Ana | 19 Calle Yarari | Repto Diosesano | | | Arecibo | PR | 00612 |
| 2012367 | Vargas Arroyo, Felicita | PMB 285 | PO Box 3501 | | | Juana Diaz | PR | 00795 |
| 2065790 | Vargas Arroyo, Felizita | P.O. Box 3501 P.M.B. 285 | | | | Juana Diaz | PR | 00795 |
| 2118664 | Vargas Castro, John | Calle 20 Casa 661 | Puerto Real | PO Box 1133 | | Cabo Rojo | PR | 00623 |
| 1220196 | VARGAS ESTEVES, ISMAEL J. | CALLE MAGNOLIA 1069 UR | | | | MAYAGUEZ | PR | 00680 |
| 2096450 | Vargas Lopez, Jose L. | Calle I-L #4 Urb.Jardines de Arecibo | | | | Arecibo | PR | 00612 |

Exhibit BH

150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057413 | VARGAS RAMOS, CARMEN C. | 17 CAMINO MORTERO | | | | RINCON | PR | 00677 |
| 1990559 | Vargas Rodriguez, Ana L. | HC-02 Box 5602 | | | | Rincon | PR | 00677 |
| 2054727 | Vargas Rodriguez, Maritza | Urb. El Convento Calle 5 A-105 | | | | San German | PR | 00683 |
| 1963220 | Vazquez Bonero, Cindy | 1023 Jaime Pencas | | | | Ponce | PR | 00717 |
| 1867484 | Vazquez Borrero, Miguel E. | Urb. Santa Teresito 6517 San Edmondo | | | | Ponce | PR | 00730-4408 |
| 1970225 | VAZQUEZ CARABALLO, NANNETTE MARIE | Urb. Villa Carmen 4271 Ave Constancia | | | | Ponce | PR | 00716 |
| 2112928 | VAZQUEZ CASASNOVAS, MILAGROS | Calle De Pedro Albiza Campos #7 | | | | Lares | PR | 00669 |
| 2112928 | VAZQUEZ CASASNOVAS, MILAGROS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 |
| 2103858 | Vazquez Fontanez, Luz E. | 2-E Bda Jason | | | | Corozal | PR | 00783 |
| 2124526 | Vazquez Gonzalez, Irma I | Box 23 | | | | Garrochales | PR | 00652 |
| 333640 | VAZQUEZ GONZALEZ, MILAGROS | HC 3 BOX 10585 | | | | GURABO | PR | 00778 |
| 2091020 | Vazquez Hernandez, Luz Maria | #33 Sagrada Familia Urb. Bonneville Valley | | | | Valley Caguas | PR | 00727 |
| 1999916 | VAZQUEZ HERNANDEZ, LUZ M. | #33 SAGRADA FAMILIA | URB. BANNEVILLE VALLEY | | | CAGUAS | PR | 00727 |
| 2059449 | Vazquez Hernandez, Luz M. | #33 Sagrada Familia Bonneville Valley | | | | Caguas | PR | 00727 |
| 2090890 | Vazquez Lopez, Luisa E. | PO Box 84 | | | | Penuelas | PR | 00624 |
| 1995669 | VAZQUEZ LOZADA, LYDIA | URB TURABO GDNS | E34 CALLE 38 | | | CAGUAS | PR | 00727-6611 |
| 1934931 | Vazquez Medina, Wilfredo | HC 08 Box 1045 | | | | Ponce | PR | 00731 |
| 572299 | VAZQUEZ RAMOS, CARMEN S. | C-6 GARDENIA ST. EL DORADO | | | | GUAYAMA | PR | 00784 |
| 2124950 | Vazquez Raspaldo, Candido | HC-01 Box 3152 | | | | Salinas | PR | 00751 |
| 2058115 | VAZQUEZ RIVERA, AUREA E. | PO BOX 626 | | | | GUAYAMA | PR | 00785-0626 |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | URB VILLAS DE CANDELERO K-4 | CALLE GOLONDRINA | | | HUMACAO | PR | 00791 |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | URB. VILLAS DE CANDELERO #183 | CALLE GOLONDRINA | | | HUMACAO | PR | 00791 |
| 1896840 | Vazquez Romero, Jose L. | Agencia Estatal para el Manejo de Emergencias (AEM | Carretera #1 KM24.5 Bo Quebrada Arenas | | | San Juan | PR | 00754 |
| 1896840 | Vazquez Romero, Jose L. | Uub. Villa Carolina | 14 C/ 86 BLQ 82 | | | Carolina | PR | 00985 |
| 654024 | Vazquez Ruiz, Fernando | Tibes Town House | Blq. 8 Apt 43 | | | Ponce | PR | 00731 |
| 2026542 | Vazquez Sanchez, Sanny | HC 72 Box 3766-136 | | | | Narajito | PR | 00719 |
| 1906053 | Vazquez Santiago, Carmen G. | Hc-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 2088724 | Vazquez Santiago, Carmen G. | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 2015052 | VEGA ALVAREZ, BENJAMIN | 114 CALLE RODADERO | EXT ALTUB DE YAUCO 2 | | | YAUCO | PR | 00698 |
| 1963958 | Vega Alvarez, Benjamin | 114 Calle Rodadero Ext. Alturas De Yauco 2 | | | | Yauco | PR | 00698 |

Exhibit BH

150th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2062725 | Vega Justiniano, Cynthia V. | 37 Ave De Diego Monaiellos | | | | San Juan | PR | 00927 |
| 2045811 | Vega Mercado, Sylvia M. | Bo. Mulas Sector Orguideas | | | | Aguas Buenas | PR | 00703 |
| 2045811 | Vega Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 |
| 1973567 | Vega Morales, Luis A | Urb. Villa Blanca Calle Orguidel 36 | | | | Trujillo Alto | PR | 00976 |
| 2014925 | VEGA NEGRON, JOSE  A. | 721 HERNANDEZ ST. APT 5L | | | | San Juan | PR | 00907-4420 |
| 576897 | VEGA SANTIAGO, ELIZABETH | PO BOX 2171 | | | | SAN GERMAN | PR | 00683-2171 |
| 1008166 | VEGA SANTOS, IRIS | URB COUNTRY CLUB | MW42 CALLE 411 | | | CAROLINA | PR | 00982-1923 |
| 1948993 | Vega Vargas, Milton D. | HC 02 Box 10717 | | | | Las Marias | PR | 00670 |
| 2129197 | Vega Vargas, Ramon | Barrio San Felipe #10 | | | | Ponce | PR | 00731 |
| 2111463 | VEGA VELAZQUEZ, PROVIDENCIO | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730-2980 |
| 577591 | Velasco Martir, Susana | Urb.Santa Rita III, San Antonio 1007 | | | | Coto Laurel | PR | 00780 |
| 1956819 | Velazquez Cruz, Mary Luz | Calle Alesia 1021 | | | | San Juan | PR | 00920 |
| 257463 | VELAZQUEZ DE LA ROSA, KARINA | CALLE 606 BLOQUE 225 #26 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1233113 | VELAZQUEZ FIGUEROA, JOSE A. | PO BOX 230 | | | | JAYUYA | PR | 00664-0230 |
| 1118353 | VELAZQUEZ NIEVES, MIGUEL A | PO BOX 522 | | | | SAN LORENZO | PR | 00754-0522 |
| 1945955 | Velazquez Perez, Hector Luis | HC 01 Box 9230 | | | | Penuelas | PR | 00624 |
| 2083916 | Velazquez Soto, Ana Luz | Box 2191 | | | | Isabela | PR | 00662 |
| 2018511 | Velazquez Velazquez, Americo | HC 01 Box 9358 | Bo.Macan a Sector Lugaro PR 382 km.1.1 | | | Guayanilla | PR | 00656 |
| 2023793 | Velazquez, Nilsa C. | Bo. Mariana Carr. 905 | Int. 909 K.5 - H.6 | | | Humacao | PR | 00791-9236 |
| 2023793 | Velazquez, Nilsa C. | Bo. Mariana HC-01 Box 17148 | | | | Humacao | PR | 00791-9236 |
| 2130661 | Velazquez, Pablo | Calle 3 #98 Parcelas Mandri | | | | Coto Laurel | PR | 00780 |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | CARR.821, KM1 BO. ABRAS | | | | COROZAL | PR | 00783 |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | PO BOX 384 | | | | COROZAL | PR | 00783 |
| 2020234 | Velez Cardona, Evelisa | Hostos 145-G-814 | El Monte Sur | | | San Juan | PR | 00918 |
| 2095542 | Velez Collazo, Katiria L. | Urb. Glenview Gdns. M-29 Ave. Federal | | | | Ponce | PR | 00730 |
| 1940439 | VELEZ IRIZARRY, MONSERRATE | LIANA #6 | REPARTO SAN MIGUEL | | | MAYAGUEZ | PR | 00680 |
| 2062599 | Velez Perez, Edna Catalina | HC 37 Box 3707 | | | | Guanica | PR | 00653 |
| 1845900 | VELEZ PLUMEY, NILDA R. | CARR 129 RANAL 635 | CUCHI I | | | ARECIBO | PR | 00612 |
| 1845900 | VELEZ PLUMEY, NILDA R. | HC3 | BOX 20595 | | | ARECIBO | PR | 00612 |
| 1971393 | Velez Seda, Milagros | 49 13 | | | | Guanica | PR | 00653 |
| 2048114 | Velez Velez, Sergio | P.O. Box 811 | | | | San Antonio | PR | 00690 |
| 2131823 | Velezquez Cruz, Betsy | HC-02 Box 5961 | | | | Penuelas | PR | 00624 |
| 2108640 | Ventura Cotto, Jose R. | FN-20 Casa Calle Antonio N. Blanco Levittown Secta Secc. | | | | Toa Baja | PR | 00949 |

Exhibit BH
150th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 583838 | Vera Alma, Elliot | Urb Esteves | 803 Calle Jagua | | | Aguadilla | PR | 00603 |
| 584145 | VERA VALLE, BENITA | 40711 Carr. 478 | | | | QUEBRADILLAS | PR | 00678 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 2091294 | Vergne Sotomayor, Luis A. | PO Box 1604 | | | | Coamo | PR | 00769-1604 |
| 597713 | VILLALONGO RIVERA, ZAIDA L. | CALLE 12A P-36 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1986283 | VILLANUEVA CENTENO, NEREIDA | URB SAN FELIPE | CARR MUNICIPAL L - 7 | | | ARECIBO | PR | 00612 |
| 2101329 | Villanueva Rolon, Carlos C. | Park Court calle 3 E-9 | | | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | I-06 calle #1 Res Park Court | | | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | I-06 calle #1 res. Park Court | | | | San Juan | PR | 00926 |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | | San Juan | PR | 00926 |
| 2051231 | Villanueva Vargas, Lourdes | P.O. Box 311 | | | | Las Marias | PR | 00670 |
| 1987780 | Villegas Couret, Maria del Pilar | 169 Calle Guayanes | Urb Estancias 3 Del Rio | | | Hormigueros | PR | 00660 |
| 2072597 | Villegas Figueroa, Rafael | Urb. Hillside | C/rafael Villegas #5 | | | San Juan | PR | 00926 |
| 1987537 | Viruet Negron, Haydee M. | H-20 Calle Bambu University Gardens | | | | Arecibo | PR | 00612 |
| 1182282 | Vizcarnondo Ortiz, Janice | Bo. Buenaventura | Calle Clavel # 213 | Bzn 633 | | Carolina | PR | 00987 |
| 1979293 | Walker Carrasquillo, Carmen Alexandra | 58# NN-41 Urb. Mansions De Carolina | | | | Carolina | PR | 00987 |
| 1943432 | WRIGHT HILEMAN, DANELLE J | URB. SANTA BARBARA | 12010 CALLE CORONA | | | DORADO | PR | 00646 |
| 1012209 | YAPUR DIAZ, JENNIE | COND TORRE DE CAPARRA | 244 CARR 2 APT 7D | | | GUAYNABO | PR | 00966-1921 |
| 1875598 | Yordon Centeno, Nelly | HC-01 Box 9380 | | | | Guayanilla | PR | 00656 |
| 2088033 | Zavaleta, Benjamin | Calle 27 Q-1 | | | | Guayama | PR | 00784 |
| 2017705 | Zayas Romero, Priscilla | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 |
| 2060509 | Zayas Zayas, Blanca Iris | HC 20 Box 26710 | | | | San Lorenzo | PR | 00754 |
| 2060509 | Zayas Zayas, Blanca Iris | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2074610 | Zeno Perez, Gloria E | Box 1716 | | | | Arecibo | PR | 00613 |

**<u>Exhibit BI</u>**

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988169 | Abac Pagon, Raymond | P.O. Box 6004 | MSC-031 | | | Villalba | PR | 00766 |
| 2012723 | ABAD BONILLA, CLARA I | PO BOX 1100 | | | | AIBONITO | PR | 00705-1100 |
| 1734506 | Abad Rivera, Eva L. | PO BOX 81 | | | | Coamo | PR | 00769-0081 |
| 1760668 | Abreu Aviles, Ramon | P.O. Box 1188 | | | | Isabela | PR | 00662 |
| 1813468 | ABREU PARIS, LOYDA | CALLE 2 A 12 | COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 1777654 | Abreu Paris, Lydia | Calle 2 A 12 | Colinas del Oeste | | | Hormigueros | PR | 00660 |
| 1856298 | ABREU RODRIGUEZ, ANA E | PMB 309 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 1106582 | ACEVEDO AQUINO, YOLANDA | PO BOX 127 | | | | AGUADILLA | PR | 00605 |
| 1853806 | ACEVEDO CORNIER, JULIO | URB LA CONCEPCION | 244 CALLE N S GUADALUPE | | | GUAYANILLA | PR | 00656 |
| 1969 | ACEVEDO CORNIER, JULIO | URB SANTA ELENA | T1 CALLE JAGUEY | | | GUAYANILLA | PR | 00656-1459 |
| 1969 | ACEVEDO CORNIER, JULIO | URB LA CONCEPCION | 244 CALLE NSTRA SRA DE GUADALUPE | | | GUAYANILLA | PR | 00656-9512 |
| 1970 | Acevedo Cornier, Julio A | Urb. La Concepcion | 244 C/n.S. Guadalupe | | | Guayanilla | PR | 00656 |
| 1424933 | ACEVEDO DIAZ, SONIA E. | URB. VISTA BELLA | CALLE 4 A7 | | | VILLALBA | PR | 00766 |
| 1812972 | Acevedo Galarza, Miguel A. | BB-17 calle Dr. Coll y Toste Levittown | | | | Toa Baja | PR | 00949 |
| 1837135 | Acevedo Gonzalez, Rosalina | P.O. Box 1357 | | | | Aguada | PR | 00602 |
| 1913101 | Acevedo Gonzalez, Rosalina | PO Box 1357 | | | | Aguada | PR | 00602 |
| 2014116 | ACEVEDO JIMENEZ, TAMARA D. | URB. VILLA RITA CALLE 2 B-6 | | | | SAN SEBASTIAN | PR | 00685 |
| 2131645 | Acevedo Menendez, Dulce Maria | PO Box 5075 PMB 396 | | | | San German | PR | 00683 |
| 1967984 | Acevedo Mora, Edgar F | 122 Antonio Figueroa | | | | Arecibo | PR | 00612 |
| 1967984 | Acevedo Mora, Edgar F | 154 Altos Hernandez Huertos | | | | Arecibo | PR | 00612 |
| 2090279 | Acevedo Muniz, Marianella | HC 05 Box 10316 | Bo. Cuchillas Sect. Cordero | Carr 4444 Km 1.2 | | Moca | PR | 00676 |
| 2077913 | Acevedo Orama, Manuel | 1466 Ave. Felix Aldarondo | | | | Isabela | PR | 00662 |
| 2146631 | Acevedo Ortiz, Andres | HC6 Box 8621 | | | | Juana Diaz | PR | 00795 |
| 1845822 | Acevedo Perez, Losangel | PO Box 1227 | | | | Isabela | PR | 00662 |
| 9965 | ACEVEDO RAMOS, ALBA I. | PO BOX 124 | | | | ANGELES | PR | 00611 |
| 1929595 | ACEVEDO RIVERA, ANA E | J.M. DE ANDINO #10 | | | | ADJUNTAS | PR | 00601 |
| 1657929 | ACEVEDO RIVERA, ELENA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 |
| 1791142 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | URB. LAS FLORES CALLE E #8 | | | | VEGA BAJA | PR | 00693 |
| 1779600 | Acevedo Rodriguez, Joan Leonardo | Urb. Las Flores | Calle E #8 | | | Vega Baja | PR | 00693 |
| 1772809 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | URB. LAS FLORES CALLE E #8 | | | | VEGA BAJA | PR | 00693 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1796865 | Acevedo Rodriguez, Joan Leonardo | Urb. Las Flores Calle E #8 | | | | Vega Baja | PR | 00693 |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | Urb. Las Flores Calle E #8 | | | | Vega Baja | PR | 00693 |
| 1899213 | Acevedo Rojas, Maricelis | DD-7 Calle 28 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1967149 | ACEVEDO ROSARIO, SONIA N | REPARTO MINERVA #10 | | | | AGUADA | PR | 00602 |
| 1859475 | Acevedo Ruiz, Bernardo J | HC-61 Box 5400 | | | | Aguada | PR | 00602 |
| 1966484 | Acevedo Santiago, Lilliam | P.O. Box 689 | | | | Penuelas | PR | 00624 |
| 1157635 | ACEVEDO SANTOS, ADRIAN | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 |
| 1940104 | Acevedo Tano, Milagros | Calle 22 AP 9 | | | | Toa Alta | PR | 00953 |
| 3782 | ACEVEDO ZAYAS, CARMEN DORA | C/4 H-22 BO. LOMAS | P.O. BOX 71 | | | JUANA DIAZ | PR | 00795 |
| 1865340 | ACEVEDO ZAYAS, CARMEN DORA | P.O. BOX 71 | | | | JUANA DIAZ | PR | 00795 |
| 1845768 | Acosta Almodovar, Elia Iliana | HC 01 Box 6751 | | | | San German | PR | 00683 |
| 1890633 | Acosta Almodovar, Rafael M. | HC 01 Box 6492 | | | | San German | PR | 00683 |
| 1898088 | Acosta Caquias , Jacqueline | Urb. Estancias de Yauco | Calle Alejandrina K-7 | | | Yauco | PR | 00698 |
| 1952667 | Acosta Caquias, Juanita | HC-03 Box 13849 | | | | Yauco | PR | 00698 |
| 2135368 | Acosta Cruz, Marilyn | HC 66 Box 5120 | | | | Fajardo | PR | 00738 |
| 1888805 | ACOSTA MELENDEZ, DAISY | HC-5 BOX 26252 | | | | LOJAS | PR | 00667 |
| 1220931 | ACOSTA NAZARIO, IVAN | HC 03 BOX 20278 | | | | LAJAS | PR | 00667 |
| 1952753 | ACOSTA PABON, JESUS | TERRAZES DE CUPEY | B43 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-3244 |
| 1957840 | Acosta Padilla, Janice | Urb. Paseos del Valle #14 | | | | Lajas | PR | 00667 |
| 2135833 | Acosta Portalatin, Carmen L. | A-54 La Olimpia | | | | Adjuntas | PR | 00601 |
| 1982415 | Acosta Rios, Leida N. | P.O. Box 753 | | | | Hatillo | PR | 00659 |
| 1977353 | Acosta Rivera, Evelyn J. | 6 Calle Acueducto | | | | Comerio | PR | 00782 |
| 1762848 | Acosta Velez, Milca I | 209 Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 2144668 | Acosta, Miguel Cruz | HC01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 1945455 | Adames Figueroa, Nestor Luis | 2524 Compara Perla Del Sur | | | | Ponce | PR | 00717-0421 |
| 2059336 | Adames Mercado, Esther | PO Box 1600 Suite 277 | | | | Cidra | PR | 00739 |
| 2061092 | Adorno Gonzalez, Brenda I. | San Felipe Municipal L-1 | | | | Arecibo | PR | 00612 |
| 1918944 | ADORNO RIVERA, ANA JUDITH | 66-56 54 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1954662 | Adrover Morales, Ana Dolores | Cond Torres Navel Apt. 402-A | | | | Yauco | PR | 00698 |
| 1905764 | Agrinsoni Lebron, Nancy | Parc Nuevas | Calle 27 Casa 440 | | | Gurabo | PR | 00778 |
| 1887059 | Agront Perez, Taira V. | HC 57 Box 15611 | | | | Aguada | PR | 00602 |
| 1848474 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 1845752 | AGRONT ROMAN, ANGEL | 2286 C/DR CARLOS LUG | | | | SAN ANTONIO | PR | 00690 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1769573 | Aguayo Pacheco, Rosa   Maria | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 |
| 1831283 | AGUAYO PIZARRO, LUZ D. | PO BOX 248 | | | | LOIZA | PR | 00772 |
| 1967797 | Aguayo Rivera, Luis F. | Urb. La Rambla | Calle Navarra #1615 | | | Ponce | PR | 00730 |
| 1925793 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 |
| 1866308 | Aguilar Charon, Virgilio | HC 10 Box 7279 | | | | Sabana Grande | PR | 00637 |
| 1824383 | Aguilera Mercado, Hanel | PO Box 1670 | | | | Yauco | PR | 00698 |
| 1823333 | Aguirre Del Valle, Aida Luz | Urb Vista Mar Calle 1 A-18 | | | | Guayama | PR | 00784 |
| 1910226 | Aguirre Velazquez, Ricardo | HC01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 2129810 | AIDA I. ESPADA COLON | BDA SAN LUIS | CALLE CANA #4 | | | AIBONITO | PR | 00705 |
| 1903885 | ALAMO GARCIA, WILLIAM | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971 |
| 1830795 | Alamo Martinez, Julia A. | AD-11 Calle 30-Repto. Teresita | | | | Bayamon | PR | 00961 |
| 1965718 | Albelo Figueroa, Grace M. | P.O. Box 834 | | | | Ciales | PR | 00638 |
| 2069025 | Albert Gonzalez, Maritza | RR 6 Box 9985 | | | | San Juan | PR | 00926 |
| 1940236 | Albino Vazquez, Armando | 2337 Calle Daniela | Urb. San Antonio | | | Ponce | PR | 00728-1705 |
| 705555 | ALCALA SANTIAGO, LUZ I. | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 |
| 1885806 | Alcover Irizarry , Vivian | Urb. San Miguel 1-D1 | Box 70 | | | Cabo Rojo | PR | 00623 |
| 1679094 | Aleman Colon, Milagros | Chalets Del Parque 12 Calle Albolote | Box 162 | | | Guayana Bonito | PR | 00969 |
| 1719865 | Alequin Santiago, Ivonne | Al. Cond. Pontezuela 2L | | | | Carolina | PR | 00983 |
| 2148748 | Alers Ruiz, Ignacio | HC-1 Box 9123 | | | | San Sebastian | PR | 00685 |
| 1921501 | Alers Vargas, Iris G. | HC-02 Box 11932 | | | | Moca | PR | 00676 |
| 1856756 | Alfonso Colon, Carlos Raul | PO Box 211 | | | | Juana Diaz | PR | 00795 |
| 1856756 | Alfonso Colon, Carlos Raul | P.O. Box 211 | | | | Juana Diaz | PR | 00795 |
| 2088777 | Alfonso Manzano, Lourdes M. | Urb Flamboyan Calle Sur A E-24 | | | | Manati | PR | 00674 |
| 2077787 | Alicea Barreto, Edna P. | HC-02 Box 5109 | | | | Lares | PR | 00669 |
| 1884061 | ALICEA BELLO, MARGARITA  I | 2 du Ext Panto Oro | Calle Pacifico #6357 | | | Ponce | PR | 00728-2409 |
| 1865754 | Alicea Bello, Margarita I | Calle Pacifico #6357 | 2DA. Ext. Punto Oro | | | Ponce | PR | 00728-2409 |
| 14179 | ALICEA BELLO, MARGARITA I. | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 14179 | ALICEA BELLO, MARGARITA I. | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 1753527 | Alicea Borrero, Jose E. | 2 DA. EXT. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1887806 | Alicea Cintron, Norma I. | 72 CALLE J.D. JORDAN URB. GUAYARA | | | | GUAYANILLA | PR | 00656 |
| 1808056 | Alicea Colon, Marangely | HC 45 Box 13629 | | | | Cayey | PR | 00736 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 14300 | ALICEA COLON, ROSA I. | Urb. Lomas del Sol 164 c/acuario | | | | Gurabo | PR | 00778 |
| 14300 | ALICEA COLON, ROSA I. | P. O. BOX 285 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 1746399 | Alicea Curbelo, Lydia M. | 41244 Sec. Palmarito | | | | Quebradillas | PR | 00678 |
| 1894742 | ALICEA ESPINOSA, ANA L. | PO BOX 254 | | | | GUANICA | PR | 00653 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1793084 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 2089102 | ALICEA FONSECA, MARIA VIRGEN | HC 2 BOX 70115 | | | | COMERIO | PR | 00782 |
| 1609145 | ALICEA LARACUENTE, JOSE | PARC ELIZABETH | 20A CALE 7 | | | CABO ROJO | PR | 00623 |
| 1609145 | ALICEA LARACUENTE, JOSE | DEPARTAMENTO DE LA FAMILIA | HC 1 BOX 100 85 | | | CABO ROJO | PR | 00623 |
| 1959019 | Alicea Pedraza, Carmen | #43 C/ Amatista, Villa Blanca | | | | Caguas | PR | 00725 |
| 1871522 | ALICEA PINERO, ARLENE | 3619 AVALON ST. | | | | PHILA | PA | 19114 |
| 1871522 | ALICEA PINERO, ARLENE | BOX 1107 D | | | | NAGUABO | PR | 00718 |
| 1745775 | ALICEA PLAZA, SANTIA | HC 5 BOX 7267 | | | | YAUCO | PR | 00698 |
| 2045639 | ALICEA QUILES, CARMEN TERESA | JARDINES DE LARES B7 | BOX 18 | | | LARES | PR | 00669 |
| 610121 | Alicea Ramos, Angel L | Urb. Country Club | GT 23 Calle 204 | | | Carolina | PR | 00982 |
| 1808994 | ALICEA RODRIGUEZ, FRANCISCO | BDA. MARIN SECTO BUENA VISTA | HC 01 3959 | | | ARROYO | PR | 00714 |
| 2130150 | Alicea Rodriguez, Ivonne | Jardines del Caribe | Calle 33 GG-15 | | | Ponce | PR | 00728 |
| 2130150 | Alicea Rodriguez, Ivonne | #021502341. Penta | # 3106734908. Cerente | | | Ponce | PR | |
| 1773766 | Alicea Rolon, Pablo | Chalets de Bayamon Apt. 1821 | | | | Bayamon | PR | 00959 |
| 1994991 | Alicea Rosado, Luis A. | Calle 2 #113 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 1861809 | Allende Fuentes, Uilmari | #112, Calle Flamboyan, Estancias del Rio | | | | Canovanas | PR | 00729 |
| 1965346 | Almeda Cruz, Marieli | Parque del Tesoro #12 | | | | Caguas | PR | 00727 |
| 1965346 | Almeda Cruz, Marieli | URB Caguas Norte | B 9 Calle Belen | | | Caguas | PR | 00725 |
| 1863433 | Almodivar Antonsanti, Lourdes R. | 127 Villa Taina | | | | Yauco | PR | 00698 |
| 1720070 | Almodouar Nazario, Juan | P.O. Box 982 | | | | Sab Grande | PR | 00637 |
| 16214 | ALMODOVAR ACOSTA, MATILDE | PASEO DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 |
| 1876268 | ALMODOVAR ANTONGIORGI,  RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1715958 | Almodovar Galarza, Carlos | HC 38 Box 7104 | | | | Guanica | PR | 00653 |
| 1822394 | Almodovar Garcia, Julio  E. | 2da EXT. Punto Oro Calle | Pacifico # 6383 | | | Ponce | PR | 00728 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1617974 | ALMODOVAR GARCIA, JULIO E. | 2DA EXT. PUNTO ORO. CALLE PACIFICO | #6383 | | | PONCE | PR | 00728 |
| 1688973 | Almodovar Nazario, Luis E. | Urb. Alturas de San Blass | Calle Canaria C-6 | | | Lajas | PR | 00667 |
| 2135941 | Almodovar Rodriguez, Carmen | E-20 Calle 7 Alturas Penuelas II | | | | Penelas | PR | 00624 |
| 2042385 | Almodovar Rodriguez, Alexander | P.O. Box 1058 | | | | Penuelas | PR | 00624 |
| 1744849 | ALMODOVAR SANTIAGO, GUSTAVO J. | 32 CALLE A URB SANTA CLARA | | | | GUANICA | PR | 00653 |
| 1687002 | ALMODOVAR SANTIAGO, GUSTAVO J. | 32 CALLE A URB SANTA CLARA | | | | GUANICA | PR | 00653 |
| 1898612 | Almodovra Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 1883975 | Alomar Torres, Victor L. | 166 Calle Vicente Colon Gautier | | | | Santa Isabel | PR | 00757 |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2075546 | Altreche Lugo, Yahaira | PO Box 1563 | | | | Caguas | PR | 00726 |
| 2143949 | Alvalle Rivera, Beryen | HC04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 2143002 | Alvalle Rodriguez, Ramon | HC4-Box 7885 | | | | Juana Diaz | PR | 00795-9826 |
| 1985050 | Alvarado Costro, Norbato | HC 3 Box 13525 | | | | Peñuelas | PR | 00624 |
| 1985050 | Alvarado Costro, Norbato | Tallaboa Encarnacion Calle 2 #66 | | | | Peñuelas | PR | 00624 |
| 1656227 | Alvarado Daleccio , Marta Irene | Urb. Del Carmen | 28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1655618 | Alvarado Daleccio, Maria Teresa | Urb. del Carmen 28 Calle 2 | | | | JUANA DIAZ | PR | 00795 |
| 1782268 | Alvarado Delgado, Obdulio | 19 Las Parras | | | | Cayey | PR | 00736 |
| 1853735 | Alvarado Delgado, Obdulio | 19 Las Parras | | | | Cayey | PR | 00736 |
| 1778469 | Alvarado Diaz , Milva  L | Palacios del Rio II 644 Calle Cialitos | | | | Toa Alta | PR | 00953 |
| 1611244 | ALVARADO DIAZ, MILVA L | PALACIOS DEL RIO II 644 CALLE CIALITOS | | | | TOA ALTA | PR | 00953 |
| 1801788 | Alvarado Díaz, Milva L. | Palacios del Río II 644 Calle Cialitos | | | | Toa Alta | PR | 00953 |
| 2143175 | Alvarado Gomez, Nelson | 1344 Knollwood Dr. | | | | Davenport | FL | 33837-3712 |
| 1998436 | Alvarado Hernandez, Francisco | HC 01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1617709 | ALVARADO HERNANDEZ, RITA E. | BO. BERMEJALES | PO BOX 226 | | | ORCOUIS | PR | 00720 |
| 1852830 | Alvarado Jimenez, Miguel Angel | Com. Punto Diamante Calle Rial #2212 | | | | Ponce | PR | 00728 |
| 1866395 | ALVARADO LOPEZ, MARTA | 417 CALLE 2 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2143369 | Alvarado Mercado, Ismael | HC 4 Box 8113 | | | | Juana Diaz | PR | 00795 |
| 1905979 | Alvarado Miranda, Myrna I. | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1964756 | Alvarado Ocasio, Margarita | HC 71 Box 7717 | | | | Cayey | PR | 00736-9585 |
| 499947 | ALVARADO PEREZ, RUBEN | COM PUNTA DIAMANTE | 1840 MM27 CALLE BIRR | | | PONCE | PR | 00728 |
| 1089632 | ALVARADO PEREZ, RUBEN R. | Com, Ponte Diamante 1840 | MM-27, C/ Birr | | | Ponce | PR | 00728 |
| 1089632 | ALVARADO PEREZ, RUBEN R. | PARC MAGUEYES | 121 CALLE GRANATE | | | PONCE | PR | 00728 |
| 1879199 | ALVARADO PRATTS, FLOR A | B-4 CALLE DIAMANTE | | | | SABANA GRANDE | PR | 00637 |
| 2144808 | Alvarado Reyes, Ernesto | Anna L. Ortiz Ortiz | Calle Violata 366A Poucelos 80 | | | Salinas | PR | 00751 |
| 2144808 | Alvarado Reyes, Ernesto | HC 01 Box 4252 | | | | Salinas | PR | 00751 |
| 1751806 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 1939347 | Alvarado Rivera, Monserrate | HC 03 Box 18136 | | | | Coamo | PR | 00769 |
| 1921269 | Alvarado Rivera, Smyrna R. | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1959775 | Alvarado Rivera, Sonia | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2131883 | Alvarado Rodriguez, Esperanza M. | BO. Los Llanos Sector Caribe Solar #10 | | | | Coamo | PR | 00769 |
| 2131883 | Alvarado Rodriguez, Esperanza M. | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 2131456 | Alvarado Rodriguez, Esperanza Margarita | Bo Los Llanos Sector Caribe Solar 10 | HC-1 Box 14205 | | | Coamo | PR | 00769 |
| 1944840 | Alvarado Rodriguez, Jose F. | HC-02 Box 4936 | | | | Villalba | PR | 00766 |
| 1910505 | Alvarado Torres, Rosa J | Hcz Box 5040 | | | | Villalba | PR | 00766 |
| 1867554 | Alvarado Vega, Gloria Maria | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 1888755 | Alvarado Vega, Gloria Maria | PO BOX 47 | | | | Juana Diaz | PR | 00795 |
| 1143024 | ALVARADO ZAYAS, ROSAEL | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 |
| 1865684 | Alvarado, Jacqueline Vega | 6706 SAN BLAS STA. TERRESITA | | | | PONCE | PR | 00730 |
| 2144906 | Alvarado, Mariano Maldonado | Bo Playita Bz.A-40 M.M.A. | Calle Principal | | | Salinas | PR | 00751 |
| 2145746 | Alvarado, Milagros | Apt 1129 | | | | Salinas | PR | 00751 |
| 2143575 | Alvarez Alicea, Jose Antonio | 1094 Calle El Guayacan | | | | Coto Laurel | PR | 00780 |
| 1875968 | Alvarez Collazo, Claribel | H-C 02 BOX 7939 | | | | JAYUYA | PR | 00664 |
| 2127790 | Alvarez Del Pilar, Henry | Calle Angel Rios # 10 | | | | Quebradillas | PR | 00678 |
| 2127790 | Alvarez Del Pilar, Henry | Carr 480 Ko. 6 Bo. San Antonio | | | | Quabradillas | PR | 00678 |
| 1905908 | Alvarez Jimenez, Blanca M. | HC-9 Box 1790 | | | | Ponce | PR | 00731-9752 |
| 1902033 | Alvarez Linares, Edgardo | Carr. 616 Km 2.2 | Bo. Cantito Buzon 132 | | | Manati | PR | 00674 |
| 1765277 | Alvarez Martinez, Edith  B. | Urb. Villas Del Rio | Calle Convento 1 #A4 | | | Guayanilla | PR | 00656 |
| 1784893 | Alvarez Martinez, Edith B | URB. VILLAS DEL RIO | CALLE CONVENTO 1 # A4 | | | GUAYANILLA | PR | 00656 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823634 | Alvarez Muniz, Gloria | 9448 Balbino Trinta Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1113003 | ALVAREZ PEDRAZA, MARIA S | 11 CALLE BASILIA VELAZQUEZ | | | | JUNCOS | PR | 00777-3102 |
| 19470 | ALVAREZ PEDRAZA, MARIA S | 11 BASILIA VELAZQUEZ | | | | JUNCOS | PR | 00777 |
| 2142041 | Alvarez Puerta, Luis O. | H.C. 01 Box 31131 | | | | Juana Diaz | PR | 00795 |
| 1918293 | ALVAREZ SOTO, NEREIDA | PO BOX 1366 | | | | ANASCO | PR | 00610 |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | PO BOX 510 | | | | TRUJILLO ALTO | PR | 00977-0510 |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | G P O BOX 510 | G P O BOX 510 | | | TRUJILLO ALTO | PR | 00976 |
| 1859095 | Alvarez Velez, Istra A. | Villa Milagro Rene Alfonso St. No 37 | | | | Yauco | PR | 00698 |
| 2143712 | Alvarez, Jose A Luciany | HC 07 Box 5191 | | | | Juana Diaz | PR | 00795 |
| 1845824 | Alverado Rivera, Jose R | Barrio Coamo Arriba | Sector Villalba | | | Coamo | PR | 00769 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1857009 | Alverio, Jose | PO Box 1676 | | | | Yabucoa | PR | 00767-1676 |
| 2060738 | Amador Colon, Mariangeli | Urb Rio Cristal RF-3 Plaza7 | | | | Trujillo Alto | PR | 00976 |
| 2022066 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados | | | Caguas | PR | 00727-3248 |
| 1096006 | AMARO LUNA, TERESA | RR 1  BOX  2318 | | | | CIDRA | PR | 00739 |
| 1904978 | Amaro Ortiz, Ines M. | HC 7 Box 34819 | | | | Caguas | PR | 00727 |
| 2130781 | Amaro Ortiz, Juilo | Departamento de Salud | Centro Midico Antigo Hospital Poiquiatrico | | | Rio Piedras | PR | 00936 |
| 2130781 | Amaro Ortiz, Juilo | Urb Villamar Calle Bering H-12 | | | | Guayama | PR | 00784 |
| 1566870 | AMARO ORTIZ, YELITZA | URB VERDE MAR | 81 CALLE 5 | PUNTA SANTIAGO | | HUMACAO | PR | 00714-2314 |
| 2145417 | Ambert Burgos, Esteban | HC01 Buzon 6342 | | | | Santa Isabel | PR | 00757 |
| 1841685 | Amill Quiles, Ivonne Lizette | P.O. Box 893 | | | | Yauco | PR | 00698 |
| 1855543 | Amoyo Rosado, Jose J. | PO Box 2060 | | | | San German | PR | 00683 |
| 1882868 | AMY MORALES, JOSE A. | 6056 CALLE SAN ALEJANDRO | URB SANTA TERESITA | | | PONCE | PR | 00730-4447 |
| 1164170 | ANA S SEGARRA TURULL | PO BOX 193991 | | | | SAN JUAN | PR | 00919-3991 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 2103071 | Andaluz Pagan, Sara | P.M.B. 229 PO Box 1345 | | | | Toa Alta | PR | 00953 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786375 | ANDINO QUINTANA, WANDA I. | URBANIZACION TOA ALTA HEIGHTS | CALLE 18 O 3 | | | TOA ALTA | PR | 00953 |
| 1768503 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 |
| 1840355 | Andino Roman, Kenneth | 41 Las Basora | | | | Lajas | PR | 00667 |
| 1856481 | ANDUJAR MARTINEZ, CARMEN  E. | 10707 LUNA URB. ALT. DEL ALBA | | | | VILLALBA | PR | 00766 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 |
| 1980964 | ANDUJAR TERRERO, THAMMY J | CONDOMSIO VILLA EL DIAMANTINO | APT C18 | | | CAROLINA | PR | 00987 |
| 1847014 | Andujar Terrero, Thanmy J. | Apto 618 Condominio Villas | El Diamantino | | | Carolina | PR | 00987 |
| 1835190 | ANEIRO PEREZ, SARA R | 6531 C/SAN ALVARO | | | | PONCE | PR | 00730 |
| 1862743 | Aneudi Figueroa, Hegbert | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | Box 414 | | | | Juana Diaz | PR | 00795 |
| 2130050 | Antonem Ortiz, Nestor R. | HC 65 B2 #6364 | | | | Paticlas | PR | 00723 |
| 1939114 | Antonetti Cartagena, Maria E. | Calle BA #6 Urb. La Margarita | | | | Salinas | PR | 00751 |
| 2132079 | Antonetti Ortiz, Nestor R. | HC 65 B24 6364 Bo. Los Pollos | | | | Parillas | PR | 00723 |
| 1967609 | Aparicio Rivera, Vilma | P.O. Box 801406 | | | | Coto Laurel | PR | 00780 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 29463 | APONTE COLON, IDALIS | QR 25 | CALLE Q JARDINES | | | ARECIBO | PR | 00612 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 1174415 | APONTE MARIN, BRENDA | 11174 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 1174415 | APONTE MARIN, BRENDA | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 |
| 1761946 | APONTE MARIN, BRENDA E | 11174 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 2119995 | Aponte Martinez, Julia | PO Box 3216 | Hato Amiba St. | | | San Sebastian | PR | 00685 |
| 1947058 | Aponte Martinez, Odalis | Calle 4 J-21 Braulio Deeno Colon | | | | Bayamon | PR | 00959-5412 |
| 1863841 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 |
| 687813 | APONTE MELENDEZ, JOSE T | BOX 1079 | | | | COAMO | PR | 00769 |
| 2008479 | Aponte Melendez, Norberto | 6404 San Joaquin | | | | Ponce | PR | 00730 |
| 1639001 | Aponte Torres, Milagros | HC 01- Box 55341 | | | | Orocovis | PR | 00720 |
| 1770752 | Aponte Torres, Milagros | HC-01 Box 55341 | | | | Orocovis | PR | 00720 |
| 1751287 | APONTE TORRES, MILAGROS | HC 01 BOX 55341 | | | | OROCOVIS | PR | 00720 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1785656 | Aponte Zayas, Maria C | #2726 c/Las Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717-0433 |
| 30815 | APONTE, GLORIA | PO BOX 3156 | | | | GUAYAMA | PR | 00785 |
| 1942242 | Apoute Torres, Haydee | Calle Arecibo J-22 Villa Carmen | | | | Caguas | PR | 00725 |
| 2134800 | Aquiles Ortiz, Julio E. | A-25 Calle Caspio A-25 | | | | Guayama | PR | 00784 |
| 1843757 | Aquinne Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 1911733 | Aquino Rios, Ana R | B-43 B Colinas Monte Carlos | | | | San Juan | PR | 00924 |
| 1906263 | Aquino Rios, Ana R. | B-43 B Colina Monte Carlo | | | | San Juan | PR | 00924 |
| 2129328 | Aragones Galarza, Wanda I. | P.O. Box 951 | | | | Arecibo | PR | 00613-0951 |
| 1771101 | Arbelo Jiménez, Maria S | 42154 Carr. 483 | | | | Quebradillas | PR | 00678 |
| 31559 | ARBOLAY MORALES, ANGEL L. | URB. VILLAS DE PATILLAS A-23 CALLE ESMERALDA BZ. 138 | | | | PATILLAS | PR | 00723 |
| 1872841 | Arce Galleqa, Esperanza | 2617 Urb. Constancia Blvd | Luis A Ferre | | | Ponce | PR | 00733 |
| 1971581 | ARCE HERNANDEZ , DAVID | 32 CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 |
| 1778888 | Arce Perez, Juan | HC-01 Box 3694 | | | | Lares | PR | 00669 |
| 1778888 | Arce Perez, Juan | Sargento del Negociado de la Policia de Puerto Ric | Carr. 4453 km 2.4 Bo. Piletas Arce Interior | | | Lares | PR | 00669 |
| 1775610 | Arce Rodriguez, Alberto | HC 01 BOX 4475 | | | | COROZAL | PR | 00783 |
| 1770722 | Arce Seda, Francis | Res Jardines Monte Hatillo | Edif 44 Apt 538 Ave Monte Carlos | | | San Juan | PR | 00924 |
| 1887946 | ARCE SONTIAGO, JOSELITO | RES. AGUSTIN STHAL ED. 32 APT 156 | | | | AGUADILLA | PR | 00603 |
| 1847217 | Archeval Rodriguez, Magdalena  Sofia | 4119 Colombia | | | | Ponce | PR | 00717 |
| 1981129 | Archeval Rodriguez, Magdalena Sofia | 4119 Colombia | | | | Ponce | PR | 00717 |
| 1983855 | ARCOLA RODRIGUEZ, ROSA ELENA | HC01 6846 Macana de Rio | | | | Guayanilla | PR | 00656 |
| 1762186 | ARIAS MENDEZ, ANA | SANTA ROSA | CALLE 19 23 # 3 | | | BAYAMON | PR | 00959 |
| 1762186 | ARIAS MENDEZ, ANA | DEPARTAMENTO DE EDUCACION | CESAR GONZALEZ | | | SAN JUAN | PR | |
| 2130011 | Arlequin Rivera, Raphael | Villas Cafetal | Calle 13 I-127 | | | Yauco | PR | 00698 |
| 2149950 | Arocho Cruz, Moises | HC 5 Box 56254 | | | | San Sebastian | PR | 00685 |
| 1770059 | AROCHO MEDINA, JESSICA | PO BOX 721 | | | | MOCA | PR | 00676 |
| 1847597 | AROCHO SANTIAGO, RUTH E | 125 CHALETS LAS CUMBRES APTO 93 | | | | BAYAMON | PR | 00956-5645 |
| 1975848 | Arocho Soto, Angel  E. | HC-2 Box 22023 | | | | San Sebastian | PR | 00685 |
| 1893160 | Arocho Torres, Cesar | #9 Caracol Bo Espinal | | | | Aguada | PR | 00602 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121574 | ARRIAGA TORRES, ROBERT | BUZON 8513 | | | | VILLALBA | PR | 00766 |
| 1777994 | Arroyo Arroyo, Manuel A. | Box. 3671 | | | | Vega Alta | PR | 00692 |
| 2147001 | Arroyo Campos, Juan | Villa Camarero 5631 Calle Tornado | | | | Santa Isabel | PR | 00757 |
| 2000645 | ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | | CIDRA | PR | 00739 |
| 1867561 | Arroyo Cortes, Carlos A. | PO Box 2277 | | | | Isabela | PR | 00662 |
| 1991294 | Arroyo Feliciano, Serapia M. | HC-2 Box 3039 | | | | Sabana Hoyos | PR | 00688 |
| 1820977 | Arroyo Martinez, Evelyn | PO Box 1145 | | | | Rincon | PR | 00677 |
| 1861880 | Arroyo Martinez, Gladys | Calle Mayor Cantera #36 | | | | Ponce | PR | 00730 |
| 1141149 | ARROYO MENDEZ, ROLANDO | HC 1 BOX 4646 | | | | BARCELONETA | PR | 00617-9654 |
| 1869372 | Arroyo Rosado, Jonathan | PO Box 2970 | | | | San German | PR | 00683 |
| 1862367 | ARROYO SANTIAGO, GRISEL | PO BOX 1227 | | | | PENUELAS | PR | 00624-0000 |
| 1897028 | Arroyo Santiago, Ivette M. | HC 2 Box 5201 | | | | Penuelas | PR | 00624-9672 |
| 2146577 | Arroyo Torres, Luis M. | HC 6 Box - 8614 | | | | Juana Diaz | PR | 00795-4610 |
| 1933993 | ARROYO VARGAS, MOISES | APARTADO 560-504 | | | | GUAYANILLA | PR | 00656 |
| 2136965 | Arroyo, Nilsa W. | HC-57 8841 | | | | Aguaja | PR | 00602 |
| 2090192 | Arroyo-Maymi, Maria M. | 1412 Calle Pluton Urb Golden Hills | | | | Dorado | PR | 00646 |
| 1980866 | ARZOK RODRIGUEZ, AILEEN | BO JAGUA TUNA P.O. BOX 561247 | | | | GUAYANILLA | PR | 00656 |
| 1904476 | Arzola Rodriguez , Angel | HC-01 10904 | | | | Guayanilla | PR | 00656 |
| 2005331 | ARZOLA RODRIGUEZ, ANGEL | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 152345 | ARZOLA RODRIGUEZ, ELOINA | URB ALTA VISTA | CALLE 17 T 17 | | | PONCE | PR | 00716-4255 |
| 1804100 | Asencio Baez, Karen J. | C 203 Urb Linda | | | | Vista Lajas | PR | 00667 |
| 1819345 | ASENCIO HERNANDEZ, JEREMY | URB VILLA CAROLINA | CALLE 102 BLOQ 100 7 | | | CAROLINA | PR | 00985 |
| 2141878 | Astacio Santiago, Angel | Vigia 512 - Buzon 848 | | | | Ponce | PR | 00715 |
| 1841198 | AVILA FEREIRA, FANY  M | 947 CALLE GUARIONEX | URB BARAMAYO | | | PONCE | PR | 00728-2526 |
| 1786660 | AVILES COLON, CARMEN N | PO BOX 321 | | | | OROCOVIS | PR | 00720 |
| 1792817 | Aviles Colon, Carmen N. | PO Box 321 | | | | Orocovis | PR | 00720 |
| 2140747 | Aviles Colon, Nicolas | Palmarejo #327 | | | | Coto Laurel | PR | 00780 |
| 38626 | AVILES GONZALEZ, MARIA S | CALLE 44 3S-48 | ALTURAS DE BUCARABONES | | | TOA BAJA | PR | 00953 |
| 38626 | AVILES GONZALEZ, MARIA S | 3548 C/44 Alts. de Bucarabones | | | | Toa Alta | PR | 00953 |
| 248264 | AVILES JIMENEZ, JOSE L | 124 CALLE COLON | | | | AGUADA | PR | 00602 |
| 38684 | AVILES JIMENEZ, NORMA E. | 124 CALLE COLON | | | | AGUADA | PR | 00602 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883136 | Aviles Martinez, Marilizet | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 |
| 2025778 | Aviles Martinez, Marilizet | 361 Ext. Vistas de Camuy II | | | | Camuy | PR | 00627 |
| 1998243 | Aviles Mendez, Antonio | Hc 02 Box 12343 | | | | Moca | PR | 00676 |
| 1728328 | Aviles Mendez, Daniel | Box 76 | | | | San Antonio | PR | 00690 |
| 1744837 | Aviles Pagan, Anabel | 1721 Vineridge Lane | | | | Burleson | TX | 76028 |
| 1999643 | Aviles-Espinosa, Carmen R. | 2044 G. Maranon | Urb. El Senorial | | | San Juan | PR | 00926 |
| 1984117 | Avillan Gomez, Luz I. | P.O. Box 89 | | | | Fajardo | PR | 00738 |
| 1984117 | Avillan Gomez, Luz I. | #67 Calle Ceibra Urb. Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 1801529 | Ayala Baez, Miriam | HC-04 Box 8697 | | | | Canovanas | PR | 00729 |
| 39861 | AYALA CARABALLO,  JAVIER | HC-02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 |
| 1834409 | Ayala Casiano, Marangeli | H C  01 Box 9204 | | | | San German | PR | 00683 |
| 2108497 | Ayala Castrodad, Edwin | 30 Balderioty de Castro | | | | Cidra | PR | 00739 |
| 2108497 | Ayala Castrodad, Edwin | 30 Balderioty de Castro St | | | | Cidra | PR | 00739 |
| 1858128 | AYALA CRUZ, IRAIDA  MILAGRO | URB LAS QUINTAS | 134 CALLE MONACO | | | SAN GERMAN | PR | 00683-3509 |
| 2135559 | Ayala Cruz, Magdalena | PO Box 1632 | | | | San German | PR | 00637 |
| 1876421 | Ayala Cruz, Virgen  Zoe | Apartado 1634 | | | | San German | PR | 00683 |
| 1766419 | Ayala Felix, Juan M | HC #6 Box 10382 | | | | Yabucoa | PR | 00767 |
| 40239 | AYALA GUERRA, MARITZA | HC 2 BOX 5577 | | | | LOIZA | PR | 00772 |
| 1908146 | Ayala Justiniano, Edyban | Urb. La Milagrosa | Calle 2 E-9 | | | Sabana Grande | PR | 00637 |
| 2045947 | Ayala Marrero, Nayda | Calle N.E. 285 B Base Ramey | | | | Aguadilla | PR | 00603 |
| 1825719 | Ayala Medina, Ramon L | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 |
| 1826119 | Ayala Medina, Ramon L. | Urb. Valle De Andalucia | Calle Huelva 3008 | | | Ponce | PR | 00728 |
| 1826119 | Ayala Medina, Ramon L. | Banco Popular de Puerto Rico | Ruta: 021502011 | Cuenta: 243256533 | | Ponce | PR | 00717 |
| 1978139 | Ayala Morales, Rose M | I-38 Cafetal II | Andres M. Santiago | | | Yauco | PR | 00698 |
| 1940786 | Ayala Morales, Rose M. | J-38 Cafetal II Andres M. Santiago | | | | Yauco | PR | 00698 |
| 2131844 | Ayala Ramos, Jose E. | P.O. Box 2870 | | | | San German | PR | 00683 |
| 1814326 | Ayala Rivera, Evelyn | HC 02 Box 10830 | | | | Lajas | PR | 00667 |
| 2126741 | Ayala Rivera, Javier | Car. 420 Kn 4.4 Cerro Gordo | | | | Moca | PR | 00676 |
| 1639032 | Ayala Santiago, Aurea E | Bda. Esperanza Calle F #8 | | | | Guanica | PR | 00653 |
| 1767604 | Ayala Velazquez, Lourdes | P.O. Box 50 | | | | Sabana Grande | PR | 00637 |
| 1930496 | Ayende Rios , Raul | Urb Repurfo Marquez #5 F-21 | | | | Areubo | PR | 00612 |
| 2125375 | Ayuso, Jessica | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 |
| 41985 | BADILLO RIOS, ALFREDO | HC-01 BOX 5084 | | | | RINCON | PR | 00677 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953022 | Badillo Rios, Alfredo | HC-01 Box 5084 | | | | Rincon | PR | 00677 |
| 1837105 | BAERGA AVILES, MIGDALIA | URB. JESUS M. LAGO F-2 | | | | UTUADO | PR | 00641 |
| 1981279 | Baerga Valle, Maria T. | Urb. El Real | 143 Calle Real | | | San German | PR | 00683 |
| 1716505 | Baez Albarran, Hilda Enid | HC 5 Box 7649 | | | | Yauco | PR | 00698 |
| 1899988 | Baez Alvarado , Miguel | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1818540 | Baez Alvarado, Miguel | 4198 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1850752 | Baez Baez, Aida E | Hc 04 Box 20607 | | | | Lajas | PR | 00667 |
| 1975830 | Baez Cordero, Jose Luis | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 1855493 | Baez Cotto, Maria M | HC 2 Box 31316 | | | | Caguas | PR | 00727 |
| 1849520 | Baez Figueroa, Ramonita | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 42536 | BAEZ FRED, LIZ | URB LEVITTOWN | JU16 CALLE RUFINO RAMIREZ | | | TOA BAJA | PR | 00949 |
| 1874972 | Baez Gutierrez, Lourdes M | Urb. Jardines del Caribe V1 Calle 25 | | | | Ponce | PR | 00728 |
| 2094645 | Baez Marquez, Iris Z. | Calle 7 #40 Sains Just | | | | Trujillo Alto | PR | 00928 |
| 2094645 | Baez Marquez, Iris Z. | P.O Box 930-700 | | | | San Juan | PR | 00978 |
| 1892256 | Baez Marrero, Raiza | HC-06 Box 21581 | | | | Ponce | PR | 00731 |
| 1818431 | BAEZ MARTINEZ, ROSA | PO BOX 1880 | | | | YAUCO | PR | 00698 |
| 1873868 | Baez Mendez, Jorge Luis | Parcela Rayo Guara Calle Coral #30 | | | | Sabana Grande | PR | 00637 |
| 1935295 | Baez Moreno, Alexis | Parc El Tuque 599 Ramos Antowiwi | | | | Ponce | PR | 00728 |
| 1962088 | Baez Nieves, Lillian | Calle Corozo #262 | Urb. Villas De Cambalache II | | | Rio Grande | PR | 00745 |
| 1227710 | BAEZ ORTIZ, JOAQUIN | URB VILLA ALBA | G 10 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1881139 | BAEZ RAMIREZ, KATIRIA | HC 04 BOX 44711 | BARRIO BEATRIZ | | | CAGUAS | PR | 00727 |
| 2143327 | Baez Robledo, Wilfredo | HC-05 Box 5915 | | | | Juana Diaz | PR | 00795 |
| 2143177 | Baez Rodriguez, Francis | HC 3 Box 11214 | | | | Juana Diaz | PR | 00795 |
| 1784774 | BAEZ ROMAN, TERESA | URB MONTECASINO | 101 CALLE LAUREL | | | TOA ALTA | PR | 00953 |
| 1772194 | Baez Santiago, Janet | Barriada Tomei Calle A#15 | | | | Lajas | PR | 00667 |
| 1895790 | Baez Santiago, Julio A | HC 03 Box 11018 C1250 Jacaguas Parcelas | | | | Juana Diaz | PR | 00795-9502 |
| 1936991 | BAEZ TORRES, AILEEN | JAIME L. DREW CALLE 2 #246 | | | | PONCE | PR | 00731 |
| 1935928 | Baez Torres, Aileen | Jaime L. Drew Calle 2 #246 | | | | Ponce | PR | 00731 |
| 1965066 | Baez Torres, Aileen | Jaime L. Drew Calle 2 #246 | | | | Ponce | PR | 00731 |
| 43453 | BAEZ TORRES, SONIA | BARTOLO | BOX 162 | | | CASTANER | PR | 00631-0162 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 43453 | BAEZ TORRES, SONIA | 8073 Parcelas, Las Piedras | | | | Quebradillas | PR | 00678 |
| 43510 | BAEZ VEGA, VICTOR | PARC. RAYO GUARAS | CALLE CORAL BUZON 47 | | | SABANA GRANDE | PR | 00637 |
| 1875036 | Baez, Linda A. | 2955 Seguin Trl. | | | | Fort Worth | TX | 76118 |
| 1976002 | Bague Ortiz, Maribel | Urb. Jardines de Mavilla | HC 1 Box 3856 | | | Corozal | PR | 00783 |
| 1845388 | Balaguer Barrero, Pelegniz | 3 Luchetti Ave | | | | Maricao | PR | 00606 |
| 1047018 | Balaguer Colon, Mabel | HC 01 Box 3387 | | | | Las Marias | PR | 00670 |
| 1864323 | Balaguer Rosario, Brenda | RR-3 Bzn. 19280 | | | | Anasco | PR | 00610 |
| 2094975 | Balaguer Rosario, Brenda | RR - 3 Bzn. 19280 | | | | Anasco | PR | 00610 |
| 1772578 | Balaguer Valentin , Mercedes | Calle Roma E 21 | Ext. Villa Caparra | | | Guaynabo | PR | 00966 |
| 2148752 | Ballester Cardona, Juan C. | HC6 Box 2295 | | | | Ponce | PR | 00731-9604 |
| 1858427 | BALLESTER IRIZARRY, BLANCA ESTHER | PO BOX 1658 | | | | SAN GERMAN | PR | 00683 |
| 1884003 | BALZAC-FIOL, JACQUELINE | #526 A CARBONELLE ST | URB INGENIEROS | | | SAN JUAN | PR | 00918 |
| 1884530 | Banch Pagan, Jaime  Antonio | PO Box 2146 | | | | San German | PR | 00683 |
| 1854971 | Banchs Alvarado, Rosa | 4955 Zumbador Urb. Casamia | | | | Ponce | PR | 00728 |
| 1798250 | Barbosa Alameda, Carmen M | 621 Calliopsis St. | | | | Little Elm | TX | 75078 |
| 44362 | BARBOSA FLORES, SARAI | URBALTDELCAFETAL | B16CALLEANTURIO | | | YAUCO | PR | 00698-3461 |
| 1666485 | Barbosa Franceschi, Margarita | PO Box 483 | | | | Salinas | PR | 00751 |
| 781072 | BARBOSA ORTIZ, MARISOL | EDIFICIO B- APTP. 31 | ALTURAS DE MONTE VERDE | | | VEGA ALTA | PR | 00692 |
| 1685004 | Bare Ramos, Susan | Box 566 Penuelas | | | | Penuelas | PR | 00624 |
| 2128628 | Barlucea Figueroa, Anette | Urb Colinas del Gigante | A-10 | | | Adjuntas | PR | 00601 |
| 1745503 | BARRERAS NIEVES, CARLOS  R | PO BOX 131 | | | | RIO BLANCO | PR | 00744 |
| 1800770 | Barreto Barreto, Amirelis | PO Box 928 | | | | Moca | PR | 00676 |
| 1808326 | Barreto Barreto, Amirelis | PO Box 928 | | | | Moca | PR | 00676 |
| 1876091 | Barreto Caban, Julio A. | HC 04 Box 13911 | | | | Moca | PR | 00676 |
| 1832126 | Barreto Caban, Julio A. | HC04 Box 13911 | | | | Moca | PR | 00676 |
| 2117998 | BARRETO GROFF, ERIK J | VALLE REAL | 1848 INFANTA | | | PONCE | PR | 00716-0506 |
| 1874765 | Barreto Soto, Carlos E | HC-02 Box 12253 | | | | Moca | PR | 00676 |
| 1838161 | Barreto Soto, Carlos E. | HC-02 Box 12253 | | | | Moca | PR | 00676 |
| 1884897 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 |
| 1776673 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 |
| 1892135 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 |
| 1832087 | Bartolomei Zayas, Ileana | Po Box 800028 | | | | Coto Laurel | PR | 00780 |
| 1981545 | Batista Gonzalez, Margarita | HC-01 Box 4347 | | | | Juana Diaz | PR | 00795-9704 |
| 2084532 | Batista Rivera, Celso | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1930494 | BATISTA SERRANO, GLADYS | HC 01 BOX 9029 | BRISAS DEL VALLE | | | BAJADERO | PR | 00616 |
| 1909186 | BATISTA VILLALONGO, ELSA I | PO BOX 1932 | | | | RIO GRANDE | PR | 00745-1932 |
| 2042231 | Batista Villalongo, Elsa I. | Apt 1932 | | | | Rio Grande | PR | 00745 |
| 2144718 | Batiz Medina, Miguel | c/o Felicita Caban | D-11 Calle-C Urb. La Margarita | | | Salinas | PR | 00751 |
| 2068180 | Batiz Serrano, Osvaldo | Pueblito Nuevo Calle Jengibre #26 | | | | PONCE | PR | 00731 |
| 1943005 | Bauza Ramos, Susan | Box 566 | | | | Penuelas | PR | 00624 |
| 1866743 | Bauze Ramos, Susan | Box 566 | | | | Penuelas | PR | 00624 |
| 2132479 | Beauchamp Garcic, Linda | PO Box 395 | | | | Utuado | PR | 00641 |
| 2025060 | Beauchamp Rios, Julissa | 281 Calle Escorpora | Urb. Estancias De Barceloneta | | | Barceloneta | PR | 00617 |
| 1062208 | BELEN GONZALEZ, MIGUEL A | PO BOX 5840 | | | | SABANA GRANDE | PR | 00637 |
| 1933419 | Bellido Santiago , Melquiades | 755 C/ Reina Isabel | Urb Quinto Centenerio | | | Mayaguez | PR | 00682 |
| 1945816 | Bello Ortiz, Ileana  R | 2 DA. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1950539 | BELTRAN CORTES, DANNY | HC-01 BOX 6296 | | | | MOCA | PR | 00676 |
| 1783769 | BELTRAN MELENDEZ, DAMARIS | ALTURAS DE FLAMBOYAN | CALLE 2 A-17 | | | BAYAMON | PR | 00959 |
| 1742500 | Beltran Montes, David | Box 728 | | | | Manati | PR | 00674 |
| 1742500 | Beltran Montes, David | Carr 685 KM 4.3 Boquillas | | | | Manati | PR | 00674 |
| 1964994 | Beltran Rodriguez, Maria Magdalena | B-21 Urb. Alturas c/3 P.O. Box 442 | | | | Santa Isabel | PR | 00757 |
| 2129768 | Beltron Cortes, Carlos J. | Hc 01 Box 6296 | | | | Moca | PR | 00676 |
| 1866428 | BENIQUE BADILLO, PATRICIA | HC 61 BOX 35336 | | | | AGUADA | PR | 00602 |
| 1780963 | BENIQUE RUIZ, ROSA L. | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 |
| 2009650 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#14 CALLE: BAMBU URB. RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 |
| 1970164 | Benitez Castellano, José E | Urb. Villa Marina | A 37 Ensenada | | | Gurabo | PR | 00778 |
| 1772585 | Benitez Mendez, Nelson L. | Box 1211 | | | | Trujillo Alto | PR | 00977 |
| 1772585 | Benitez Mendez, Nelson L. | Carr. 181 km. 4 Barriada San Nicolas | | | | Trujillo Alto | PR | 00977 |
| 1866771 | BENITEZ ORTIZ, NORAYMA | #13 CRISTINA | | | | PONCE | PR | 00730 |
| 1659976 | BENITEZ SOTO, ROSA E | 7C1 URB REPTO DAGUEY | | | | ANASCO | PR | 00610 |
| 1863088 | Bermejo Ortiz, Urayoan | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1799662 | Bermejo Ortiz, Uruyoan | Sector los Chinos #117 | | | | Ponce | PR | 00731 |
| 1843418 | BERMUDES CAPPACCETTI, GERALDO | JARDINES DEL CARIBE 54 | #2 A56 | | | PONCE | PR | 00728 |
| 1843894 | BERMUDEZ CAPACCETTI, GERALDO | JARDINES DEL CARIBE | CALLE 54 | #2A 56 | | PONCE | PR | 00728 |
| 1750813 | Bermudez Capiello, Ascension Elena | Urb. Alta Vista | Calle 9 I-7 | | | Ponce | PR | 00716 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727579 | Bermudez Fuentes , Liliana | PO Box 261 LA Plata | | | | Aibonito | PR | 00786 |
| 781541 | BERMUDEZ MELENDEZ, JOHANNA | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1844838 | Bermudez Melendez, Johanna | 422 Betances BO Cogur | | | | Aguirre | PR | 00704 |
| 1793750 | Bermudez Robles, Ana Y. | RR 02 Buzon 6368 | | | | Cidra | PR | 00739 |
| 1932869 | Bermudez Romero, Gertrudis | Parcelas Nuevo Magueyes | 318 Ave Rochdale | | | Ponce | PR | 00728 |
| 1789629 | Bermúdez Ruiz, Elvis J. | Bo. Susúa Baja Sector Las Pelás | Calle 4 L 100 | | | Yauco | PR | 00698 |
| 1792512 | Bermúdez Ruiz, Elvis J. | Bo. Susúa Baja, Sector Las Pelás | Calle 4 L 100 | | | Yauco | PR | 00698 |
| 1641401 | Bermúdez Ruiz, Elvis Javier | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | | Yauco | PR | 00698 |
| 1796856 | Bermuduz Correa, Jose A. | P.O. Box 236 | | | | Orocovis | PR | 00720 |
| 1765710 | Bernabe Pacheco, Victor | Calle Central F36 Reparto Flamingo | | | | Bayamon | PR | 00959 |
| 1641104 | Bernardi Espada, Angel A | HC 4 Box 2251 | | | | Barranquitas | PR | 00794 |
| 1977015 | BERNIER MASSARI, MYRTHA N | COOPERATIVA JARDINES DE DAN IGNACIO 701-B | | | | SAN JUAN | PR | 00927 |
| 1664484 | Berrios Arzuaga, Luis A. | Calle Dr. Coronado BN-4 Levittown | | | | Toa Baja | PR | 00949 |
| 1906298 | Berrios Cintron, Gladys L | #E-5 Calle Magda | | | | Levittown Toa Baja | PR | 00949 |
| 1877991 | Berrios Cintron, Gladys L | Calle Magda E-5 | | | | Levittown Toa Baja | PR | 00949 |
| 1958374 | Berrios Colon, Nimia | 8 Luis Lugo | Urb. Fernandez | | | Cidra | PR | 00739 |
| 1854300 | Berrios Crespo, Victoria | RR-01 Box 2234 | | | | Cidra | PR | 00739 |
| 1912397 | Berrios Figueroa, Maria Antonia | H.C 1 Box 4332 | | | | Barranquitas | PR | 00794 |
| 2127811 | Berrios Garcia, Hector Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 |
| 1966441 | Berrios Hernandez, Ana H. | 4988 Calle Peltada | Urb. Jard. del Caribe | | | Ponce | PR | 00728 |
| 2132359 | Berrios Jimenez, Maria W. | HC-03 Box 31303 | | | | Aguada | PR | 00602 |
| 1836091 | BERRIOS LOPEZ , MARICELY | 402 MAJESTAD | | | | COAMO | PR | 00769 |
| 1836091 | BERRIOS LOPEZ , MARICELY | C 13 MAJESTAD MANSIONES | | | | COAMO | PR | 00769 |
| 2142315 | Berrios Lopez, Jose Enrique | HC 02 Box 9431 | | | | Juana Diaz | PR | 00795 |
| 915222 | Berrios Lopez, Lillian  E. | Urb Puerto Nuevo | 1043 Calle 16 N E | | | San Juan | PR | 00920 |
| 1750981 | Berrios Morales, Betsy | C/ Cromos A 20 Villas de Nueva Vista | | | | Bayamon | PR | 00956 |
| 1785550 | Berrios Oyola, Lourdes  M. | Bo. Achiote Carr 825 Km 4.7 | | | | Naranjito | PR | 00719 |
| 1785550 | Berrios Oyola, Lourdes  M. | Lourdes M. Berrios Oyola | Hc 73 Box 4600 | | | Naranjito | PR | 00719 |
| 1206088 | BERRIOS PADILLA, FRANCISCO | RR01 BOX 13104 | VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 1806083 | Berrios Rivera, Gladys  I. | Ciudad Universitaria | Calle 27 Y /5 | | | Trujillo Alto | PR | 00976 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 51186 | Berrios Robles, Pablo | Urb Paseos Reales | 369 Calle Del Rey | | | Arecibo | PR | 00612 |
| 1998403 | Berrios Torres, Maria S. | RR 01 Buzon 2238 Bo Rio Abajo | | | | Cidra | PR | 00739 |
| 1425002 | BERROCALES FLORES, LUIS A. | URB ALTURAS SABANERAS | NUM 124 | | | SABANA GRANDE | PR | 00637 |
| 2048806 | Bessum Cabanillas, Brenda L. | 1847 Carr 108 Km 5.5 | | | | Mayaguez | PR | 00682-7510 |
| 968886 | BETANCOURT CALDERON, CARMEN D. | PO BOX 3212 | | | | RIO GRANDE | PR | 00745-3212 |
| 1969287 | Betancourt Morales, Ivy | HC-11 Box 48351 | | | | Caguas | PR | 00725 |
| 52060 | Betancourt Ocasio, Ana I. | PO Box 1102 | | | | Coamo | PR | 00769 |
| 1990240 | BIERD RIVERA, AXEL | LOS CHOFERES | CALLE RAFAEL SANTANA 48 | | | SAN JUAN | PR | 00926 |
| 1806436 | Bigas Torraca, Grace M. | P.O. Box 7738 | | | | Ponce | PR | 00732 |
| 1892579 | BILBEAUT GARCIA, JOSE ALBERTO | 821 URB PARAISO DE COAMO | SERENIDAD E-14 | | | COAMO | PR | 00769 |
| 1933540 | Blanco Rodriguez, Erica  M. | HC-02 Box 11425 | | | | Leyas | PR | 00667 |
| 2130565 | Blanco Santiago, Edgardo | Jard. Sta. Isabel Calle 7 J11 | | | | Santa Isabel | PR | 00757 |
| 1985438 | Blanco Torres, Victor M | Cal. 508 Km 23 Ponce | HC-07-3969 | | | Ponce | PR | 00731 |
| 1914457 | Blanco Vazquez, Marta M | HC-01 BOX 6695 | | | | Orocovis | PR | 00720 |
| 1909404 | Blanco Vazquez, Marta M. | HC-01 Box 6695 | | | | Orocovis | PR | 00720 |
| 2127120 | Blank | P.O. Box 424 | | | | Moca | PR | 00676 |
| 1811970 | BLASINI NIEVES, GIR A | URB. PALACIOS DEL SOL | CALLE HORIZONTE 307 | | | HUMACAO | PR | 00791 |
| 2134198 | Bobonis Pastrana, India C | Urb. Rosa María | Calle 3 C # 4 | | | Carolina | PR | 00985 |
| 1743717 | Bocachica Colon, Abigail | Urb. Alturas Del Alba | 10924 Calle Atardecer | | | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 1976697 | BODON GARCIA, CARMEN L. | PO BOX 933 | | | | SANTA ISABEL | PR | 00757 |
| 1218558 | Bonet Alicea, Iris M. | HC 1  Box 1048-B | | | | Arecibo | PR | 00612 |
| 1911325 | Bonilla Bocachica, Leislanie | HC 01 Box 4087 | | | | Villalba | PR | 00766 |
| 1749347 | Bonilla Casiano, Evelyn | Urb. Versalles 3D 6 | | | | Bayamon | PR | 00959 |
| 1921329 | Bonilla Colon, Anita | 2620 Lindaraja Alhambra | | | | Ponce | PR | 00766 |
| 1656137 | Bonilla Colon, Paula | 3 Sector Jobito abajo | | | | Villalba | PR | 00766-4000 |
| 1859647 | Bonilla Cortes, Gloria E. | HC 59 Box 5761 | | | | Aguada | PR | 00602 |
| 1678523 | Bonilla Diaz, Jacqueline | HC 2 Box 7443 | | | | Camuy | PR | 00627 |
| 1140230 | Bonilla Gonzalez, Roberto | PO Box 436 | | | | Hormigueros | PR | 00660-0436 |
| 1906275 | Bonilla Ortiz, Leopoldo Andres | Ave. Tito Castro 609, Suite 102 | PMB 514 Rambla | | | Ponce | PR | 00716 |
| 1944590 | BONILLA PRATTS , CARMEN I. | HC 2 BOX 7945 | | | | AIBONITO | PR | 00705 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2112937 | Bonilla Rios, Samuel | Urb. San Jose #62 | | | | Sabana Grande | PR | 00637 |
| 1801028 | Bonilla Santiago, Sonia M. | HC-61 Box 34577 | | | | Aguada | PR | 00602 |
| 1934328 | Bonilla Santos, Ivelisse | Urb. Anaida E-9 Calle Navarra | | | | Ponce | PR | 00716 |
| 1892067 | Bonilla Soto, Judith | PO Box 1186 | | | | Aguada | PR | 00602 |
| 2145064 | Bonilla, Carlos J. | Box 6063 | | | | Santa Isabel | PR | 00757 |
| 2018085 | Borges Forti, Edga Angelica | P.O. Box 917 | | | | Coamo | PR | 00769 |
| 1912910 | BORGES RODRIGUEZ, ANA | BOX 766 | | | | SAN LORENZO | PR | 00754 |
| 1814564 | Boria Gomez, Angel  R | PO Box 361 | | | | Juncos | PR | 00777 |
| 2006008 | Boria Gomez, Angel  Rafael | PO Box 361 | | | | Juncos | PR | 00777 |
| 1812055 | BORIA MORALES, LUZ N | SUITE 8 POBOR 1980 | | | | LOILA | PR | 00772 |
| 1750874 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 |
| 1798837 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 |
| 1689093 | Borrero Alberty, Alfredo | 11155 Goldenrod Fern Dr. | | | | Riverview | FL | 33569 |
| 1786649 | Borrero Alberty, Wilfredo | 178 Lakeside Dr | Apt 2015 | | | St. Charles | IL | 60174 |
| 1857546 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1925549 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1016237 | BORRERO FRATICELLI, JOSE | BO MAGAS ARRIBA | PO BOX 560929 | | | GUAYANILLA | PR | 00656-3929 |
| 1898207 | BORRERO GARCIA, CARLOS | HC 1 BOX 6701 | | | | GUAYANILLA | PR | 00656 |
| 1987396 | BORRERO GUEITZ, CHRISTIAN | 213 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 |
| 2034266 | Borrero Heredia, Jose A. | P.O. Box 871 | | | | Jayuya | PR | 00664 |
| 1938702 | Borrero Irizarry, Lillian I | 2524 Comparsa Perla del Sur | | | | Ponce | PR | 00717 |
| 1945060 | BORRERO MORALES, CARMEN M | HC 1 BOX 9200 | | | | GUAYANILLA | PR | 00656 |
| 56215 | BORRERO PACHOT, JAIMAR | HC 01 BOX 6657 | | | | GUAYANILLA | PR | 00656 |
| 56215 | BORRERO PACHOT, JAIMAR | HC-01 Box 6657 | | | | Guayanilla | PR | 00656 |
| 1942704 | BORRERO PACHOT, JAIMAR | HC-01 BOX 6657 | | | | GUAYNILLA | PR | 00656 |
| 56215 | BORRERO PACHOT, JAIMAR | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 |
| 1942704 | BORRERO PACHOT, JAIMAR | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 |
| 1678140 | Borrero Vega, Jose D. | Barriada Esperanza | 20 Calle 2 | | | Guanica | PR | 00653 |
| 1911321 | BORRERO ZAYAS, RAMON W. | #9 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780-2126 |
| 1899618 | Bosques Serrano, Noemi del C. | Calle 3 D-6 S Urb. Jard de Guatemala | | | | San Sebastian | PR | 00685 |
| 1993633 | BOSQUES SERRANO, OLGA L. | HC-7 BOX 7524208 | | | | SAN SABASTIAN | PR | 00685 |
| 1865921 | BRACER ROSARIO, RAQUEL | PO BOX 1295 | | | | COAMO | PR | 00769 |
| 2134500 | Bracero Cotty, Carmen  N. | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1170032 | BRACERO ROSADO, ARACELIS | URB RAMIREZ DE ARELLANO | 27 FRANCISCO M QUINONES | | | MAYAGUEZ | PR | 00680 |
| 1170032 | BRACERO ROSADO, ARACELIS | Urb Manuael de Aellano | 27 Fanncuos M Quinones | | | Mayaquez | PR | 00080 |
| 2049980 | BRAVO LOPEZ, EDITH | AVE. LULIO SOAVEDRA 339 | | | | ISABELA | PR | 00662 |
| 1866228 | BRENES TORRES, LISANDRA | CAMINO LAS AZUCENAS #38 | SABANERA DEL RIO 38 CA | | | GURABO | PR | 00778 |
| 1897321 | Broco Miranda, Ana B. | Urb. San Francisco calle San Luis #49 | | | | Yauco | PR | 00698 |
| 1843877 | Broco Miranda, Myrna M | Urb. Sta. Maria G14 Hacienda La Concepcion | | | | Guayanilla | PR | 00656 |
| 1964157 | Broco Miranda, Myrna M. | Urb. Sta Maria 614 Hacienda La Concepcion | | | | Guayanilla | PR | 00656 |
| 1806544 | Bruno Alicea, Omayra | Negociado Policia P.R | Omaura Bruno Alicea,Agente del Orden Publico | Carr.845 bo. Carraizo | | Trujillo Alto | PR | 00957 |
| 1806544 | Bruno Alicea, Omayra | PO Box 25242 | | | | San Juan | PR | 00926 |
| 1691853 | Bruno Figueroa, Luis Alberto | HC05 Buzon 58683 | | | | Hatillo | PR | 00659 |
| 1671724 | Bruno Figueroa, Luis Alberto | HC05 Buzón 58683 | | | | Hatillo | PR | 00659 |
| 2102616 | BURGOS ALVARADO, IDALIS L | BO LLANOS CARR 545 KM 7 | PO BOX 881 | | | COAMO | PR | 00769 |
| 1884893 | Burgos Borrero, Awilda | 964 Brillante Urb. Brisas de Laurel | | | | Coto Laurel | PR | 00780 |
| 1833561 | Burgos Burgos, Juan de J | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1833561 | Burgos Burgos, Juan de J | #14 Salida a Coamo | | | | Orocovis | PR | 00720 |
| 1967332 | Burgos Burgos, Juan De J. | #14 Salida Coamo | | | | Orocovis | PR | 00720 |
| 1967332 | Burgos Burgos, Juan De J. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1967332 | Burgos Burgos, Juan De J. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1967332 | Burgos Burgos, Juan De J. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1967332 | Burgos Burgos, Juan De J. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1899640 | Burgos Burgos, Maria W | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1854727 | Burgos Burgos, Maria W. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1875152 | BURGOS CASIANO, SONIA | VALLE ALTO | 1790 CALLE LLANURA | | | PONCE | PR | 00730-4141 |
| 1836833 | Burgos Collazo, Neida | P.O. Box 2296 | | | | Coamo | PR | 00769 |
| 1734723 | Burgos Crespo, Ricardo | Urb. Laurel Sur | 7005 Calle Turca Cotto | | | Laurel | PR | 00780-5022 |
| 1913900 | BURGOS DENNISON, SANTIAGO | APARTADO 1063 | | | | VILLALBA | PR | 00766 |
| 1668431 | BURGOS FEBUS, HERMINIO | PO BOX 38 | | | | MERCEDITA | PR | 00715 |
| 1912626 | Burgos Figueroa, Doris | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 |
| 59563 | BURGOS FLORES, ELBA | PO BOX 344 | | | | JUNCOS | PR | 00777 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952125 | Burgos Matco, Yanitcia E. | Urb. Pasco Real, Calle | Victoria #82 | | | Coamo | PR | 00769 |
| 1807555 | Burgos Matos, Hector B | Urb Arquelio Torres C-12 | | | | San German | PR | 00683 |
| 1930941 | Burgos Matos, Mayra  L. | Urb. Pabeo Soly Mar | 609 Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 2141172 | Burgos Merlo, Carlos  J | Brisa de Mardvilla | calle Bello Vigta M-21 | | | Mercedita | PR | 00715 |
| 908129 | BURGOS MONTES, JOSE A. | PO BOX 785 | | | | YAUCO | PR | 00698 |
| 1975597 | BURGOS NEVAREZ, ISRAEL | URB JARDINES DE FLAMBOYAN | 98 CALLE EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1732319 | BURGOS OSARIO, GLORIA  E. | HC 1 BOX 6051 | | | | CIALES | PR | 0638 |
| 1822484 | Burgos Osorio, Gloria E | HC 1 Box 6051 | | | | Ciales | PR | 0638 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 |
| 1809021 | Burgos Pabon, Maria Evelia | 25 B Villa Caribe | | | | Santa Isabel | PR | 00757 |
| 782502 | BURGOS RIVERA, LUIS ALBERTO | ALTURAS DE OROCOVIS C18 | | | | OROCOVIS | PR | 00720 |
| 2148456 | Burgos Rodriguez, Eduardo | HC 1 Box 6250 | | | | Santa Isabel | PR | 00757 |
| 1748128 | BURGOS RODRIGUEZ, MADELINE | P.O. BOX 695 | | | | YABUCOA | PR | 00767 |
| 1599722 | BURGOS RODRIGUEZ, MARIA | APARTAMENTO 346 | | | | CAROLINA | PR | 00985 |
| 1940374 | Burgos Rodriguez, Maria Teresa | Calle Matienzo Cintron #38 | | | | Juana Diaz | PR | 00795 |
| 2146505 | Burgos Rolon, Raul | Bo. Playa Calle 7 #184 | | | | Santa Isabel | PR | 00757 |
| 2092524 | Burgos Rosado, Gloria Esther | PO Box 3443 | | | | Cayey | PR | 00737 |
| 2092524 | Burgos Rosado, Gloria Esther | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 1909167 | Burgos Santiago , Maria V | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 |
| 1937479 | Burgos Santiago, Luis A. | Apartado 72 | | | | Coamo | PR | 00769 |
| 2000723 | Burgos Santiago, Maria  V | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 |
| 1980888 | Burgos Santiago, Wilfredo | Reparto Robles C-45 | | | | Aibonito | PR | 00708 |
| 1843372 | BURGOS SUAREZ, LUIS A | 1508 DAMASCO URB. SAN ANTONIO | | | | PONCE | PR | 00728-1634 |
| 1934197 | Burgos Suarez, Ramiro | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 |
| 1690580 | Burgos Torres, Dannette | HC02 Buzón 7213 | | | | Santa Isabel | PR | 00757 |
| 2147999 | Burgos, Efrain | HC-01 Box 4502 | | | | Juana Diaz | PR | 00795 |
| 2135711 | BURGOS-SOTO, AIDA L | P.O. BOX 6390 | | | | CAGUAS | PR | 00726 |
| 1941195 | Burmudez Acevedo, Milagros | PO Box 1749 | | | | San Lorenzo | PR | 00754 |
| 1722668 | BUSANET CRUZ, GLORIA I. | URB PERLA DEL SUR COSTA CORAL #2975 | | | | PONCE | PR | 00717 |
| 2006126 | BUTLER RODRIGUEZ, ANA H | PO BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 2104210 | Caballer Rodriguez, Juan C | HC 04 Box 6820 | | | | Yabucoa | PR | 00767-9509 |
| 2004525 | Caballero Aviles, Blanca I. | Parc.La.Luisa 140 | Carr 616 | | | Manati | PR | 00674 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1739086 | CABALLERO BONILLA, SANDRA  M | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 1740521 | CABALLERO BONILLA, SANDRA  M | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 61183 | CABALLERO LOPEZ, JOSE | URB VILLA SAN ANTON | O-18 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 |
| 2136126 | Caban Carrasquillo, Edwin | Via 36 C/4 SN 11 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1678790 | CABAN GONZALEZ, ELBA LUISA | 109 VILMA BAREA | | | | MOCA | PR | 00676 |
| 2135736 | Caban Valentin, Narciso | HC - 4 Box 14701 | | | | Moca | PR | 00676 |
| 1800479 | CABAN, NOEL | URB. VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 |
| 2006000 | Cabasse Rodriguez, Joel | Bo. Maginos | Calle Robles # 8 | | | Sabana Grande | PR | 00637 |
| 1910352 | Cabrera Caceres, Luis A. | HC-1 Box 4502 | | | | Naguabo | PR | 00718-9720 |
| 1683790 | Cabrera Colon, Luis A. | Calle La Liga # 11-Vista Alegre | | | | Bayamon | PR | 00959 |
| 1805426 | Cabrera Diaz, Ana Iris | Urb. Fajardo Gardens Calle Sauce 270 | | | | Fajardo | PR | 00738 |
| 1191173 | CABRERA LASALLE, DORIS | CALLE DOMENECH | 179 | | | ISABELA | PR | 00662 |
| 1754889 | Cabrera Miranda, Migdaliz | Calle D - E 8 | Urb Las Flores | | | Vega Baja | PR | 00693 |
| 1988579 | CABRERA RODRIGUEZ, CARMEN ALICIA | 8 RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 |
| 1865969 | CABRERA SANCHEZ, ROSA M | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 |
| 2057243 | Cagura Torres, Jose M | HC 02 Buzon 5587 | | | | Penuelas | PR | 00624 |
| 1851156 | Caicoya Ortiz, Lourdes Ines | Urb. Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 |
| 2126870 | Cajigas Matias, Blanca E | P.O. Box 54 | | | | Angeles | PR | 00611 |
| 2136867 | Caldas Sanchez, Hebe M | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 |
| 1851766 | CALDER ORTIZ, SOL E. | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 2009205 | Calderon Acevedo, Amos | Mrb. Floral Park #302 Calle Es Parta | | | | HR | PR | 00919 |
| 1962033 | Calderon Berrios, Elisha | Urb. Bonneville Hts | #29 C/ Aibonito | | | Caguas | PR | 00727 |
| 902966 | Calderon Clemente, Hilda | HC-01 Box 7422 Pinors | | | | Loiza | PR | 00772 |
| 902966 | Calderon Clemente, Hilda | HC 1 Box 7358 | | | | Loiza | PR | 00772 |
| 1806799 | CALDERON DE LA PAZ, GLORYNILLE | 629 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716 |
| 2118479 | Calderon Ferran, Carmen Lydia | Calle Dra Irma I Ruiz A-16 | Brisas del mar | | | Luquillo | PR | 00773 |
| 63862 | CALDERON NIEVES, MARIA M | BLOQUE 76 #15  CALLE 24 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 63862 | CALDERON NIEVES, MARIA M | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1877555 | CALDERON PASTOR, MARISOL | PO BOX 2516 | | | | RIO GRANDE | PR | 00745 |
| 64304 | CALES CRUZ, NORMA I. | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038167 | Cales Morales, Martha  Ivette | HC 02 Box 10015 | | | | Yauco | PR | 00698 |
| 2003815 | Cales Morales, Martha Ivette | HC 02 Box 10015 | | | | Yauco | PR | 00698 |
| 2127716 | Cales Pacheco, Migdalia | Hc. 2 Box 5018 | | | | Guayanilla | PR | 00656-9704 |
| 1748423 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 |
| 1934305 | Caliz Lugaro, Carmen G | Box 644 | | | | Penuelas | PR | 00624 |
| 1949621 | Caliz Lugaro, Carmen G | Box 644 | | | | Penuelas | PR | 00624 |
| 1860981 | Caliz Ramirez, Raquel Maria | PP61 Calle 41 Jardines Carbe | | | | Ponce | PR | 00728 |
| 1928626 | CALVO RUIZ , IVONNE  C | REP. ESPERANZA 12 D-20 | | | | YAUCO | PR | 00698 |
| 1725685 | Camacho Almodovar, Maria del Pilar | HC 03 Box 13326 | | | | Yauco | PR | 00698 |
| 2105761 | Camacho Amador, Luz Minerva | Cond Hato Rey Plaza #200 | Apt. 6E | | | San Juan | PR | 00922 |
| 1963639 | Camacho Cadiz, Evelyn | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1950038 | Camacho Cadiz, Evelyn | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1968417 | Camacho Cadiz, Lilliam | 171 Calle Los Olmos | Est. del Guayabal | | | Juana Díaz | PR | 00795 |
| 1933636 | Camacho Cadiz, Lilliam | 171 Calle Los Olmos, Est. del Guayabal | | | | Juana Diaz | PR | 00795 |
| 1823970 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este Quintos de Altamira | | | | Juana Diaz | PR | 00795 |
| 783039 | CAMACHO CLAUDIO, JUAN C | 25 HACIENDA PARQUES | | | | SAN LORENZO | PR | 00754 |
| 1889001 | Camacho Ducos, Delma I. | HC 02 Box 9800 | | | | Juana Diaz | PR | 00795 |
| 1660482 | Camacho Feliciano, Edgardo | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1780807 | Camacho Feliciano, Edgardo | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1766401 | Camacho Feliciano, Edgardo | Urb. La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1795131 | Camacho Hernandez, Elba | Valle Alto | Calle Colina 2141 | | | Ponce | PR | 00730 |
| 1850462 | Camacho Hernandez, Evelyn | 1023 Calle Flamboyan | | | | Coto Laurel | PR | 00780-2240 |
| 2132306 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A15 Calle Escosia | | | Ponce | PR | 00730 |
| 1246671 | CAMACHO LUGO, KRISHNA L. | PTO REAL 780 | CALLE CAGUAX | | | CABO ROJO | PR | 00623 |
| 65096 | Camacho Marquez, Carmen G | Box 821 | Bo. Jagual | | | Patillas | PR | 00723 |
| 1905205 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 1846371 | CAMACHO MARTINEZ, JOSE A | HC-02 BOX 10370 | | | | YAUCO | PR | 00698 |
| 1852139 | Camacho Medina, Carmen E | #16 Calle-Manuel Rodriguez | Predros Blancas | | | Lagos | PR | 00667 |
| 1775471 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 |
| 1875621 | Camacho Quinones, Lillian Z. | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 |
| 1944376 | CAMACHO RODRIGUEZ, AUREA ESTHER | P.O. BOX 561881 | | | | GUAYANILLA | PR | 00656 |
| 1849286 | CAMACHO RODRIGUEZ, AUREA ESTHER | PO BOX 561881 | | | | GUAYANILLA | PR | 00656 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2134136 | Camacho Rodriguez, Eda V. | Urbanizacion Costa Sur-B-12 | Calle Brisas del Mar | | | Yauco | PR | 00698-4574 |
| 1843750 | Camacho Rodriguez, Elisa | HC 38 Box 7010 | | | | Guanica | PR | 00653 |
| 2049773 | Camacho Rodriguez, Ferdinand | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 1787692 | Camacho Rodriguez, Juan | HC 37 Box 5621 | | | | Guanica | PR | 00653 |
| 1877201 | Camacho Rodriguez, Juan | HC37 Box 5621 | | | | Guanica | PR | 00653 |
| 1963318 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1766169 | Camacho Tittley, Lennies | Calle Guaraguao BB-9 Villa Barcelona | | | | Barceloneta | PR | 00617 |
| 1847134 | Camesquillo Ayule, Abigail | PMB 186 | PO Box 1981 | | | Loiza | PR | 00772 |
| 1780285 | Campos Centeno, Luis Antonio | PO Box 10664 | | | | San Juan | PR | 00922-0664 |
| 1766134 | Campos Mendez, Wanda | HC 6 Box 16265 | | | | Mayaguez | PR | 00680-9554 |
| 1939950 | CAMPOS SANCHEZ, LUIS A. | P.O.BOX 715 | | | | MOROVIS | PR | 00687 |
| 1991607 | CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 | | | | JUANA DIAZ | PR | 00795 |
| 2145024 | Campos Torres, Fernando L. | HC 2 Box 8947 | | | | Juana Diaz | PR | 00795 |
| 2023706 | Canales Amezquita, Felipe | M-23 Calle 12 | Urb Dos Rios | | | Toa Bajo | PR | 00949 |
| 1874659 | Cancel Carrero, Maria del C. | Urb. Ext. Alta Vista Calle 28 JJ-8 | | | | Ponce | PR | 00716 |
| 1878813 | Cancel Casiano, Milled A. | Ave. Los Veteranos #76 | | | | Ensenada | PR | 00647 |
| 1834721 | Cancel Cuevas, Luz N | Carr 140 K 8,9 Box 392 | | | | Jayuya | PR | 00664 |
| 1842092 | Cancel Cuevas, Nilbia E. | Calle 12 C-21 | Urb. Vista Azul | | | Arecibo | PR | 00612-2545 |
| 66782 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 |
| 66782 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 |
| 66782 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 |
| 66782 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 |
| 1805643 | Cancel Irizarry, Rafael A | PO Box 725 | | | | Lajas | PR | 00667 |
| 1805643 | Cancel Irizarry, Rafael A | PO Box 725 | | | | Lajas | PR | 00667 |
| 2124020 | Cancel Irizarry, Wanda M. | Urb Linda Vista B-17 | | | | Lajas | PR | 00667 |
| 1818822 | Cancel Maldonado, Suhail | HC0-1 Box 5248 | | | | Sta. Isabel | PR | 00757 |
| 1818822 | Cancel Maldonado, Suhail | Urb. Ext. Jardines Calle 9 #H-4 | | | | Coamo | PR | 00769 |
| 1974384 | CANCEL NIEVES, WANDA G. | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 |
| 1781129 | Cancel Pagan, Ruben | HC-2 Box 10802 | | | | Lajas | PR | 00667 |
| 2087230 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 |
| 1889662 | Candelario Perez, Mayra L. | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 |
| 1125305 | CANDELARIO PINA, NYLDA G. | 1625 CALLE LILAS | URB. FLAMBOYANES | | | PONCE | PR | 00716-4613 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823643 | Candelario Robles, Angel L. | Jardines de Jayuya | 108 Calle Miramelinda | | | Jayuya | PR | 00664 |
| 1910810 | CANDELARIO RUIZ , KETTY | 558 MADRID MUSIONES MONTERRY | | | | YAUCO | PR | 00698 |
| 1959402 | Candelario Ruiz, Ketty | 558 Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 |
| 1813134 | CANDELARIO RUIZ, SOL M. | 8113 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105 |
| 2144557 | Canodroz, Rey E. | PO Box 113 | | | | Santa Isabel | PR | 00757 |
| 1641640 | Capetillo Arocho, Luis A | Hc 05 Box 58309 | | | | Hatillo | PR | 00659 |
| 1013670 | CAPETILLO GONZALEZ, JORGE | URB SAN FELIPE | A19 CALLE 1 | | | ARECIBO | PR | 00612 |
| 2135352 | Capo Villafane, Jose M. | PO Box 178 | | | | Arroyo | PR | 00714 |
| 1908513 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1936462 | CAPPA DELGADO, NANCY | P.O. BOX 336433 | | | | PONCE | PR | 00733-6433 |
| 1762068 | Cappa Delgado, Nancy | PO Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1912486 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1885357 | Caquias Barbosa, Maria V. | 6531 Ponto Ora Il El Blvd. | | | | Ponce | PR | 00728 |
| 2131256 | Caquias Rodriguez, Felicita | Ext. Valle Alto 2333 Calle Loma | | | | Ponce | PR | 00730-4146 |
| 2131377 | Caquias Rodriguez, Hilda M. | Urb. Portal del Valle | Ca. Galicia A20 | | | Juana Diaz | PR | 00795 |
| 2131401 | Caquias Rodriguez, Hilda M. | Urb. Portal del Valle Calle Galicia A-20 | | | | Juana Diaz | PR | 00795 |
| 1931985 | Caquias Rosario, Jose A | P.O. Box 833 | | | | Adjustas | PR | 00601-0833 |
| 2131714 | Caquias Velazquez, Nelida | Urb. Jardines del Caribe | Calle 35 H-H 18 | | | Ponce | PR | 00728-2614 |
| 1961411 | Caraballo Cedeno, Carmen | 509 Calle Madrid | | | | Yauco | PR | 00698-2566 |
| 1850064 | CARABALLO COLON, JOSE H. | URB. ALTURAS DE YAUCO | M-18 CALLE 7 | | | YAUCO | PR | 00698 |
| 1947110 | Caraballo Colon, Jose H. | Urb. Attinas de Yauco M-18 Calle 7 | | | | Yauco | PR | 00698 |
| 1850064 | CARABALLO COLON, JOSE H. | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 1947110 | Caraballo Colon, Jose H. | Seabourne Plaza Building 268 Ave. Luis Munoz River | | | | San Juan | PR | 00918 |
| 1786364 | Caraballo Cornier, Elizabeth | F-9 Calle Bosque Urb Colinas de Yauco | | | | Yauco | PR | 00698 |
| 1950344 | Caraballo Feliciano, Berta | Urb. Cafetal II Calle Carawlio Rodr | | | | Yauco | PR | 00698 |
| 1854523 | CARABALLO FLORES, MARTA | URB ALTURAS DE YAUCO | M-11 CALLE 6 | | | YAUCO | PR | 00698 |
| 1881811 | Caraballo Gonzalez, Marcos Giovanni | PO Box 561798 | | | | Guayanilla | PR | 00656 |
| 1748692 | Caraballo Hernandez, Angel G. | HC02 BOX 4550 | | | | GUAYAMA | PR | 00784 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1884649 | CARABALLO HERNANDEZ, JUAN DE JESUS | SAN AUGUSTO G.2. CALLE SANTONI | | | | GUAYANILLA | PR | 00656 |
| 1897013 | Caraballo Hernandez, Juan De Jesus | San Augusto G-2 | Calle Santoni | | | Guayanilla | PR | 00656 |
| 1883628 | Caraballo Hernandez, Juan De Jesus | Urb. San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 |
| 1137362 | CARABALLO LOPEZ, RAMONA | 2171 BO SAN FELIPE | PDA #12 | | | AGUIRRE | PR | 00704-2502 |
| 1837422 | Caraballo Morales, Martha J. | 2da. Ext. Santa Elena Calle 2 - B-25 | | | | Guayanilla | PR | 00656 |
| 1859363 | Caraballo Morales, Martha J. | ada. Ext. Santa Elena Calle 2- B25 | | | | Guayanilla | PR | 00656 |
| 1823163 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1823102 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1832949 | Caraballo Perez, Maria Cristina | Hc-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1812229 | Caraballo Perez, Sonia I. | HC - 02 Box 11126 | | | | Lajas | PR | 00667 |
| 1960388 | Caraballo Pueyo, Ileana | PO Box 576 | | | | Yauco | PR | 00698 |
| 1974258 | Caraballo Rivera, Blanca | Box 296 | | | | Maricao | PR | 00606 |
| 1810881 | Caraballo Rodriguez, Rosa Nilda | P.O. Box 232 | | | | Culebra | PR | 00775 |
| 1853015 | Caraballo Torres, Elba J. | HC 5 Box 7243 | | | | Yauco | PR | 00698 |
| 1952268 | Caraballo Torres, Evelyn | PO Box 1071 | | | | Adjuntas | PR | 00601 |
| 1805688 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 |
| 2133895 | Caraballo Vargas , Adriana | HC 02 Box 11666 | | | | Lajas | PR | 00667 |
| 1935530 | Caraballo Vazquez , Jeanette | Calle Mayrea Esq. Sol | | | | Ponce | PR | 00731 |
| 1935530 | Caraballo Vazquez , Jeanette | Urb. Casamia Calle Petirre 4725 | | | | Ponce | PR | 00728 |
| 1067585 | CARABALLO, NANCY | URB DEL CARMEN | 42 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 2149600 | Caraballos Flores, Aurora | HC02 Box 11103 | | | | Las Marias | PR | 00670 |
| 1857176 | Carabello Carabello, Lissette | Urb. La Concepcion | B8 Calle Nuestra Senora De Atocha | | | Guayanilla | PR | 00656 |
| 1775558 | Carbonell Caicoya, Raul | Apto. 6, Edif. 196 | calle Juan P. Duarte Hato Rey | | | San Juan | PR | 00917 |
| 1635912 | Carbonell Morales, Maria D. | HC03 Box 18080 | | | | Lajas | PR | 00667 |
| 1960499 | Cardona Caraballo, Sonia E. | HC-02 BOX 6930 | | | | ADJUNTAS | PR | 00601 |
| 1891637 | Cardona Gonzalez, Julio C | HC 59 Box 6012 | | | | Aquada | PR | 00602 |
| 1954123 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 2141204 | Cardona Mora, Miguel A. | Urb. Ferry Baranca #800 c/ Amapola | | | | Ponce | PR | 00730 |
| 1995119 | Cardona Morales, Michelle | Calle Valladolid #341 | | | | Aguadilla | PR | 00603 |
| 2141365 | Cardona Morales, Osvaldo | H-C-06- Box 2050 | | | | Ponce | PR | 00731-9602 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |
| 1748395 | Cardona Santana, Carmen Susana | PO Box 3666 | | | | Vega Alta | PR | 00692 |
| 2129336 | Cardona, Betzaida Cortes | Com. Stellas #2623 Calle 6 | | | | Rincon | PR | 00677 |
| 1791684 | Carillo Millan, Selma Y | Calle 18 Z-5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1799163 | CARINO FURET, ALBERT | CALLE  CASIMIRO DUCHESNE #667 | URB. VILA PRADES | | | SAN JUAN | PR | 00987 |
| 2061679 | Carlo Belen, Edwin A. | 82 Calle Diamante Bo. Pueblo Nuevo | | | | San German | PR | 00683 |
| 1901724 | CARLO LUCIANO , JESSICA | HC-07 BOX 3478 | | | | PONCE | PR | 00731 |
| 1913254 | CARLO RUIZ, EMILIO | #27 14 URB PUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1181260 | CARMEN L BODON GARCIA | P.O. BOX 933 | | | | SANTA ISABEL | PR | 00757 |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 |
| 2000542 | Carmona Figueroa, Jose L. | D-12 Calle Noble Urb. Bella Vista | | | | Ponce | PR | 00716 |
| 1842382 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 783788 | CARO PEREZ, ELIZABETH | HC 03 BOX 6706 | | | | RINCON | PR | 00677 |
| 1910072 | CARRASCOSA MOLINA, MANUEL | 2124 Calle Franco Urb. Providencia | | | | Ponce | PR | 00728 |
| 1691144 | Carrasquillo Arroya, Maria C, | P.O. Box 8551 | | | | Humacao | PR | 00792 |
| 1874148 | Carrasquillo Ayala, Abigail | PMB 186 PO Box 1981 | | | | Loiza | PR | 00772 |
| 1906550 | Carrasquillo Ayala, Abigail | PMB 186 PO Box 1981 | | | | Loiza | PR | 00772 |
| 1970930 | Carrasquillo Baez, Wilma J | P.O. Box 1082 | | | | Luquillo | PR | 00773 |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | PO BOX 1931 | | | | JUNCOS | PR | 00777 |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | AVENIDA BULEVAL | | | | HUMACAO | PR | 00791 |
| 1868505 | CARRASQUILLO FLORES, NILSA | 41 5 URB JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 1944973 | CARRASQUILLO LOPEZ, MAYRA E | PMB 203 PO BOX 3080 | | | | GURABO | PR | 00778 |
| 1944973 | CARRASQUILLO LOPEZ, MAYRA E | SEC LOS CHINOS | BO GLADA CENTRO KH 2 CARR 9945 | | | GURADO | PR | 00778 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 |
| 1734614 | CARRASQUILLO MELENDEZ, MARIA S. | P.O. BOX 3275 | | | | RIO GRANDE | PR | 00745 |
| 2140877 | Carrasquillo Ramos, Carmelo | Callo 19 De Octubre 22 | | | | Ponce | PR | 00730 |
| 1869667 | Carrasquillo Sanchez, Rosa M. | Bonneville Valley | Calle comerio 47 | | | Caguas | PR | 00726 |
| 1996286 | CARRASQUILLO TORRES, AGUSTIN | JN-18 RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 |
| 2133578 | Carrasquillo Villanueva, Mereline | PO BOX 1980 | SUITE 332 | | | LOIZA | PR | 00772 |
| 674137 | CARRERAS GONZALEZ, JACQUELINE M | 14 CALLE PROGRESO | | | | PONCE | PR | 00731 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843350 | CARRERAS GONZALEZ, JACQUELINE M. | 14 C PROGRESO | | | | PONCE | PR | 00730 |
| 905981 | CARRERAS GONZALEZ, JAQUELINE M | 14 CPROGRESO | | | | PONCE | PR | 00730 |
| 1758936 | CARRERO CASTILLO, MARGARITA | #526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680-2143 |
| 79438 | Carrero Jusino, Antonio | Box 1632 | | | | Cidra | PR | 00739 |
| 2141192 | Carrillo Guzman, Heriberto | HC-07 Box 3403 | | | | Ponce | PR | 00731 |
| 2141278 | Carrillo Guzman, Julio | NRB Llanos Del Sur | 141 Calle Fiamboyanes | | | Coto Laurel | PR | 00780-2810 |
| 2148212 | Carrillo Morales, Jose Manuel | Bo San Felipe | Buzon 2199 | | | Aguirre | PR | 00704 |
| 2142996 | Carrillo Santiago, Luis Manuel | 864 Central Mercedita | | | | Mercedita | PR | 00715-1305 |
| 1983514 | Carrillo Torres, Ramon E. | PO Box 737 | | | | Camuy | PR | 00627 |
| 1186552 | CARRION RODRIGUEZ, DAISY | APT 1844 | | | | LAS PIEDRAS | PR | 00771-1844 |
| 1790883 | Carrion Vega, Angel L. | 205 Calle Juan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 2148192 | Cartagena Antonetti, Uriel | PO Box 235 | | | | Mercedita | PR | 00715 |
| 1976876 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 Calle Monte Rodadero | | | | JUANA DIAZ | PR | 00795 |
| 1791394 | Cartagena Perez, Glamil | 2029 Yagrumo | | | | Ponce | PR | 00716-2623 |
| 2147806 | Cartagena Rivera, Jose F. | PO Box 418 | | | | Aguirre | PR | 00704 |
| 1614892 | Cartagena Rolon, Marta M. | PO Box 276 | | | | Aibonito | PR | 00705 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 1938579 | Cartagena Vazquez, Irma Nidia | Calle Varsovia #51 | | | | Coamo | PR | 00769 |
| 1948156 | Cartagena, Eneida | Apartado 230 | | | | San German | PR | 00683 |
| 2116049 | Cartageue Crespo, Juan  Carlos | PO BOX 1023 | | | | Rincin | PR | 00677 |
| 2130060 | Casanova Quinonez, Carlos  A | PO BOX 801 | | | | Arroyo | PR | 00714 |
| 1942252 | Casanova Vazquez , Nidza M. | M15 Calle 9 Vista Azul | | | | Arecibo | PR | 00612 |
| 1920386 | CASIANO BALLESTER, CARMEN Y. | PO BOX 962 | | | | SAN GERMAN | PR | 00683 |
| 1879240 | Casiano Caraballo, Felipe | HC 3 Box 15572 | | | | Yauco | PR | 00698 |
| 1854180 | CASIANO CARABELLO, FELIPE | HC 3 BOX 15572 | | | | YAUCO | PR | 00698 |
| 2022542 | Casiano Diaz, Inocencia M. | PO Box 1635 | | | | Sabana Hoyos | PR | 00688 |
| 1716001 | Casiano Irizarry, Angel J. | P.O. Box 959 | | | | Lajas | PR | 00667 |
| 1803659 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 calle A | | | Lajas | PR | 00667 |
| 1999044 | Casiano Lamboy, Minerva | P.O. Box 59 | | | | Boqueron | PR | 00622-0059 |
| 2144208 | Casiano Rivera, Jorge Luis | Apartado 781 | | | | Juana Diaz | PR | 00795 |
| 1763279 | Casiano Rodriguez, Felix A. | HC 04 Box 13345 | | | | San German | PR | 00683 |
| 1877266 | Casiano Tames, Samuel | 205 N.S. Providencia Urb La Concepcion | | | | Guayanilla | PR | 00656 |
| 2138917 | Casiano Torres, Jaime E. | P.O. Box 844 | | | | Mauco | PR | 00698 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1699557 | Casillas Colon, Ana Lourdes | #2037 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1946792 | Casillas Colon, Ana Lourdes | #2037 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1865752 | CASILLAS COLON, ANA MIGUELINA | 1293 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 1786040 | CASILLAS COLON, ANA MIGUELINA | #1293 CALLE BAMBU URB. LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1824317 | Casillas Rivera, Esther | Urb. Paseo del Prado | 82 Calle Vereda | | | Carolina | PR | 00987 |
| 1840545 | Castella de Nazario, Frances | PO Box 811 | | | | Jaynya | PR | 00664 |
| 1888149 | Castellano Rodriguez, Yamill I | P.O. Box 1785 | | | | Orocovis | PR | 00720 |
| 1930954 | Castellano Rodriguez, Yamill I. | P.O. Box 1785 | | | | Orocovis | PR | 00720 |
| 1718023 | Castillo Cruz, Jesús G | PO BOX 199 | | | | Hatillo | PR | 00659 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 |
| 1896337 | Castillo Rodriguez, Carmen  R. | H.C.01 Box 6839 | | | | Guayanilla | PR | 00656 |
| 1831804 | Castillo Rodriguez, Carmen R. | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 |
| 2105260 | Castilloveitia Velez, Felix L. | Principal #31 Bay View | | | | Catano | PR | 00962 |
| 83104 | CASTRO ABREU, LIZZETTE | CIUDAD MASSO | CALLE 14 I118 | | | SAN LORENZO | PR | 00754 |
| 1677191 | Castro Arroyo, Sylvia R. | Extensión Villa Navarro, D30 | | | | Maunabo | PR | 00707 |
| 1859443 | Castro Caraballo, Ilia | Urb.La Providencia-Calle Balboa 2527 | | | | Ponce | PR | 00728 |
| 939516 | CASTRO CARABALLO, VIRGEN C. | PO BOX 334206 | | | | PONCE | PR | 00733-4206 |
| 1871309 | Castro Cepeda, Carmen L | Cond. Portezuela Edif. B2 | Apt. 1D | | | Carolina | PR | 00983 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 2079948 | CASTRO DIODONET, EDRID IVETTE | BOX 807 | | | | LAJAS | PR | 00667 |
| 1795761 | Castro Fernandez, Felix Alberto | P.O. Box 10000 | Suite 143 | | | Cayey | PR | 00737 |
| 1875501 | Castro Gonzalez, Jannette E | Villa Karen 330 Calle Karen | | | | Isabela | PR | 00662 |
| 1943191 | CASTRO HUERTAS, LEILA | HC 2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 |
| 83720 | CASTRO IRIZARRY, LUIS | PO BOX  1000 | | | | LAJAS | PR | 00667 |
| 1937408 | Castro Maldonado, Jerry J. | 109 Calle Santander Clausells | | | | Ponce | PR | 00730 |
| 1847431 | Castro Morales, Aylin Enid | 1219 Calle Pradera | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1934887 | CASTRO RENTAS, LAURA IVETTE | URB. LOS CAOBOS | 1895 CALLE GUARA | | | PONCE | PR | 00716 |
| 2147707 | Castro Rivera, Haylee M. | P.O. Box 372 | | | | Hatillo | PR | 00659 |
| 2102525 | Castro Roman, Llascada E. | HC-02 Box 16095 | | | | Arecibo | PR | 00612 |
| 1863852 | Castro Torres, Marisol | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 |
| 1889071 | CASTRO TORRES, MARISOL | HC 1 BOX 7563 | | | | GUAYANILLA | PR | 00656-9409 |
| 2128059 | Caussade Veglio, Irma Iraida | Villa Caribe 263 Via Campina | | | | Caguas | PR | 00727-5030 |
| 1249379 | CAUTINO ACABEO, LIZ | EXT. SANTA ELENA 3 | 85 CALLE INMACULADA CO | | | GUAYANILLA | PR | 00656 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2110917 | CECILIA ESPADA Y MIGUEL A COLON | VILLA DEL CARMEN 2730C TOLEDO | | | | PONCE | PR | 00716 |
| 1821097 | CEDENO DIAZ (de MORENO), NOEMI | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 |
| 2126921 | Cedeno Guzman, Ruth | 529 Calle Miosotis | PO Box 335066 | | | Ponce | PR | 00733 |
| 1865976 | Cedeno Maldonado, (Alfredo) Freddy | 2213 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1832 |
| 1656826 | Cedeño Martinez, Olga | HC-05 Box 7421 | | | | Yauco | PR | 00698-9707 |
| 2144978 | Cedeño Perez, Jose M. | HC 01 Box 6037 | | | | Santa Isabel | PR | 00757 |
| 2144987 | Cedeño Perez, Jose M. | HC01 Box 6037 | | | | Santa Isabel | PR | 00757 |
| 1867124 | Cedeno Ramos, Jose Anibal | Urb. Villa del Cafetal I | Calle 5 E 27 | | | Yauco | PR | 00698 |
| 1758762 | CENTENO LUNA, OLGA I | PO BOX 333 | | | | COMERIO | PR | 00782-0333 |
| 1861063 | Centeno Rivera, Blanca L | Calle 6 A 51 Los Llanos | | | | Arecibo | PR | 00612 |
| 922721 | CEPEDA CRUZ, MARIBEL | HC-01  BOX 6007 | | | | JUNCOS | PR | 00777 |
| 2111237 | Cepeda Davila, Luis D. | CE 577 82 Urb.Jordiaz | | | | Rio Grande | PR | 00745 |
| 2005321 | CEPEDA ONORO, ESPERANZA | AVE. LAS MARIAS # 191 APT. 4 | HYDE PARK | | | RIO PIEDRAS | PR | 00927 |
| 2139185 | Cervantes Rivera, Jose A | Hc03 Box 11104 | | | | Juana Diaz | PR | 00795 |
| 1922083 | CERVONI FIGUEROA , LYDIA  E | APARTADO 560155 | | | | GUAYANILLA | PR | 00656 |
| 1898062 | Chaco Suarez, Fredy | 711 Calle Marina | | | | Ensenada | PR | 00647 |
| 656958 | CHACON SUAREZ, FREDY | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 |
| 1941949 | Chacon Suarez, Fredy | 711 Calle Marina | | | | Ensenada | PR | 00647 |
| 1911220 | Chaluisant Camacho, Nanette | Urb. Valle Alto | Calle Colina 2141 | | | Ponce | PR | 00731 |
| 1859045 | Chamerro Ostolaza, Luz Georgina | Urb El Bosque Jabos 2611 | | | | Ponce | PR | 00717 |
| 1678562 | CHAMORRO CHAMORRO, SUHAIL | HC 08 BOX 215 | | | | PONCE | PR | 00731 |
| 1750413 | Chamorro Chamorro, Suhail | HC 08 Box 215 | | | | Ponce | PR | 00731 |
| 2036718 | Chamorro Ostolaza, Angel Luis | 2611 Jobos Urb. El Bosque | | | | Ponce | PR | 00717 |
| 1877202 | Chamorro Ostolaza, Luz  Georgina | Urb El Bosque Jobos 2611 | | | | Ponce | PR | 00717 |
| 1854761 | Chamorro Ostolaza, Luz Georgina | Urb El Bosque Jobos 2611 | | | | Ponce | PR | 00717 |
| 1928523 | Chamorro Ostolaza, Mary  Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 1717199 | Chamorro Ostolaza, Mary Luz | Urb San Antonio Calle Daniela 2336 | | | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 1872739 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio Calle Daniela 2336 | | | | Ponce | PR | 00728 |
| 1851892 | Chamorro Perez, Ana Isabel | 52 Extension Mendez Vigo Final | | | | Ponce | PR | 00730 |
| 1816542 | CHAPARRO SANTIAGO, JOSE | COND PARQUE ARCO IRIS | 227 CALLE E APTO 112 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786396 | Chaparro Traverso, Nydia  M | HC 03 Box 33610 | | | | Aguada | PR | 00602 |
| 1988766 | Chardan Rodriguez, Carmen J. | Qtas de Altamira | 1100 El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1933253 | Charriez Vazquez, Gerardo | Cond. Torrecillas | Apt. A34 Torre A | Urb. Vistamar | | Carolina | PR | 00983 |
| 1766058 | Cherez Marrero, Olga I. | 1 Calle Las Gardenias | Urb. Russe | | | Morovis | PR | 00687 |
| 1798582 | Chevere Reyes , Evelyn I. | HC-2 box 6310 | | | | Jayuya | PR | 00664-9604 |
| 1957192 | Chevere Reyes, Evelyn I. | HC-2 Box 6310 | | | | Jayuya | PR | 00664-9604 |
| 1725740 | Cheverez Rivas, Adneris | 205 Calle Juan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 1783383 | Cheverez Rivas, Jorge I. | PO Box 1064 | | | | Morovis | PR | 00687 |
| 89256 | Chico Ruiz, Daniel | Hc 03 Box 21829 | | | | Arecibo | PR | 00612 |
| 1937397 | Chimelis Figueroa, Maria M. | HC 01 Box 4522 | | | | Ciales | PR | 00638-9691 |
| 1814058 | Chimelis Rivera, Naydalis | 16 Calle Obrero | | | | Ciales | PR | 00638 |
| 2128129 | Christian Irizarry, Adnory | Calle Los Basora | # 29 Tokio | | | Lajas | PR | 00667 |
| 2117578 | Cifredo Rivera, Dolores | H-R 3 Aurelio Dueno | Urb Levit Town | | | Toa Baja | PR | 00949 |
| 1862811 | CINNO PARRILLA, MYRNA I. | HC 866 BOX 9497 | | | | FAJARDO | PR | 00738 |
| 1905131 | CINTION CINTION, SORAYA | HC2 BOX 5206 | | | | VILLALBA | PR | 00766 |
| 1905131 | CINTION CINTION, SORAYA | Urb Valle Hermoso c/2 #6 | | | | Villalba | PR | 00766 |
| 1881108 | CINTRON CINTRON, JUAN | HC-01 BOX 4402 | | | | JUANA DIAZ | PR | 00795 |
| 90495 | CINTRON CINTRON, MAGDA I | URB LAS ALONDRAS-CALLE #1-A37 | | | | VILLALBA | PR | 00766 |
| 1842469 | Cintron Cintron, Soraya | HC 2 Box 5206 | | | | Villalba | PR | 00766 |
| 1842469 | Cintron Cintron, Soraya | Urb. Valle Hermoso C/2 #6 | | | | Villalba | PR | 00766 |
| 1998781 | CINTRON CINTRON, WILLIAM | HC 74 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 |
| 1998781 | CINTRON CINTRON, WILLIAM | Ramal PR-815 , KM.2.2. | P.O Box 6073 | | | Naranjito | PR | 00719 |
| 90536 | CINTRON CORDERO, EDDIE | HC 3 BOX 10681 | | | | SAN GERMAN | PR | 00683 |
| 2147833 | Cintron Cintron, Santos | HC-02 Box 7814 | Bo Penuelas Calle #3 | | | Santa Isabel | PR | 00757 |
| 722532 | CINTRON GUTIERREZ, MILADY | CARRETERA #14 | | | | PONCE | PR | 00730-4135 |
| 722532 | CINTRON GUTIERREZ, MILADY | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 |
| 1874449 | CINTRON HERNANDEZ, JULIO | CALLE 1 #591 RUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 |
| 1913234 | Cintron Irizarry, Carlos | Buzon 369 | Calle I Sabana Eneas | | | San German | PR | 00683 |
| 1798218 | Cintrón Irizarry, Edward | PO Box 1128 | | | | Lajas | PR | 00667 |
| 1798218 | Cintrón Irizarry, Edward | Apartado 910 | | | | Lajas | PR | 00667 |
| 623612 | CINTRON MALDONADO, CARLOS  M | Calle la Cruz #11 | | | | JUANA DIAZ | PR | 00795 |
| 1861343 | Cintron Mercado, Elizabeth | San Antonio de la Tuna | #913 Calle Bonio | | | Isabela | PR | 00662-7120 |
| 1915233 | Cintron Mercado, Elizabeth | San Antonio de la Tuna #913 | Calle Bohio | | | Isabela | PR | 00662-7120 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883080 | Cintron Morales, Genoveva | P.O Box 941 Villalba | | | | Villalba | PR | 00766 |
| 1937103 | Cintron Morales, Genoveva | P.O. Box 941 Villalba | | | | Villalba | PR | 00766 |
| 2131327 | Cintron Oquendo, Ismael | Urb. Santa Clara | Calle D #95 | | | Ponce | PR | 00731 |
| 1792288 | Cintrón Ortiz, Harry  F | HC 02 Box 11753 | | | | Lajas | PR | 00667 |
| 1994000 | Cintron Rivera , Maria  E | HC 01 Box 7480 | | | | Guayanilla | PR | 00656 |
| 1994296 | Cintron Rivera, Maria E. | HC-01-Box 7480 | | | | Guayanilla | PR | 00656 |
| 91352 | Cintron Rivera, William | Box Corazon | C/San Pedro #56-24 | | | Guayama | PR | 00784 |
| 1890602 | Cintron Rodriguez, Carmen L. | HC 02 Box 4668 | Bo. Jagueyes | | | Villalba | PR | 00766 |
| 1962035 | CINTRON RODRIGUEZ, JOSE G | P.O. BOX 800220 | | | | COTO LAUREL | PR | 00780 |
| 1971770 | Cintron Rodriguez, Julia E. | Urb. Santa Maria | calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1907875 | Cintron Rodriguez, Julia E. | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1726144 | Cintron Rodríguez, Yahaira | Hc - 74 Box 6061 | | | | Naranjito | PR | 00719 |
| 1676380 | Cintron Romero, Hamilett | Jardines 2 Aleli K-28 | | | | Cayey | PR | 00736 |
| 979691 | CINTRON SANTANA, DEMETRIA | H.C. 03 BOX 11785 | | | | JUANA DIAZ | PR | 00795 |
| 1821489 | CINTRON SANTANA, DEMETRIA | HC 03 Box 11785 | | | | JUANA DIAZ | PR | 00795 |
| 1991516 | Cintron Santiago, Leida  E. | C-11 Calle 4 | Urb. Las Flores | | | Juana Diaz | PR | 00795-2201 |
| 1860750 | Cintron Torres, Wilberto | Box Conajon c/o San Lucas | #56-23 | | | Guayama | PR | 00784 |
| 2130406 | Cintron Velazquez, Julio Enrique | PO Box 562 | Urb Llanos #F-10 | | | Santa Isabel | PR | 00757 |
| 2130640 | Cintron Velazquez, Raul | P.O. Box 562 | | | | Santa Isabel | PR | 00757 |
| 1874876 | Ciuro Torres, Roberto | P.O. Box 3501 PMB 306 | | | | Juana Díaz | PR | 00745 |
| 1868711 | Ciuro Torres, Roberto | PO BOX 3501 PMB 306 | | | | JUANA DIAZ | PR | 00795 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 1988924 | Class Feliciano, Jorge L. | P.O. Box 560072 | | | | Guayanilla | PR | 00656 |
| 1952136 | Class Maldonado, Jessica | PO Box 1319 | | | | Manati | PR | 00674 |
| 785121 | CLASS TORRES, MARIELLI | BARRIO CONSEJO ALTO | HC 01  BOX 7004 | | | GUAYANILLA | PR | 00656 |
| 785121 | CLASS TORRES, MARIELLI | BO CONSEJO ALTO CARR 377 KM 4.9 | | | | GUAYANILLA | PR | 00656 |
| 2060010 | Claudio Cancel, Yiomary | Ext. Valencia D4 Calle 20 | | | | Bayamon | PR | 00959 |
| 2060010 | Claudio Cancel, Yiomary | Dept Del Trabajo y Recursos Humanos | Ave. Munoz Rivera 505 | Edif Prudenccio Rivera | | Hato Rey | PR | 00959 |
| 1805204 | Claudio Concepción, Daisy Esther | 15210 Elkridge Way | Apt. 1G | | | Silver Spring | MD | 20906 |
| 1788747 | CLAUDIO DEL VALLE, MARIA M | HC-08 BOX 39894 | | | | CAGUAS | PR | 00725 |
| 1749606 | Claudio Ortiz, Alana | Urb. Bairoa Calle 29 As 12 | | | | Caguas | PR | 00725 |
| 1088782 | CLAUDIO VEGA, ROSALINA | BO CANEJAS | 4398 C2 APT 220 | | | SAN JUAN | PR | 00926 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1718545 | CLAVELL MARRERO, ANA B. | HC-01 BOX 10265 | | | | CABO ROJO | PR | 00623 |
| 1606549 | CLEMENTE IRIZARRY, RAFAEL | 92-47 CALLE 90 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2127412 | Cochran Rivera, Laura E | Calle Arizona #2 Esq 5 #10 | | | | Arroyo | PR | 00714 |
| 1700653 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1946551 | Coll Perez, Sonia I | Apartado 212 | | | | Salinas | PR | 00751 |
| 1878790 | Collado Martinez, Diana A | Calle Rosales #15 Urb. El Valle | | | | Lajas | PR | 00667 |
| 1935288 | Collado Nieves, Efrain | HC 2 Box 12751 | | | | Lajas | PR | 00667 |
| 1952964 | Collado Nieves, Efrain | HC 2 Box 12751 | | | | Lajas | PR | 00667 |
| 1962881 | Collado Nieves, Efrain | HC 2 Box 12751 | | | | Lajas | PR | 00667 |
| 1059770 | COLLADO NIEVES, MAYRA | HC 2 BOX 12751 | KM 03 INTERIOR | | | LAJAS | PR | 00667-9604 |
| 1857725 | COLLADO NIEVES, MAYRA | PO BOX 804 | | | | BOQUERON | PR | 00622 |
| 1059770 | COLLADO NIEVES, MAYRA | PO BOX 804 | | | | BOQUERON | PR | 00622 |
| 1059770 | COLLADO NIEVES, MAYRA | PO BOX 804 | | | | BOQUERON | PR | 00622 |
| 1815071 | COLLADO RODRIGUEZ, ALBA ROSA | CALLE CELESTINO 311 | RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1672684 | Collado Rodriguez, Alba Rosa | Calle Celestino 311 Rio Hondo | | | | Mayaguez | PR | 00680 |
| 1895736 | COLLADO SEGARRA , GISELDA | URB. MANSIONES | CALLE 3 B-23 | | | SAN GERMAN | PR | 00683 |
| 1918345 | Collazo Cardona, Wigberto | Urb Villa Rosales Calle Dr Troyer A-21 | | | | Albonito | PR | 00705 |
| 2127257 | Collazo Medina, Eric N | Urb Jesus M Lago I-17 | | | | Utuado | PR | 00641 |
| 1806246 | Collazo Perez, Jeanette | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1991762 | Collazo Quiles, Brunilda | P.O. Box 2332 | | | | Mayaguez | PR | 00681-2332 |
| 1991762 | Collazo Quiles, Brunilda | P.O. Box 2332 | | | | Mayaguez | PR | 00681-2332 |
| 1991762 | Collazo Quiles, Brunilda | P.O. Box 2332 | | | | Mayaguez | PR | 00681-2332 |
| 2136187 | Collazo Quiles, Brunilda | P.O. Box 2332 | | | | Mayaguez | PR | 00681-2332 |
| 1856124 | Collazo Santiago, Zulma | HC 02 Box 7939 | | | | Jayuya | PR | 00664 |
| 2132229 | Collazo Santiago, Zulma | HC-02 Box Bo. Collores | | | | Jayuya | PR | 00664 |
| 1934904 | Collazo Santos, Judith | Urb. Paseo Sol Y Mar | 603 Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 1847951 | Collazo Valara, Roberto | Bo La Quinta Cle Las Marinas #15 | | | | Mayaguez | PR | 00680 |
| 1958812 | Collazo Valles, Laura  I | PO Box 761 | | | | Patillas | PR | 00723 |
| 2148099 | Collazo Vazques, Gabriel | HC 06 Box 11232 | | | | Coto Laurel | PR | 00980 |
| 2130354 | Collazo Velez, Hector G. | #2608 Calle La Callozas Perla del Sur | | | | Ponce | PR | 00717 |
| 1874056 | Collazo, Mirta Bamos | Carret.718 km.2.7 Int. Bo.Past | Apartado 94 | | | Aibonito | PR | 00705 |
| 1866018 | Colon Alvarado, Aida Griselle | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1919997 | Colon Alvarado, Aida Griselle | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 95636 | COLON ALVARADO, CARMEN I | HAYALES | HC02BOX4741 | | | COAMO | PR | 00769-9610 |
| 1734256 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 1906930 | Colon Alvarado, Jose O. | Urb. Jardines de Coamo | B-12 Calle 9 | | | Coamo | PR | 00769 |
| 2130735 | Colon Alvarado, Nalix | PO Box 556 | | | | Juana Diaz | PR | 00795 |
| 2145091 | Colon Andujar, Felix Manuel | HC03 Box 12706 | Como Jacaguas, Sector Hollas Honda | | | Juana Diaz | PR | 00795 |
| 2005820 | COLON ANGLEOCCU, DENISE | CIMA 1611 | VALLE ALTO | | | PONCE | PR | 00731 |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 |
| 1905066 | Colon Bermudez, Myrna J. | #26 N. Tomas C. Maduro | | | | Coamo | PR | 00769 |
| 96088 | COLON BONILLA, JOIBEL | 353 URB VALLE ABAJO CALLE HANIBOYAN | | | | COAMO | PR | 00769 |
| 1805486 | COLON COLON , MILAGROS | PO BOX 9 | | | | VILLALBA | PR | 00766-9856 |
| 1962826 | Colon Colon , Zoytia E. | P.O. Box 322 | | | | Barranquitas | PR | 00794 |
| 2012154 | Colon Colon, Cruz M. | 2620 Nilo | Urb.Rio Canas | | | Ponce | PR | 00728-1719 |
| 1208499 | COLON COLON, GERARDO | HC 5 BOX 13833 | | | | JUANA DIAZ | PR | 00795 |
| 2148825 | Colon Colon, Isaac | Box Coco Nuevo Calle Kennedy 135 | | | | Salinas | PR | 00751 |
| 1944447 | Colon Colon, Milagros | PO Box 9 | | | | Villalba | PR | 00766-9856 |
| 2127318 | Colon Colon, Victor L | A-21 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 |
| 2147713 | Colon Colon, Wilfredo | 189 E. Co Fresi Montesoria | | | | Aguirre | PR | 00704 |
| 1870781 | Colon Contreras, Eric O | Urb Turabo Gardens | T-1  16 Calle 28 | | | Caguas | PR | 00725 |
| 96732 | COLON CORTES, FELIX L. | HC-07 BOX 24036 | | | | PONCE | PR | 00731-9215 |
| 2060804 | COLON COSME, JANET | URB. LOS PRADOS SUR 110 | C/ZIRCONIA | | | DORADO | PR | 00646 |
| 1771860 | Colon Cosme, Lizbeth | Ext Lago Horizonte 6077 Calle Del Guayo | | | | Coto Laurel | PR | 00780 |
| 1946708 | Colon Cruz, Enid | Box 434 | | | | Santa Isabel | PR | 00757 |
| 2129736 | COLON CRUZ, MARIA E. | HC 07 BOX 3990 | | | | PONCE | PR | 00731-9607 |
| 96984 | COLON DE JESUS, ENRIQUE | URB VALLES DE YABUCOA | 224 CALLE CAOBA | | | YABUCOA | PR | 00767 |
| 1936018 | Colon De Jesus, Manuel A. | Urb. Reparto Marguez | Calle 5 F-16 | | | Arecibo | PR | 00612 |
| 1251373 | COLON DIAZ, LUIS A. | HC 01 BOX 3536 | | | | VILLALBA | PR | 00766 |
| 2131464 | COLON DIAZ, LUIS A. | HC-01 BOX 3536 | | | | VILLALBA | PR | 00766 |
| 1973656 | COLON GARCIA, MINERVA | URB VILLA CAROLINA | 6753 CALLE 55 | | | CAROLINA | PR | 00985 |
| 1120802 | Colon Garcia, Miriam | PO Box 1286 | | | | Corozal | PR | 00783-1286 |
| 2131849 | Colon Glez, Rosa M. | 1673 Sabio Bda. Salazar | | | | Ponce | PR | 00717 |
| 2127681 | Colon Gutierrez, Edna del R | P.O Box 744 | | | | Adjuntas | PR | 00601 |

Exhibit BI

155th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1895563 | Colon Guzman, Ismael | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1949540 | Colon Guzman, Ismael | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1897609 | Colon Guzman, Ismael | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 976480 | COLON HERNANDEZ, CESAR | URB SAN AUGUSTO | E  CALLE D2 | | | GUAYANILLA | PR | 00656-1609 |
| 1790643 | COLON HERNANDEZ, EILEEN | URB. COLINAS DE FAIRVIEW C/223 4W27 | | | | TRUJILLO ALTO | PR | 00976 |
| 1975279 | Colon King, Carlos A. | 202 Calle Turquesa Parcelas Magueyes | | | | Ponce | PR | 00728-1204 |
| 1851125 | COLON LORENZI, ANA B. | F3 #5 | | | | JUANA DIAZ | PR | 00795 |
| 1940857 | Colon Lorenzi, Gloria Ines | C-4 Urb. Jardines de Sta. Isabel | | | | Sta. Isabel | PR | 00757 |
| 98256 | COLON LUGO, FRANK | SANTA RITA 4546 | EXT. SANTA TERESITA | | | PONCE | PR | 00730-4637 |
| 983309 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | ATTORNEY | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 983309 | COLON MALDONADO, EDWIN | HC 1 BOX 2419 | | | | BAJADERO | PR | 00616 |
| 1711467 | Colon Martinez, Daisy Y. | Palacios de Versalles #1724 | Ave. Palacios Versalles | | | Toa Alta | PR | 00953 |
| 1856053 | COLON MARTINEZ, JORGE L. | H-C 01 BOX 3387 | | | | LAS MARIAS | PR | 00670 |
| 1920350 | Colon Martinez, Marisol | HC 02 Box 8519 | | | | Juana Diaz | PR | 00795 |
| 1895043 | Colon Martinez, Sandra  I | Urb. Valle Tabaiba | Calle Taino #613 | | | Ponce | PR | 00716-1315 |
| 1952925 | Colon Martinez, Zulma | HC-02 Box 9998 | Casa 53, 2B | | | Juana Diaz | PR | 00795 |
| 1969318 | Colon Martinez, Zulma | HC-02 Box 9995 | Singapur 2B | | | Juana Diaz | PR | 00795 |

**Exhibit BJ**

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1836585 | COLON MATOS, ELBA MIGDALIA | N 49 CALLE 14  EL MADRIGAL | | | | PONCE | PR | 00730 |
| 1985894 | Colon Matos, Maria del | Carr 14 KM 61 3 | | | | Aibonito | PR | 00705 |
| 1985894 | Colon Matos, Maria del | HC 43 Box 11030 | | | | Cayey | PR | 00736 |
| 1823334 | Colon Medina, Nilsa  I. | PO Box 1315 | | | | Guayama | PR | 00785 |
| 1947392 | Colon Melendez, Sonia  I. | Urb. Alturas Del Alba | 10511 Calle Atardecer | | | Villalba | PR | 00766 |
| 1066193 | COLON MERCADO, MODESTO | HC01 BOX 6490 | | | | CABO ROJO | PR | 00623 |
| 98792 | Colon Mercado, Modesto | Hc 01 Box 6490 | | | | Cabo Rojo | PR | 00623 |
| 1848700 | Colon Merced, Noelia | RR-0l BOX 3589 | | | | Cidra | PR | 00739 |
| 1876821 | Colon Miranda, Nelson | HC-02 Box 4654 | | | | Coamo | PR | 00769 |
| 1979267 | Colon Miranda, Nelson | HC-02 Box 4654 | | | | Coamo | PR | 00769 |
| 2148186 | Colon Morales, Maria Ines | Box 612 | | | | Aguirre | PR | 00704 |
| 1835008 | Colon Morales, Porfiria | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 |
| 1871120 | Colon Morales, Porfiria | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 |
| 2143139 | Colon Muniz, Gregorio | 679 Calle Lirias Urb. Llanos del Sur | | | | Coto Laurel | PR | 00780-2843 |
| 1962995 | COLON NAZARIO, ANA L. | RES LORMOS DIEGO EDF 1 #18 | | | | PONCE | PR | 00730 |
| 1961060 | Colon Nazario, Ana L. | Res. Tovmn Diego Edf. 1 # 18 | | | | Ponce | PR | 00730 |
| 2138870 | Colon Negron, Jose Ramon | HC 06 Box 4781 | | | | Coto Laurel | PR | 00780 |
| 302608 | COLON NEGRON, MARISOL | HC 06 BOX 4781 | | | | COTO LAUREL | PR | 00780-9508 |
| 1967190 | Colon Negron, Rosael | Villa Del Carmen La Misma | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1976663 | COLON NIEVES, RUDECINDO | URB. BRISAS DE GUAYANES | CALLE OTONO 147 | | | PENUELAS | PR | 00624 |
| 2146537 | Colon Ortiz, Bernardo | Apt 277 | | | | Santa Isabel | PR | 00757 |
| 2144902 | Colon Ortiz, Francisco | Urb La Margarita Calle c # D-11 | | | | Salinas | PR | 00751 |
| 2148892 | Colon Ortiz, Gabriel | Urb. Marbella #11 Calle Corales | | | | Salinas | PR | 00751 |
| 660570 | COLON ORTIZ, GLENDA I | EXT JARD DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 |
| 1849517 | Colon Ortiz, Jose L. | P.O. BOX 295 | | | | CIDRA | PR | 00739 |
| 1855322 | COLON ORTIZ, MARGARITA | URB PRADERAS DEL SUR | 32 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 |
| 2134899 | Colon Ortiz, Sonia D. | Urb. Villa Madrid M-7 Calle 16 | | | | Coamo | PR | 00769 |
| 2144571 | Colon Ortiz, Viluido | Armolada Park Calle Robles #57 | | | | Santa Isabel | PR | 00757 |
| 2001366 | Colon Ortiz, Yadira | 22 Calle Draco Urb.La Marina | | | | Carolina | PR | 00979 |
| 1879304 | Colon Pacheco, Jorge L. | P.O. Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1833305 | COLON PACHECO, JORGE L. | PO BOX 336102 | | | | PONCE | PR | 00733-6102 |
| 1940181 | Colon Perez, Ivette | PO Box 5103 | | | | Cabo Rojo | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1889290 | Colon Perez, Maria de L. | P.O. Box 365 | | | | Cidra | PR | 00739 |
| 1878106 | Colon Portalatin, Hector | HC 6 Box 19694 | | | | Arecibo | PR | 00612-9508 |
| 1891605 | COLON RAMOS, ANDREA | HC 65 B2 6281 | | | | PARILLAS | PR | 00723 |
| 1961123 | Colon Ramos, Carmen D. | HC 65 Buzon 6281 | | | | Patillas | PR | 00723 |
| 1919919 | Colon Rentas, Ileana | Urb. Jardines Fagot | C-17 Calle 3 | | | Ponce | PR | 00731 |
| 2134447 | Colon Reyes, Felipa | HC 03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 1912377 | Colon Rivera , Nilda | HC 01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1887690 | COLON RIVERA, EDWIN | HACIENDA EL MAYORAL #6 | HC-01- BOX 7208 | | | VILLALBA | PR | 00766 |
| 1912395 | COLON RIVERA, EDWIN | HACIENDA EL MAYORL # 6 HC-01-BOX 7208 | | | | VILLALBA | PR | 00766 |
| 1877376 | Colon Rivera, Enilda | 68 Calle Obrero | | | | Manati | PR | 00674 |
| 2129652 | Colon Rivera, Irca I | Calle 1 B-3 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1944883 | Colon Rivera, Irca I. | Calle 1 B-3 Urb. MArtin | | | | Juana Diaz | PR | 00795 |
| 1918290 | COLON RIVERA, MARIBEL | URB BRISAS DEL VALLE #52 | | | | JUANA DIAZ | PR | 00795 |
| 1970441 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1937334 | Colon Rivera, Wanda | 14 Calle Sol Urb.Villa Sta.Catalina | | | | Coamo | PR | 00769 |
| 1861105 | Colon Roche, Arlene Ivette | PO Box 1361 | | | | Coamo | PR | 00769 |
| 2132566 | COLON RODRIGUEZ, ARLEEN | URB PERLA DEL SUR 4328 JUSTO MARTINA | | | | PONCE | PR | 00717 |
| 2147957 | Colon Rodriguez, Cesareo | Box San Felipe Parada #10 | | | | Aguirre | PR | 00704 |
| 1967746 | Colon Rodriguez, Gladys E. | Urb San Miguel D-70 | | | | Santo Isabel | PR | 00757 |
| 1895025 | Colon Rodriguez, Jose L | PO Box 521 | | | | Utuado | PR | 00641 |
| 1900725 | COLON RODRIGUEZ, LEIDA B. | HC01 BOX 7053 | BO ROMERO | | | VILLALBA | PR | 00766 |
| 1958294 | Colon Rodriguez, Leida B. | HC-01 Box 7053 | BO. Sierrita | | | Villalba | PR | 00766 |
| 1905901 | COLON RODRIGUEZ, LUIS I. | HC-01 BOX 7053 - BO SIEMITA | | | | VILLALBA | PR | 00766 |
| 1760908 | Colon Rodriguez, Luis I. | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 |
| 1865065 | Colon Rodriguez, Olga S. | Apartado 439 Aguirre | | | | Aguirre | PR | 00704 |
| 1961118 | Colon Roman, Wanda Ivelisse | 457 Solimar | Urb. Villa del Carmen | | | Ponce | PR | 00716-2106 |
| 1961118 | Colon Roman, Wanda Ivelisse | 457 Solimar | Urb. Villa del Carmen | | | Ponce | PR | 00716-2106 |
| 2131340 | Colon Rosario, Sonia | Caretera 712 | | | | Salinas | PR | 00751 |
| 2130960 | COLON RUIZ, DAMARIS | BO PALOMAS | 23 CALLE 1 | | | YAUCO | PR | 00698 |
| 1914951 | Colon Sanchez, Esmirna | Urb. La Rambla Calle Navarra #1615 | | | | Ponce | PR | 00730 |
| 2108494 | Colon Sanchez, Esperanza | K-15 Calle 27 Turabo Gardens | | | | Caguas | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953227 | COLON SANTIAGO, CECY ANN | URB. BASQUE SENIORAL | 2715 PALMA DE LLUVIA | | | PONCE | PR | 00728 |
| 1842431 | Colon Santiago, Evangelista | HC-03 Box 11387 | | | | Juana Diaz | PR | 00795 |
| 1939437 | Colon Santiago, Linette M. | HC 1 Box 13472 | | | | Coamo | PR | 00769 |
| 1880252 | Colon Santiago, Luiz I | #97 Bo Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 1846213 | COLON SANTIAGO, MARIBEL | URB JDNS DE JAYUYA | 263 CALLE MAGA | | | JAYUYA | PR | 00664 |
| 1872561 | COLON SANTIAGO, MARIBEL | URB. JARDINES DE JAYUYA | 263 CALLE MAGA | | | JAYUYA | PR | 00664 |
| 786248 | COLON SOTOMAYOR, ELIZABETH | P.O. BOX. 27 | | | | ARECIBO | PR | 00613 |
| 101721 | COLON SOTOMAYOR, ELIZABETH | P.O. BOX. 27 | | | | ARECIBO | PR | 00613 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1824648 | Colon Torres, Carmen G. | Urb. Vista Alegre Calle 4 Lirio 619 | | | | Villalba | PR | 00766 |
| 2134911 | Colon Torres, Carmen J. | P.O. Box 465 | | | | Juncos | PR | 00777 |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1871585 | Colon Torres, Jose R | P.O. Box 21 | | | | Jayuya | PR | 00664 |
| 2146615 | Colon Torres, Luis A. | Apartado 321 Egida | | | | Santa Isabel | PR | 00757 |
| 2131519 | Colon Torres, Luis Noel | HC-1 Box 3536 | | | | Villalba | PR | 00766 |
| 2131914 | Colon Torres, Luis Noel | HC-1 Box 3536 | | | | Villalba | PR | 00766 |
| 2131767 | Colon Torres, Luis Noel | HG 1 Box 3536 | | | | Villalba | PR | 00766 |
| 1883248 | Colon Torres, Lydia | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 |
| 1977795 | Colon Torres, Maria M. | Bo. Apeaderos Carr. 151 K-M-O | | | | Villalba | PR | 00766 |
| 1977795 | Colon Torres, Maria M. | HM 5 HC-01 Box 3780 | | | | Villalba | PR | 00766 |
| 1898993 | Colon Torres, Norma Iris | 2433 Calle Pendula Urb. Los Caobos | | | | Ponce | PR | 00716-2718 |
| 930772 | Colón Torres, Pedro | URB Las Lomas | 780 SO Calle 23 | | | San Jaun | PR | 00921 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 1606301 | Colon Valera, Alberto | 20 Urb. Linos D-1 Valle Casa E-13 | | | | Anasco | PR | 00610 |
| 1936775 | COLON VARGAS , MARIA BELEN | D-18 9 | | | | SAN GERMAN | PR | 00683 |
| 2005403 | Colon Vega, Alicia | PO Box 88 | | | | Juana Diaz | PR | 00795-0088 |
| 1965639 | Colon Vega, Enid R. | PO Box 100 | | | | Juana Diaz | PR | 00795 |
| 2140945 | Colon Viera, Jorge | Nueva Vida El Tuque | Calle 8-B # D-84 | | | Ponce | PR | 00728 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1886878 | COLON, DAPHNE | 1036 PASEO REAL URB. VALLE VERDE | | | | PONCE | PR | 00716 |
| 1874302 | Colon, Daphne | 1036 Paseo Real Urb. Valle Verde | | | | Ponce | PR | 00716 |
| 1875040 | COLON, DESIDERIO DE LEON | HC 2 BOX 8085 | | | | GUAYANILLA | PR | 00656 |
| 1977414 | Colon, Favio Tomes | Box Jovito Apartado 634 | | | | VIllalba | PR | 00766 |
| 1861794 | Colon, Nivia | HC02 Box 4934 | | | | Villalba | PR | 00766 |
| 2136052 | Colon, Norma | B-6 Urb. El Palmar | | | | Arroyo | PR | 00714 |
| 2136064 | Colon, Norma | B-6 Urb. El Palmar | | | | Arroyo | PR | 00714 |
| 1971261 | CONCEPCION APONTE, EVIT | HC-3 BOX 3462 | | | | FLORIDA | PR | 00650-9508 |
| 1925409 | Concepcion Cordero, Jose E. | PO Box 1693 | | | | Cabo Rojo | PR | 00623 |
| 2099408 | CONCEPCION FUENTES, VICTOR | 472 # 6 Urb. Vista Verde | | | | Aguadilla | PR | 00603 |
| 2099408 | CONCEPCION FUENTES, VICTOR | PO BOX 1091 | | | | AGUADILLA | PR | 00605 |
| 2111549 | CONCEPCION NAVEDO, IRAIDA | PO BOX 1284 | | | | BARCELONETA | PR | 00617 |
| 1047153 | CONCEPCION OLIVO, MADELINE | PO BOX 1643 | | | | DORADO | PR | 00646-1643 |
| 2134122 | Concepcion Perez, Jose Antonio | Sector Laveqa Calle 1 # 10 | | | | Yauco | PR | 00698 |
| 1889004 | Concepcion Rivera, Gloria M | HC 61 Box 4274 | | | | Trujillo Alto | PR | 00976-9712 |
| 1848830 | CONCEPCION, SIXTA  M. | PO BOX 10613 | | | | SAN JUAN | PR | 00922-0613 |
| 1848830 | CONCEPCION, SIXTA  M. | Carr. # 2 | Antiguo Hospital Mepsi Center | | | Bayamon | PR | 00934 |
| 1819071 | Conde Quinones , Samuel | GG 26 calle pandora mansiones de carolina | | | | Carolina | PR | 00987 |
| 1848604 | Conde Quinones, Samuel | GG 26 Calle Pandora Mansiones Carolina | | | | Carolina | PR | 00987 |
| 2146287 | Constantino Dominquez, Yamarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | PO BOX 126 | | | | SAN LORENZO | PR | 00754 |
| 2003781 | Contreras Laureano, Ivette | PO Box 126 | | | | San Lorenzo | PR | 00754 |
| 1941123 | Cora Huertas, Ada Irma | 4511 Whitmore Lane | | | | Fairfield | OH | 45014 |
| 2135614 | Cora Lopez, Roberto | P.O. Box 1151 | | | | Arroyo | PR | 00714 |
| 1792446 | CORALES COTTY, CESAR R. | HC-05 BOX 25204 | | | | LAJAS | PR | 00667-9464 |
| 1660543 | Corales Ramos, Luis A | Urb. Sol Y Mar 237 | | | | Isabela | PR | 00662 |
| 1251392 | CORALES RAMOS, LUIS A. | URB SOL Y MAR 237 | | | | ISABELA | PR | 00662 |
| 2059771 | Corchado Curbelo, Carmen Alicia | 61 Extension Melendez | | | | Fajardo | PR | 00738 |
| 1008282 | CORCHADO GONZALEZ, IRMA | PARC LA DOLORES | 2 CALLE ARGENTINA STE 706 | | | RIO GRANDE | PR | 00745-2334 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 940333 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 1903148 | Corcino Guerra, Leonilda | C-8 Calle A | Urb Jardines Lafayette | | | Arroyo | PR | 00714 |
| 2129688 | Corden Rivera, Magdalena | Hc 02 Box 6894 | | | | Jayuya | PR | 00664 |
| 2132387 | Corden Rivera, Maria M. | Apartado 930 | | | | Jayuya | PR | 00664 |
| 1866690 | Cordero Acevedo, Carmen D. | HC-58 Box 13,000 | | | | Aguada | PR | 00602 |
| 1900430 | Cordero Bonilla, Lizbelle | Box 125 | | | | Yauco | PR | 00698 |
| 1900430 | Cordero Bonilla, Lizbelle | P.O. Box 125 | | | | Yauco | PR | 00698 |
| 105813 | CORDERO CABAN, NATHANIEL | ESTANCIAS PARAISO | #102 CALLE GRANADA | | | ISABELA | PR | 00662 |
| 2001157 | Cordero Escobar, Sujeiry | HC-4 Box 14245 | | | | Moca | PR | 00676 |
| 1732481 | CORDERO FELICIANO, CARMEN L. | PO BOX 1291 | | | | ISABELA | PR | 00662 |
| 1629335 | Cordero Goad, Elizabeth M. | PO Box 494 | | | | Patillas | PR | 00723 |
| 1902344 | Cordero Morales, Damaris | PO Box 3208 | | | | Guayama | PR | 00785 |
| 1945334 | Cordero Ramos, Angel  C. | Urb Santa Elena Calle 13 A160 | | | | Yabucoa | pr | 00767 |
| 1901898 | Cordero Rodriguez, Luis Roberto | PO Box 3006 | | | | Lajas | PR | 00667 |
| 1691434 | CORDERO ROMÁN, NILDA I | URB. BRISAS DE CEIBA | CALLE 8 #194 | | | CEIBA | PR | 00735 |
| 1872312 | Cordero Sanchez, Alice | HC 20 Box 26339 | | | | San Lorenzo | PR | 00754-9655 |
| 1860900 | CORDERO SANTIAGO , JINNETTE | HC-03 BOX 32705 | | | | AGUADA | PR | 00602 |
| 1868901 | CORDERO SANTIAGO, ARMANDO J | EXT COSTA SUR | CALE VELERO I-21 | | | YAUCO | PR | 00698 |
| 1904532 | CORDERO SANTIAGO, ARMANDO J | EXT. COSTA SUR | I 21 CALLE 21 | | | YAUCO | PR | 00698 |
| 1904532 | CORDERO SANTIAGO, ARMANDO J | Ext. Costa Sur | Calle Velero I 21 | | | Yauco | PR | 00698 |
| 1852222 | CORDERO SANTIAGO, JINNETTE | HC 3 BOX 32705 | | | | AGUADA | PR | 00602 |
| 1932206 | Cordova Escalera, Carmen A. | Urb. Hacienda La Matilde | 5687 Paseo Morell Campos | | | Ponce | PR | 00728 |
| 1755094 | Coriano Fernandez, Orlando | Churchill Ave. 60, Apt 1210 | | | | San Juan | PR | 00926 |
| 2136127 | Cornier Vazquez, Nicole | Rolling Hills G 240 Filadelfia | | | | Carolina | PR | 00987 |
| 107531 | Corraliza Maldonado, Jose A. | Urb. Arboleda #138 | | | | Humacao | PR | 00791 |
| 1795759 | CORRALIZA MEDINA, ANA M | HC 2 BOX 6872 | | | | FLORIDA | PR | 00650-9106 |
| 2020864 | Corrasquillo Rios, Jose O. | Urb. Villa Merina | Calle Behia Sur #A-22 | | | Gurabo | PR | 00778 |
| 2133597 | Correa Arias, Francisco Ivan | H-20 Calle Via Panoramica Urb. La Vista | | | | San Juan | PR | 00924 |
| 1954305 | Correa Bermudez, Fernando | Urb. Ext. San Jose | III GG-4 Calle 12 Buzon 717 | | | Sabana Grande | PR | 00637 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1993467 | CORREA FRANCESHINI, LISSIE L | HC 1 BOX 6081 | | | | GUAYANILLA | PR | 00656 |
| 1859019 | Correa Garcia, Zulma L. | HC 5 13850 | | | | Juana Diaz | PR | 00795 |
| 2072054 | CORREA GUALDARRAMA, JULIO | VISTAS DE CAMUY C/3 A-3 | | | | CAMUY | PR | 00627 |
| 1883266 | Correa Maldonado, Erik A. | HC 06 Box 47652 | | | | Coto Laurel | PR | 00780 |
| 1908279 | Correa Maldonado, Erik A. | HC06 Box 47652 | | | | Coto Laurel | PR | 00780 |
| 1253165 | CORREA MOLINA, LUIS | PO BOX 795 | | | | BAJADERO | PR | 00616 |
| 1637906 | CORREA RIVERA, JOSE | URB COUNTRY CLUB | MW17 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1952316 | Correa Rivera, Providencia | PO Box 370218 | | | | Cayey | PR | 00737-0218 |
| 786784 | Correa Rivera, Roxann | # 134 CALLE FÁTIMA | LAS MONJITAS | | | PONCE | PR | 00730 |
| 1631325 | Correa Rodriguez, Carmen Elizabeth | 9-7 Candelaria Bo. Corazon | | | | Guayama | PR | 00784 |
| 2144932 | Correa Rosa, Rigo Pele | HC-01 Box 6206 | | | | Santa Isabel | PR | 00757 |
| 2145210 | Correa Rosario, Guillermo | Apt 1475 | | | | Santa Isabel | PR | 00757 |
| 2082496 | Correa Santiago, Humberto | URB San Martin 1 | Calle 3 B-18 | | | Juana Diaz | PR | 00795 |
| 2066240 | Correa Soto, Edith | Urb Praderas del Sur #626 | Calle Almendro | | | Santa Isabel | PR | 00757 |
| 2148727 | Correa Torres, Carlos Manuel | Apartado 658 | | | | Coamo | PR | 00769 |
| 108461 | Correa Torres, Gustavo | Ext. Costa Sur | Calle E-H 32 | | | Yauco | PR | 00698 |
| 1818175 | Corretjer Ruiz, Aurora S. | E-5 Calle 1 | Urb. Loma Alta | | | Carolina | PR | 00987 |
| 1955209 | Cortada Cappa, Jose  A. | P.O. Box 336433 | | | | Ponce | PR | 00733 |
| 1861773 | Cortada Cappa, Jose A. | P.O. Box 336433 | | | | Ponce | PR | 00733 |
| 1979471 | Cortada Cappa, Jose A. | PO Box 336433 | | | | Ponce | PR | 00733 |
| 1910763 | Cortada Cappa, Jose A. | PO Box 336433 | | | | Ponce | PR | 00733 |
| 1993656 | Cortes Acevedo, Nereida | Urb. Paseos Reales | Bzn. 63 Bo. Santana | | | Arecibo | PR | 00612 |
| 1009924 | CORTES DOMINICCI, ISMAEL | PO BOX 800869 | | | | COTO LAUREL | PR | 00780-0869 |
| 644995 | Cortes Fontanez, Elissoned | PO BOX 471 | | | | Aguas Buenas | PR | 00703 |
| 734105 | CORTES HERNANDEZ, OSVALDO | BO. CAMASELLES CARR. 467 KM 3.8 | | | | AGUADILLA | PR | 00603 |
| 734105 | CORTES HERNANDEZ, OSVALDO | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603 |
| 1879413 | Cortes Lugo, Jovita | Cond. Parque 228 | 100 Dr. Veve Box 1012 | | | Bayamon | PR | 00961 |
| 1898772 | Cortes Reyes, Cesar | 814 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1885550 | Cortes Segarra, Diego | PO Box 1238 | | | | Penuelas | PR | 00624 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 |
| 1788813 | Cortijo Andino, Vilma | Callejon Llanos RA-2 Box 250 | | | | Carolina | PR | 00987 |
| 1371651 | CORTIJO RIOS, SOCORRO | URB VISTA MAR | X 1130 CIUDAD REAL | | | CAROLINA | PR | 00983 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2143337 | Cosme Burgos, Norberto | HC4 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 1766266 | Cosme Calderon, Carmen  L | HC 01 Box 2395 | | | | Morovis | PR | 00687 |
| 1606757 | Cosme Calderón, Carmen L. | H. C. 01 Box 2395 | | | | Morovis | PR | 00687 |
| 2145879 | Cosme Cruz, Orlando | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 |
| 1914288 | Cosme Hernandez, Marta I. | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1922182 | Cosme Salgado, Juana  M. | HC-01 Buzón 11663 | | | | Toa Baja | PR | 00949 |
| 2143199 | Cosme Yambo, Anibal | HC 4 Box 7319 | | | | Juana Diaz | PR | 00795 |
| 2143213 | Cosme Yambo, Hiram | HC 4 Box 7319 | | | | Juana Diaz | PR | 00795 |
| 2130694 | Costa Feliciano, Jose | PO Box 307 | | | | Utuado | PR | 00641 |
| 2129567 | Costales Mejias, Joannie | PO Box 727 | | | | Jayuya | PR | 00664 |
| 1951530 | Costas Arroyo, Petra | PO Box 861 | | | | Penuelas | PR | 00624 |
| 2028898 | Costas Arroyo, Petra | PO Box 861 | | | | Penuelas | PR | 00624 |
| 1912313 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 |
| 2104785 | Cottes Vega, Jose L. | HC 9 Box 4215 | | | | Sabana Grande | PR | 00637 |
| 1929647 | COTTO COTTO, ONESIMA | HC 1 BOX 6073 | | | | AIBONITO | PR | 00705 |
| 1757841 | Cotto Marrero, Carlos E. | Urb. Palacios Del Monte 1574 Calle Makalu | | | | Toa Alta | PR | 00953 |
| 1876267 | Cotto Pomales, Maria Victoria | D-30 Calle 8 Altos De La Fuente | | | | Caguas | PR | 00727 |
| 1773633 | Cotto Serrano, Lucas Javier | 363 Calle Martin Leon | | | | Cayey | PR | 00736-3210 |
| 787185 | Crespo Acevedo, Emma I. | HC-7  Box 71343 | | | | San Sebastian | PR | 00685 |
| 1809491 | CRESPO COSTAS , MIGDALIA | 895 CALLE ALGARROBO | URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 1676142 | Crespo Rosario, Carmen | HC 3 BOX 16405 | | | | QUEBRADILLAS | PR | 00678-9241 |
| 1198516 | CRESPO RUIZ, ELSIE | PO BOX 1157 | | | | ANASCO | PR | 00610 |
| 1867130 | Crespo Ruiz, Elsie | PO Box 1157 | | | | Anasco | PR | 00610 |
| 1911816 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 |
| 1952776 | Crespo Torres, Aida E. | PO Box 1815 | | | | Lares | PR | 00669 |
| 1865745 | Crespo Torres, Aida E. | PO Box 1815 | | | | Lares | PR | 00669 |
| 2048629 | Crespo Torres, Maria S. | HC 57 Box 11056 | | | | Aguada | PR | 00602 |
| 1809515 | Crespo, Betzabe Matos | HC-57 Box 9417 | | | | Aguada | PR | 00602 |
| 249105 | CRESPO, JOSE M | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 |
| 1861856 | CROSAS PICO, CARLOS E | URB VILLAS DE RIO GRANDE | B6 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 |
| 1884809 | CRUZ ACEVEDO, JOSE  J | HC2 BOX 11319 | | | | MOCA | PR | 00676 |
| 1875615 | Cruz Acosta, Yelin | PO Box 608 | | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1851258 | CRUZ AGUIRRE, ELIZABETH | 103 B BO CERRILLO ENT BRON6 | | | | PONCE | PR | 00780 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | PO BOX 800435 | | | | COTO LAUREL | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | #103A Bo. Cerrillo Ent. Brom. | | | | Ponce | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | | Coto Laurel | PR | 00780 |
| 1810444 | CRUZ ALEMAN, REBECA | D48 CALLE RAFAEL SANTANA | URB LOS CHOFERES | | | SAN JUAN | PR | 00926 |
| 1031509 | CRUZ ALVAREZ, LISANDRA | BLANCA M ALVAREZ TUTORA | HC 9 BOX 1790 | | | PONCE | PR | 00731-9716 |
| 1957982 | Cruz Aquayo, Luis  Alfredo | M13 Roberto Rivera Negron Valle Tolima | | | | Caguas | PR | 00727 |
| 1889783 | Cruz Bauza , Maria D. | Res. Gandara bloq. 11 Apt. 194 | | | | Ponce | PR | 00717 |
| 642259 | CRUZ BAYONA, EDWIN | HC 02 BOX 8520 MANIZANILA | | | | JUANA DIAZ | PR | 00795-9642 |
| 2116716 | CRUZ BURGOS, JORGE ARIEL | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 |
| 1959070 | CRUZ CARRION, PEDRO | # 41 CALLE 2 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1941952 | CRUZ CASTRO, ZORAIDA | BOX 2069 | | | | UTUADO | PR | 00641 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 |
| 2144722 | Cruz Colon, Angela | H.C. 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2135956 | CRUZ COLON, MAGDA N | BO GUAYABAL SECTOR MAGAS | APARTADO 124 | | | JUANA DIAZ | PR | 00795 |
| 1799991 | CRUZ COTTO, JULISSA  M | COND CENTURY GARDENS 6TA SECC | APTO B 43 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1752498 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 |
| 114738 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 |
| 114738 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 2148275 | Cruz Cruz, Tony | HC 01 Box 4425 | | | | Juana Diaz | PR | 00795 |
| 2072081 | Cruz Cundeloria, Luis A. | HC 01 Boc 4274 | | | | Utuado | PR | 00641 |
| 1849595 | Cruz Figueroa, Anabel | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1822096 | Cruz Figueroa, Brunilda | Urb Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1849084 | Cruz Figueroa, Delia | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1751028 | Cruz Figueroa, José  E. | 143 calle Laurel Estancias de Juana | Díaz | | | Juana Díaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 35

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 115549 | CRUZ FRED, WILFREDO | EXT FRANCISCO OLLER | C21 CALLE A | | | BAYAMON | PR | 00956 |
| 1759600 | Cruz Galarza, Danesky | Urb. San Rafael 159 calle San Pedro | | | | Arecibo | PR | 00612 |
| 1817015 | Cruz Garcia , Doel | Estancias De Juan Diaz | Roble 174 | | | Juana Diaz | PR | 00795 |
| 2148432 | Cruz Gonzales, Jose E | HC 01 Box 4241 | | | | Juana Diaz | PR | 00795 |
| 1846983 | Cruz Gonzalez, Josefa | Box 1687 | | | | Trujillo Alto | PR | 00977 |
| 1894444 | CRUZ GONZALEZ, JUAN A | H27 CALLE 7 URB. LOMA ALTA | | | | CAROLINA | PR | 00987 |
| 1778121 | Cruz Gonzalez, Miguel  A. | HC02 Buzon 6372 | | | | Lares | PR | 00669 |
| 115931 | CRUZ GONZALEZ, PEDRO | BELLA VISTA HTS APTS | 1 BELLA VISTA HTS APT D19-5 | | | BAYAMON | PR | 00957 |
| 2118317 | CRUZ GONZALEZ, SEGUNDO | P.O. BOX 760 | | | | JUANA DIAZ | PR | 00795 |
| 1825925 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 |
| 1903211 | Cruz Guzman, Felipe | Urb Punro Oro #4610 | Calle la Nina | | | Ponce | PR | 00728-2100 |
| 1988388 | CRUZ GUZMAN, FELIPE | URB. PUNTO ORO | 4610 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 1995621 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | | | Juana Diaz | PR | 00795 |
| 1757324 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | | | Juana Diaz | PR | 00795 |
| 2006559 | CRUZ INFANTE, ELIZABETH | URB JARDINES DE GUATEMALA | C/2 CASA G-1 | | | SAN SEBASTIAN | PR | 00685 |
| 1972083 | Cruz Irizarry, Saturnino | Apartudo 1463 | | | | San Germán | PR | 00683 |
| 1654709 | Cruz Lamboy, Brenda  I. | Hc-2 Box 10802 | | | | Lajas | PR | 00667 |
| 1785426 | CRUZ MARRERO, EDWIN | 2 CALLE JOSE RAMIREZ ORTIZ | | | | LAJAS | PR | 00667 |
| 1792789 | Cruz Marrero, Edwin | CALLE 2 JOSE RAMIREZ ORTIZ | | | | LAJAS | PR | 00667 |
| 1930854 | Cruz Medina, Hector R | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 1800868 | CRUZ MEJIA, ALEXANDER | COND. MONTE REAL APT 20B BOX 181 1,000 | CARR 181 | | | TRUJILLO ALTO | PR | 00976 |
| 1883515 | CRUZ MELENDEZ, ROSALINA | AVE BULEVAL | | | | HUMACAO | PR | 00791 |
| 1964410 | Cruz Melendez, Rosalina | PO Box 361 | | | | Juncos | PR | 00777 |
| 1992008 | Cruz Melendez, Rosalina | PO Box 361 | | | | Juncos | PR | 00777 |
| 1883515 | CRUZ MELENDEZ, ROSALINA | PO BOX 361 | | | | JUNCOS | PR | 00777 |
| 1864168 | Cruz Miranda, Nelida | Ext Las Delicias 3461 | C/Josefina Moll | | | Ponce | PR | 00728 |
| 1059487 | Cruz Negron, Matilde | HC 7 Box 2697 | | | | Ponce | PR | 00731 |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | URB SANTA MARIA 34 CALLE D | | | | SABANA GRANDE | PR | 00637 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1916022 | Cruz Ortiz, Freddy Orlando | A-35 Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 1906644 | CRUZ ORTIZ, MANUEL DE JESUS | URB. ESTANCIAS DE YAUCO ALEJANDRINA K-7 | | | | YAUCO | PR | 00698 |
| 1646936 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 |
| 2006464 | CRUZ PEREZ, MARYLIN | HC01 BOX 4517 | | | | CIALES | PR | 00638 |
| 1944381 | Cruz Quinones, Damaris | Urb. Hacienda Florida 822 | | | | Yauco | PR | 00698 |
| 2132883 | CRUZ RAMOS, OLGA I | BO. HATILLO HC 02 BOX 5407 | | | | VILLALBA | PR | 00766 |
| 1767481 | Cruz Rivera , Jose A. | Calle G h 36 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1610874 | Cruz Rivera, Jose A. | Calle G H 36 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1066824 | Cruz Rivera, Myriam | A-2 Calle 2 | Urb. Magnolia Garden | | | Bayamon | PR | 00956 |
| 1105266 | CRUZ RIVERA, YAMARIS | HC 74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1849072 | CRUZ RODRIGUEZ, ANGEL MANUEL | H.C. 03 BOX 12082 | | | | JUANA DIAZ | PR | 00795 |
| 1889963 | Cruz Rodriguez, Claribel | HC 5 Box 26657 | | | | Lojas | PR | 00667 |
| 1777814 | Cruz Rodriguez, Deyla D. | PMB 448 P O Box 6400 | | | | Cayey | PR | 00737 |
| 1675114 | Cruz Rodriguez, Licedia | RR011 Box 3668 | Bo. Cerro Gordo | | | Bayamon | PR | 00956 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1728301 | Cruz Rodriguez, Milton | HC-05 Box 26188 | | | | Lajas | PR | 00667 |
| 1899915 | Cruz Rodriguez, Virgen | #90 Calle El Buen Pastor El Rosario | | | | Yauco | PR | 00698 |
| 1914869 | Cruz Rosa, Javier | HC 61 Box 35340 | | | | AGUADA | PR | 00602 |
| 1914869 | Cruz Rosa, Javier | Bo. Malpaso  Carr 417 Km 1.9 int. | | | | Aguada | PR | 00602 |
| 2132014 | Cruz Rosario, Noelia | HC 63 Box 3870 | | | | Patillas | PR | 00723 |
| 2133891 | Cruz Ruiz, Margarita | Urb. Ciudad Jardin | Calle #346 | | | Carolina | PR | 00987 |
| 1777068 | Cruz Santiago, Awilda | Box 281 | | | | Las Piedrqas | PR | 00771 |
| 1995713 | Cruz Santiago, Miguel  A. | Urb. Paseo Costa del Sur Calle 8119 | | | | Salinas | PR | 00751 |
| 1876861 | Cruz Santiago, Mirna E. | HC 01 Buzon 4260 | | | | Juana Diaz | PR | 00795 |
| 1857408 | Cruz Santiago, Nelson  V | Calle Doctor Loyola Numero 611 | | | | Penuelas | PR | 00624 |
| 2143863 | Cruz Seda, Javier | HC02 Box 8461 | | | | Juana Diaz | PR | 00795 |
| 1797891 | Cruz Surillo, Myrna | Calle 212 4N-18 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1665208 | Cruz Torres, Luis G. | Ave. Esteves #52 D | | | | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883992 | Cruz Torres, Margarita | 28-A Urb. Bahla | | | | Guanica | PR | 00653 |
| 2127886 | Cruz Torres, Marilyn | Urb. Monte Verde c/ Cipress A-7 | | | | Yauco | PR | 00698 |
| 1789850 | CRUZ TORRES, WANDA | URB. JARDINES FAGOT | 2723 CALLE ALTAMISA | | | PONCE | PR | 00716-3641 |
| 2050841 | Cruz Vega, Juan C. | Sombras del Real #518 Roble | | | | Coto Laurel | PR | 00780-2907 |
| 2067731 | Cruz Velazquez , Neida | HC 2 Box 5250 | | | | Penuelas | PR | 00624 |
| 1901863 | Cruz Velez, Carmen L | PO Box 7004 | PMB 186 | | | San Sebastian | PR | 00685 |
| 1811966 | Cruz Velez, Magda | PO Box 842 | | | | San Sebastian | PR | 00685 |
| 1610560 | Cruz, Minerva | Extención Urb. Villa Rita Calle 30 GG 11 | | | | San Sebastian | PR | 00685 |
| 1733269 | Cruz, Samai | P.O. Box 307 | | | | San Sebastián | PR | 00685 |
| 1891755 | Cuadrado Aponte, Zaida | Urb. San Pedro | 140 Timoteo Salas | | | Toa Baya | PR | 00949 |
| 915374 | CUADRADO CATALAN, LISANDRA | 22 RIO MANATI | | | | HUMACAO | PR | 00791 |
| 121175 | CUADRADO VELAZQUEZ, JOSE | PO BOX 20038 | | | | SAN JUAN | PR | 00925 |
| 121175 | CUADRADO VELAZQUEZ, JOSE | P.O.BOX 10172 | SANTURCE STATION | | | SAN JUAN | PR | 00908 |
| 1972298 | CUCUTA NADAL, CLARA IVETTE | CALLE ESMERALDA A # 55 | | | | CABO ROJO | PR | 00623 |
| 1850747 | Cuebas Campos, Benita | Calle Rodolfo Labiosa #15 Bo. El Seco. | | | | Mayaguez | PR | 00682 |
| 1945207 | Cuevas Caraballo, Francisco Javier | Urb  El Cogui Casai 910 | | | | Las Marias | PR | 00670 |
| 1847931 | CUEVAS GONZALEZ, ROBERT J | VILLA CAROLINA | 24-22 CALLE 5 | | | CAROLINA | PR | 00985 |
| 1936957 | Cuevas Gonzalez, Robert J. | Centro de Gobierno - Carolina | | | | Carolina | PR | 00985 |
| 1936957 | Cuevas Gonzalez, Robert J. | Villa Carolina, 24-22 Calle 5 | | | | Carolina | PR | 00985 |
| 1940888 | Cuevas Perez, Francisco | PO Box 8 | | | | Las Marias | PR | 00670 |
| 1206203 | CUEVAS PEREZ, FRANCISCO | PO BOX 8 | | | | LAS MARIAS | PR | 00670 |
| 1071274 | CUEVAS PEREZ, NOBEL A | HC 01 4591 | BO. GUAJATACA | | | LARES | PR | 00669 |
| 1957517 | CUEVAS RUIZ, GERARDITA | 24 CALLE PALMA REAL | | | | JUANA DIAZ | PR | 00795 |
| 1871098 | CUMBO COLON, MARIA  A | C23 CALLE B REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 1958055 | CUPELES JUSTINIANO, JACQUELINE | CARR 310 # 78 URB. MNT GRANDE | | | | CABO ROJO | PR | 00623 |
| 1937433 | Custodio Rodriquez, Francisca | Urb. Del Carmen Calle 4 #57 | | | | Juana Diaz | PR | 00795 |
| 1638503 | Cutrera Cubano, Carmen G | B-19 Calle Angel Ramos | Urbanizacion San Salvador | | | Manati | PR | 00674 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 |
| 2009139 | Damoudt Rodriguez, Luis Alberto | P.O. BOX 101 | | | | GUAYAMA | PR | 00785-0101 |
| 1993343 | Dapena Yordan, Hector R | Urb. Santa Maria Calle 25 E-5 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 35

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1780680 | David Bermudez, Zomarie | P.O. Box 2492 | | | | Coamo | PR | 00769 |
| 1778896 | David Bermudez, Zomarie | PO Box 2492 | | | | Coamo | PR | 00769 |
| 1871679 | DAVID BERMUDEZ, ZOMARIE | PO BOX 2492 | | | | COAMO | PR | 00769 |
| 1936896 | David Reyes, Keyla N | Urb. Provincias del Rio I | 129 Calle Guyabo | | | Coamo | PR | 00769-4930 |
| 2112214 | DAVID RODRIQUEZ, BERLITZ I. | U-27 C/ ABRAHAM LINCOLN URB JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1869482 | DAVILA COLON, NANCY | PMB 655 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1799660 | DAVILA JIMENEZ, BETSY I | URB. SANTA JUANITA | AQ3 CALLE 47 | | | BAYAMON | PR | 00956 |
| 1862815 | Davila Maldonado, Irma L. | 2921 Casabella Dr. | | | | Kissimmee | FL | 34744 |
| 1854022 | Davila Marrero, Yazmin | HC 46 Box 5780 | | | | Dorado | PR | 00646 |
| 2002276 | Davila Marrero, Yazmin | HC 46 Box 5780 | | | | Dorado | PR | 00646 |
| 237660 | DAVILA MARTINEZ, JENSEN | URB VILLA SERENA #36 | | | | SANTA ISABEL | PR | 00757 |
| 125623 | DAVILA MEJIAS , MARIBEL | CALLE: MEJICO B-12 URB. TRESASURE | | | | CIDRA | PR | 00739 |
| 1956812 | Davila Rios, Zoraida | C/2 #57A Sector El Cotto | | | | Dorado | PR | 00646 |
| 1825873 | Davila Rivera, Carmen M. | #263 Calle Colton | | | | San Juan | PR | 00915 |
| 1879904 | DAVILA RIVERA, JOSE F | PO BOX 1912 | | | | CEIBA | PR | 00735 |
| 1857416 | Davila Rivera, Jose F. | Box 1912 | | | | Ceiba | PR | 00735 |
| 2130230 | Davila Rivera, Maria Del Carmen | P.O. Box 906 | | | | Arroyo | PR | 00714 |
| 1843764 | Davila Rodriguez, Maria Isabel | Urb. Valle Arriba c/ Acacia #191 | | | | Coamo | PR | 00769 |
| 1878125 | DE ARMAS FIGUEROA, MARIA | PO BOX 2345 | | | | GUAYAMA | PR | 00785 |
| 1878125 | DE ARMAS FIGUEROA, MARIA | BDA BLONDET | CALLE H NUM 167 | | | GUAYAMA | PR | 00784 |
| 1831869 | De Armas Matos, Ivette | Calle Haiti A-8 Residencial Sabana La maquina | | | | Sabana Grande | PR | 00637 |
| 2039189 | de Fatima Rodriguez Martinez, Rosa | HC 07 Box 3371 | | | | Ponce | PR | 00731-9654 |
| 1213249 | DE JESUS ADORNO , HECTOR | HC 61 BOX 6025 | | | | TRUJILLO ALTO | PR | 00976 |
| 1878668 | DE JESUS ALVARADO, Mayra I. | Brisas del mar 1417 Calle Coral | | | | Ponce | PR | 00728-9209 |
| 1953435 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 702433 | DE JESUS BONILLA, LUIS G | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 |
| 1253377 | DE JESUS BONILLA, LUIS GERARDO | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 |
| 2140082 | De Jesus Carrillo, Evelyn | Urb. Santiago Iglesias 1760 | C/P. Pillot Garcia | | | San Juan | PR | 00921 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2140082 | De Jesus Carrillo, Evelyn | 606 Ave. Barbosa, Hato Rey | | | | San Juan | PR | 00936 |
| 2143426 | De Jesus Correa, Sergio | Parcela Jauca #194 | | | | Santa Isabel | PR | 00757 |
| 2144435 | De Jesus Davison, Carlos R. | HC01 Box 6251 | | | | Santa Isabel | PR | 00757 |
| 1451345 | DE JESUS GAVILLAN, BRENDA | URB RIVER PLANTATION | 49 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 |
| 2147148 | de Jesus Gomez, Regino | Calle 1 Buzon 6311 Bar Bazon | | | | Guayama | PR | 00784 |
| 1983951 | De Jesus Lebron, Angelica M. | H.C. 64 Box 8225 Calle Vista Alegre | Bo. Guardarraya Sector Recio | | | Patillas | PR | 00723 |
| 911889 | DE JESUS LOZANO, JUAN A | CALLE 19 Y 26 | | | | CAGUAS | PR | 00727 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 |
| 1794952 | DE JESUS ORTIZ, JEANNETTE | 120 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 |
| 1891503 | De Jesus Perez, Vilma M | PO Box 13 | | | | Bajadero | PR | 00616 |
| 1875987 | DE JESUS PEREZ, VILMA M | PO BOX 13 | | | | BAJADERO | PR | 00616 |
| 1746358 | De Jesus Perez, Vilma M. | PO Box 13 | | | | Bajadero | PR | 00616 |
| 1943944 | de Jesus Reyes, Lilliam | HC 01 Box 14143 | | | | Coamo | PR | 00769 |
| 2140476 | De Jesus Rivera, Cruz | Urb Llanos del Sur | Calle Gladiola #707 | | | Coto Laurel | PR | 00780 |
| 2141168 | De Jesus Rivera, Roberto Juan | 4030 Calle Tortola | | | | Coto Laurel | PR | 00780-5017 |
| 1942176 | De Jesus Rivera, Wilma Ivette | 1612 Calle Jordin Ponciona | Urb La Guadalope | | | Ponce | PR | 00730 |
| 1941529 | De Jesus Rosado, Bienvenido | HC- 02 Box 6621 | | | | Jayuya | PR | 00664 |
| 2132250 | De Jesus Rosado, Bienvenido | HC 02 Box 6621 | | | | Jayuya | PR | 00664 |
| 1752986 | De Jesus Sanchez, Mayra | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 |
| 1862929 | DE JESUS SEPULVEDA, SANDRA ENID | 674 PASEO DEL PARQUE CLLE ROBLES | | | | JUANA DIAZ | PR | 00795-6500 |
| 1827240 | DE JESUS SERBIA , MILAGROS  E | URB SAN RAMON NONATO | 220 CALLE RAMON NONATO | | | COTO LAUREL | PR | 00780 |
| 1898274 | De Jesus Serrano, Sharon  J. | Urb. Laurel Sur 1476 Calle Benteveo | | | | Coto Laurel | PR | 00780 |
| 1756178 | De Jesus Serrano, Sharon J. | Urb Laurel 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 |
| 1997336 | De Jesus Torres, Julia Maria | Apartado 7611 | | | | Ponce | PR | 00730-7611 |
| 1732718 | de Jesus Vega, Ismael | Bo. Coto | Laurel Calle Jose, Diego | #18 | | Coto Laurel | PR | 00780 |
| 1775774 | DE JESUS VEGA, ISMAEL | BO. COTO LAUREL CALLE-JOSE DIEGO #18 | | | | COTO LAUREL | PR | 00780-2119 |
| 1910488 | De Jesus Vega, Oguie | Calle Lidice #36 | | | | Ponce | PR | 00731 |
| 1751647 | De Jesus, Jessica | 140 Calle Prinicipal Final | | | | Morovis | PR | 00687 |
| 2129136 | DE JESUS, MARGARITA | A-27 URB EL PALMAR | | | | ARROYO | PR | 00714-2300 |
| 2129171 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 |
| 2144192 | De Jesus, Santo Casiano | HC1 Box 31367 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2115335 | De Jongh Perez, Vanessa | HC-04 Box 22057 | | | | Juana Díaz | PR | 00795 |
| 2082833 | de L. Davila Tapia, Maria | Calle 5 Blg. G-7 | Alturas de Villa Fontana | | | Carolina | PR | 00982 |
| 1791562 | De La Cruz Cartagena, Edgardo | PO Box 133 | | | | Salinas | PR | 00751 |
| 1791562 | De La Cruz Cartagena, Edgardo | Urb Corales Del Mar Calle 1 A 28 | | | | Salinas | PR | 00751 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 |
| 1942860 | de la Torre Lopez, Ida g | 1407 Rodulfo del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1976182 | De Leon Colon, Desiderio | HC 2 Box 8085 | | | | Guayanilla | PR | 00656 |
| 2147319 | de Leon Oritz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 |
| 1984969 | de Leon Sanchez, Haydee | P.O. Box 1804 | | | | Coamo | PR | 00769 |
| 2027196 | de Leon Soriano, Evelyn | Villa del Rey Sec. I Calle Hannover L-13 | | | | Caguas | PR | 00725 |
| 1745019 | De Leon Tirado, Mayra | Condominio Polaris 2000 Apto 502 | | | | Carolina | PR | 00987 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 |
| 2117539 | De Pablo Rivera, Maida | 3-3-15 Sievro Bay | | | | Bayamon | PR | 00957 |
| 2141987 | Declet Mass, Girberto | Parcelas Sabaneta Calle 25 Julio #124 | | | | Ponce | PR | 00731 |
| 1868826 | Degro Ortiz, Ida  L. | Urb. Provincias del Rio Calle Tallaboa #96 | | | | Coamo | PR | 00769 |
| 2148371 | DeJesus Ramos, Aida V. | Bo. Coqui Parcelos Viejas 46 | | | | Aguirre | PR | 00704 |
| 2144720 | Dejesus Rodriguez, Rene | HC02 #8966 Barrio Capitazo Jo | | | | Juana Diaz | PR | 00795 |
| 2148184 | DeJesus, Daniel | Box 612 | | | | Aguirre | PR | 00704 |
| 937442 | DEL C LAMBOY CRUZADO, SONIA | HC 1 BOX 3885 | | | | ADJUNTAS | PR | 00601-9595 |
| 1615518 | DEL C LOPEZ ORTIZ, MARIA | URB. SIERRA LINDA | CALLE 9 GG-5 | | | BAYAMON | PR | 00957 |
| 1879946 | del C. Morales Huertas, Maria | HC-65 Box 9015 | | | | Patillos | PR | 00723 |
| 2129771 | Del C. Perales Lind, Saralis | BO La Linea Apt 319 | | | | Patillas | PR | 00723 |
| 1859732 | del C. Vazquez Hernandez, Maria | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 1674522 | Del Carmen Rodriguez, Maria | Cooperativa de Ciudad Universitaria | 2 Periferal Edif B Apt.1005 | | | Trujillo Alto | PR | 00976 |
| 1982320 | del Moval Fernandez, Francisco | Apartado #266 | | | | Patillas | PR | 00723-0266 |
| 1901399 | Del Pilar Rivera Hernandez, Maria | Ext Punto Oro C/ El Bud #6542 | | | | Ponce | PR | 00728-2417 |
| 2138452 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 |
| 1980353 | DEL TORO MORALES, IVONNE | PO BOX 561 | | | | LAJAS | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1959434 | Del Toro Quiros, Angela De la Caridad | 1737 Siervas de Maria | | | | Ponce | PR | 00730 |
| 1857714 | Del Valle Aponte, Jesus | Bo. Farilla, Sector Canas Buzon 27503 | | | | Cayey | PR | 00736 |
| 590827 | DEL VALLE CORREA, WANDA | URB CIUDAD CENTRO | CALLE OROCOBIX 19 | | | CAROLINA | PR | 00987 |
| 1748504 | DEL VALLE NUNEZ, LUIS OSCAR | TURABO GARDEN 2DA SECCION | CALLE 28 K-40 | | | CAGUAS | PR | 00727 |
| 1899586 | Del Valle Quintana, Joan Ivette | Angelito Lugo | F-29 Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 1762366 | Del Valle Vega, Gilberto | Comunidad Juan J Otero | #156 calle Zumbador | | | Morovis | PR | 00687 |
| 945087 | DEL VEGA APONTE, ADA | HC 8 BOX 80481 | | | | SAN SEBASTIAN | PR | 00685-8620 |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | HC-07 Box 3380 | | | | Ponce | PR | 00731 |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | Com: El Paraiso Calle D #10 | | | | Ponce | PR | 00731 |
| 2148227 | DeLeon Torres, Juan L. | Urb Havienda Convordia Calle Margarita 11197 | | | | Santa Isabel | PR | 00757 |
| 1845655 | Delgado Acevedo, Ana  M. | 15 AA45 Alturos de Flamboyan | | | | Bayamon | PR | 00959 |
| 1956565 | Delgado Ayala, Hilda | Urb. El Real Calle Mansiones 176 | | | | San German | PR | 00683 |
| 1617702 | Delgado Calimano, Idalina | P.O. Box 642 | | | | Maunabo | PR | 00707 |
| 1770771 | DELGADO CRUZ, JOSE VICTOR | EXT. PUNTO ORO 4742 | CALLE ALMIRANTA | | | PONCE | PR | 00728-2117 |
| 1640491 | Delgado Del Valle, Jose A | 6034 Alturas de Joyuda | | | | Cabo Rojo | PR | 00623 |
| 1766814 | Delgado Delgado , Ada  G | Urb. Santa Rita | Calle 3 D-28 | | | Vega Alta | PR | 00692 |
| 132710 | Delgado Delgado, Ada G. | Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 1748320 | Delgado Diaz, Margarita | Alt del Turabo KK12 C/700 | | | | Caguas | PR | 00725 |
| 1801978 | Delgado Feliciano, Ana | Urb. Brisa de Emajagua | 20 Calle Flamboyan | | | Maunabo | PR | 00707 |
| 1360725 | DELGADO FIGUEROA, MILLICENT | PO BOX 560667 | BO. QUEBRADAS LA CAPITAL | | | GUAYANILLA | PR | 00656 |
| 1788268 | Delgado Gonzalez, Antonia | G-84 Calle 7 | Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1932951 | DELGADO GONZALEZ, ANTONIA | G-84 CALLE 7 URB. DEL CARMEN | | | | CAMUY | PR | 00627 |
| 1886144 | Delgado Guidicelly, Olga | HC 06 BOX 8616 | | | | Juana Diaz | PR | 00795-9610 |
| 1658315 | Delgado Gutierrez, Jose A. | PO Box 2104 | | | | Hatillo | PR | 00659 |
| 2014068 | Delgado Marren, Ada B. | 35 Lopez Hormazabal | | | | Juncos | PR | 00777-3106 |
| 1986959 | Delgado Marrero, Ada B. | 35 Lopez Hormazabal | | | | Juncos | PR | 00777-3106 |
| 1984096 | Delgado Marrero, Ada B. | 35 Lopez Hormazabal | | | | Juncos | PR | 00777-3106 |
| 1985815 | Delgado Marrero, Ada B. | 35 Lopez Hormazabal | | | | Juncos | PR | 00777-3106 |
| 1985815 | Delgado Marrero, Ada B. | Avenida Buleval | | | | Humacao | PR | |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984096 | Delgado Marrero, Ada B. | Departamento De Educacion | Avenida Baleval | | | Humacao | PR | 00791 |
| 1652440 | DELGADO MEDINA, MARIA DEL CARMEN | 137 CALLE MAYAGUEZ APTO 411 | | | | SAN JUAN | PR | 00917 |
| 1653320 | Delgado Medino, Maria Del Carmen | 137 Mayaguaz Apto 411 | | | | San Juan | PR | 00917 |
| 1913414 | Delgado Osorio, Emeride | Urb.Paseos de San Lorenzo | | | | San Lorenzo | PR | 00754-9937 |
| 1750390 | Delgado Padovani, Jessica M. | Apartado 910 | | | | Lajas | PR | 00667 |
| 1750390 | Delgado Padovani, Jessica M. | P.O. Box 1412 | | | | Lajas | PR | 00667 |
| 949729 | DELGADO PEREZ, ALMA R. | PO BOX 800023 | | | | COTO LAUREL | PR | 00780-0023 |
| 1868548 | Delgado Ramos, Nelly | Edy. Medical Emporium 351, | Ave Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1890005 | Delgado Rodriguez, Adalberto | HC 61 Box 4151 | | | | Trujillo Alto | PR | 00976 |
| 1993811 | Delgado Rodriguez, Maria Socorro | V3 Calle Opalo Villa Blanca | | | | Caguas | PR | 00725 |
| 1786481 | Delgado Soto, Juan  M. | Condominio Caminito 1 | Carreterra 189 | Apartamento 106 | | Gurabo | PR | 00778 |
| 1901608 | DELGADO VEGA, MADELINE | PARC SABANETAS | 151 CALLE LOMA BONITA | | | PONCE | PR | 00716-4525 |
| 1946438 | Delgado Visot, Ivonne | Calle Arena #9 | | | | Ponce | PR | 00730 |
| 1887985 | Dessus Renta, Nancy | Apartado 716 | | | | Juana Diaz | PR | 00795 |
| 1792479 | DESSUS RENTA, NANCY | APARTADO 716 | | | | JUANA DIAZ | PR | 00795 |
| 1825456 | Detres Martinez, Leticia R | 11741 NW 11th Street | | | | Pembroke Pines | | 00326 |
| 1806020 | Diaz Alvarez, Jose L | HC 04 Box 9340 | | | | Utuado | PR | 00641 |
| 1983789 | Diaz Bonilla, Emma D. | Villa Paraiso | Calle Templado #2005 | | | Ponce | PR | 00728 |
| 1839458 | Diaz Camacho, Pedro A | HC 2 Box 5040 | | | | Villalba | PR | 00766 |
| 1908243 | Diaz Camacho, Pedro A | HC2 Box 5040 | | | | Villalba | PR | 00766 |
| 1782174 | DIAZ COLON, JULIA A | PO BOX 515 | | | | OROCOVIS | PR | 00720 |
| 1033836 | DIAZ COLON, LUIS | VILLA TABAIBA | 207 CALLE GUARANI | | | PONCE | PR | 00716-1305 |
| 2012708 | DIAZ DIAZ, CARMINA | PO BOX 361 | | | | GURABO | PR | 00778 |
| 2012708 | DIAZ DIAZ, CARMINA | G4 URB. EL VIVERO CALLE 7 | | | | GURABO | PR | 00778 |
| 1776320 | DIAZ DIAZ, FLORENCIO | URB MARBELLA | 39 CALLE CORALES | | | SALINAS | PR | 00751-1445 |
| 1748738 | DIAZ DIAZ, HECTOR LUIS | PO BOX 607 | | | | ARROYO | PR | 00714 |
| 1869990 | Diaz Febo, Nestor Felix | PO Box 406 Carolina Pueblo Station | | | | Carolina | PR | 00986 |
| 1993318 | Diaz Fernandez, Jose N. | Urb. Rio Canas | 1608 Calle Jacaguas | | | Ponce | PR | 00728 |
| 2134761 | Diaz Garcia, Carlos M. | Bda. Clausells 29 Calle Colon | | | | Ponce | PR | 00730 |
| 1772979 | DIAZ GONZALEZ, MARIA DE L | SANTA MONICA | CALLE-1 U-17 | | | BAYAMON | PR | 00957 |
| 1744437 | DIAZ GONZALEZ, MELISA | CALLE E NUM. 55 | URB. AGUSTIN STAHL | | | BAYAMON | PR | 00956 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805232 | Diaz Granados Gomez, Monica D | Calle Higuerillo J4 Urbanizacion La Arbolada | | | | Caguas | PR | 00725 |
| 1850004 | DIAZ MACHIN , JOAN CARLOS | HC1 BOX 5720 | | | | JUNCOS | PR | 00777 |
| 1984418 | Diaz Marrew, Ana H. | P.O. Box 455 | | | | Toa Alta | PR | 00954 |
| 1061733 | DIAZ MATOS, MIGDALIA | URB MONTE LINDO | C12 CALLE 12 | | | DORADO | PR | 00646 |
| 1936952 | Diaz Monserrate, Alexis | Carr 844 K 5.3 Corraizo | P.O. Box 20514 | | | San Juan | PR | 00928 |
| 1936952 | Diaz Monserrate, Alexis | PO Box 20514 | | | | San Juan | PR | 00928 |
| 2130689 | DIAZ MORALES, CESAR AUGUSTO | CALLE CLAVELL #5 | | | | ARROYO | PR | 00714 |
| 1925201 | Diaz Morales, Grisset M. | Urb. Rose Valley | Calle Rose #65 | | | Morovis | PR | 00687 |
| 2021742 | Diaz Negron, Zoe E. | HC02 Box 8120 Bo Fronton | | | | Ciales | PR | 00638 |
| 1820408 | Diaz Ortiz, Evelyn | Urb. El Vivero G-7 Calle 6 | | | | Gurabo | PR | 00778 |
| 1876649 | DIAZ ORTIZ, WALESCA | BOX 205 | | | | TRUJILLO ALTO | PR | 00977-0205 |
| 1655698 | Diaz Rivera, Luz  E | Box 2400-199 | | | | Aibonito | PR | 00705 |
| 1876417 | Diaz Roman, Juan R | Urb Manuel Corchado Calle Pascula #262 | | | | Isabela | PR | 00662 |
| 1864872 | Diaz Roman, Juan R | Urb Manuel Corchodo | Calle Pascua #262 | | | Isabela | PR | 00662 |
| 2136869 | Diaz Roman, Juan R | Urb Manuel Couchado Calle Pascua # 262 | | | | Isabela | PR | 00662 |
| 1881403 | Diaz Roman, Juan R. | Urb Manuel Corchado | Calle Pascua #262 | | | Isabela | PR | 00662 |
| 2103574 | Diaz Roman, Ruben | Apartado 22580 | | | | San Juan | PR | 00931 |
| 2081856 | DIAZ ROSADO, JOSUE G. | HC 02 BOX 7324 | | | | BAJADERO | PR | 00616 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 |
| 2050254 | DIAZ RUIZ, ANA M. | URB FERRY BARRANCA | 208 CALLE ROSAS | | | PONCE | PR | 00730-4321 |
| 1975916 | Diaz Sanchez, Marta Idalia | Urb. Rexmanor Calle 7 F-11 | | | | Guayama | PR | 00784 |
| 1817156 | DIAZ SANCHEZ, RAQUEL | URB COUNTRY CLUB | 868 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924-1745 |
| 141515 | Diaz Santos, Raul | Urb Venus Gardens | 762 Calle Ardremeda | | | Rio Piedras | PR | 00926 |
| 1786814 | DIAZ TIZOL, ROQUE | PO BOX 10 | | | | YABUCOA | PR | 00767 |
| 1806348 | Diaz Torres, Miguel A. | PO Box 848 | | | | Juncos | PR | 00777 |
| 1937058 | Diaz Torres, Miguel A. | 2673 C. Clavelino, Los Caobos | | | | Ponce | PR | 00716-2730 |
| 2145208 | Diaz Torres, Nelson | PO Box 1055 | | | | Santa Isabel | PR | 00757 |
| 2053631 | Diaz Torres, Norma E. | FL-35 C/M.abril Levittown | | | | Toa Baja | PR | 00949 |
| 1952344 | DIAZ VARGAS, LUDALICIA | VILLAS DEL CAFETAL | CALLE 13 L-30 | | | YAUCO | PR | 00698 |
| 2010124 | DIAZ VAZQUEZ, ROSA H | BDA LA PLATA 6 CALLE 7 | | | | COMERIO | PR | 00782 |
| 1740084 | Diaz Velez, Flavio R. | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1750043 | Diaz, Liza | Urb. Bosque Llano #411 Calle Bucare | | | | San Lorenzo | PR | 00754 |
| 1952392 | DOMENECH CANCEL, NILDA I. | S-1 CALLE 21 | | | | PONCE | PR | 00716-4283 |
| 2007836 | Domenica Gonzalez, Jose Orlando | HC 5 Box 25641 | | | | Camuy | PR | 00627 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 1775671 | Dones Pérez, Jose Miguel | Hc 20 Box 11199 | | | | Juncos | PR | 00777 |
| 1795211 | Dorta Delgado, Luz V. | Box 4549 | Calle A #8 Int. | | | Hatillo | PR | 00659 |
| 144911 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 |
| 1876464 | DROZ RIVERA, ANGEL | #34 AVE. TENT. CESAR GONZALEZ ESQ. CALAF | | | | HATO REY | PR | 00936 |
| 1876464 | DROZ RIVERA, ANGEL | HACIENDA MATILDE | CALLE SURCO 5429 | | | PONCE | PR | 00728 |
| 1844720 | Droz Rivera, Sylvia | Paseo Jardines del Jobo | 2639 C/ Jobos Apt. 39 | | | Ponce | PR | 00717 |
| 251339 | Drullard Alonso, Joselyn | PO Box 55338 Station I | | | | Bayamon | PR | 00960 |
| 1956778 | Duclerc Cora, Juliana G. | PO Box 441 | | | | Humacao | PR | 00792 |
| 1774877 | Dumont Bonilla, Marilyn | HC 2 10812 | | | | Las Marias | PR | 00670 |
| 1191845 | DURAN CASTRO, EDEL E | 244 CALLE NS DE GUADALUPE | | | | GUAYANILLA | PR | 00656 |
| 145338 | Duran Castro, Edel E. | 244 Calle N.S. De Guadalupe | | | | Guayanilla | PR | 00656 |
| 2145286 | Duran Lopez, Jose A. | 24214 Parcelas Pequenas | | | | Quebradillas | PR | 00678-7278 |
| 1783982 | Duran Rodriguez, Ramon A | Jard de Borinquen | 57 Calle Bilbao | | | Aguadilla | PR | 00603 |
| 242141 | ECHANDY MARTINEZ, JOHANA  I | PO BOX 2798 | | | | GUAYAMA | PR | 00785 |
| 1946947 | ECHANDY MARTINEZ, JOHANNA | PO BOX 2798 | | | | GUAYAMA | PR | 00785 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 |
| 1910288 | Echevarria Colon, Lester  Esther | HC-1 Box 6642 | | | | Guayanilla | PR | 00656 |
| 1778306 | Echevarría Cruz, Victor M. | URB. Villa Seral D-18 | | | | Lares | PR | 00669 |
| 1848435 | Echevarria Guzman, Egberth  J. | 1665 Calle Felicidad | | | | Isabela | PR | 00662 |
| 1995309 | ECHEVARRIA LOPEZ, SONIA | URB. VILLA LINDA | AVE. INTERAMERICANA BUZON 249 | | | AGUADILLA | PR | 00603 |
| 1945735 | Echevarria Lugo, Norma | Ext. Punto Oro laAlniranta 4756 | | | | Ponce | PR | 00728 |
| 1787154 | Echevarria Mercado, Narciso | PO Box 517 | | | | Aguada | PR | 00602 |
| 1787154 | Echevarria Mercado, Narciso | HC 58 Box 13683 | Rd 416 Km 8.4 | | | Aguada | PR | 00602 |
| 1945744 | Echevarria Mirabal, Ana M. | 1719 Calle Cristal | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1862037 | Echevarria Murillo, Eunice R. | C-28 Hacienda Bergodere | | | | Guayanilla | PR | 00656 |
| 1917194 | Echevarria Murillo, Eunice R. | Urb. Santa Maria | Calle Hacienda Bergodere E-28 | | | Guayanilla | PR | 00656 |
| 1870907 | ECHEVARRIA NIEVES, SONIA N | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1785378 | ECHEVARRIA PADIN, DIANE M | MONTEBELLO | CALLE VARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 |
| 1683600 | ECHEVARRIA RAMOS, LUIS R | BOX 224 | | | | PENUELAS | PR | 00624 |
| 1783289 | ECHEVARRIA SANTIAGO, CARMEN G. | PO BOX 2178 | | | | AGUADA | PR | 00602 |
| 1202541 | ECHEVARRIA TORRES, EVELYN | PO BOX 1074 | | | | VILLALBA | PR | 00766 |
| 1880182 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 |
| 228898 | ENCARNACION COLON, IRIS M | VILLAS DE RIO GRANDE | AH 4 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 1425215 | ENCARNACION COLON, IRIS M. | VILLA DE RIO GRANDE | AH 4 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 1989223 | ENVARNAUON RIVERA, MILISSA | CONDOMINO LAMINOTERRA VERDE B209 | | | | NYILLO ALTO | PR | 00926 |
| 1902051 | Escalera Citredo, Vivian Janet | Urb. Levittown 7 Ma Seccion | HR-3 Aurelio Deuno | | | Toa Baja | PR | 00949 |
| 2143553 | Escalera, Nelson Gonzalez | Paycelas Jauca | Calle 5 #487 | | | Santa Isabel | PR | 00757 |
| 1835138 | Escamilla Ricante I, Medina | A0-6 Calle 58 Rexvilla | | | | Bayamm | PR | 00959 |
| 2142562 | Escobar Cepeda, Pablo A. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 |
| 1913168 | ESCOBAR MACHADO, CARMEN D. | 25 URB SOL NACIENTE CALLE AMANECER | | | | BARCELONETA | PR | 00617 |
| 1758454 | ESCUDERO, CARLOS | C/KECARDO N-1 VILLA SAN ANTON | | | | CAROLINA | PR | 00987 |
| 1906390 | Esmurria Mejias, Jorge L. | Urb. Jacaguax | Calle 1 #101 | | | Juana Diaz | PR | 00795 |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 |
| 1781191 | ESPADA MARTINEZ, ILIA AIMEE | 29 N TOMAS CARRION MADURO | | | | COAMO | PR | 00769 |
| 1804976 | ESPARRA MATOS, IDA HILDA | PO BOX 933 | | | | COAMO | PR | 00769 |
| 2129242 | Espinal Almonte, Adaljisa | 14150 NW 3rd Ave | | | | Miami | FL | 33168 |
| 1886678 | Espinosa Espinosa, Leishla | Apartado 49 | | | | Lajas | PR | 00667 |
| 2075173 | Espoda Soto, Ana Dilia | HC 02 Box 15106 | | | | Aibonita | PR | 00705 |
| 790890 | ESTADES CINTRON, WILMER | HC-01 BOX 6746 | BARRERO | | | GUAYANILLA | PR | 00656 |
| 1940295 | ESTEVA DELGADO, MARILYN | HC 03 BOX 13772 | | | | YAUCO | PR | 00698 |
| 2033158 | Estevez Diaz, Maria B. | PO Box 1736 | | | | Anasco | PR | 00610-1736 |
| 1898319 | ESTRADA ALEJANDRO, JESUS M. | CALLE CEDRO A-18 APT 3 | VILLA TURABO | | | CAGUAS | PR | 00725 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 |
| 1202021 | EUSEBIO LUGO ROMAN | HC2 BOX 7078 | | | | FLORIDA | PR | 00650-9106 |
| 1929718 | Falcon Villegas, Abimael | PO Box 22519 | | | | San Juan | PR | 00931 |
| 1895732 | Falu Barez, Matilde | PO Box 565 | | | | Saint Just | PR | 00978 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2145160 | Famania Torres, Juan Rafael | Urb Santiago Apostal | L-12 Calle 10 | | | Santa Isabel | PR | 00757 |
| 1777656 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 |
| 1816808 | Faria Serrano, Maria E. | Urb Las Palmas | Calle Marfol B-1 | | | Hatillo | PR | 00659 |
| 2078564 | Febres Gonzalez, Juanita | Box 304 | | | | Carolina | PR | 00986 |
| 1795979 | Febus Aponte, Nilda I. | RR7 Box 16572 | | | | Toa Alta | PR | 00953 |
| 2015701 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 |
| 1909775 | Feliciano , Leonardo | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 1984985 | FELICIANO CARABALLO, ISRAEL | HC 5 BOX 7504 | | | | YAUCO | PR | 00968 |
| 1917745 | Feliciano Caraballo, Mirta I | Elvis Oliveras Quiros | HC 01 Box 6792 | | | Guayanilla | PR | 00656 |
| 1917745 | Feliciano Caraballo, Mirta I. | Urb San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 |
| 1915280 | Feliciano Caraballo, Mirta I. | Urb. San Augusto | Calle Santon G2 | | | Guayanilla | PR | 00656-1613 |
| 1870570 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | URB. TURABO GARDENS | C15-E-2 | | | CAGUAS | PR | 00725 |
| 1912525 | Feliciano Gaya, Angel J. | HC 02 Box 14628 | | | | Lajas | PR | 00667 |
| 1916213 | FELICIANO GAYA, ANGEL JUAN | HC02 BOX 14628 | | | | LAJAS | PR | 00667 |
| 2041226 | Feliciano Gonzalez, Luis  M. | Terdinas del Caribe calle Acovezande  5421 | | | | Ponce | PR | 00728 |
| 1888731 | FELICIANO GONZALEZ, MARIA | HC-59 BOX 6716 | | | | AGUADA | PR | 00602 |
| 1975929 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 163425 | FELICIANO ORENGO, LERCY | PO BOX 771 | | | | YAUCO | PR | 00698 |
| 1921015 | FELICIANO ORENGO, PABLO | HC 5 BOX 7432 | | | | YAUCO | PR | 00698 |
| 1841709 | Feliciano Orengo, Teresa de J. | Apartado 991 | | | | Yauco | PR | 00698 |
| 1854359 | FELICIANO PACHECO, MARIA TERESA | URB. STA ELENA | CALLE ALMACIGO P9 | | | GUAYANILLA | PR | 00656 |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | URB. STA ELENA CALLE ALMACIGO PQ | | | | GUAYANILLA | PR | 00656 |
| 1960175 | Feliciano Pacheco, Maria Teresa | Urbanizacion Sta. Elena | Calle Almacigo Pa | | | Guayanilla | PR | 00656 |
| 1856898 | Feliciano Pagan, Luis F. | RR-1 Box 11526 | | | | Orocovis | PR | 00720 |
| 1930479 | Feliciano Pagan, Luis F. | RR-1 Box 11526 | | | | Orocovis | PR | 00720 |
| 1879079 | Feliciano Pagan, Madeline | P.O. Box 60 | | | | Orocovis | PR | 00720 |
| 1885321 | Feliciano Pagan, Madeline | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1916099 | Feliciano Pagan, Maritza | P.O. Box 60 | | | | Orocovis | PR | 00720 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1938783 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1966206 | Feliciano Perez, Angel M | PO Box 126 | | | | Penuelas | PR | 00624-0126 |
| 1993289 | Feliciano Perez, Maggie | Reparto Esperanza | L-17 Amaury Veray | | | Yauco | PR | 00698 |
| 1798863 | Feliciano Rivera, Angel | Condominio Town House | 500 calle Guayanilla apto. 1708 | | | San Juan | PR | 00923 |
| 163695 | Feliciano Rivera, Marilyn | Calle 13 # I 34 | Alta Vista | | | Ponce | PR | 00731 |
| 1956376 | Feliciano Rivera, Nilsa L. | Calle 7-4J-20 Urb. Monte Brisas | | | | Fajardo | PR | 00738 |
| 1928741 | Feliciano Rivera, Noel E. | # 1596 Calle Silvia Rexach | | | | Ponce | PR | 00728 |
| 1187049 | FELICIANO RODRIGUEZ, DAMARIS M | URB  LOS CAOBOS | CALLE GROSELLA 1625 | | | PONCE | PR | 00716-2634 |
| 1895178 | Feliciano Rodriguez, Fabian | HC 38 Box 7363 | | | | Guanica | PR | 00653 |
| 1999111 | Feliciano Rodriguez, Joana | P.O. Box 334562 | | | | PONCE | PR | 00733-4562 |
| 2007533 | Feliciano Rodriguez, Ramon | Urb. Valle Hermoso L-12 | | | | Hormigueros | PR | 00660 |
| 2144609 | Feliciano Rodriguez, Roberto | HC05 Box 5844 | | | | Juana Diaz | PR | 00795 |
| 1909882 | Feliciano Ruiz, Gladys  A. | Urb. El Valle # 63 | | | | Lajas | PR | 00667 |
| 1660444 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA | HC 03 | BOX 12813 | | JUANA DIAZ | PR | 00795 |
| 1972559 | Feliciano Santiago, Lourdes | Calle Amencio Rodriguez | | | | Adjuntas | PR | 00601 |
| 1884718 | FELICIANO SANTOS, FRANCISCA | REPARTO KENNEDY 47 | | | | PENUELAS | PR | 00624 |
| 791393 | FELICIANO SOTO, XAVIER O. | PUEBLO | CALLE SAN JOSE 215 | | | AGUADA | PR | 00602 |
| 1203589 | FELICITA CORREA PEREZ | URB JAIME L DREW | 204 CALLE 7 | | | PONCE | PR | 00730 |
| 1863610 | Feliu Cotte, Olvan A. | PO Box 319 | | | | Lajas | PR | 00667 |
| 2044252 | Felix Montanez, Felicita | HC-65 Buzon 4224 | | | | Patillas | PR | 00723 |
| 1788216 | Fernandez Astor, Luis N. | Po. Box 65 | | | | Vega Alta | PR | 00692 |
| 1773105 | Fernandez Cintron, Alvin | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 |
| 1971421 | Fernandez Colon, Carmen E | PO Box 817 | | | | Juana Diaz | PR | 00795-0817 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 1941332 | FERNANDEZ CORREA, FERNANDO L. | HC-01 BOX 6627 | | | | GUAYANILLA | PR | 00656 |
| 1877059 | Fernandez Fernandez, Mayra Enid | Urb Praderas | Calle Andalucita B-1 #36 | | | Gurabo | PR | 00778-9072 |
| 1912755 | Fernandez Garcia, Mary Luz | P.O Box 1686 | | | | Toa Baja | PR | 00951 |
| 942282 | FERNANDEZ GARCIA, ZULMA LUZ | URB. VISTAS DEL BOSQUE SEC | BOSQUE FLORES # 67 C/GERBERA | | | BAYAMON | PR | 00956 |
| 2042912 | Fernandez Lebron, Migdalia | PO Box 2247 | | | | Salinas | PR | 00751 |
| 1860814 | Fernandez Lozada, Maria M | Santa Juana II | D 34 Calle 6 | | | Caguas | PR | 00726 |
| 1930389 | Fernandez Pena, Wanda I | PO Box 2304 | | | | Guayama | PR | 00785 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1839535 | FERNANDEZ PI, WILLIAM | EXT. PUNTO ORO CALLE LANINA | #4612 | | | PONCE | PR | 00728 |
| 1701363 | FERNANDEZ ROSARIO, VERONICA | HC - 1 BOX 4488 | | | | NAGUABO | PR | 00718 |
| 1850884 | FERNANDEZ SANTANA, IVAN | HC 56 BOX 5108-1 | | | | AGUADA | PR | 00602-8691 |
| 1889102 | Fernandez Schmidt, Norma | Urb Santiago Apostol Calle #5 E/4 | | | | Santa Isabel | PR | 00757 |
| 297231 | FERNANDEZ VINALES, MARIA C | URB. TURABO GARDEN | C/16 PP-4 | | | CAGUAS | PR | 00727 |
| 297231 | FERNANDEZ VINALES, MARIA C | URB BONNEVILLE HIGHTS | C 3 2DA SECCION CALLE 2 | | | CAGUAS | PR | 00725 |
| 1845872 | Fernando Caraballo Velez | Urb. Villas del Cafetal Calle 7 | I-3 | | | Yauco | PR | 00698-3422 |
| 1914238 | FERRER CRUZ, JACQUELINE | PO BOX 1275 | | | | LAJAS | PR | 00667 |
| 1899622 | Ferrer Diaz, Vilma  C. | 171 C/DEL PARQUE, APT. 5-B | | | | SAN JUAN | PR | 00911 |
| 1899622 | Ferrer Diaz, Vilma  C. | BOX 6529 | LOIZA STA. | | | SAN JUAN | PR | 00914 |
| 1645200 | Ferrer Garcia , Damarys E. | Calle Tarragona #232 | Urb Marbella | | | Aquadilla | PR | 00603 |
| 1740595 | Ferrer Garcia, Damarys E. | Calle Tarragona #232 | Urb. Marbella | | | Aguadilla | PR | 00603 |
| 2126441 | FERRERIS IRIZARRY, JOSE | CALLE O # 15 | LA JOYA | | | ENSENADA | PR | 00647 |
| 1728319 | Figueroa Acosta, Juana Y. | Calle 9 N-2 Urb Villa Linares | | | | Vega Alta | PR | 00692 |
| 1071711 | Figueroa Agront, Noemi | HC 02 Box 6051 | | | | Rincon | PR | 00677 |
| 1792093 | Figueroa Albelo, Glendaliz | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 1932554 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 266098 | FIGUEROA BERLEY, LEONEL | PO BOX 150 | | | | Saint Just | PR | 00978 |
| 1900660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Urb Forest Plantation | | | | Canóvanas | PR | 00729 |
| 2135947 | Figueroa Caraballo, Abigail | HC 03 Box 14775 | | | | Yauco | PR | 00698 |
| 1032310 | FIGUEROA CINTRON, LUCIANO | PO BOX 287 | | | | ISABELA | PR | 00662-0287 |
| 1871345 | Figueroa Cintron, Rosa | Calle Higuero #11 | | | | Yauco | PR | 00698 |
| 1911588 | Figueroa Collazo, Jose R. | HC - 02 Box 4257 | | | | Villalba | PR | 00766 |
| 1854495 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 |
| 2146658 | Figueroa Cruz, Angel | Bo Mosquito Pda 7 Buzon 1710 | | | | Aguirre | PR | 00704 |
| 1957829 | Figueroa Davila, Andrea | 580 Capri St EXT COM. | | | | Carolina | PR | 00982 |
| 1856821 | Figueroa Del Toro, Cesia | Box 18 Boqueron | | | | Cabo Rojo | PR | 00622 |
| 2127360 | Figueroa Del Toro, Cesia | Box 18 Boqueron | | | | Cabo Rojo | PR | 00622 |
| 169931 | Figueroa Figueroa, Alejandro | BB-Z-39  Urb. Jard.de Arroyo | | | | Arroyo | PR | 00714 |
| 1737176 | Figueroa Figueroa, Carmen D | HC 866 Box 10391 | | | | Querada Farjardo | PR | 00738 |
| 1806252 | Figueroa Figueroa, Maria J. | HC 02 Box 6004 | | | | Luquillo | PR | 00773 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1990126 | Figueroa Gallardo, Julia Maria | Urb. Altos de la Sierra | Calle 70-L-9 B/0 87 | | | Bayamon | PR | 00961 |
| 1803930 | FIGUEROA GONZALEZ , SARA  I. | HC 2 | BOX 7963 | | | GUAYANILLA | PR | 00656 |
| 1891266 | Figueroa Gonzalez, Amarilis | HC 22 Box 11619 | | | | Juncos | PR | 00777 |
| 1783890 | FIGUEROA GONZALEZ, LUIS  A. | HC12 BOX 5643 | | | | HUMACAO | PR | 00791-9205 |
| 1783890 | FIGUEROA GONZALEZ, LUIS  A. | DEPARTMENTO DE EDUCATION | BO. MAMBICHE BLANCO | | | HUMACAO | PR | 00791 |
| 2129799 | Figueroa Gonzalez, Luz M. | HC 63 Bz 3579 | | | | Patillas | PR | 00723 |
| 2129774 | Figueroa Gonzalez, Luz M. | HC 63 Bz 3579 | | | | Patillas | PR | 00723 |
| 1904525 | FIGUEROA GRACIA , CARLOS A | HC 72 BOX 3377 | | | | NARANJITO | PR | 00719 |
| 1786532 | Figueroa Hernandez, Idalia | HC 2 Box 8598 | | | | Orocovis | PR | 00720 |
| 1850988 | Figueroa Lucca, Isabel | HC 02 Box 7951 | | | | Guayanilla | PR | 00656 |
| 1898840 | FIGUEROA LUGO, JESUS S | 2508 GRAN VIA ST. | | | | PONCE | PR | 00717-1648 |
| 1865792 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1874586 | Figueroa Marrero, Delia Raquel | PO Box 667 | | | | Orocovis | PR | 00720 |
| 1932629 | Figueroa Matos, Angel  M | #4981- Zumbodor-Urb. Cosamia | | | | Ponce | PR | 00728 |
| 1925821 | Figueroa Matos, Angel  Miguel | #4981-Zumbador | Urb Casamia | | | Ponce | PR | 00728 |
| 1856452 | Figueroa Mendez, Edwin | Bo. Carreras Anasco Box 445 | | | | Anasco | PR | 00610 |
| 2129957 | Figueroa Mercado, Mildred | #133 Calle C La Cuarta | | | | Mercedita | PR | 00715 |
| 1984033 | Figueroa Munoz, Edna E. | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 |
| 1900600 | Figueroa Negron, Mariela | 158 MONTE ALVERNIA | | | | GUAYANILLA | PR | 00656 |
| 1899129 | Figueroa Nieves, Margarita | PO Box 270 | | | | Naranjito | PR | 00719 |
| 1845297 | Figueroa Ortiz , Miguel | Urb.Villa Del Carmen | C-43 | | | Cabo Rojo | PR | 00623 |
| 1943959 | Figueroa Ortiz, Ana Lydia | HC 38 Box 8345 | | | | Guanica | PR | 00653 |
| 2133618 | Figueroa Ortiz, Benita | Urb. Extension Jardines Coamo F-35 Calle 9 | | | | Coamo | PR | 00769 |
| 1898444 | Figueroa Ortiz, Olga I | Urb Villa del Carmen Samaria 932 | | | | Ponce | PR | 00716-2127 |
| 1906786 | FIGUEROA ORTIZ, VICTOR M. | URB. EXT. ALTA VISTA CALLE 28 JJ.8 | | | | PONCE | PR | 00716 |
| 1853711 | FIGUEROA PAGAN, FRANK | HC-01 BOX 7817 | | | | SAN GERMAN | PR | 00683 |
| 1883576 | Figueroa Perez, Iris B | Urb.Villa Esperanza 6# 116 | | | | Ponce | PR | 00716 |
| 1191657 | FIGUEROA PROSPERE, EDDIE | URB VALLE DE PROVIDENCIA | 57 CALLE CIELO CASA G22 | | | PATILLAS | PR | 00723 |
| 943999 | FIGUEROA RAMIREZ, MIGDALIA | C/ LIBERTAD #29 VALLE ALTO | | | | PENUELAS | PR | 00624 |
| 943999 | FIGUEROA RAMIREZ, MIGDALIA | PO BOX 674 | | | | PENUELAS | PR | 00624 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1884181 | FIGUEROA RAMOS , BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 |
| 171774 | FIGUEROA RESTO, IRAIDA | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 |
| 723279 | FIGUEROA RIOS, MILDRED Y | 37 BDA  BORINQUEN | | | | VILLALBA | PR | 00766 |
| 723279 | FIGUEROA RIOS, MILDRED Y | COND RIBERAS DE BUCANA III | 2426 CARR 14 KM 4 5 APT 10184 | | | PONCE | PR | 00731 |
| 792129 | Figueroa Rivera , Rosimar | PO Box 800816 Coto Laurel | | | | Ponce | PR | 00780 |
| 171947 | FIGUEROA RIVERA, JANICE | HC - 01 BOX 6514 | | | | OROCOVIS | PR | 00720 |
| 1874024 | Figueroa Rivera, Janice | HC-01 Box 6514 | | | | Orocovis | PR | 00720 |
| 909863 | FIGUEROA RIVERA, JOSE L | URB VILLA NUEVA | H 21 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1842691 | Figueroa Rodriguez, Luis A | Tibes Town House | Bldg 20 Apt 114 | | | Ponce | PR | 00730 |
| 1954590 | Figueroa Rodriguez, Luz E. | Urb Villa Del Carmen Calle 3 A #3 | | | | Cidra | PR | 00739 |
| 1896240 | FIGUEROA RODRIGUEZ, MIGUEL A | P.O. Box 236 | | | | JAYUYA | PR | 00664 |
| 1892498 | Figueroa Rodriguez, Rosa | Hacienda de Florida | 107 Calle Caoba | | | San Lorenzo | PR | 00754-9679 |
| 2148866 | Figueroa Rosa, Jose A. | Calle Gabriel Cardona 546 | | | | Moca | PR | 00676 |
| 1666520 | Figueroa Ruiz, Jose Luis | HC 01 Box 8225 | | | | Lajas | PR | 00667-9707 |
| 1842211 | FIGUEROA SANCHEZ, LUIS M | BDA POLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736-3917 |
| 1986498 | Figueroa Sanchez, Marta L. | Estancias Del Bosque | 908 Calle Robles | | | Cidra | PR | 00739 |
| 2131266 | FIGUEROA SANTIAGO, ANGELA | URB CONSTANCIA | 2819 CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 |
| 2131505 | FIGUEROA SANTIAGO, ANGELA | URB CONSTANCIA | 2819 CALLE SAN FRANCISCO | | | PONCE | PR | 00717 |
| 2131734 | Figueroa Santiago, Angela | 2819 Calle San Francisco Urb Constancia | | | | Ponce | PR | 00717 |
| 2141178 | Figueroa Santiago, Eduardo | 569 Jazmin Llanos del Sur | | | | Coto Laurel | PR | 00780-2841 |
| 1834382 | Figueroa Toro, Diana Lourdes | PO Box 331123 | | | | Ponce | PR | 00733 |
| 1762956 | Figueroa Torres, Carmen  L. | 24 Calle 2 Urb. Jardínes de Lajas | | | | Lajas | PR | 00667 |
| 2148739 | Figueroa Valentin, Adabel | HC02 Box 23300 | | | | Aguadilla | PR | 00603 |
| 2014899 | Figueroa Valentin, Adelaida | P.O. Box 598 | | | | Florida | PR | 00650-0598 |
| 1996398 | FIGUEROA VAZQUEZ , GUILLERMO ANDRES | URB. VILLAS DE JUAN 602 LADY DI | | | | PONCE | PR | 00716 |
| 1922828 | Figueroa Velez, Janette | 1623 Grosellas Urb Los Caobos | | | | Ponce | PR | 00716-2634 |
| 1761369 | Figueroa Velez, Janette | 1623 Grosellas Urb. Los Caobos | | | | Ponce | PR | 00716-2634 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1859160 | Figueroa Velez, Janette | 1623 Grosellas Urb.Los Caobos | | | | Ponce | PR | 00716-2634 |
| 1898749 | FIGUEROA VELEZ, LORIMAR | L-23 CARTIER LA QUINTA | | | | YAUCO | PR | 00698 |
| 248401 | FIGUEROA ZAMBRANA, JOSE L | URB JARDINES DE MONACO | 1 CALLE JESUS M SANROMA C30 | | | MANATI | PR | 00674 |
| 1862203 | FILION MUNIZ, CARMEN E | BOX 560129 | | | | GUAYANILLA | PR | 00656 |
| 2049929 | Filomeno, Adelina Roman | AE-6 29 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1798625 | FLECHA FLECHA, ANGELA M. | HC 02 BOX 11143 | | | | HUMACAO | PR | 00791 |
| 1976104 | Flins Sanchez, Elba N. | Urb Valle Alto Calle 6 A #14 | | | | Padilla | PR | 00723 |
| 1901615 | FLORAN HERNANDEZ, MARITZA | PO BOX 467 | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1669967 | Florenciani Vargas, Ada M. | HC-02 Box 7446-A | | | | Camuy | PR | 00627-9344 |
| 1849336 | Flores Almodovar, Gloria | Reparto Pueblo Nuevo Calle Ambar 014 | | | | San German | PR | 00683 |
| 1894656 | Flores Almodovar, Milagros | Urb. Santa Marta Calle E F 32 | | | | San German | PR | 00683 |
| 1935188 | Flores Colon, Isabel | MSC III P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 2147239 | Flores Diaz, Angel M. | Barrio Lopez | Buzon 2312 | | | Aguirres | PR | 00704 |
| 1950371 | Flores Garcia, Frances L. | 2235 Ave. Las Americas | Cond. Torruella Apt 205 | | | Ponce | PR | 00717 |
| 1833283 | Flores Gonzalez, Jose Antonio | Hc 40 Box 44308 | | | | San Lorenzo | PR | 00754 |
| 2146803 | Flores Martinez, Hector Luis | HC 1 Box 5221 | | | | Santa Isabel | PR | 00757 |
| 1839502 | Flores Melendez, Migdalia | PO Box 586 | | | | Coamo | PR | 00769 |
| 2009821 | Flores Morales, Pedro M. | Calle 39 #430 Hills Brother | | | | San Juan | PR | 00924 |
| 1936350 | FLORES RAMIREZ, BETSY I. | SABANA ENEAS 244 CALLE B | | | | SAN GERMAN | PR | 00683 |
| 1918347 | Flores Rodriguez, Virginia | E-5 Calle 6 Urb. Salimar | P.O. Box 783 | | | Salinas | PR | 00751 |
| 2117738 | Flores Sanchez, Maria S. | 4208 Vincent Terrace | | | | Haltom City | TX | 76132 |
| 2117738 | Flores Sanchez, Maria S. | HC-8 Box 39241 | | | | Caguas | PR | 00725 |
| 926803 | FLORES SANTIAGO, MYRIAM J | D-10 CALLE MEJICO APT 3 | | | | SAN JUAN | PR | 00917 |
| 926803 | FLORES SANTIAGO, MYRIAM J | URB PINERO | D-10 CALLE MEJICO | | | HATO REY | PR | 00917 |
| 2126747 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 |
| 1664552 | Flores Torres, Maria de L | HC-02 | P.O. Box 14706 | | | Vieques | PR | 00765 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1867737 | FLORES VEGA, RAMON HERIBERTO | 454 CALLE LIBERTAD BO LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1877598 | FLORES ZAYAS, MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 |
| 2146944 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | | | | Coco Nuevo Salinas | PR | 00751 |
| 2017800 | FONSECA TORRES, , EMMA R. | BO BARRANCAS | HC 02BOX 6350 | | | BARRANQUITAS | PR | 00794 |
| 1843303 | FONT SANCHEZ, CARMEN | P.O. BOX 954 | | | | SANTA ISABEL | PR | 00757 |
| 1892561 | Font Sanchez, Carmen | PO Box 954 | | | | Santa Isabel | PR | 00757 |
| 1945524 | Fontan Bermudez, Nancy | F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 1819966 | FONTAN NIEVES, NEREIDA | 309 LA GRANJA | | | | MOROVIS | PR | 00687-9150 |
| 1764532 | Fontanez Davila, Ismael | La Trocha | 310 Calle Maga | | | Vega Baja | PR | 00693 |
| 671696 | FONTANEZ DAVILA, ISMAEL | LA TROCHA | 310 CALLE MAGA | | | VEGA BAJA | PR | 00693 |
| 2046709 | FORTIER AVILES, SANDRA I. | #34-CALLE 2 | URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1847457 | FORTIER MELENDEZ, MARIA D | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 1847457 | FORTIER MELENDEZ, MARIA D | URB. VilLLAS DE CONEY C/ MAJAGUA | #E-8 | | | TRUJILLO ALTO | PR | 00976 |
| 1716945 | Fortys Rivera, Lizette | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 |
| 1749692 | Fortys Rivera, Lizette | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 |
| 2088624 | FRANCESCHI ALFONSO, JOSE I. | PO BOX 1383 | | | | YAUCO | PR | 00698 |
| 1893605 | FRANCESCHINI RODRIGUEZ, SARAH | CRISTAL 1726 | URB RIO CANAS | | | PONCE | PR | 00728-1737 |
| 1933855 | Franceschini Sepulveda, Raquel | PO Box 607 | | | | Yauco | PR | 00698 |
| 2131418 | Francisco Rapale Serbia, Omar | 4418 Calle Guacamayo | Urb Villa Delicias | | | Ponce | PR | 00728 |
| 1874388 | Franco Alejandro, Maria del C | Calle 6 F-13 | | | | Cidra | PR | 00739 |
| 792691 | FRANCO DOMINICCI, MIRTA A. | APARTADO 721 | | | | JUANA DIAZ | PR | 00795 |
| 1721599 | FRANCO RODRIGUEZ, FLORA | APARTADO 9833 | | | | CIDRA | PR | 00739 |
| 1804820 | Franco, Juan A. | 70 April Rd | | | | Waynesville | GA | 31566 |
| 2131904 | Frank Duvivier, Peter D. | PO Box 385 | | | | San German | PR | 00683 |
| 1884235 | FRANQUI CRUZ, OLGA Y | HC-05 BOX 25116 | | | | CAYEY | PR | 00627 |
| 1047789 | FRATICELLI RAMOS, MAGDALENA | HC01 BUZON 6799 | | | | GUAYANILLA | PR | 00656 |
| 1869867 | Fraticelli Santiago, Gil D | HC-01 Box 6792 | Bo Barrero | | | Guayanilla | PR | 00656 |
| 1795476 | Freytes Cutrera, Carmen Johanna | B-19 Urbanizacion San Salvador | Calle Angel Ramos | | | Manati | PR | 00674 |
| 2098086 | Frizary Perez, Edwin | HC-03 Box 19450 | | | | Lajas | PR | 00667 |
| 1837843 | FUENTES ECHEBARRIA, WILFREDO | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 |
| 1857844 | Fuentes Echebarria, Wilfredo | HC 03 Box 33811 | | | | Hatillo | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135812 | FUENTES ESCOBAR, EDGARDO | PMB 290 PO BOX 1981 | | | | LOIZA | PR | 00772 |
| 2114460 | FUENTES NIEVES, ALBA N. | 40 CALLE 3 | URB. SANTA ELENA | | | YABUCOA | PR | 00767-3815 |
| 1958991 | FUENTES VALCARCEL, ANDRALIS | K 5 CALLE ALELI | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 181132 | FUMERO PEREZ, ELISA | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 1830476 | Gagot Escobosa, Hermes G. | C/28 V-23 | Ciudad Universitaria Norte | | | Trujillo Alto | PR | 00976 |
| 1965278 | Galan Jimenez, Yolanda Del C. | Urb. Villa de Los Sabana 611 Avenida Los Bohios | | | | Barceloneta | PR | 00617 |
| 1844818 | GALARZA BAEZ, VIVIAN | URB. ALBORADA BZN 200 | | | | SABANA GRANDE | PR | 00637 |
| 914926 | GALARZA LOPEZ, LESBIA L. | URB LOS ARBOLES | 194 CALLE CORAZON | | | RIO GRANDE | PR | 00745 |
| 1910417 | Galarza Morales, Lisany | Hc 4 Box 47926 | | | | Hatillo | PR | 00659 |
| 1910417 | Galarza Morales, Lisany | Po Box 1466 | | | | Arecibo | PR | 00613 |
| 2097032 | Galarza Rivera, Grey M. | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 |
| 1921081 | Galarza Vargas, Ilia Maritza | Mansiones De Monterrey | Madrid 504 | | | Yauco | PR | 00698 |
| 1875855 | GALINDO CORDERO, WALLY GREGORIO | APARTADO 69 | | | | SAN GERMAN | PR | 00683 |
| 1965178 | GALINDO ORTIZ, DIAMARIS | CALLE OKLAHOMA V-461 | URB ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1986033 | Gandia Torres, Wanda | X-18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 |
| 1954645 | Gantia Torres, Wanda | X-18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 |
| 2006191 | Garallua Arce, Jose Luis | PO Box 4455 | | | | Sabana Grande | PR | 00637 |
| 1812292 | GARAY CRUZ, CARMEN G | 12 BARBOSA | | | | GUAYNOBO | PR | 00969 |
| 1736697 | GARAY PENA, MARIE A. | LOS COLOBOS PARK | 715 CALLE MALAGUETA | | | CAROLINA | PR | 00987-8338 |
| 1666806 | GARCED FALCON, MILHBELL | ALTURAS DE VILLA FONTANA | B-11 CALLE 4 | | | CAROLINA | PR | 00983 |
| 1802560 | Garcia Aguayo, Jose | PO Box 1690 | | | | Dorado | PR | 00646 |
| 1721416 | Garcia Carmona, Joel | 4296 867 St. | | | | Sabana Seca | PR | 00952 |
| 1994384 | Garcia Clausell, Luz  del C | VILLA ROSA III CALLE B-20 | | | | GUAYAMA | PR | 00784 |
| 637507 | GARCIA COLON, DENNIS A | URB EST DE S.I. | C/PERLA 627 | BUZ. - 2082 | | SANTA ISABEL | PR | 00757 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 |
| 1878032 | Garcia Concepcion, Jose Luis | HC 04 Box 12496 | | | | Yauco | PR | 00698 |
| 1897184 | GARCIA COSME, CRUZ DELIA | BOX 561331 | | | | GUAYANILLA | PR | 00656 |
| 2065761 | Garcia Cruz, Margarita | G-14 Calle 9 Urb. Villa del Carmen | | | | Cidra | PR | 00739 |
| 793246 | GARCIA DE QUEVEDO, MARIA | EL ROSARIO | #156 CALLE 7 | | | YAUCO | PR | 00698 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1767358 | Garcia Delgado, Felix | Bo.Dulces Labios, Calle Quintana #61 | | | | Mayaguez | PR | 00680 |
| 1956488 | GARCIA DELGADO, MIGDALIA | HC 02 BOX 7095 | | | | ADJUNTAS | PR | 00601-9614 |
| 1835485 | Garcia Diaz, Sonia | 4 Villa Caribe | | | | Guayama | PR | 00784 |
| 1938831 | Garcia Echevarria, Jose J. | 73 Calle Jobos | | | | Coto Laurel | PR | 00780-2105 |
| 1938831 | Garcia Echevarria, Jose J. | P.O. Box 330721 | | | | Ponce | PR | 00733-0721 |
| 907196 | Garcia Espada, Johan | 145 Dorchester Ct | | | | Kissimmee | FL | 34758 |
| 1914866 | Garcia Falcon, Iris I | C-18 Hermogenes Figueroa | Villa San Anton | | | Carolina | PR | 00987 |
| 184780 | GARCIA FELICIANO, CYNTHIA | HC 1 BOX 7663 | | | | LUQUILLO | PR | 00773 |
| 1978377 | Garcia Figueroa, Judith | Box 218 | | | | Juana Diaz | PR | 00795 |
| 1779971 | Garcia Flores, Rose Marie | HC 10 Box 49382 | | | | Caguas | PR | 00725 |
| 1946902 | GARCIA GARCIA, AMANDA I | Urb. Jardines Monte Blanco Calle Ficus B 21 | | | | Yauco | PR | 00698 |
| 1941395 | Garcia Garcia, Amanda I. | Urb. Jardines Monte Blanco | Calle Ficus B-21 | | | Yauco | PR | 00698 |
| 1941308 | Garcia Garcia, Amanda I. | Urb. Jardines Monte Blaxo | Calle Ficus B-21 | | | Yauco | PR | 00698 |
| 1938227 | Garcia Garcia, Nilda I. | M-44-calle 9 | Urb. Alturas de Yauco | | | Yauco | PR | 00698 |
| 1940687 | Garcia Garcia, Nilda I. | M-44-Calle 9-Urb- Alturas de Yauco | | | | Yauco | PR | 00698 |
| 2073847 | Garcia Garcia, Rosarelys | HC 03 Box 11100 | Box 11100 | | | Juana Diaz | PR | 00795 |
| 1847284 | Garcia Gonzalez, Karla J. | Urb. Alturas De Penuelas II | Calle 7 E31 | | | Penuelas | PR | 00624 |
| 1894517 | Garcia Gonzalez, Karla J. | Urb. Altureode Pineals II ch E 31 | | | | Penuelas | PR | 00624 |
| 1782104 | GARCIA GONZALEZ, MARCOS A | HC 3 BOX 4954 | | | | GURABO | PR | 00770 |
| 1782104 | GARCIA GONZALEZ, MARCOS A | #299 CALLE 22 | PARC TOKI BO CELADA | | | GURABO | PR | 00778 |
| 1831384 | Garcia Hernandez, Leyda Leticia | S-34 Palma Real | Santa Clara | | | Guaynabo | PR | 00969 |
| 1977885 | Garcia Lugo, Edwin | Apartado 1204 | | | | San German | PR | 00683 |
| 1990496 | Garcia Lugo, Edwin | Apartado 1204 | | | | San German | PR | 00683 |
| 2071551 | Garcia Marin, Jaime L | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2071551 | Garcia Marin, Jaime L | Llanos del Sur | Las Rosas 363 | | | Coto Laurel | PR | 00780 |
| 186090 | GARCIA MARRERO, LUZ | 6376 CENTENNIAL CIRCLE APT A | | | | GLEN BURNIE | MD | 21061 |
| 186090 | GARCIA MARRERO, LUZ | #41 CALLE 4 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 |
| 1632426 | Garcia Matos, Erica A. | HC 04 9126 | | | | Canovanas | PR | 00729 |
| 1832540 | Garcia Morales, Miguel A. | Urb. Ext. San Jose 609 | | | | Sabana Grande | PR | 00637 |
| 1897275 | Garcia Munoz, Elizabeth | Urb. Santa Teresita #4002 | Calle Santa Catalina | | | Ponce | PR | 00730-4620 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1886174 | Garcia Nunez, Fernando | Urb. San Martin 5F40 | | | | Juana Diaz | PR | 00795 |
| 1718411 | Garcia Oropeza, Maribel | Urb. Villa Linares I-3 calle 15 | | | | Vega Alta | PR | 00692 |
| 2134948 | Garcia Ortiz, Carmen M. | HC 03 Box 17353 | | | | Corozal | PR | 00783 |
| 1871244 | GARCIA ORTIZ, NANCY | HC 1 BOX 5055 | | | | SANTA ISABEL | PR | 00757 |
| 1657447 | Garcia Otero, Maria  M. | PO Box 1820 | | | | Vega Baja | PR | 00694 |
| 1850490 | Garcia Pabon, Carmen Rita | E-12 Calle Nauarra | Urb.Anaida | | | Ponce | PR | 00716-2558 |
| 1918605 | GARCIA PACHECO, LUIS ALBERTO | URB SAGRADO CORAZON | 7 C/STA LUCIA | | | GUANICA | PR | 00653 |
| 1748992 | García Pagán, Elizabeth | Urb. Toa Alta Heights | N-14 Calle 1 | | | Toa Alta | PR | 00953 |
| 1806320 | Garcia Pena, Mabeline | Po Box 1222 | | | | San Sebastian | PR | 00685 |
| 1976138 | Garcia Quinones, Gloria E | T11 Calle Eucalipto | Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 1914528 | Garcia Quinones, Migdalia I | 5545 Calle San Rogel Urb. Santa Teresita | | | | Ponce | PR | 00730 |
| 1915685 | Garcia Quinones, Migdalia I. | 5545 San Rogelio | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1889494 | Garcia Ramirez, Jose.  A | Urb. Alt de Yauco C/14 G31 | | | | Yauco | PR | 00698 |
| 256092 | GARCIA RAMOS, JULIO | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 |
| 187337 | GARCIA RAMOS, LILLIAM | URB APRIL GARDENS | J42 CALLE 16 | | | LAS PIEDRAS | PR | 00771-3419 |
| 187337 | GARCIA RAMOS, LILLIAM | URB. LAS LEANDRAS CALLE 15 M-6 | | | | HUMACAO | PR | 00791 |
| 1616786 | Garcia Rivera, Ana Rosa | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1733911 | GARCIA RIVERA, ANA ROSA | URB. LAS DELICIAS 1622 | CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1754504 | Garcia Rivera, Ana Rosa | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 187475 | GARCIA RIVERA, AUREA E | HC 01 BOX 3089 | | | | VILLALBA | PR | 00766-9701 |
| 187475 | GARCIA RIVERA, AUREA E | HC 2 BOX 5010 | | | | VILLALBA | PR | 00766-9765 |
| 187475 | GARCIA RIVERA, AUREA E | HC2 Box 5010 | | | | Villalba | PR | 00766-9765 |
| 187515 | GARCIA RIVERA, EDNA I | HC 1 BOX 3089 | | | | VILLALBA | PR | 00766-9701 |
| 187515 | GARCIA RIVERA, EDNA I | HC 02 Box 5822 | | | | Villalba | PR | 00766 |
| 187515 | GARCIA RIVERA, EDNA I | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 1937888 | GARCIA RIVERA, IRVIN J | #18 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 1908475 | Garcia Rivera, Irvin J | Calle Baldorioty #18 | | | | Sabana Grande | PR | 00637 |
| 1877879 | GARCIA RIVERA, IRVIN J. | #18 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 1744755 | GARCIA RIVERA, LUIS JAVIER | CALLE HONDURAS | J20071 ROLLING HILLS | | | CAROLINA | PR | 00985 |
| 2148028 | Garcia Rodriguez, Jose J. | Box Amaquito P7 | 1708 A | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1947312 | Garcia Rodriguez, Segundo A. | Calle Colina Urb. Valle Alto Calle Colina 2057 | | | | Ponce | PR | 00730-4140 |
| 1809522 | Garcia Ruiz, Betzaida | Hc-60 Box 12753 | | | | Aguada | PR | 00602 |
| 843273 | GARCIA SANCHEZ, ELIZABETH | REPARTO MACIAS | 207 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 |
| 2147869 | Garcia Santiago, Ivan | Bariada Lopez | Calle Tomas Colon Buzon 2360 | | | Aguirre | PR | 00704 |
| 1930811 | Garcia Santiago, Javier | HC-38 Box 7291 | | | | Guanica | PR | 00653 |
| 2146703 | Garcia Santiago, Jorge | 116 N 8th St Apt-5 | | | | Lebanon | PA | 17046 |
| 2146703 | Garcia Santiago, Jorge | Luis A. Gutierez, Primo | Urb Paseo del Mar Calle Sabalo | | | Santa Isabel | PR | 00757 |
| 1913242 | Garcia Seda , Miriam | Urb. Mifedo | 427 Calle Cemi | | | Yauco | PR | 00698 |
| 1917950 | GARCIA SOTO, JOSE ENRIQUE | HC 4 BOX 14152 | | | | MOCA | PR | 00676 |
| 1985844 | GARCIA SOTO, JOSE ENRIQUE | HC 4 BOX 14152 | | | | MOCA | PR | 00676 |
| 1960443 | Garcia Soto, Jose Enrique | He y Box 14152 | | | | Maca | PR | 00676 |
| 2147212 | Garcia Sotomayor, Erasmo | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 896622 | Garcia Torres, Erasmo | HC 01 4169 | | | | Villalba | PR | 00766 |
| 896622 | Garcia Torres, Erasmo | Calle C #54 Bo. Puero Pino CAC-01-Box 4169 | | | | Villalba | PR | 00766 |
| 1978196 | Garcia Torres, Luz B. | Urb. Maria del Carmen Calle 11 N-14 | | | | Corozal | PR | 00783 |
| 2146977 | Garcia Torres, Rambel | HC01 Box 5203 | | | | Santa Isabel | PR | 00757 |
| 1777636 | Garcia Vazquez, Carmen E. | Urb. Monte Verde | E- 4 Calle 3 | | | Toa Alta | PR | 00953 |
| 1147741 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 793740 | GARCIA VELEZ, ANA E | PO BOX 336233 | | | | PONCE | PR | 00733 |
| 793740 | GARCIA VELEZ, ANA E | PO Box 10464 | | | | Ponce | PR | 00732 |
| 1793194 | Garcia Vidal, Celia | HC 02 Box 20044 | | | | AGUADILLA | PR | 00603 |
| 2146674 | Garcia, Fernando Roman | BdA Lopez 16 Carr K150 H8 Buzon 2499 | | | | Aguirre | PR | 00704 |
| 1903618 | Garcia, Milagros | Urb. Salamanca | Calle Madrid 102 | | | San German | PR | 00683 |
| 1773419 | Garrafa Lebron, Jose E | HC 63 Box 3152 | | | | Patillas | PR | 00723 |
| 1645995 | GARRAFA LEBRON, JOSE E | HC 63 BOX 3152 | | | | PATILLAS | PR | 00723 |
| 2128891 | Garrastegui Zambrana, Wanda Z. | Urb. Country Club 863 | Calle Pablo Saez | | | San Juan | PR | 00924 |
| 1909880 | GASTON BOURDON, NELSON  M. | URB VALLE HUCARES | 28 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 |
| 1909880 | GASTON BOURDON, NELSON  M. | AVE TNTE CESAR GONZALEZ CALLE JUAN CALAF | | | | HATO REY | PR | 00917 |
| 728073 | GASTON BOURDON, NELSON M | URB VALLE HUCARES | 28 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1866981 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 |
| 1936718 | Gastou Bourdou, Nelson M | Urb. Valle Hucaves #28 Calle Palma | | | | Juana Diaz | PR | 00795 |
| 1936718 | Gastou Bourdou, Nelson M | Ave. Tnte Cesar Gonzalez | Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1720281 | GAUD FIGUEROA, BRENDA | CALLE 46 # 127 ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 |
| 1806226 | GAZMEY RODRIGUEZ, NORMA I. | RR - 2 BOX 545 | | | | SAN JUAN | PR | 00926 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1852509 | Georke Santi, Hanni Y | Urb. Paseo Costa del Sur 385 | Calle 14 | | | Aguirre | PR | 00704 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 1847816 | Germain Rodriguez, Leslie N. | Urb Punto Oro | 3322 Calle La Capitana | | | Ponce | PR | 00728-2020 |
| 1776201 | German Guerrero, Jacqueline Maria | PO Box 1229 | | | | Patillas | PR | 00723 |
| 1896593 | Gierbolini Soto, Aida E. | Calle #28 JJ-16 Ext. Altavista | | | | Ponce | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Com El Paraiso | Calle D #10 | | | PONCE | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Com El Paraiso | Calle D #10 | | | PONCE | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Com: El Paraiso Calle D #10 | | | | Ponce | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Com: El Paraiso Calle D #10 | | | | Ponce | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | HC 07 BOX 3380 | | | | PONCE | PR | 00731 |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | HC 07 BOX 3380 | | | | PONCE | PR | 00731 |
| 1959910 | GIL RODRIGUEZ, VIOMARY | HC 1 BOX 5720 | | | | JUNCOS | PR | 00777 |
| 1851908 | Giovannetti Roman, Jose Antonio | #4 Jose Rodriguez | | | | Yauco | PR | 00698 |
| 1833333 | Goerke Santi, Hanni Y. | Urb Paseo Costa del Sur 385 Calle 14 | | | | Aguirre | PR | 00704 |
| 194149 | Goglad Colon, Sandra | 52 Calle LA Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1773155 | Gomez Agront, Rosa M | Urb. Jardines del Caribe | Calle 28 Y-11 | | | Ponce | PR | 00728 |
| 1719971 | Gomez Agront, Rosa M | Urb. Jardines del Caribe | Calle 28 Y-11 | | | Ponce | PR | 00728 |
| 1778980 | Gomez Cruz, Virgen M. | Urb. La Rambla | 1433 Zaragoza | | | Ponce | PR | 00730 |
| 1719966 | Gomez Diaz , Nellysette | Urb. La Hacienda #73 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 2048572 | Gomez Diaz, Luz Patria | #29 C/104 Bloq 103 | Villa Carolina | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1958210 | GOMEZ DIAZ, LUZ PATRIA | #29 CALLE 104 BLOQ 103 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1806965 | Gomez Diaz, Nellysette | Urb. La Hacienda | #73 Calle La Monserrate | | | Caguas | PR | 00725 |
| 1758943 | Gomez Diaz, Nellysette | Urb. La Hacienda #73 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 1967125 | Gomez Garcia, Nylsa  Y. | BO Palmas, Sector Sunset Park # 7 | | | | Arroyo | P.R. | 00714 |
| 1967125 | Gomez Garcia, Nylsa  Y. | HC-1 Box 3436 Arroyo | | | | Arroyo | PR | 00714 |
| 1665594 | GOMEZ GUZMAN, SONIA I. | URB ESPERANZA | CALLE D 12 | | | JUANA DIAZ | PR | 00795 |
| 1665594 | GOMEZ GUZMAN, SONIA I. | RESIDENCIAL KENNEDY | 14 APT 82 | | | JUANA DIAZ | PR | 00795 |
| 1664813 | Gomez Latorre, Sheila  D. | PO BOX 2142 | | | | Rio Grande | PR | 00745 |
| 2148972 | Gomez Lopez, Jose A. | P.O. Box 38 | | | | Salinas | PR | 00751 |
| 194828 | GOMEZ LOZADA, TERESA | HC #6 Box 10731 | | | | YABUCOA | PR | 00767-9704 |
| 194828 | GOMEZ LOZADA, TERESA | HC 3 BOX 10731 | | | | YABUCOA | PR | 00767-9704 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo | PR | 00623 |
| 1975948 | Gomez Lugo, Eladio | PMB 372 P.O. BOX 5103 | | | | Cabo Rojo | PR | 00623 |
| 1888118 | Gomez Marguez, Norma | Bda. El Polvorin, 3 Calle12 | | | | Cayey | PR | 00736 |
| 2092281 | Gomez Marque, Maria I. | P.O. Box 786 | | | | Comerio | PR | 00782 |
| 1954494 | Gomez Martinez, Maria  M. | Urb. Jardines Caguas Calle Carlos J. Lozada B-70 | | | | Caguas | PR | 00725 |
| 194940 | Gomez Molina, Juanita E. | 6 Hortencia Edif #6 Apt. 602 | | | | Canovanas | PR | 00729 |
| 1954608 | Gomez Morales, Maria  de los Angeles | Condominio Verdas del Rio-Edif. E apt 142 | | | | Carolina | PR | 00987 |
| 1986813 | Gomez Perez, Roberto | Urb. Ext Sta Elena | Calle Sta Fe 170 | | | Guayanilla | PR | 00656 |
| 1889845 | Gomez Santos, Hector E. | Paseo Sol y Mar Esmeralda 654 | | | | Juana Diaz | PR | 00795 |
| 2144423 | Gomez, Angel Huertas | BO. Playita A-12 | | | | Salinas | PR | 00751 |
| 986662 | GONEZ MALDONADO, ELSA IRIS | EXT SANTA TERESITA | 3329 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4627 |
| 2147387 | Gonzaga Santiago, Jose G. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 |
| 2147383 | Gonzaga Santiago, Luis G. | HC-2 Box 71825 | | | | Santa Isabel | PR | 00757 |
| 2040126 | Gonzales Baez, Juan C | Carr. 172 km 2-7 int. | | | | Comerio | PR | 00782 |
| 2040126 | Gonzales Baez, Juan C | HCI Box 4577 | | | | Comerio | PR | 00782 |
| 2046761 | Gonzales Medina, Irma | 26 Munoz Rivera | | | | Lares | PR | 00669 |
| 2148253 | Gonzales Ortiz, Isaac | PO Box 820 | | | | Salinas | PR | 00751 |
| 2144186 | Gonzales, Erick Figueroa | Hc-01 Bo 4666 | | | | Juana Diaz | PR | 00795-9706 |
| 1760712 | GONZALEZ ACEVEDO, GEORGE | CALLE OLAS 714 BO JOBOS | | | | ISABELA | PR | 00662 |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | HC 01 Box 10698 | | | | Moca | PR | 00676 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1862655 | GONZALEZ ACEVEDO, MARIANO | HC 01 BOX 10698 | | | | MOCA | PR | 00676 |
| 1835127 | GONZALEZ ACEVEDO, MARITZA | URB. LLANOS DE PROVIDENCIA #119 | CALLE ROBLE AMARILLO | | | SALINAS | PR | 00751 |
| 1798445 | GONZALEZ ACOSTA, MARIA DE LOS ANGELES | PO BOX 2111 | | | | VEGA BAJA | PR | 00694 |
| 2148114 | Gonzalez Aguino, Jose A. | HC7-Box 76396 | | | | San Sebastian | PR | 00685 |
| 684141 | Gonzalez Aquino, Jose | HC 59 Box 5950 | | | | Aguada | PR | 00602 |
| 684141 | Gonzalez Aquino, Jose | Jose Gonzalez Aquino | Sector Juan Ramirez 2002 Carr 417 Int | | | Aguada | PR | 00602-8403 |
| 2135370 | Gonzalez Arocho, Rosaly | PO Box 981 | | | | Lares | PR | 00669 |
| 2142077 | Gonzalez Avares, Antonio | Parcelas Sabametar Calle 1 de Mayo Hu 62 | | | | Mercedita | PR | 00715 |
| 1809784 | Gonzalez Aviles, Jose R | HC 56 Box 4777 | | | | Aguada | PR | 00602 |
| 1792177 | GONZALEZ AVILES, JOSE R | HC 56 BOX 4777 | | | | AGUADA | PR | 00602 |
| 1852300 | GONZALEZ BAEZ, JUAN CARLOS | PO BOX 8022 | | | | PONCE | PR | 00732-8022 |
| 1975146 | GONZALEZ BARBOT, CARMEN | D 31 CALLE AGUEYBANA | | | | PONCE | PR | 00730 |
| 1774090 | Gonzalez Benitez, Esther | Hc 2 Box 6566 | | | | Florida | PR | 00656 |
| 2128146 | GONZALEZ BOCACHIA, CARMELO | HC 1 BOX 7804 | | | | VILLALBA | PR | 00766-9859 |
| 1866685 | Gonzalez Bonilla, Freddie | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 |
| 1805955 | Gonzalez Bosques, Isabel | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 |
| 1674601 | Gonzalez Camuy, Marianel | Box 179 | | | | Castañer | PR | 00631 |
| 2145589 | Gonzalez Cardona, Edgardo | El Cerri Edif 14 Apto 75 | | | | Sta Isabel | PR | 00757 |
| 1768144 | Gonzalez Cardona, Yolanda | HC05 Box10441 | | | | Moca | PR | 00676 |
| 1687819 | Gonzalez Centeno, Felix J. | Calle 6 A 51 | | | | Los Llanos Arceibo | PR | 00612 |
| 2145101 | Gonzalez Colon, Efrain | Box 327 | | | | Santa Isabel | PR | 00757 |
| 197272 | Gonzalez Colon, Katherine | Urb. El Madrigal | H14 Calle 6 | | | Ponce | PR | 00730 |
| 1851477 | Gonzalez Colon, Luz Selenia | HC-3 Box 9578 | | | | Villalba | PR | 00766 |
| 1834817 | Gonzalez Colon, Maria M. | Calle O P 5 | | | | Jardines De Arecibo | PR | 00612 |
| 1832614 | Gonzalez Cordero, Carmen I. | 2102 Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4125 |
| 1248119 | GONZALEZ CORDERO, LILIAM I | BO. CAMPAMENTO CARR. 149 KM 9.5 | | | | MANATI | PR | 00638 |
| 1248119 | GONZALEZ CORDERO, LILIAM I | PO BOX 1445 | | | | ARECIBO | PR | 00613 |
| 1850215 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 1972886 | Gonzalez Cordero, Myriam | HC-02 Box 12253 | | | | Moca | PR | 00676 |
| 2127342 | GONZALEZ COSME, LEISHLA M | COTTO STATION | PO BOX 9206 | | | ARECIBO | PR | 00613 |
| 1883988 | GONZALEZ COTTO, MARIA LUISA | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127894 | Gonzalez Cruz, Jose Angel | HC 01 Box 4611 | | | | Lajas | PR | 00667 |
| 1971711 | Gonzalez Cruz, Maritza | P.O. Box 141632 | | | | Arecibo | PR | 00614 |
| 2149649 | Gonzalez Cruz, Samuel | PO Box 561 | | | | Santa Isabel | PR | 00757 |
| 1654508 | Gonzalez Cumba, Evelyn M. | PO Box 370024 | | | | Cayey | PR | 00737-0024 |
| 2011263 | Gonzalez de Hoyos, Doris L. | P.O. Box 429 | | | | Jayuya | PR | 00664 |
| 1900612 | Gonzalez de Irizarry, Nelia | 51- Altos Munoz Rivera | PO Box 747 - Rincon | | | Rincon | PR | 00677 |
| 1816770 | Gonzalez Delgado, Gloria L | #237 Calle Miosotis | Urb Valle Escondido | | | Carolina | PR | 00987 |
| 1680057 | GONZALEZ DELIZ , LUIS H. | CALLE A C-6 | URB TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1822353 | Gonzalez Deltoyas, Doris L. | PO Box 429 | | | | Jayuya | PR | 00664 |
| 198137 | Gonzalez Diaz, Elly M. | Hc-20 Box 26390 | | | | San Lorenzo | PR | 00754-9620 |
| 198137 | Gonzalez Diaz, Elly M. | HC-20 Box 26600 | | | | San Lorenzo | PR | 00754 |
| 937507 | GONZALEZ DIAZ, SONIA I | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 |
| 2023197 | GONZALEZ FERNANDEZ, AGUSTIN | BAIROA PARK | 2H-22 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725 |
| 2008326 | GONZALEZ FERNANDEZ, AGUSTIN | BAIROA PARK | 2H-22 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725 |
| 2131470 | Gonzalez Figueroa, Manolo | BO Quebrada de Yauco Carr 375 KM3 | | | | Yauco | PR | 00698 |
| 2131375 | Gonzalez Figueroa, Manolo | Bo Quebridas de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 |
| 2131375 | Gonzalez Figueroa, Manolo | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 2131470 | Gonzalez Figueroa, Manolo | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 1944363 | Gonzalez Flores, Carmen S | PO Box 836 | | | | Caguas | PR | 00726 |
| 1932007 | Gonzalez Flores, Claribel | Bo Bajos | Sector Lamboglia | Apartado1226 | | Patillas | PR | 00723 |
| 2009158 | Gonzalez Gonzalez, Hector | 415 River Hill View | | | | Yauco | PR | 00698 |
| 1796251 | Gonzalez Gonzalez, Joel | Ure El Conquistador | D20 Ave Diego Velazquez | | | Trujillo Alto | PR | 00976 |
| 199233 | GONZALEZ GONZALEZ, JUAN | 159 CALLE PAZ | | | | AGUADA | PR | 00602 |
| 199233 | GONZALEZ GONZALEZ, JUAN | JUAN C. GONZALEZ GONZALEZ | HC 56 BOX 4939 | | | AGUADA | PR | 00602 |
| 1801617 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bi. Vacas | | | Villalba | PR | 00766 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | 45 7 BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | HC-05 BOX 13577-9515 | | | | JUANA DIAZ | PR | 00795 |
| 1972968 | GONZALEZ GONZALEZ, OLGA | CALLE EDELMIRO SERRANO #26 | | | | FLORIDA | PR | 00650 |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 |

Exhibit BJ

156th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1800313 | Gonzalez Guindin, Zahira Vanessa | Calle14 DD 29 Urbanización Villa Los Santos | | | | Arecibo | PR | 00612 |
| 1971177 | Gonzalez Hernandez, Claribel | 3633 El Cademus Punto Oro | | | | Ponce | PR | 00728-2011 |
| 1977811 | Gonzalez Hernandez, Edna I. | 20-15 Street 20 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1699269 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd. | Apt. 22 | | | Mobile | AL | 36619 |

**<u>Exhibit BK</u>**

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843883 | Gonzalez Iglesias, Madeline | Urb. La Riviera B-1 | | | | Arroyo | PR | 00714 |
| 2116543 | Gonzalez Illas, Carmen | HC 02 Box 11295 | | | | Moca | PR | 00676 |
| 2081279 | Gonzalez Illas, Carmen | HC 02 Box 11295 | | | | Moca | PR | 00676 |
| 2119415 | Gonzalez Irizarry, Naida M. | Calle 65 Infanteria #43 Sur | | | | Lajas | PR | 00667 |
| 1765236 | Gonzalez Jimenez, Carmen Dolores | PO BOX 33-6368 | | | | Ponce | PR | 00733-6368 |
| 1984905 | GONZALEZ LOPEZ, EDNA R. | PO BOX 9757 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 1885766 | Gonzalez Lopez, Mercedes | F E-14 Ramon Marin | Levittown | | | Toa Baja | PR | 00949 |
| 1910777 | Gonzalez Lugo, Ramon A | Calle Lirio urb.Stelle | | | | Guayanilla | PR | 00656 |
| 1936460 | Gonzalez Lugo, Ramon A. | calle Livio #1 | Urb Stella | | | GUAYANILLA | PR | 00656 |
| 1797200 | Gonzalez Lugo, Ramon A. | Urb. Stella | Calle Lirio #1 | | | Guayanilla | PR | 00656 |
| 1872965 | GONZALEZ LUGO, RAMON A. | CALLE LIVIO #1 UBR. STELLA | | | | GUAYANILLA | PR | 00656 |
| 2133864 | Gonzalez Melendez, Adelaida | 74 Calle Luis Munoz Rivera | | | | Santa Isabel | PR | 00757 |
| 1783715 | Gonzalez Melendez, Javier E. | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1807570 | Gonzalez Melendez, Javier E. | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1871418 | Gonzalez Menendez, Delisse Ann | PO Box 1669 | | | | Manati | PR | 00674 |
| 1871418 | Gonzalez Menendez, Delisse Ann | 128 C/ Amatista | | | | Vega Baja | PR | 00674 |
| 1962212 | Gonzalez Milan, Edgar Efrain | E-7 Reina Victoria St. | Quintas Reales | | | Guaynabo | PR | 00969 |
| 1825790 | Gonzalez Montes, Manuel | Country Club JC 20 Calle 230 | | | | Carolina | PR | 00982 |
| 1805942 | GONZALEZ MORALES, JOSE J. | URB SALAMANCA BILBAO 50 | | | | SAN GERMAN | PR | 00683 |
| 1989576 | Gonzalez Morales, Marta E | Calle Parque Bolonia | 5x4 Villa Fontana Park | | | Carolina | PR | 00983 |
| 1886281 | Gonzalez Morales, Vionette | Box 65 | | | | Aguadilla | PR | 00605 |
| 1867788 | Gonzalez Morales, Vionette  A. | Box 65 | | | | Aguadilla | PR | 00605 |
| 1995946 | GONZALEZ MORENO, ADALBERTO | HC-03 BOX 13751 | | | | UTUADO | PR | 00641 |
| 1952084 | Gonzalez Moreno, Adalberto | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 2146904 | Gonzalez Moreno, Haydee | E6 Calle #6, Urb. Salimar | | | | Salinas | PR | 00751 |
| 1995112 | Gonzalez Nazario, Karen | El Tuque Calle Pedro Shuck 1124 | | | | Ponce | PR | 00728 |
| 1968309 | GONZALEZ NIEVES, BRAULIO | 4G16 CALLE ROBLE | | | | BAYAMON | PR | 00956 |
| 1636590 | Gonzalez Nunez, Cesar | PO Box 92 | | | | Adjuntas | PR | 00601 |
| 1799299 | Gonzalez Nunez, Miriam | 51 Urbanizacion Vista Del Valle | | | | Manati | PR | 00674 |
| 1779076 | GONZALEZ OCASIO, MAGDIEL | AE 36 CALLE 31 | URB. INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1936986 | Gonzalez Olivera, Eileen | #441 Calle Yarari Mifedo | | | | Yauco | PR | 00698 |
| 1859703 | Gonzalez Olivera, Raul Eduardo | F-1 Coayuco | | | | Guayanilla | PR | 00656 |
| 1789734 | Gonzalez Ortiz , Aslyn Y | 717 Villa Coral | | | | Isabela | PR | 00662 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920413 | GONZALEZ ORTIZ, ASLYN Y | 717 VILLA CORAL | | | | ISABELA | PR | 00662 |
| 1725897 | Gonzalez Ortiz, Laura | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1672896 | Gonzalez Pagan, Francisco Pablo | P.O. Box 1157 | | | | Anasco | PR | 00610 |
| 1830279 | Gonzalez Pagan, Francisco Pablo | PO Box 1157 | | | | Anasco | PR | 00610 |
| 202241 | GONZALEZ PARDO, JEANNETTE | PO BOX 204 | | | | AGUADILLA | PR | 00605 |
| 1902296 | Gonzalez Percy, Nayda | 1408 Aloa Buena Vista | | | | Ponce | PR | 00717 |
| 1904785 | Gonzalez Perez, Diana Z. | 3298 C/ Ursula Cardona | | | | Ponce | PR | 00728-3919 |
| 2131728 | Gonzalez Perez, Hilda | PO Box 4326 | | | | Ponce | PR | 00733 |
| 2131566 | Gonzalez Perez, Hilda | PO Box 4326 | | | | Ponce | PR | 00733 |
| 2131588 | Gonzalez Perez, Hilda | PO Box 4326 | | | | Ponce | PR | 00733 |
| 2131758 | Gonzalez Perez, Hilda | PO Box 4326 | | | | Ponce | PR | 00733 |
| 2131588 | Gonzalez Perez, Hilda | PO Box 334326 | | | | Ponce | PR | 00733 |
| 1931558 | GONZALEZ PEREZ, MARIA M. | HC-59 BOX 5904 | | | | AGUADA | PR | 00602 |
| 1967600 | GONZALEZ PEREZ, SONIE E. | BOX 1404 | | | | AGUADILLA | PR | 00605 |
| 1871333 | Gonzalez Ramirez, Emma F. | PO Box 560106 | | | | Guayanilla | PR | 00656 |
| 2128001 | Gonzalez Reyes, Arcadio | Hc-10 Box 49500 | | | | Caguas | PR | 00725 |
| 2134541 | Gonzalez Reyes, Providencia | 7077 Camiro A Roman | | | | Quebradillas | PR | 00678 |
| 1910739 | Gonzalez Rivera,  Enid M | Urb. Villa Rosa 1 Calle 5 A-32 | | | | Guayama | PR | 00784 |
| 2141214 | Gonzalez Rivera, David | Las Martinez #13 | | | | Ponce | PR | 00730 |
| 1770588 | Gonzalez Rivera, Flor D | HC 01 Box 4830 | | | | Jayuya | PR | 00664 |
| 1868950 | Gonzalez Rivera, Juana M. | PO Box. 127 | | | | Jayuya | PR | 00664 |
| 286740 | GONZALEZ RIVERA, LUZ E. | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 2130388 | Gonzalez Rivera, Pedro Juan | Carr. Est. 140 Km 7.4 | | | | Jayuya | PR | 00664 |
| 2130388 | Gonzalez Rivera, Pedro Juan | P.O Box 127 | | | | Jayuya | PR | 00664 |
| 2146575 | Gonzalez Rodriguez Jr., Dionisio | Apt 277 | | | | Santa Isabel | PR | 00757 |
| 2116585 | Gonzalez Rodriguez, Amarilis | PO Box 630 | | | | Las Piedras | PR | 00771 |
| 1853213 | Gonzalez Rodriguez, Jessica | HC-01 Box 6827 | | | | Guayanilla | PR | 00656 |
| 1882915 | GONZALEZ RODRIGUEZ, JESSICA | HC-01 BOX 6827 | | | | GUAYANILLA | PR | 00656 |
| 2146527 | GONZALEZ RODRIGUEZ, LEONIDES | P.O. BOX 277 | | | | SANTA ISABEL | PR | 00757 |
| 1851355 | GONZALEZ RODRIGUEZ, MARI LUZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 |
| 1792822 | Gonzalez Roman, Maria T | Jardines de la Fuente | Calle Jardin Habana #433 | | | Toa Alta | PR | 00953 |
| 1906160 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 |
| 1920237 | Gonzalez Rosado, Natividad | Urb. La Arboleda | Calle 18 #190 | | | Salinas | PR | 00751 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1798485 | Gonzalez Rosario, Milagros | Hc 60 Box 15263 | | | | Aguada | PR | 00602 |
| 1687576 | Gonzalez Rosario, Nancy | Hc 60 Box 15263 | | | | Aguada | PR | 00602 |
| 1730342 | Gonzalez Rosario, Vidalina | HC 56 Box 4890 | | | | Aguada | PR | 00602 |
| 2065853 | Gonzalez Ruiz, Aurea M. | P.O. Box 695 | | | | Aguada | PR | 00602 |
| 1858997 | Gonzalez Ruiz, Luz S | Urb Montemar # 39 | | | | Aguada | PR | 00602 |
| 1916894 | Gonzalez Sanchez, Krizia S. | HC 08 Box 230 | | | | Ponce | PR | 00731 |
| 1877875 | Gonzalez Santiago , Winnie | Calle 14 #20 Bo PA 500 5e10 | | | | Santa Isabel | PR | 00757 |
| 1877875 | Gonzalez Santiago , Winnie | HC-02 Box 3707 | | | | Santa Isabel | PR | 00757 |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | 81 CALLE EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 |
| 2146370 | Gonzalez Santiago, Julio Angel | Parcelas Sabaneta Loma Bonita #40 | | | | Ponce | PR | 00716 |
| 2131891 | Gonzalez Santiago, Manuel | BO Quebradeo De Yauco | Carr 375 Km 3 | | | Yauco | PR | 00698 |
| 2131891 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 1885929 | Gonzalez Santiago, Maria de Los A. | HC01 Box 4238 | | | | Coama | PR | 00769 |
| 1890574 | Gonzalez Santiago, Wydmar | PO Box 599 | | | | San Sebastian | PR | 00685 |
| 2000412 | Gonzalez Santiago, Wydmar | PO Box 599 | | | | San Sebastian | PR | 00685 |
| 1527719 | GONZALEZ SANTOS, JULIO | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 |
| 1527719 | GONZALEZ SANTOS, JULIO | TERRENOS CENTRO MEDICO B0 MONACILLOS | | | | SAN JUAN | PR | 00918 |
| 1859281 | Gonzalez Suarez, Lilliam | Urb Villa Rosa I Calle-4 #C-15 | | | | Guayama | PR | 00784 |
| 1775881 | GONZALEZ TIRADO, MARIA JUDITH | P.O. BOX 3122 | | | | MAYAGUEZ | PR | 00682 |
| 2148616 | Gonzalez Torres, Jorge A. | HC03 Box 34886 Bo. Juncal | | | | San Sebastian | PR | 00685 |
| 1814517 | Gonzalez Torres, Lilliam  M. | D-4 St. # 5 Urb Salimar | | | | Salinas | PR | 00751 |
| 1814517 | Gonzalez Torres, Lilliam  M. | Supervisora General-Nivel Regional | Departamento de Educacion (Tubilada) | Edif Gubernamental - 4 to piso | | Ponce | PR | 00932 |
| 1936788 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | | Orocovis | PR | 00720 |
| 1836591 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 1800561 | GONZALEZ TORRES, NANCY | HC 03 | BOX 8725 | | | LARES | PR | 00669 |
| 1854298 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 2148670 | Gonzalez Torres, Raul | Parque Platimo Numero 27 Apartamento #201 | | | | Lares | PR | 00669 |
| 2102293 | Gonzalez Valentin, Brenda L. | RR02 Box 8871 | | | | Manati | PR | 00674 |
| 1781429 | Gonzalez Vega, Ada M | Urb Russe 24 calle Lirios | | | | Morovis | PR | 00687 |
| 1936347 | Gonzalez Vega, Angel L. | Urbanizacion Brisas de Laurel Calle Brillante | #948 Coto Laurel | | | Ponce | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 34

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2131865 | GONZALEZ VELAZQUEZ, LUIS MANUEL | PO BOX 560163 | | | | GUAYANILLA | PR | 00656 |
| 795446 | Gonzalez Velez, Ina M. | Calle 2 A-11 | Tibes | | | Ponce | PR | 00730 |
| 795446 | Gonzalez Velez, Ina M. | Calle Santiago Iglesias #72 | | | | Coamo | PR | 00601 |
| 1911082 | Gonzalez Vera, Yareliz | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 1977090 | Gonzalez Vera, Yareliz | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 767078 | GONZALEZ ZAYAS, WILSON | HC 02 BOX 9872 | | | | JUANA DIAZ | PR | 00795 |
| 1795028 | Gonzalez, Aimee M. Rodriguez | Clausells Calle 7 #20 | | | | Ponce | PR | 00730-3327 |
| 2148182 | Gonzalez, Antonio | Carr 149R 552 KH 05 | | | | Juana Diaz | PR | 00795 |
| 2070047 | Gonzalez, Cecilia | B-9 Calle A Urb. Villa Rosa II | | | | Guayama | PR | 00784 |
| 2129326 | Gonzalez, Elihu Sharon | Reparto Daguey Calle 4 F 13 | | | | Anasco | PR | 00610 |
| 2129326 | Gonzalez, Elihu Sharon | RR5 Box 86 | | | | Anasco | PR | 00610 |
| 2127291 | Gonzalez, Ivan Moreno | 4510 Calle Santa Rita | Urb. Santa Teresita | | | Ponce | Pr | 00730 |
| 1793601 | Gonzalez, Margarita Abreu | Bz. 225-13 Bo. Mariana | | | | Naguabo | PR | 00718 |
| 1793601 | Gonzalez, Margarita Abreu | Maestra | Departamento de Educación | Bo. Pasto Viejo Carr#3 Ramal 925 | | Humacao | PR | 00791 |
| 1806961 | Gonzalez, Romualdo | Urb. Alturas de Yauco | M9 Calle 6 | | | Yauco | PR | 00698-2749 |
| 2104191 | Gonzalez-Medina, Jose M. | Urb. Jesus M. Lago H-11 | | | | Utuado | PR | 00641 |
| 1860658 | Gonzalez-Oliveras, Maria Eugenia | 86102 Monte Llano B-1 | Urb. Monte Claro | | | Guayanilla | PR | 00656 |
| 1959024 | Gonzalez-Ramos, Carmen A. | PO Box 1220 | | | | Camuy | PR | 00627 |
| 1749039 | Gorritz Ayala, Roxana | HC 3 Box 7505 | | | | Comerio | PR | 00782 |
| 1702148 | Gorritz Ramos, Sheila  M. | P.O. Box 1123 | | | | Cidra | PR | 00739 |
| 2127211 | Gotay Irizarry, Irma | 1611 Calle Santiago Openheimer | | | | Ponce | PR | 00728 |
| 1614073 | Gotay Ledoux, Ensor | Urbanizacion Country Club Calle Lola | Rodriguez de Tio #805 | | | San Juan | PR | 00924 |
| 1898145 | Gotay Lizasoain, Gloria | 1503 Alicante Rambla | | | | Ponce | PR | 00731 |
| 1868220 | GRACIA MELENDEZ, CARLOS ARIEL | HC 3 BOX 9857 | | | | SAN GERMAN | PR | 00683 |
| 1734438 | GRAJALES DIAZ,  LOURDES | BDA. CABAN 98 CALLE TUNEL | | | | AGUADILLA | PR | 00603 |
| 2133581 | Gregory Ayala, Edil | 231 Calle Toledo | Urb. Salamanca | | | San German | PR | 00683 |
| 2058248 | Guada Lupe, Neftali Feliciano | HC 02 Buzon 5800 | | | | Penuelas | PR | 00624 |
| 208810 | GUADALUPE RIVERA, FELIX | HC 6 BOX 70394 | | | | CAGUAS | PR | 00725 |
| 1916640 | Guasp Torres, Nelson L | PO Box 731 | | | | Trujillo Alto | PR | 00977 |
| 1826208 | Guerto Rubio, Jose Enrique | Hill Crest Village 6007 Padco de la Vereda | | | | Ponce | PR | 00716 |
| 1849787 | Guevara Melendez, Elsie | P.O. Box 2434 | | | | Coamo | PR | 00769 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1910038 | GUEVARA MELENDEZ, ELSIE | PO BOX 2334 | | | | COAMO | PR | 00769 |
| 2113240 | Guevara Ramos, Wanda | Calle Victoria Mateo #1 | | | | Salinas | PR | 00751 |
| 2113240 | Guevara Ramos, Wanda | PO Box 196 | | | | Salinas | PR | 00751 |
| 2065327 | Guevarez Garcia, Magda E. | CAZO 126 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1894804 | GUILLET GONZALEZ, IVONNE C | 107 CALLE SANCHEZ RUIZ | | | | AGUADA | PR | 00602 |
| 1720074 | GUILLET GONZALEZ, IVONNE C. | 107 SANCHEZ RUIZ | | | | AGUADA | PR | 00602 |
| 2148067 | Guman Vega, Victor | HC07 Box 70453 | | | | San Sebastian | PR | 00685-7120 |
| 1937914 | Gurung-Luhring, Sandra | Cond. Acuaparque - 8C Levittown | | | | Toa Baja | PR | 00949 |
| 1932904 | Gutierrez Cartagena, Margaret | Urb. Santa Terasite #6723 | Calle Sanblas | | | Ponce | PR | 00730 |
| 1966892 | Gutierrez Collazo, Leticia D. | 119 Cond La Giralda, Colomer St | Apt 4-C | | | San Juan | PR | 00907 |
| 1991078 | GUTIERREZ ESPIET, MARIA E | PO BOX 510 | | | | TRUJILLO ALTO | PR | 00977 |
| 1825014 | Gutierrez Martinez, Maria Mercedes | 25 Las Parras | | | | Cayey | PR | 00736 |
| 1967212 | Gutierrez Rivera, Gladys E. | #116 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976 |
| 2134228 | Gutierrez Velez, Silvia | PO Box 142 | | | | Las Marias | PR | 00670 |
| 1793162 | Guzmán Calcaño, José Luis | Apartado 2287 | | | | Río Grande | PR | 00745 |
| 2062049 | GUZMAN CALDERON, IVELISSE | #13 GRANADA URB. PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 |
| 1983760 | Guzman Cintron, Lydia E. | H-12 Calle 7 Urb. Villa El Encanta | | | | Juana Diaz | PR | 00795 |
| 1997347 | Guzman Davila, Olga I. | #445 Jarandilla St. | | | | San Juan | PR | 00923 |
| 1777163 | Guzman Feliciano, Jose L | Urb. Villa Milagros | Calle Marginal #61 | | | Yauco | PR | 00698 |
| 1806109 | Guzman Feliciano, Rosa E. | PO Box 288 | | | | Peñuelas | PR | 00624 |
| 1822329 | GUZMAN GONZALEZ, CARLOS | HC 9 BOX 3027 | | | | PONCE | PR | 00731 |
| 1839674 | GUZMAN GONZALEZ, CARLOS | HC 9 BOX 3027 | | | | PONCE | PR | 00731 |
| 1754197 | Guzman Gonzalez, Carlos | HC9 Box 3027 | | | | Ponce | PR | 00731 |
| 1933780 | Guzman Gonzalez, Madeline | Urb. Extension Jardines de Coamo | Calle 17 F32 | | | Coamo | PR | 00769 |
| 1951423 | GUZMAN LUGO, MYRIAM IVETTE | HC-01 BOX 3300 BO. LAS OCHENTA | | | | SALINAS | PR | 00751 |
| 2142104 | Guzman Medina, Hector Luis | HC 4 Box 7592 | | | | Juana Diaz | PR | 00795 |
| 2140739 | Guzman Medina, Miguel A. | 531 Palmarejo | | | | Coto Laurel | PR | 00780 |
| 2140739 | Guzman Medina, Miguel A. | Larva Turpo #35 | | | | Mercedita | PR | 00715 |
| 1745422 | Guzman Melendez, Luis J. | Urbanizacion Hacienda Concordia | Calle Rosa # 11235 | | | Santa Isabel | PR | 00757 |
| 1734883 | Guzman Montanez, Milagros | R.R. # 6 Box 10711 | | | | San Juan | PR | 00926 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1771918 | Guzman Montanez, Milagros | RR Box 10711 | | | | San Juan | PR | 00926 |
| 2062106 | GUZMAN OLIVO, SONIA | URB VISTA AZUL | CC21 CALLE 28 | | | ARECIBO | PR | 00612 |
| 1869047 | Guzman Perez, John Javier | HC-04 Box 13210 | | | | San German | PR | 00683 |
| 211984 | Guzman Rodriguez, Juan M. | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 2029021 | Guzman Torres, Carmen H. | P.O.B. 1517 | | | | Santa Isabel | PR | 00757 |
| 212346 | GUZMAN ZAYAS, MARIA  R. | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | | VILLALBA | PR | 00766 |
| 1801816 | Haddock, Jorge L. | HC45 Box 9954 | | | | Cayey | PR | 00736 |
| 2128163 | Hagman Escabi, Linda J | Calle Trebol H24 | Jard. de Ponce | | | Ponce | PR | 00730 |
| 1806766 | Haydée Plaza Rivera, Mayda | HC-01 | Box 8458 | | | Penuelas | PR | 00624 |
| 1883641 | HAYES ALVARADO, MARILYN | #3612 CALLE CONCHA VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 |
| 1856434 | Henriquez Velazquez, Aixa Regina | 2732 2732 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717-0433 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 2136582 | Henriquez Velez, Elsie | Nuevo Mameye C 17 | | | | Calle El Lozo | PR | 00730 |
| 1634201 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | 4308 AVE, CONSTANCO, URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 1886883 | Herbi Valentin, Carmen | HC 09 Box 3977 | | | | Sabana Grande | PR | 00637 |
| 1779317 | Heredia Cordero, Yolanda | YOLANDA HEREDIA CORDERO | P.O. BOX 670 | | | SANIT JUST | PR | 00978 |
| 1779317 | Heredia Cordero, Yolanda | YOLANDA HEREDIA CORDERO | CALLE 4 PARCELA 262 SAINT JUST, | | | TRUJILLO ALTO | PR | 00978 |
| 2056135 | Heredia Cortes, Freyda | J-29 Calle San Mateo | Urb. San Pedro | | | TOA BAJA | PR | 00949 |
| 216203 | HERNANDEZ ADORNO, IVETTE | URBN JARDIN DORADO | CLAVEL 21305 | | | DORADO | PR | 00646 |
| 1890958 | Hernandez Aviles, Carmen M | HC 01 Box 6960 | | | | Moca | PR | 00676 |
| 2003079 | HERNANDEZ AVILES, RAFAEL | HC 61 BOX 5272 | | | | AGUADA | PR | 00602 |
| 1656274 | Hernandez Ayala, Secundino | Calle Salmos 5062 | URB Elizabeth | | | Cabo Rojo | PR | 00623 |
| 1809573 | Hernandez Badillo, Nelza Iris | 20 Calle Ana Galarza | | | | Moca | PR | 00676 |
| 1809573 | Hernandez Badillo, Nelza Iris | PO Box 787 | | | | Moca | PR | 00676 |
| 592982 | HERNANDEZ BADILLO, WILLIAM | 113 CALLE LOS MORALES | | | | AGUADILLA | PR | 00603 |
| 796089 | HERNANDEZ BELEN, OMAR | HACIENDA LA MATILDE | PASEO MOREL CAMPOS # 5679 | | | PONCE | PR | 00728 |
| 2127499 | Hernandez Burgos, Maria T. | HC 02 Box 8357 | | | | Orocovis | PR | 00720 |
| 2127499 | Hernandez Burgos, Maria T. | Bo Barros | Carr 567 | KM 18 | | Orocovis | PR | 00720 |
| 1856292 | Hernandez Calderon, Carlos R. | PO Box 485 | | | | Trujillo Alto | PR | 00976 |
| 1833524 | HERNANDEZ COLON, JOHANNA M | URB VILLA LOS SANTO CALLE 14 LASACC-12 | | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 34

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 217338 | HERNANDEZ CRESPO, WANDA A | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | | PONCE | PR | 00731 |
| 217338 | HERNANDEZ CRESPO, WANDA A | Box 10036 | | | | Ponce | PR | 00732 |
| 217338 | HERNANDEZ CRESPO, WANDA A | PO BOX 10036 | | | | PONCE | PR | 00732 |
| 1785069 | Hernandez Cruz, Hugo E | Calle Antonio Soto Valle #108 | | | | Isabela | PR | 00662 |
| 1907392 | Hernandez De Jesus, Jesus | Repto Anaida Calle Palma Real B15 | | | | Ponce | PR | 00716 |
| 2137111 | Hernandez de Jesus, Wanda L. | HC-01 BOX 3207 | | | | Jayuya | PR | 00664 |
| 1730995 | Hernandez De Jesus, Yaddaris | Apartado 8008 | | | | Humacao | PR | 00791 |
| 2095257 | Hernandez Diaz, Eduardo | PO Box 7458 | | | | Carolina | PR | 7458-00986 |
| 2129723 | Hernandez Espada, Neil | PO Box 560948 | | | | Guaymila | PR | 00656 |
| 1871049 | Hernandez Garces, Milagros | Villas de Camey Mabo J-5 | | | | Trujillo Alto | PR | 00976 |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | 103 MANSIONES DE BAIROA | MANSIONES DE BAIROA | | | CAGUAS | PR | 00727-1160 |
| 1732629 | HERNANDEZ GONZALEZ, RAUL | URB VALENCIA | 312 CALLE NAVARRA | | | SAN JUAN | PR | 00923 |
| 938738 | HERNANDEZ GONZALEZ, VICTOR A | PO BOX 821 | | | | LAJAS | PR | 00667 |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | BO. BELGICA | 3320 CALLE BUENA VISTA | | | PONCE | PR | 00717 |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | Bo. Belgica 3320 calle buena vista | | | | Ponce | PR | 00717 |
| 1805929 | HERNANDEZ GUZMAN, FELIX E | PMB 297 SUITE 102 | 609 AVE TITO CASTRO | | | PONCE | PR | 00716 |
| 1847459 | Hernandez Hernandez, Agnes Y. | P.O. Box 274 | | | | Juana Diaz | PR | 00795 |
| 2132977 | HERNANDEZ HERNANDEZ, AMARYLIS | HC-9 BOX 2099 | | | | PONCE | PR | 00731-9725 |
| 1170396 | HERNANDEZ HERNANDEZ, ARIEL A | HC 6 BOX 65203 | | | | CAMUY | PR | 00627-9615 |
| 1779655 | Hernandez Hernandez, Jaime | Urb. Valle Alto, Calle #5 #d5 | | | | Patillas | PR | 00723 |
| 1876752 | Hernandez Hernandez, Luis R. | HC 03 Box 12656 | | | | Juana Diaz | PR | 00795 |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | APARTADO 274 | | | | JUANA DIAZ | PR | 00795 |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | HC-7 Box-32167 | | | | Juana Díaz | PR | 00795 |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | BO. GUANIQUILLA | CALLE VISTA ALEGRE #7 | | | AGUADA | PR | 00602 |
| 1749260 | Hernandez Irizarry, Felix | Box 97 | | | | Lajas | PR | 00667 |
| 1782009 | Hernandez Irizarry, Waldemar | Urb. Parque Real, Calle 200, Apt. 154 | | | | Lajas | PR | 00667 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966148 | Hernandez Jimenez , Teresa | 41793 Carretera 483 | | | | Quebradillas | PR | 00678 |
| 218726 | HERNANDEZ JOGLAR, ELSA Y | 50 PASEO SANTA JUANITA APT 10 | | | | BAYAMON | PR | 00956 |
| 1842639 | Hernandez Lisandra, Velez | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 |
| 1978728 | Hernandez Malave, Ana I. | #64 Calle A | Urb. Masso | | | San Lorenzo | PR | 00754 |
| 1998953 | Hernandez Martinez, Danessa | CALLE EUCALIPTO #2 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 |
| 1867821 | Hernandez Mendez, Jennie | PO Box 1284 Victoria Sta. | | | | Aguadilla | PR | 00605 |
| 1882768 | HERNANDEZ MONTALVO, ELBA ELENA | 3227 CALLE CAFE | LOS CAOBOS | | | PONCE | PR | 00716-2743 |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | HC 73 Box 49953 Barrio Nuevo | | | | Naranjito | PR | 00719 |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | HC-73 BOX 4953 | BO.NUEVO SECTOR BUNKER HILL | | | NARANJITO | PR | 00719 |
| 1096062 | HERNANDEZ MORALES, TERESA | PO BOX 106 | | | | JAYUYA | PR | 00664 |
| 889202 | HERNANDEZ NAZARIO, CARMEN J | HC 01 BOX 6571 | | | | GUAYNABO | PR | 00971 |
| 2136802 | Hernandez Ortiz, Gladys M | #7 Marginal Bo Maginas | | | | Sabana Grande | PR | 00637 |
| 1861353 | HERNANDEZ ORTIZ, JORGE I | 183 CALLE PASCUA | | | | ISABELA | PR | 00662 |
| 1870371 | Hernandez Ortiz, Marcos F. | KM 58 Carr 362 Bo Guania | | | | San German | PR | 00683 |
| 1870371 | Hernandez Ortiz, Marcos F. | HC01 Box 8696 | | | | San German | PR | 00683 |
| 1973447 | Hernandez Osorio, Adrian | Urb. Sawfing Iglesias | Belen Burges #1399 | | | San Juan | PR | 00921 |
| 1727369 | Hernández Peña, Jorge | Apartado 656 | | | | Toa Alta | PR | 00954 |
| 1727369 | Hernández Peña, Jorge | Negociado de la Policia de Puerto Rico | Carretera 824 kilometro 7.2, Barrio Quebrada Cruz | | | Toa Alta | PR | 00954 |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | | | | SAN JUAN | PR | 00902-1765 |
| 1977351 | Hernandez Perez, Xiomara M. | Urb. Baldvich c/ Coll y Toste | # 281 | | | San Juan | PR | 00918 |
| 1852069 | Hernandez Ramos, Olgo Nelida | Urb Villa Cristina Calle 2 E-15 | | | | Coamo | PR | 00771 |
| 1825087 | HERNANDEZ RIVERA, LUZ IVETTE | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | | CAGUAS | PR | 00727 |
| 1682550 | Hernandez Rivera, Raul | 312 Navarra St. | | | | San Juan | PR | 00923 |
| 1793409 | Hernandez Rodriguez, Perla Marie | HC-05 Box 5551 | | | | Juana Diaz | PR | 00795 |
| 1924640 | Hernandez Rodriguez, Zory I | 507 Caraceles 2 | | | | Penuelas | PR | 00624 |
| 1877785 | Hernandez Rojas, Carmen L. | P.O. Box 428 | | | | Orocovis | PR | 00720 |
| 1639734 | Hernandez Romero, Olga I | PO Box 833 | | | | Camuy | PR | 00627 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1859493 | Hernandez Santana, Cira | 154 Calle Maria Moczo | | | | San Juan | PR | 00911-2214 |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1732183 | HERNANDEZ SANTIAGO, SONIA I. | 104 SECTOR ERMITA | | | | BARRANQUITAS | PR | 00794 |
| 1096569 | HERNANDEZ SANTIAGO, TOMMY | EXT MONSERRATE | A4 | | | SALINAS | PR | 00751 |
| 1757039 | Hernandez Santini, Normarie | PO Box 1633 | | | | Coamo | PR | 00769 |
| 1994994 | Hernandez Soto, Samuel | HC-2 Box 11692 | | | | Moca | PR | 00676 |
| 1958060 | HERNANDEZ SOTO, ZORAIDA | CALLE A #44 | URB LA HACIENDA | | | COMERIO | PR | 00782 |
| 1121536 | HERNANDEZ SUAREZ, MOISES | HC 67 BOX 22830 | | | | FAJARDO | PR | 00738 |
| 1972087 | Hernandez Tarafa, Emelina | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 |
| 1801532 | Hernández Tirado, Jeffrey  J | 10575 Old US HWY 52 | | | | Winston Salem NC | NC | 27107 |
| 2027023 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | | | Anasco | PR | 00610 |
| 1882681 | HERNANDEZ TORRES, VERONICA | URB. VILLA DEHICIAS C/GIMNASIA | #4362 | | | PONCE | PR | 00728 |
| 1968446 | Hernandez Vasquez, Irma | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1917706 | Hernandez Vazquez, Abigail | HC 04 Box 5475 | | | | Coamo | PR | 00769 |
| 1910944 | HERNANDEZ VAZQUEZ, ANA M. | HC 01 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 1905042 | Hernandez Vazquez, Carlos Jose | P.O. Box 709 | | | | Orocovis | PR | 00720 |
| 1841043 | Hernandez Vazquez, Carlos Jose | PO Box 709 | | | | Orocovis | PR | 00720 |
| 1881745 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena Vista | | | | Ponce | PR | 00717 |
| 1920087 | Hernandez Vazquez, Irma | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1979794 | Hernandez Vazquez, Jorge Alberto | HC 01 5976 | | | | Orocovis | PR | 00720 |
| 1939467 | Hernandez Vazquez, Jorge Alberto | HC-01 - Box 5976 | | | | Orcovis | PR | 00720 |
| 1941605 | Hernandez Vazquez, Jorge Alberto | HC-01 Box 5976 | | | | Orocovis | PR | 00720 |
| 1912139 | Hernandez Vazquez, Marta | HC 01 Box 5976 | | | | Orocovis | PR | 00720 |
| 1940545 | HERNANDEZ VAZQUEZ, MARTA | HC-01 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 1901933 | Hernandez Vazquez, Martin Antonio | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1930925 | Hernandez Viera, Sandra | 2DA Ext Punto Oro | 6440 Calle Cromo | | | Ponce | PR | 00728-2414 |
| 2056113 | Hernandez Viruet , Lymari | PO Box 7099 | | | | Carolina | PR | 00986-7099 |
| 1896495 | Hernandez Zayes, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 2144249 | Hernandez, Julio | P O Box 617 | | | | Juana Diaz | PR | 00795 |
| 1898506 | Hernandez, Leslie I. | PO Box 1055 | | | | Bogueron | PR | 00622 |
| 2130321 | Hernandez, Sandra | 123 Urb. Calimiano | | | | Mauriabo | PR | 00707 |
| 2130321 | Hernandez, Sandra | Centro Medico Antiguo Hospital Psiquiatrico | | | | Rio Piedras | PR | 00936 |
| 2130321 | Hernandez, Sandra | Contro Medeco Anhguo Hospital Psyuatrics | | | | Rio Piedras | PR | 00936 |
| 2069874 | Hernandez-Vale, Sigfredo | 6 Calle Ramon Medina | | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2142043 | Herrera Gonzalez, Orlando | BLQ 23 Apt 312 Lisin Del Sol Ponce Playa | | | | Ponce | PR | 00716 |
| 1747549 | HIRALDO DIAZ, JESUS E. | PMB 311 BOX 70011 | | | | FAJARDO | PR | 00738 |
| 1780451 | Hodge Ruiz, Angel | PMB 125 Calle Socorro #58 | | | | Quebradillas | PR | 00678 |
| 2009379 | Huertas Reyes, Auria | La Campina I | Box 74 Calle Roble | | | Las Piedras | PR | 00771 |
| 1652620 | HUERTAS REYES, CARMEN L. | HC 2 BOX 13597 | | | | GURABO | PR | 00778-9751 |
| 1850738 | Hugo Romero, Carlos J | Urb Lida Vista B-17 | | | | Lajas | PR | 00667 |
| 2051591 | Huzmon Green, William | Hc 02 Box 10240 | | | | Yauco | PR | 00600 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 |
| 1887619 | Ibarrondo, Ileana | PO Box 990 | | | | Yauco | PR | 00698 |
| 535373 | IDELFONSO RODRIGUEZ, SONIA I | PO BOX 347 | | | | PATILLAS | PR | 00723 |
| 1963024 | Iris Irizarry, Digna | G-24 Calle 4 | Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1883268 | IRIZARRY BENITEZ, DORISELLA | URB VILLA DEL CARMEN | CALLE 17 M17 | | | GURABO | PR | 00778 |
| 1883268 | IRIZARRY BENITEZ, DORISELLA | PO BOX 41243 | | | | SAN JUAN | PR | 00940-1234 |
| 2128702 | Irizarry Casiano, Edgar | Carretera 3 121 KM Barrio Susua Baja 9.01 | | | | Sabana Grande | PR | 00637 |
| 2128702 | Irizarry Casiano, Edgar | HC-09 5190 | | | | Sabana Grande | PR | 00637 |
| 1824322 | Irizarry Clavell, Migdalia | Urb. Sagrado Corazon | 7 Calle Sta. Lucia | | | Guanica | PR | 00653 |
| 2134219 | Irizarry De Jesus, Milagros | C Castillo 20 | | | | Ponce | PR | 00730 |
| 1641404 | Irizarry Figueroa, Mayra | Apartado 5000-220 | | | | San German | PR | 00683 |
| 1641404 | Irizarry Figueroa, Mayra | 73 Brrio Maresua Urb.Reparto Suris | | | | San German | PR | 00683 |
| 1787253 | Irizarry Garcia, Meregilda | Apdo. 560576 | | | | Guayanilla | PR | 00656 |
| 1810796 | IRIZARRY HERNANDEZ , CARMEN | HC 02 | BOX 6888 | | | JAYUYA | PR | 00664-9608 |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | 7003 B GAUDIER TERIDOR URB | MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00680 |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 |
| 1893377 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 |
| 1889697 | Irizarry Maldonado, Alba N. | PO Box 1114 | | | | Jayuya | PR | 00664 |
| 1854453 | IRIZARRY MARTINEZ, AXEL REYMOND | CARR 348 KM 3-6 BZN 2847 | | | | MAYAGUEZ | PR | 00680 |
| 1852856 | Irizarry Mendez, Carmen | Apt. 560074 | | | | Guayanilla | PR | 00656 |
| 1852856 | Irizarry Mendez, Carmen | Urb. Villa del Rio | I-9-A | | | Guayanilla | PR | 00656 |
| 2129847 | IRIZARRY MENDEZ, EDUARDO | PO BOX 560125 | | | | GUAYANILLA | PR | 00656-0125 |
| 148327 | IRIZARRY MENDEZ, EDUARDO | PO BOX 560125 | | | | GUAYANILLA | PR | 00656-0125 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746674 | Irizarry Morales, Hilda I. | HC 03 Box 19379 | | | | Lajas | PR | 00667 |
| 2132162 | IRIZARRY MUNOZ, DAMARI | P.O. BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 2132155 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 2132162 | IRIZARRY MUNOZ, DAMARI | URB. SAN FRANCISCO CALLE SAN MIGUEL #78 | | | | YAUCO | PR | 00698 |
| 2132155 | Irizarry Munoz, Damari | Urb. San Francisco, Calle San Miguel #78 | | | | Yauco | PR | 00698 |
| 1957149 | Irizarry Ortiz, Ailyne | PO Box 560 920 | | | | Guayanilla | PR | 00656 |
| 2131410 | Irizarry Ortiz, Rosarito | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730 |
| 2123981 | Irizarry Ortiz, Rosarito | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730 |
| 1872457 | Irizarry Ortiz, Sammy Onix | RR-16 Calle 44 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1800620 | Irizarry Pagan, Jose E. | Res. Las Americas Edif. 9 Apt. 80 | | | | Lajas | PR | 00667 |
| 1800620 | Irizarry Pagan, Jose E. | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 |
| 1786093 | Irizarry Pagan, Marcos A. | Alcalde | Municipio de Lajas | Apartado 910 | | Lajas | PR | 00667 |
| 1786093 | Irizarry Pagan, Marcos A. | Apartado 509 | | | | Lajas | PR | 00667 |
| 1868813 | Irizarry Perez, Bethsaida | HC 01 Box 6195 | | | | Guayanilla | PR | 00656 |
| 1966065 | Irizarry Pierantoni, Luz  V. | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1822824 | Irizarry Pierantoni, Luz V. | P.O. BOX 560021 | | | | Guayanilla | PR | 00656 |
| 2001965 | Irizarry Quiles, Maria L. | P.O. Box 287 | | | | Isabela | PR | 00662 |
| 1824759 | Irizarry Quinones, Gloria Maria | Ext. Punto Oro Avenido Int. 6208 | | | | Ponce | PR | 00728 |
| 1861902 | Irizarry Ramirez, Carmen Maria | Urb Villa Interamericana | Calle 6 B-6 | | | San German | PR | 00683 |
| 1649816 | Irizarry Rodríguez, Juan M | Po Box 560367 | | | | Guayanilla | PR | 00656 |
| 1649816 | Irizarry Rodríguez, Juan M | Obrero Reciclaje | Municipio de Juana Diaz | Urb. Parque Miramontes A36 | | Penuelas | PR | 00624 |
| 1801375 | Irizarry Rodriguez, Juan M. | PO Box 560367 | | | | Guayanilla | PR | 00656 |
| 1801375 | Irizarry Rodriguez, Juan M. | Municipio de Juana Díaz | Urb. Parque Miramontes A36 | | | Peñuelas | PR | 00624 |
| 1870948 | Irizarry Rodriguez, Luz S. | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 |
| 1857920 | Irizarry Ruiz, Reinaldo | RR 04 Buzon #16060 | | | | Anasco | PR | 00610 |
| 2070540 | Irizarry Saez, Glory L. | Urb. San Antonio C/ Dilenia #1582 | | | | Ponce | PR | 00728 |
| 1649724 | Irizarry Secla, Orel  Eliezer | Residencial Las Americas edf 7 aprt 22 | | | | Lajas | PR | 00667 |
| 1753775 | Irizarry Torres, Elsie J. | 26 Victoria | | | | Lajas | PR | 00667 |
| 1932420 | Irizarry Torres, Eva E. | Urb. El Valle Nardos 60 | | | | Lajas | PR | 00667 |
| 1225691 | JENNIFER GUADALUPE ORTIZ | URB VILLA DEL PILAR | CALLE 1 B-9 | | | SAN JUAN | PR | 00926-6000 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974667 | Jesin Aponte, Clara De | Apartado 5708 | | | | Caguas | PR | 00726 |
| 1798208 | JESUS CORREA, MARITZA DE | PARCELAS SUAREZ #89 CALLE 8 | HC 01 BOX 3977 | | | LOIZA | PR | 00772 |
| 918412 | JESUS NARVAEZ, LUZ M DE | CALLE CORAL APT 2712 | | | | TOA BAJA | PR | 00949 |
| 2148112 | Jimenes Jimenes, Angel L. | HC7-76646 | | | | San Sebastian | PR | 00685 |
| 1956008 | Jimenez Alvarez, Jossie I. | Postal Customer Sect. 28  La Hormiga | | | | Dorado | PR | 00646 |
| 1856345 | Jimenez Correa , Bernabela | HC-2 Box 12259 | | | | Gurabo | PR | 00778 |
| 1848800 | Jimenez Correa, Bernabela | HC 2 Box 12259 | | | | Gurabo | PR | 00778 |
| 1791767 | Jimenez Diaz, Ann M. | HC-02 Box 6024 | | | | Salinas | PR | 00751 |
| 1791767 | Jimenez Diaz, Ann M. | Departamento de Educacion | Barrio Plena Calle 712 | | | Salinas | PR | 00751 |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 239605 | Jimenez Feliciano, Keila Y. | HC-1 Box 6892 | | | | Moca | PR | 00676 |
| 1904243 | Jimenez Garcia, Ruth A | El Vivero Calley B-19 | | | | Gurabo | PR | 00778 |
| 1958206 | Jimenez Herrera, Lydia Juanita | 914 Calle Paganini | Reparto Sevilla | | | San Juan | PR | 00924-3058 |
| 2149790 | Jimenez Jimenez, Miguel A. | HC6 Bza 12926 | | | | San Sebastian | PR | 00685 |
| 1198748 | JIMENEZ MARRERO, ELVIN | HATILLO HOUSING | EDF 5 APT 57 | | | HATILLO | PR | 00659 |
| 1890007 | Jimenez Mendez, Edna M. | 1102 Ucares Pradara Real | | | | Isabela | PR | 00662 |
| 1737317 | Jimenez Monroig, Luiz Angel | PO Box 383 | | | | Adjuntas | PR | 00601 |
| 2148694 | Jimenez Muniz, Felipe | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 1823659 | Jimenez Perez, Pedro | Calle  #1 U-14 Urb. Col Verdes | | | | San Sebastian | PR | 00685 |
| 1789271 | Jiménez Ramos, Deborah Lee | Urb. Verde Mar | Calle Larimar # 375 | | | Punta Santiago | PR | 00741 |
| 1912869 | Jimenez Rodriguez, Joselito | Calle Zafiro 155 Villa Alegria | | | | Aguadilla | PR | 00603 |
| 1695535 | Jimenez Rodriguez, Maria  J | C#22 #1 San Berito | | | | Patillas | PR | 00723 |
| 1767009 | Jimenez Rodriguez, Olga  M. | Chalets De Bayamon | Apt. 1821 | | | Bayamon | PR | 00959 |
| 1989092 | JIMENEZ VALE, ISIDRA | BO CRUZ HC1 BOX 7231 | | | | MOCA | PR | 00676 |
| 2063592 | Jimenez Valentin, Zaida M | PO Box 1426 | | | | San Sebastian | PR | 00685 |
| 1719377 | JIMENEZ, ANA RIOS | URB LAGOS DE PLATA | J77 CALLE 11 | | | TOA BAJA | PR | 00949-3225 |
| 1861574 | Jordan Rivera, Maria Isabel | Urb. Vistas del Oceano | 8135 St. Tulipan | | | Loiza | PR | 00772 |
| 1931071 | JORDAN TORRES, NORMA  I. | HC 01 BOX 8393 | | | | PENUELA | PR | 00624 |
| 2099651 | Jubal, Lebron | Los Prados Armonia Edif 37 | Apt 202 Grand Boulevar 400 | | | Caguas | PR | 00727 |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | CARRETERA 108 KM 8.5 LEGUISAMO | | | | MAYAGUEZ | PR | 00680 |
| 2103433 | Jusino Hilerio, Edgardo | #48 Urb.Flamboyanes | | | | Aguada | PR | 00602 |
| 2127883 | Jusino Rivera, Mariolga | TASF | Dpto De La Familia (ADSEF) | | P.O. Box 554 | San German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 34

Exhibit BK

157th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127883 | Jusino Rivera, Mariolga | Urb Estancias Del Rio | Calle Girasol 2164 | | | Sabana Grande | PR | 00673 |
| 1657466 | Jusino Velazquez, Brenda | HC 10 Box 8227 | | | | Sabana Grande | PR | 00637 |
| 1901168 | JUSTINIANO NEGRON, SANTOS | PARCELAS SABANA ENEAS | #553 CALLE 25 | | | SAN GERMAN | PR | 00683 |
| 1245946 | KATE ALVAREZ DIAZ | BO SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683 |
| 1918727 | Kercado-Sanchez, Edna Maria | Urb. La D-12 Calle C Milagrosa | | | | Bayamon | PR | 00959 |
| 1823030 | KUILAN QUILES, YAJAIRA | PO BOX 846 | | | | SABANA SECA STATION | PR | 00952 |
| 2142325 | L. Morales, Ramon F. | Parcela Sabaneta Calle Lomabonita | #46 | | | Ponce | PR | 00715 |
| 2135995 | Laboy Aponte, Angel M | HC-02, BOX 11233 | | | | Humacao | PR | 00791-9317 |
| 1728532 | Laboy Cardona, Yashia N. | Calle Central Buzon 13 | Mameyal | | | Dorado | PR | 00646 |
| 1898468 | Laboy Colon, Daniel | C-30 Calle Arcoiris | Urb. Estancias Del Sol | | | Juana Diaz | PR | 00795 |
| 1898468 | Laboy Colon, Daniel | P.O. Box 800320 | | | | Coto Laurel | PR | 00780 |
| 1888646 | Laboy Colon, Yasmin de L. | Urb. Valle hucares | 113 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 1891619 | Laboy Conesa, Mylham A | 2749 Clavelino Los Caobo | | | | Ponce | PR | 00716 |
| 1894575 | LABOY FELICIANO, LUZ EVELYN | PO BOX 400 | | | | SAN GERMAN | PR | 00683 |
| 2129524 | Laboy Flores, Maria G | Hc 64 Buz 7049 | | | | Patillas | PR | 00723 |
| 2129751 | Laboy Flores, Maria G | HC 64 Buz 7049 | | | | Patillas | PR | 00723 |
| 2129903 | Laboy Flores, Maria Gladys | HC 64 BUZ 7049 | | | | Patillas | PR | 00723 |
| 1965762 | Laboy Lugo, Lucila | 1661 Guayacon Urb. Los Caobes | | | | Ponce | PR | 00716 |
| 2004614 | Laboy Maldonado, Nayda | PO Box 564 | | | | Villalba | PR | 00766 |
| 1857012 | Laboy Padilla, Eriacet | HC 65 Box 6481 | | | | Patillas | PR | 00723 |
| 1949215 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 |
| 1917636 | LABOY RIVERA, NEREYDA | PO BOX 256 | | | | JUANA DIAZ | PR | 00795 |
| 1871318 | LABOY TORRES, JOVINO | APARTADO 718 | | | | VILLALBA | PR | 00766 |
| 797775 | LABRADOR MALDONADO, LUIS O. | BO PALOMAS ABAJO SECTOR EL 26 | PO BOX 53 | | | COMERIO | PR | 00782 |
| 1993330 | Lagaves Lagaves, Evelyn | P.O Box 483 | | | | Utuado | PR | 00603 |
| 1018410 | LAGES ZAYAS, JOSE | HC 5 BOX 13336 | | | | JUANA DIAZ | PR | 00795-9513 |
| 906274 | LAMBERT ROSADO, JEANNETTE | URB. EUGENE F RICE 10 CALLE AMAPOLA | | | | AGUIRRE | PR | 00704 |
| 1943156 | Lamberty Guash, Lilian E. | R.R. 03 Buzon 10598 | | | | Anasco | PR | 00610 |
| 261309 | Lamberty Guash, Lilian E. | RR 03 Buzon 10598 | | | | Anasco | PR | 00610 |
| 2008945 | LAMBOY MARTES, ELENA | PMB 466 | P.O BOX 4956 | | | CAGUAS | PR | 00725 |
| 1575106 | LAMBOY ROMAN, GLORINES | DEPARTAMENTO DE LA FAMILIA | 4100 AVE. ARCADIO ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 |
| 1575106 | LAMBOY ROMAN, GLORINES | URB COLINAS VERDES | D7 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2020417 | Lamount, Beatriz | Calle Betances #63 | | | | Camuy | PR | 00627 |
| 1815222 | Lamourt Cardona, Gladys | HC-3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 1809393 | Lamourt Cardona, Gladys | HC-3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 1856024 | Lamourt Cardona, Gladys | HC-3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 1695448 | Lamourt Cardona, Gladys | HC-3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 1933409 | Lamourt, Beatriz | Calle Betances #63 | | | | Camuy | PR | 00627 |
| 1942368 | Lamourt, Beatriz | Calle Betances #63 | | | | Camuy | PR | 00627 |
| 752385 | LANDRO DE JESUS, SANTOS | BO COCO NUEVO | 355 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 |
| 1936312 | LANZO CORTIJO, MARIVETTE | 11 CALLE CEFERINO OSORIO | | | | LOIZA | PR | 00772 |
| 261821 | LANZOT ROCHE, SANDRA I. | CALLE J. #627 | BDA. BITUMUL | | | SAN JUAN | PR | 00917 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | CALLE I #218 BO OLLAS | | | | SANTA ISABEL | PR | 00757 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | HC01 BOX 5125 | | | | SANTA ISABEL | PR | 00757 |
| 1769341 | Laracuente Sanchez, Nydia | Urb. Valle Alto | 1812 Calle Llanura | | | Ponce | PR | 00730-4144 |
| 1914205 | LARACUNTE SANCHEZ, NYDIA | URB. VALLE ALTO 1812 C/LLANURA | | | | PONCE | PR | 00730 |
| 1799601 | Larracuente Ortiz, Carlos Alberto | Valle de Andalucia 2811 Calle Cadiz | | | | Ponce | PR | 00728-3100 |
| 1909680 | Lasalle Ramos, Victor | Calle Amatista J-22 | | | | Vega Alta | PR | 00692 |
| 1876261 | Laspina Garcia, Mirta | HC 9 Box 1537 | | | | Ponce | PR | 00731-9747 |
| 1065990 | LASPINA GARCIA, MIRTA | HC 9 BOX 1537 | | | | PONCE | PR | 00731-9747 |
| 2130774 | Laspina Rivera, Mayra W. | Urb Villa Grillasca | Calle Julio C. Arteaga #1649 | | | Ponce | PR | 00717 |
| 1779402 | Lassalle Velazquez, Loazaida | HC6 Box 64600 | | | | Aguadilla | PR | 00603-9841 |
| 1779402 | Lassalle Velazquez, Loazaida | Departamento de Educacion | | | | Mayaguez | PR | 00685 |
| 1723363 | Lassalle Vera, Elena M. | 259 Calle Segundo Feliciano | | | | Moca | PR | 00676 |
| 1928568 | LEANDRY SANTIAGO, MONICA M | HC02 BOX 5061 | ROMERO | | | VILLALBA | PR | 00766 |
| 1799750 | LEBRON BULTRON, SONIA | 2104 N I ST | | | | MCALLEN | TX | 78501-5642 |
| 1772719 | Lebron Escalera, Maria I. | 200 calle 535 | Condominio Vizcaya Apt 221 | | | Carolina | PR | 00985 |
| 2148440 | Lebron Jimenes, Jose  J. | #654 Calle Francisco San Elaes Coco Nuevo | | | | Salinas | PR | 00751 |
| 1964618 | Lebrón Ocasio, Gisela M. | PO Box 122 | | | | Aguirre | PR | 00704 |
| 1819898 | Lebron Ramos, Agustin | Ext. Santa Teresita | 4001 Calle Santa Catalina | | | Ponce | PR | 00730-4621 |
| 1909124 | Lebron Ramos, Agustin | P. O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1819898 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909124 | Lebron Ramos, Agustin | Urb. Santa Teresita | 4001 Calle Santa Catalina | | | Ponce | PR | 00630-4621 |
| 1766974 | Lebron Santiago, Eduardo | P.O. Box 1333 | | | | Arroyo | PR | 00714 |
| 1891334 | LEBRON SERRANO, ELBA M. | P.O. BOX 1333 | | | | ARROYO | PR | 00714 |
| 1834436 | Ledee Melendez, Mercedes | 3269 C/Caoba Urb. Los Caobas | | | | Ponce | PR | 00716 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 2131412 | Lefebre Franceschi, Julio C. | HC 03 Box 12764 | | | | Penuelas | PR | 00624 |
| 1970782 | LEFEBRE ROJAS, MARIA E | HC-02 BOX 4654 | | | | COAMO | PR | 00769 |
| 1823016 | Lefebre Rojas, Maria E. | HC-02 Box 4654 | | | | Coamo | PR | 00769 |
| 2081433 | Lefranc Moreno, Greitchel | Urb. Arroyo del mar cl Caribe 313 | | | | Arroyo | PR | 00714 |
| 668359 | LEON BERMUDEZ, ILDEFONSO | PO BOX 1051 | | | | VILLALBA | PR | 00766 |
| 668359 | LEON BERMUDEZ, ILDEFONSO | CALLE B G-10 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 |
| 1878648 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766 |
| 2086721 | LEON CORTES, TERIANGELI | 18 COLINAS DE VERDE AZUL | | | | JUANA DIAZ | PR | 00795 |
| 1948588 | LEON CRUZ, MARIA E. | C-39 AYMACO | PARQUE LAS HACIENDAS | | | CAGUAS | PR | 00727 |
| 1847904 | Leon de Jesus , Edwin | 309 Brimming Lake Rd | | | | Minneola | FL | 34715 |
| 1873560 | Leon De Jesus, Edwin | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 |
| 1866258 | Leon de Jesus, Edwin | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 |
| 1614201 | LEON GALARZA, EDGARDO | PMB 435 AVE. MARGINAL FOREST | HILL A8 | | | BAYAMON | PR | 00960 |
| 924189 | LEON HERNANDEZ, MAYRA L | BC-221 CALLE 50 JARDINES DE RIO | GRANDE | | | RIO GRANDE | PR | 00745 |
| 1990266 | LEON LACOTT, CARMEN J. | URB PARQUE ECUESTRE | AB17 CALLE 31 | | | CAROLINA | PR | 00987 |
| 1990266 | LEON LACOTT, CARMEN J. | Urb. El Comandante | 883 Calle Carmen Hernandez | | | SAN JUAN | PR | 00924 |
| 1879085 | Leon Muniz, Miguel | Urb Alturas Sabaneras #24 | | | | Sabana Grande | PR | 00637 |
| 1895838 | LEON MUNIZ, MIGUEL | URB ALTURAS SABANERAS #24 | | | | SABANA GRANDE | PR | 00637 |
| 1828661 | Leon Rivera, Carmen Ines | Box 952 Constitucion 15 | | | | Santa Isabel | PR | 00757 |
| 1870401 | LEON RIVERA, CARMEN M | BOX 952 CONSTITUCION 15 | | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 34

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1870401 | LEON RIVERA, CARMEN M | 302 Calle Cedeo | Praderas del Seir | | | Santa Isabel | PR | 00757-0054 |
| 265908 | LEON TORRES, ELIZABETH | BOX 12697 | HC-03 | | | JUANA DIAZ | PR | 00795 |
| 1823139 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1653122 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1930864 | Letriz Gonzalez, David | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 |
| 267676 | Limeres Flores, Luis R. | 36 Amatista | Urb. Vista Verde | | | Mayaguez | PR | 00680 |
| 1770714 | Linares Castro, Yarisis | 475 Ponce de Leon | | | | Ponce | PR | 00717 |
| 1812684 | Linares Castro, Yarisis | 475 Ponce de Leon | | | | Ponce | PR | 00717 |
| 1852794 | Linares Cruz, Marla | HC 01 Box 7230 | | | | San German | PR | 00683-9707 |
| 1647925 | Linares Pagan, Alberto Luis | HC 03 BOX 24361 | | | | Lajas | PR | 00667 |
| 267838 | LIND CASADO, WENDY | CALLE 41 BLQ. 2P NUM.33 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1976712 | Lisojo Crespo, Ramon A. | PO Box 1079 | | | | San Sebastian | PR | 00685 |
| 1910839 | Lisojo Cruz, Eyda Luz | P.O. Box 7004 PMB 186 | | | | San Sebastian | PR | 00685 |
| 1984318 | Llanos Andino, Joyce  D. | Callejon Llanos RA-2 Box 250 | | | | Carolina | PR | 00987 |
| 1883374 | LLANTIN LUGO, MARINA | HC 3 BOX 12115 | HC 3 BOX 10008 | | | SAN GERMAN | PR | 00683 |
| 2142090 | Llayay Santiago, Ramon | Parcela Sabareta Calle Junoz Abarte 46 | | | | Ponce | PR | 00715 |
| 1803391 | Llopiz Marquez, Janet | J10 Calle 14 Mountain View | | | | Carolina | PR | 00987 |
| 1777431 | Llorens Velazquez, Rafaela | Urb. Santa Elena | Calle Ucar 0-5 | | | Guayanilla | PR | 00656 |
| 1917220 | Llores Velazquez, Rafaela | Urb. Santa Elana | Calle ucar 0-5 | | | Guayanilla | PR | 00656 |
| 1784769 | Lopez Alvarez, Wanda | Urbanizacion Gallardo Gardens Edificio E | Apartamento 6 | | | Guaynabo | PR | 00966 |
| 2129272 | LOPEZ ARROYO, NOELIA | 94 CALLE EL TREN | | | | CATANO | PR | 00962 |
| 1637008 | LOPEZ ARROYO, WILFREDO | APARTADO 5095 | BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1637008 | LOPEZ ARROYO, WILFREDO | PROFESIONAL DE ALIMENTOS I | DEPARTAMENTO DE EDUCACION DE PR | PARC #82 CALLE 4 VILLAS DEL RIO BO. CANDELARIA | | VEGA ALTA | PR | 00692 |
| 1872952 | Lopez Baez, Maria De Lourdes | 560 Calle Manglillo | | | | Ensenada | PR | 00647 |
| 1703666 | LOPEZ BELEN , MARIBEL | HC 01 BOX 4739 | | | | LAJAS | PR | 00667-9032 |
| 1900462 | Lopez Belen, Maribel | HC-01 Box 4739 | | | | Lajas | PR | 00667-9032 |
| 1716973 | Lopez Cepeda, Ada N. | PO Box 930051 | | | | San Juan | PR | 00928-0351 |
| 1851410 | Lopez Cherena, Miguel Alberto | HC 38 Box 8660 | | | | Guanica | PR | 00653 |
| 2140967 | Lopez Collazo, Ramon L. | Zenaida Lopez Collazo | 67 Elias Barbosa | | | Coto Laurel | PR | 00780 |
| 1908527 | Lopez Colon, Maria A. | PO Box 10282 | | | | Ponce | PR | 00732-0282 |
| 1857932 | LOPEZ DIAZ, DENISE | HC 01 BOX 4665 | | | | NAGUABO | PR | 00718 |
| 1978600 | Lopez Diaz, Monserrate | Calle Maga C-29 University Gardens | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 34

Exhibit BK

157th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1967383 | LOPEZ FIGUEROA, ORLANDO | 1117 AVILA LA RAMBLA | | | | PONCE | PR | 00730 |
| 2065822 | Lopez Galarza, Hector A. | HC 03 Box 13654 | | | | Utuado | PR | 00641 |
| 1954517 | LOPEZ GUZMAN, VICTOR M. | URB ALTAMESA | 1668 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 |
| 1902179 | Lopez Hernandez, Eneida | 104 Sector Ermita | | | | Barranguitas | PR | 00794 |
| 1872524 | LOPEZ HERNANDEZ, JOAQUIN | 60 CALLE NARDOS URB EL VALLE | | | | LAJAS | PR | 00667 |
| 2008944 | LOPEZ JIMENEZ, MARIA  ELENA | HC 05 Box 26602 | | | | Utuado | PR | 00641 |
| 1934037 | LOPEZ LOPEZ, ELBA L. | URB. LOS RODRIGUEZ B-7 | | | | CAMUY | PR | 00627 |
| 2017138 | LOPEZ LOPEZ, ELBA L. | URB. LOS RODRIGUEZ B-7 | | | | CAMUY | PR | 00624 |
| 1967850 | Lopez Lopez, Elba L. | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 |
| 1934037 | LOPEZ LOPEZ, ELBA L. | Maestra-acreedor | Departamento de Educacion de Puerto Rico | Calle Federico Costa #150 Hato Rey | | Hato Rey | PR | 00918 |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | 506 C. YUNQUE | | | | MANATI | PR | 00674 |
| 1811609 | Lopez Luquis, Waleska I. | Urb.Santa Juanita | Calle 34, bloque oo-19 | | | Bayamon | PR | 00955 |
| 2053782 | Lopez Maisonet, Marta | C/6-5 H26 | Urb. Monte Brisas 7do | | | Fajardo | PR | 00738 |
| 1857583 | Lopez Marcucici, David | #41 Calle Pilar | Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1928299 | Lopez Martinez, Abelardo | RR-1 Box 11301 | | | | Orocovis | PR | 00720 |
| 1732277 | LOPEZ MARUCCI, DAVID | #41 CALLE PILAR CO. SANTO DOMINGO | HC-02 BOX 5846 | | | PENUELAS | PR | 00624 |
| 1953468 | Lopez Mercado, Leida E. | C-17 Calle B Urb-Valle Alto | | | | Cayey | PR | 00736 |
| 1774605 | Lopez Merced, Julio E | HC 1 Box 6981 | | | | Aguas Buenas | PR | 00703 |
| 1994302 | Lopez Merced, Oscar | PO Box 157 | | | | Santa Isabel | PR | 00757-0157 |
| 1967988 | Lopez Miranda , Milton J. | Parq. Sabana Eneas | Calle 22 # 589 | | | San German | PR | 00683 |
| 1890474 | Lopez Miranda, Carmen Iris | H 485 Calle 32 Nueva Celada | | | | Gurabo | PR | 00778 |
| 2134465 | LOPEZ MIRANDA, ISABEL | 3039 MARIA LUISA ARCELAY | | | | MAYAGUEZ | PR | 00680-7332 |
| 2108478 | LOPEZ MOJICA, SANTA  E. | G #18 Edimburgo Villa del Rey 1 | | | | Caguas | PR | 00725 |
| 1085096 | LOPEZ MUNIZ, RICHARD | PO BOX AP 1266 | | | | AGUADA | PR | 00602 |
| 2066937 | Lopez Negron, Ada Iris | HC 07 Box 5213 | | | | Juana Diaz | PR | 00795 |
| 1799192 | LOPEZ NEGRON, LEANNETTE | S 13 LAUREL | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1717704 | Lopez Ocasio, Robertha Shere | P.O. Box 10283 | | | | Ponce | PR | 00732 |
| 2131782 | Lopez Olan, Rosita | Urb Las Delicias | 2241 Juan J Cartagena | | | Ponce | PR | 00728-3834 |
| 2147969 | Lopez Ortiz, Nidia E. | PO Box 59 | | | | Aguirre | PR | 00704 |
| 1231818 | LOPEZ PABON, JOSE A | HC 06 BOX 4632 | | | | COTO LAUREL | PR | 00780 |
| 2146324 | Lopez Pabon, Jose A. | HC 06 Box 4632 | | | | Coto Laurel | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1911596 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 |
| 1891805 | Lopez Perez, Carmen Ivette | Calle Granada 620-La Palmita | | | | Yauco | PR | 00698 |
| 1780785 | Lopez Perez, Hector L | 110 Urb. Altamira | | | | Lares | PR | 00669 |
| 1979697 | Lopez Perez, Raquel | P.O. Box 112 | | | | Maricao | PR | 00606 |
| 1870526 | Lopez Quinones , Jamie Luis | HC 01 Box 7527 | | | | Guayanilla | PR | 00656 |
| 2106145 | LOPEZ QUINONES, JOSE A | HC 05 BOX 25341 | | | | CAMUY | PR | 00627 |
| 1799468 | Lopez Rivera , Jacqueline | 5372 Calle Bagazo | Hacienda la Matilde | | | Ponce | PR | 00728-2434 |
| 1911951 | Lopez Rivera , Marga Ivette | HC 1 BOX 3999 | | | | Villalba | PR | 00766 |
| 2130224 | Lopez Rivera, Aida I. | HC-02 Box 7090 | | | | Salimas | PR | 00751 |
| 2142120 | Lopez Rivera, Guillermo | HC01 Box 4251 | | | | Salinas | PR | 00751 |
| 1906894 | Lopez Rivera, Iraida | Estancias Las Trinitarias | Calle 5 F-3 | | | Aguirre | PR | 00704 |
| 1906894 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 |
| 1938753 | LOPEZ RIVERA, JANET | HC-02 BOX 5044 | | | | VILLALBA | PR | 00766 |
| 1675687 | Lopez Rivera, Llannette | Box 358 | | | | Jayuya | PR | 00664 |
| 1675687 | Lopez Rivera, Llannette | Maestra | Departamento de Educacion | Carr 528 KM 6.8 Santa Rosa Bo. Collores | | Jayuya | PR | 00664 |
| 799105 | LOPEZ RIVERA, MARIE | NEPTUNO 46 | EL VERDE | | | CAGUAS | PR | 00725 |
| 1847628 | LOPEZ RIVERA, WANDALINA | HC 3 Box 8795 | | | | MOCA | PR | 00676 |
| 2066875 | Lopez Rodriguez, Jaime Luis | Calle Gantoni G-11 | Urb. San Augusto | | | Guayanilla | PR | 00656 |
| 1961705 | Lopez Sanchez, Gabriel Tomas | Dr Camarrina, Apt 783 | | | | Villalba | PR | 00766 |
| 1915325 | Lopez Santana, Cristobalina | 76 Trece De Marzo St. | | | | Guanica | PR | 00653 |
| 1982003 | Lopez Santiago, Gloria Esther | Urb. San Francisco | 27 Callel San Jorge | | | Yauco | PR | 00698 |
| 2105196 | Lopez Santiago, Hilda Annette | Residencial Padre Nazario E11 Apt 82 | | | | Guayanilla | PR | 00656 |
| 1907912 | Lopez Santiago, Margarette | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1907912 | Lopez Santiago, Margarette | Urb Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | CARR 474 REPARTO LOPEZ #5 | | | | ISABELA | PR | 00662 |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | PO Box 315 | | | | Isabela | PR | 00662 |
| 2003727 | LOPEZ TORRES, LUZ E. | HC 01 BOX 3936 | | | | VILLALBA | PR | 00766 |
| 1823652 | Lopez Torres, Marisol | F-8 Urb. Paseo Costa del Sur | | | | Aguirre | PR | 00704 |
| 1823652 | Lopez Torres, Marisol | 258 Paseo Costa Del Sur | | | | Aguirre | PR | 00704 |
| 2144206 | Lopez Torres, Santiago | Apartado 772 | | | | Juana Diaz | PR | 00795 |
| 2143565 | Lopez Vargas, Maria R. | Urb. Rio Canas | 3150 Calle Tamesis | | | Ponce | PR | 00728 |
| 1999238 | Lopez Vazquez, Franklin B. | Urb Buena Ventura Alleli #5029 | | | | Mayaquez | PR | 00682 |
| 1995784 | Lopez Vazquez, Neida | #4 Calle Paco Rosa | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2141518 | Lopez Vega, Aciclo | A-8 #2 Calle Urb Colinas de San Martin | | | | Juana Diaz | PR | 00795 |
| 1862694 | Lopez Velez, Iris M. | 3 Portales de Camaseyes Apt 29 | | | | Aguadilla | PR | 00603-8501 |
| 2004226 | Lopez Villanueva, Dalia M. | B2-HC 59 BOX 5925 | | | | Aguada | PR | 00602 |
| 1874129 | Lorenzo Lorenzo, Maria | HC 60 Box 12496 | | | | Aguada | PR | 00602 |
| 1704708 | Lorenzo Vera, Minerva | Lomas Verde Calle Alejandrina #266 | | | | Moca | PR | 00676 |
| 1861118 | LORNAD IRIZARRY, ANA  L | VILLA DEL CARMEN | 2121 CALLE TOLOSA | | | PONCE | PR | 00716 |
| 1963035 | Lotti Vergne, Marie Annette | El Madrigal calle 8 J1 | | | | Ponce | PR | 00730 |
| 1779558 | Loyo Alicea, Nilsa D. | Bo. Achiote Sec. Los Café | | | | Naranjito | PR | 00719 |
| 1779558 | Loyo Alicea, Nilsa D. | PO Box 300 | | | | Naranjito | PR | 00719 |
| 1858301 | LOYOLA FORNES, JUAN  ANGEL | 620 LADY DI ST APT 31 | | | | PONCE | PR | 00716 |
| 1773134 | LOZADA CRABALLO, NEREIDA | VILLA DEL CARMEN CALLE 9 i23 | | | | GURABO | PR | 00778 |
| 1852550 | Lozada Guzman, Luz M | C29 Arauak St Caguax | | | | Cagues | PR | 00725 |
| 1898488 | Luciano Cintron, Zilia | Jdns De Arecibo | Calle OP-3 | | | Arecibo | PR | 00612 |
| 1181730 | LUCIANO NATER, CARMEN | HC 01 BOX 4104 | | | | LARES | PR | 00669 |
| 2092365 | LUGO CALEZ, EVELYN | E-36 Calle Mar Caribe | Urb. Costa Sur | | | Yauco | PR | 00698 |
| 1980222 | Lugo Cardona, Leticia E. | Mansiones de Monte Casino I | 234 Calle Golondrina | | | Toa Alta | PR | 00953 |
| 1906892 | Lugo Cintron, Omar | Barrio Almacigo Alto | Sector Calez HC - 02 Box 10705 | | | Yauco | PR | 00698 |
| 1889075 | Lugo Feliciano, Catalina | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 |
| 1826458 | Lugo Feliciano, Catalina | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 |
| 1856091 | Lugo Feliciano, Elvin | Box 285 | | | | Penuelas | PR | 00624 |
| 1962518 | Lugo Feliciano, Elvin | Elvin Lugo Feliciano | Box 285 | | | Penuelas | PR | 00624 |
| 1962518 | Lugo Feliciano, Elvin | Elvin Lugo Reliciano | Tallaboa Saliente KM4 | | | Penuelas | PR | 00624 |
| 1856091 | Lugo Feliciano, Elvin | Tallaboa Saliente Km 4 | | | | Panuelas | PR | 00624 |
| 1889116 | LUGO FELICIANO, OSCAR | MANUEL A NEGRON 92 | | | | YAUCO | PR | 00698 |
| 1817641 | LUGO GONZALEZ, TEODOCIO | #5651 HCD LA MATILDE PASEO MOREL CAMPOS | | | | PONCE | PR | 00728 |
| 1834528 | Lugo Gonzalez, Teodocio | #5651 Hed. LA Matilde Paseo Morel Campus | | | | Ponce | PR | 00728 |
| 1846759 | LUGO GUZMAN, HECTOR L. | #10403 C/ATARDECER | | | | VILLALBA | PR | 00766 |
| 1908472 | Lugo Lopez, Angeles M. | Urb. Villas De Rio Canas | Calle Pedro Mendez 1207 | | | Ponce | PR | 00728-1947 |
| 1850037 | Lugo Lopez, Edna | F-11 Calle Prado Urb. Colinas de Yauco | | | | Yauco | PR | 00698 |
| 1861619 | Lugo Martinez, Francisco | 123 Ambar Street | Urb. Emerald View | | | Yauco | PR | 00698 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1907089 | Lugo Medina, Doris A. | #231 Calle 21 | Urb. La Arboleda | | | Salinas | PR | 00751-0536 |
| 1907089 | Lugo Medina, Doris A. | PO Box 536 | | | | Salinas | PR | 00751 |
| 1945178 | Lugo Medina, Melva W | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 1945178 | Lugo Medina, Melva W | PO Box 536 | | | | Salinas | PR | 00751 |
| 1859266 | Lugo Miro, Lourdes | 3422 Cordova Valle de Audalucia | | | | Ponce | PR | 00728 |
| 1816612 | LUGO NIEVES, ALEXIS | PO BOX 4098 | | | | AGUADILLA | PR | 00605 |
| 1641623 | Lugo Nieves, Noemi | HC4 Box 43788 | | | | Lares | PR | 00669 |
| 1720863 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 1702751 | Lugo Olivera, Iris Belsie | Calle 58 bloque 70 #25 | Villa Carolina | | | Carolina | PR | 00985 |
| 1825286 | Lugo Ortiz, Iris Delia | Calle E/ Pressas, #4 Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1762030 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 |
| 1959715 | Lugo Padilla, Myriam  Maria | Urb. Villa Alba Calle 4 C-34 | | | | Sabana Grande | PR | 00637 |
| 1785350 | Lugo Padilla, Ramonita | 92 Urb. Mansiones | | | | Sabana Grande | PR | 00637 |
| 1802289 | Lugo Ramo, Diane | HC2 Box 11184 | | | | Yauco | PR | 00698 |
| 2059570 | Lugo Ramos, Walter | 586 Brisas del Caribe | | | | Ponce | pr | 00728 |
| 1771317 | Lugo Reyes, Dafnia T. | HC 01 Box 6091 | | | | Aibonito | PR | 00705 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 1988466 | Lugo Santiago, Consuelo | t t - 23 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1853206 | LUGO SANTIAGO, CONSUELO | TT - 23 CALLE 46 | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1872094 | LUGO SANTIAGO, CONSUELO | TT-23 CALLE 46 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1960597 | Lugo Santos, Carmen M. | Villas del Rio | Las Templadas D13 | | | Guayanilla | PR | 00656 |
| 2059650 | Lugo Santos, Carmen M. | Villas del Rios Las Templades D13 | | | | Guayanilla | PR | 00656 |
| 1801147 | Lugo Sotero, Carmen Ismenia | Hacienda Camacho G3 | Urb. Sta. Marla | | | Guayanilla | PR | 00656 |
| 1991464 | Lugo Soto, Olga Iris | PO Box 513 | | | | Vega Baja | PR | 00694 |
| 1884720 | Lugo Telles, Awilda S | Po Box 1263 | Jacanas Sur | | | Yabucoa | PR | 00767 |
| 1884720 | Lugo Telles, Awilda S | Parcelas Playita #181 Bo. Calabazas II | P.o Box 1263 | | | Yabucoa | PR | 00767 |
| 2144792 | Lugo Tirado, Rafael | Bo Las Marcas Valle esq3 | | | | Salinas | PR | 00751 |
| 2075136 | LUGO TORRES, FERNANDO | PO BOX 323 | | | | CASTANER | PR | 00631 |
| 799764 | LUGO TROCHE, JEANNETTE | MONSERRATE COURT 181 | APT. 311 | | | HORMIGUEROS | PR | 00660 |
| 799764 | LUGO TROCHE, JEANNETTE | 3417 N. 11th Street | | | | Philadelphia | PA | 19140 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871969 | Lugo Vargas, Claribel | Calle 5 Casa C-11 | Urb. Villa inter americana | | | San German | PR | 00683 |
| 2129376 | Lugo Vazquez, Victor  Manuel | D-12 Diamante | Urb La Milagrosa | | | Sabana Grande | PR | 00637 |
| 1876253 | LUGO VELEZ, ELISA | HC 03 BOX 15802 | | | | LAJAS | PR | 00667 |
| 1870869 | Lugo Velez, Evelyn | 355 Laurel Urb. El Valle | | | | Lajas | PR | 00667 |
| 1777841 | Luis Rivera, Rigoberto | 7009 Green Spring Lane | | | | Alexandria | VA | 22306-1255 |
| 2128578 | Luz Sampago Carambot, Edda | Calle SA Casa 3 | | | | Rio Grande | PR | 00745 |
| 1973153 | MACHADA ASENCIO, LAVINIA | CALLE MARTIN G1502 | URB. BAHIA VISTAMOR | | | CAROLINA | PR | 00983 |
| 2105213 | Machado Asincin, Lavinia | Urb Bahia Vistamar #G1502 | | | | Carolina | PR | 00983 |
| 1906794 | Machado Maldonado, Janette | 647 Calle Aceitillo Los Caobos | | | | Ponce | PR | 00716 |
| 1914901 | Machado Maldonado, Janette | Urb. Los Caobos | Calle Aceitillo #647 | | | Ponce | PR | 00716 |
| 1907082 | Machado Maldonado, Nelson | 66 Arena | | | | Ponce | PR | 00731 |
| 1880851 | Machado Maldonado, Nelson | 66 Arena | | | | Ponce | PR | 00731 |
| 1949416 | Machado Torres, Josefina | P.O. Box 592 | | | | Cidra | PR | 00739-0592 |
| 1970773 | MACHADO TORRES, JOSEFINA | PO BOX 592 | | | | CIDRA | PR | 00739 |
| 1918874 | Machin Diaz, Francisca | HC 03 Box 4257 | | | | Gurabo | PR | 00778 |
| 1918874 | Machin Diaz, Francisca | Pensionada | Ninguna | Carr 181 K. 45.1 Celada | | Gurabo | PR | 00778 |
| 601058 | MACHIN HUERTAS, ADA E | BOX 1898 | | | | SAN LORENZO | PR | 00754 |
| 601058 | MACHIN HUERTAS, ADA E | PO BOX 206 | | | | SAN LORENZO | PR | 00754 |
| 1834461 | Madera Garcia, Lucrecia | PO Box 681 | | | | San German | PR | 00683 |
| 1820743 | Madera Garcia, Nancy | HC 07 Box 3611 | | | | Ponce | PR | 00731 |
| 1842674 | Madera Garcia, Nancy | HC 07 Box 3611 | | | | Ponce | PR | 00731 |
| 1908172 | Madera Garcia, Nancy | HC 07 Box 3611 | | | | Ponce | PR | 00731 |
| 2031222 | MADERA PAPPAS, FRANCIE | URB SAN FRANCIS 64 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1850451 | MADERA SANTANA, CARLOS JAVIER | HC 5 BOX 25745 | | | | LAJAS | PR | 00667 |
| 1061835 | Maisonet Martinez, Migdalia | Bo. San Isidro | Calle 17 Parc. 481 | | | Canovanas | PR | 00729 |
| 1775936 | Maisonet Martinez, Zelma I. | Quintas de Canovanas | Topacio 889 | | | Canovanas | PR | 00729 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 |
| 1982833 | MALAUI SANJURJO, CECILIA | 667 TAFT URB. LA CUMBRE | | | | SAN JUAN | PR | 00926 |
| 289948 | MALAVE CRESPO, ROBERTO | URB. EXT. ELIZABETH | 5117 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1856674 | Malave Irizarry, Damian | Urb. La Providencia | 2527 Balboa | | | Ponce | PR | 00728 |
| 1986604 | Malave Rodriguez, Esther | Montesoria II Calle Capitan #71 | | | | Aquirre | PR | 00704 |
| 1825656 | Malave Rosa, Miriam | HC 07 Box 3574 | | | | Ponce | PR | 00731-9607 |
| 1797112 | Maldonado Aponte, Francie  M | HC 01 Box 3915 | | | | Barranquitas | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2143532 | Maldonado Borrero, Felipe | HC07 Box 10288A | | | | Juana Diaz | PR | 00795 |
| 1806056 | Maldonado Castro , Elizabeth | PO Box 40085 | Minillas Station | | | San Juan | PR | 00940-0085 |
| 1425425 | MALDONADO COLON, LUIS A. | PMB 316 | PO BOX 2400 | | | TOA BAJA | PR | 00951 |
| 1813808 | MALDONADO COLON, PRUDENCIO | PO BOX 254 | | | | VILLALBA | PR | 00766-0254 |
| 2127207 | Maldonado Feliciano, Madeline I. | Jardines del Caribe | Calle 27 W-4 | | | Ponce | PR | 00728 |
| 672592 | Maldonado Font, Ivan | 139 Ave. Carlos Chardon | | | | San Juan | PR | 00918-0902 |
| 672592 | Maldonado Font, Ivan | 822 Vesta Urb. Dos Pinos | | | | San Juan | PR | 00923 |
| 1927216 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 |
| 1903095 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 |
| 1962857 | Maldonado Garcia, Otilia | Edif. 8 Apt. 169 Villa Kennedy | | | | San Juan | PR | 00915 |
| 1869363 | Maldonado Gonzalez, Alexander | 261 Segovia Villa del Carmen | | | | Ponce | PR | 00716 |
| 1900203 | Maldonado Gonzalez, Judith | HC 03 Box 14364 | | | | Utuado | PR | 00641 |
| 1787613 | Maldonado Gorgas, Wilma J | 201 Calle Jerusalen | Urb. Promised Land | | | Naguabo | PR | 00718 |
| 1902208 | Maldonado Hernandez, Leticia | PO Box 627 | | | | San German | PR | 00683 |
| 1966175 | Maldonado Irizarry, Minerva | Urb Alt. Penuelos 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 |
| 1911265 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km.2.1 | | | Villalba | PR | 00766 |
| 1871408 | Maldonado Laboy, Lydia E. | Bo. Camarones | 10112 Carr. 560 | | | VILLALBA | PR | 00766-9115 |
| 1871354 | Maldonado Laboy, Maria E. | P.O. Box 1177 | | | | Villalba | PR | 00766 |
| 2143125 | Maldonado Lugo, Jose Angel | #48 Urb. Llanos del Sur | Calle Las Flores | | | Coto Laurel | PR | 00780-2803 |
| 1872378 | MALDONADO MALDONADO, DENNIS | URB PONTO ORO CALLE CANDELARIA #4352 | | | | PONCE | PR | 00728 |
| 1940309 | Maldonado Maldonado, Dennis | Urb Punto Oro calle candelaria #4352 | | | | Ponce | PR | 00728 |
| 1776109 | MALDONADO MALDONADO, ISRAEL | 2081 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 |
| 1940685 | Maldonado Maldonado, Joseline M. | Bo. Magueyes | Reparto del Volle #9 | | | Ponce | PR | 00728 |
| 1246127 | MALDONADO MALDONADO, KEILA I | PMB 119 | BOX 7105 | | | PONCE | PR | 00732-7105 |
| 1891048 | MALDONADO MALDONADO, MYRNA | QA-16 CALLE 526 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982-2028 |
| 1934819 | Maldonado Martinez, Nestor C. | Urb. Alturas de Penuelas II | Calle 5-E-14 | | | Penuelas | PR | 00624 |
| 2066796 | Maldonado Montanez, Minerva | Urb. Bella Vista G 52 Calle 11 A | | | | Bayamon | PR | 00957-6013 |
| 1784802 | MALDONADO MONTES, MIRIAM | URB. MONTE SOL | # 360 CALLE ANGEL FIGUEROA REYES | | | JUANA DIAZ | PR | 00795 |
| 2007979 | MALDONADO NEGRON, VICTORIANA | GUAPO ALEGRE 154 | | | | UTUADO | PR | 00641 |
| 1917450 | Maldonado Pagan, Gladys I. | Apartado 532 | | | | Villalba | PR | 00766 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1832980 | Maldonado Pagan, Leyda | calle Ucar-Sta. Elena, I-4 | | | | Guayanilla | PR | 00656 |
| 1853202 | Maldonado Pagan, Leyda | Urb.Sta Elena Calle 6 car | | | | Guayanilla | PR | 00656 |
| 1920482 | Maldonado Perez, Ana C. | HC1 Box 4466 | | | | Villalba | PR | 00766 |
| 1651554 | MALDONADO QUIÑONES, ROBERTO | CALLE 7 G 36 URB. HERMANOS | DAVILA | | | BAYAMON | PR | 00959 |
| 2065167 | MALDONADO RIVERA, SULMA  Y. | HC-01 Box 7245 | | | | Guayanilla | PR | 00656 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 1898684 | Maldonado Rivera, Yamilet | Bo. Rio Arriba Carr. 123 Km. 70.8 | | | | Arecibo | PR | 00612 |
| 1898684 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | | | Arecibo | PR | 00612 |
| 1856991 | Maldonado Rodriguez, Herminio | Box HC01 Bo Macana Santoni 26634 | | | | Guayanilla | PR | 00656 |
| 1769224 | Maldonado Rodriguez, Luis Angel | 23 Calle Gardenia Sector | La Alianza | | | Morovis | PR | 00687 |
| 1794933 | MALDONADO RODRIGUEZ, LUIS ANGEL | 23 CALLE GARDENIA SECTOR LA | ALIANZA | | | MOROVIS | PR | 00687 |
| 1650867 | MALDONADO RODRIGUEZ, LUIS ANGEL | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 |
| 1871530 | Maldonado Rodriguez, Mercedes | 3011 Calle Cufresi | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1757593 | MALDONADO RODRIGUEZ, RUTH | AVE TITO CASTRO 609 | SUITE 102 | | | PONCE | PR | 00716 |
| 1858973 | Maldonado Rodriguez, Urcinio | HC12 16 C8 | | | | Penuelas | PR | 00624-9200 |
| 1976768 | Maldonado Rosa, Lisa Wilma | PO Box 658 | | | | Penuelas | PR | 00624 |
| 1884380 | MALDONADO SOTOMAYOR, AMELIA | PARC. AMALIA MARIN | 5256 CALLE ANGEL PEREZ LUGO | | | PONCE | PR | 00716-1377 |
| 1719763 | Maldonado Torres, Elsie  L | PO Box 560367 | | | | Guayanilla | PR | 00656 |
| 1719763 | Maldonado Torres, Elsie  L | Maestra de Educación Especial | Departamento de Educación de Puerto Rico | Bo Macaná Carretera 378 KM 0.9 | | Guayanilla | PR | 00656 |
| 1691181 | Maldonado Torres, Elsie L. | Departamento de Educación de Puerto Rico | Bo Macaná Carretera 378 KM 0.9 | | | Guayanilla | PR | 00656 |
| 1691181 | Maldonado Torres, Elsie L. | PO Box 560367 | | | | Guayanilla | PR | 00656 |
| 1747377 | MALDONADO TORRES, FILOMENA | ESTANCIAS DE JUANA DIAZ 193 | CALLE LAUREL | | | JUANA DIAZ | PR | 00795 |
| 1071239 | MALDONADO TORRES, NIXA I. | Carr. 135 Km 750 Bo Yahuecas | | | | Adjuntas | PR | 00601 |
| 1071239 | MALDONADO TORRES, NIXA I. | HC01 BOX 3812 | | | | ADJUNTAS | PR | 00601-9708 |
| 1898910 | Maldonado Torres, Roberto C. | Calle Guadalupe 829 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1769165 | Maldonado Vargas, Milagros | PO Box 1096 | | | | Quebradillas | PR | 00678 |
| 2140078 | Maldonado, Maria L. | 3110 Calle Espada Vista del Mar | | | | Ponce | PR | 00716 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1836262 | Maldonaldo Pacheco, Luisa V. | 4649 Calle LaNina Ext. Ponto Oro | | | | Ponce | PR | 00728-2102 |
| 1794166 | Malpica Arroyo, Jose | Bo Maricao Apartado 5011 | | | | Vega Alta | PR | 00692 |
| 1881494 | MANFREDY FIGUEROA, MINERVA | URB HNOS SANTIAGO | 13 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1952840 | Mangual Boyet, Milagros | Urb.Villa Grillasca | 1867 Calle Cosmetizol | | | Ponce | PR | 00717 |
| 1781987 | MANGUAL LOPEZ, MARICELI | PO BOX 204 | | | | SALINAS | PR | 00751 |
| 1812848 | Mangual Ocasio, Lourdes M. | Sector Gonzalez I | Las Cuevas Buzon 506 | | | Trujillo Alto | PR | 00976 |
| 2145058 | Mangual Rodriguez, Adrian Nelson | 517 Calle Principal Box Pallcia | | | | Juana Diaz | PR | 00795 |
| 1909429 | Mangual Vazquez, Gloria E | Interamericona Gardens | B2 Calle 21 Apt B4 | | | Trujillo Alto | PR | 00976-3306 |
| 1928863 | MANON RODRIGUEZ, SANTIAGO | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 |
| 2000906 | Manso Falu, Wanda I. | A-9 Calle 3 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1978362 | Manzanet Colon, Catherine | Urb. Glenview Gardens | Calle Forestal 0-8 | | | Ponce | PR | 00730 |
| 1056724 | MANZANO LOPEZ, MARIMAR | PO BOX 945 | | | | GARROCHALES | PR | 00652 |
| 1799720 | Marcano Ortiz, Caroline | HC 09 Box 61919 | Bo. La Barra | | | Caguas | PR | 00725 |
| 1976042 | Marcano Rovira, Lillian | C21 Calle 3 | Urb Myrlena | | | Caguas | PR | 00725 |
| 2145206 | March Colon, Roberto | Ubn Pasco Costa San Buzon 166 | | | | Aguirre | PR | 00704 |
| 1915627 | Marfisi Rosado, Nelson Y | Alt de Jacaranda 35204 Calle Everest | | | | Ponce | PR | 00730 |
| 1855820 | Marfisi Rosado, Nelson Y. | Alt De Jacaranda | 35204 Calle Everest | | | Ponce | PR | 00730 |
| 1953581 | Marfisi Vargas, Nelson | HC 02 Box 5060 | | | | Villalba | PR | 00766 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1050739 | MARIA C TRIPARI QUINTANA | PO BOX 332083 | | | | PONCE | PR | 00733-2083 |
| 711462 | MARIA E KERCADO ROBLES | URB ESTANCIAS DE YAUCO | I 20 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 |
| 1052018 | MARIA E MENDEZ MALDONADO | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 |
| 1882570 | MARIANI RIVERA, JOSEFINA | 2730 LAS CARROZAS | PERLA DEL SUR | | | PONCE | PR | 00717 |
| 714854 | MARIBEL RABELL MENDEZ | 564 RAMIN GANDIA URB BALDRICH | | | | SAN JUAN | PR | 00918 |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT APT 101 | | | | SAN JUAN | PR | 00911 |
| 714903 | MARIBEL ROBLES VARGAS | EXT VILLA EL ENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2041599 | Mariel Caraballo, Juan Luis | HC05 Box 7305 | | | | Yauco | PR | 00698 |
| 1782701 | Marietti Dominicci, Armanda | Urb. San Antonio | 3017 Ave Eduardo Ruberto | | | Ponce | PR | 00728-1807 |
| 1802493 | Marietti Dominicci, Armanda | Urb. San Antonio | 3017 Calle Estancia | | | Ponce | PR | 00728-1807 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984280 | Marietti Dominicci, Armanda | Urb. San Antonio 3017 Ave. Eduardo Ruberta | | | | Ponce | PR | 00728-1807 |
| 2103247 | Marin Colon, Nilsa | HC 1 Box 26208 | | | | Vega Baja | PR | 00693 |
| 1648782 | Marin Mendez, Lizette | 1667 Urb. Lena Elcerezal | | | | San Juan | PR | 00926 |
| 1845758 | Marin Rodriguez, Harold | 1054 Jaime Pericas | | | | Ponce | PR | 00717 |
| 1920495 | Marin Santana, Lilibell | Calle Cordia Casa A-13 | | | | Las Piedras | PR | 00771 |
| 1920495 | Marin Santana, Lilibell | Departmento de Educacion | P.O. Box 1907 59 | | | San Juan | PR | 00919 |
| 1900442 | Marina Vega , Maria E. | 15 Calle Padre Pykosz | | | | Arecibo | PR | 00612 |
| 1768658 | Marini Garcia, Iniabelle | HC 03 Box 14626 | | | | Peñuelas | PR | 00624 |
| 1057442 | MARISOL RAMOS VELEZ | RR 02 BOX 3819 | | | | ANASCO | PR | 00610 |
| 303654 | MARQUEZ CRUZ, BRENDA L. | P.O. BOX 2697 | | | | JUNCOS | PR | 00777 |
| 1939248 | Marquez Espinet, Miguel | Cond. Ponciano Apto. 605 9140 Calle Marino | | | | Ponce | PR | 00717 |
| 1892700 | Marquez Espinet, Miguel | Cond. Ponciana | 9140 Marina St.,  Apto 605 | | | Ponce | PR | 00717 |
| 1946715 | Marquez Gomez, Raul | 742 C/ Candad | Urb. Las Virtedes | | | San Juan | PR | 00924 |
| 1963039 | Marquez Roldan, Jesus | Apartado 1203 | Villo de Centro | Calle a-p-15 | | Caguas | PR | 00725 |
| 2002519 | MARQUEZ SANTIAGO, ANIBAL | Cristino Figuero #25 | Bo Coqui | | | Aguirre | PR | 00704 |
| 1895895 | Marquez Santiago, Maria | 4427 Guacumayo Villa Delicias | | | | Ponce | PR | 00728 |
| 2140949 | Marquez Santoiga, Luis Raul | Central Mercedita | 311 Calle Mora | | | Mercedita | PR | 00715 |
| 2146449 | Marquez Vazquez, Ventura E. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 |
| 1883663 | Marrero Alonso, Zenaida | HC 01 Buzon 10606 | | | | Guayanilla | PR | 00656 |
| 2146455 | Marrero Ayala, Alfredo L | PO Box 6001-029 | | | | Salinas | PR | 00751 |
| 2074977 | Marrero Caraballo, Carlos | HC-37 Box 7594 | | | | Guanica | PR | 00653 |
| 2109601 | Marrero Caraballo, Miguel A. | #208 11 Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 2109601 | Marrero Caraballo, Miguel A. | HC 03 Box 12118 | | | | Juana Diaz | PR | 00795 |
| 1909011 | Marrero Carasquillo, Glorimar | Brisas de Yauco Calle Madre | Dominga 97 Apt. 221 | | | Yauco | PR | 00698 |
| 2145752 | Marrero Cintron, Benedicto | 15 Woodland Street | Apartment 820 | | | Hartford | CT | 06106 |
| 2145748 | Marrero Cintron, David | 19 Peachfield Lane | | | | Willingboro | NJ | 08046 |
| 2145782 | Marrero Cintron, Felipe | 263 Zion Street | 2nd Floor | | | Hartford | CT | 06106 |
| 1932529 | MARRERO DAVILA, TANYA | HC 33 BOX 2020 | | | | DORADO | PR | 00646 |
| 1869478 | Marrero Figueroa, Rafael | RR-05 Buzon 7776 | | | | Toa Alta | PR | 00953 |
| 1613643 | Marrero Garcia, Luz V. | #41 calle 4 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 |
| 1764903 | Marrero Martinez, Luz P. | P.O. Box 172 | | | | Toa Alta | PR | 00954 |
| 1764903 | Marrero Martinez, Luz P. | Acreedor | Departamento de Educacion | Urb. Townhill Casa # 7 | | Toa Alta | PR | 00954 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 729713 | MARRERO MARTINEZ, NILSA | COND DE DIEGO | 444 APT 704 | | | SAN JUAN | PR | 00923 |
| 1657333 | Marrero Martinez, Nilsa V. | De Diego 444 | Apt 704 | | | San Juan | PR | 00923 |
| 1733828 | Marrero Morales, Doris | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1673966 | Marrero Ortiz, Jorge L. | Condominio Maribel | Calle Luis Medina # 366 Aptamento 7 | | | San Juan | PR | 00918 |
| 1978829 | Marrero Pena, Nievelyn Ruth | P.O. Box 1772 | | | | Orocovis | PR | 00720-1772 |
| 1778465 | MARRERO QUIROS, LUCY | URB. VILLA ESPERANZA | 105 CALLE 6 | | | PONCE | PR | 00716-4029 |
| 1849992 | Marrero Rivera, Carlos E. | 44 A | | | | Barranquitas | PR | 00794 |
| 2098004 | Marrero Rivera, Virgen S | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 931661 | MARRERO ROMAN, RAFAEL A | RAFAEL ANTONIO MARRERO | ROMAN | PO BOX 9168 | | BAYAMON | PR | 00960 |
| 931661 | MARRERO ROMAN, RAFAEL A | PO BOX 9168 | | | | BAYAMON | PR | 00956 |
| 305993 | MARRERO SANCHEZ, ENEIDA | PO BOX 855 | | | | PUNTA SANTIAGO | PR | 00741-0855 |
| 1821713 | Martell Velez, Judith | Urb. Colinas del oeste calle 3 casa B-6 | | | | Hormigueros | PR | 00660 |
| 1877838 | MARTI PEREZ, EDRICK | 37 MILLONARIOS URB. LA MONSERRATE | | | | SAN GERMAN | PR | 00683 |
| 1809980 | Marti Perez, Edrick E. | Urb. La Monserrate | 37 Millonarios | | | San German | PR | 00683 |
| 1912224 | Martin Martinez, Ana D | HC 04 Box 21001 Lajas Arriba | | | | Lajas | PR | 00667-9406 |
| 1196040 | MARTIN VARGAS, EGGA | URB PERLA DEL SUR | 4621 SUR PAQUITO MONTANER | | | PONCE | PR | 00717-0310 |
| 1733529 | MARTIN, GILDA L. | CALLE ATENAS DE-2 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1815546 | Martinez Adames, Ada L | Lagos de Plata Calle 24 5-11 | | | | Toa Baja | PR | 00949 |
| 744210 | Martinez Alvarez, Reinaldo | HC 05 Box 25444 | | | | Camuy | PR | 00627 |
| 1824976 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1711633 | Martinez Arroyo, Doris N | 1808 Calle McKensie Urb. Rio Canas | | | | Ponce | PR | 00727 |
| 1854964 | Martinez Arroyo, Doris N. | 1808 Calle MacKenzie | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1901287 | Martinez Batista, Irie M. | HC 07 Box 2393 | | | | Ponce | PR | 00731 |
| 1975616 | Martinez Bobe, Arlene  M. | Urb. Morel Campos Calle Victoria #14 | | | | Ponce | PR | 00730 |
| 1963192 | Martinez Cintron, Gloria N. | 3723 calle guanabana estancia del laurel | | | | Coto Laurel | PR | 00780 |
| 1823897 | MARTINEZ CLAUDIO, ABRAHAM | URB. STGO. APOSTOL A-12 BOX 445 | | | | SANTA ISABEL | PR | 00757 |
| 1890013 | Martinez Colon, Mildred Del R. | Calle Victoria Mateo #36 | | | | Salinas | PR | 00751 |
| 1860748 | Martinez Corraliza, Iris D. | M-11 Senda De La Posada | Quinta Del Rio | | | Bayamon | PR | 00961 |
| 1991195 | Martinez De Jesus, Carmen I | Po Box 485 | | | | Anasco | PR | 00610 |
| 308660 | MARTINEZ DE LEON, MARIBEL | PO BOX 261 | | | | COROZAL | PR | 00783 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129335 | Martinez De Leon, Sara F. | Carr. 807. Km 0.5 Bo. Dos Bocas 1 | | | | Corozal | PR | 00783 |
| 2129287 | Martinez Espinosa, Vivian M. | 17 Isidro Camacho | | | | Lajas | PR | 00667 |
| 1967795 | Martinez Feliberty, Noel | Est. del Rio Buzon 2031 | | | | Sabana Grande | PR | 00637 |
| 2120643 | Martinez Feliciano, Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 1765003 | Martinez Forestier, Tania Y. | 3919 Calle Acerola | Urb. Estancias De Laurel | | | Coto Laurel | PR | 00780 |
| 1775066 | Martinez Forestier, Tania Yadira | 3919 Calle Acerola | Urb. Estancias del Laurel | | | Coto Laurel | PR | 00780 |
| 1942140 | Martinez Garcia , Noemi | P.O. Box 548 | | | | Juana Diaz | PR | 00795 |
| 1993997 | Martinez Garcia, Jose Hiram | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 |
| 1938197 | Martinez Garcia, Margarita | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 |
| 2146583 | Martinez Garcia, Pablo | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 2141943 | Martinez Garcia, William | HC02 8513 | | | | Juana Diaz | PR | 00795 |
| 1843201 | MARTINEZ GOMEZ, LUIS A | CONSTANCIA CALLE IGUALDAD 2214 | | | | PONCE | PR | 00717-2316 |
| 1965206 | Martinez Hernandez, Heroilda | Apartado 1181 | | | | Barranquitas | PR | 00794 |
| 1816735 | Martinez Jimenez, Blanca E. | HC-3 Box 54503 | | | | Hatillo | PR | 00659 |
| 2009042 | Martinez Lugo, Minerva | 81 Calle Espiritu Santo | Urb El Rosario | | | Yauco | PR | 00698 |
| 2041227 | Martinez Marrero, Lizzel | PO Box 655 | | | | Mayaguez | PR | 00681 |
| 1913044 | Martinez Martinez, Gladys N | PO Box 1083 | | | | Coamo | PR | 00769 |
| 2107396 | Martinez Martinez, Juan Bautista | PO Box 561498 | | | | Guayanilla | PR | 00656 |
| 310401 | Martinez Melendez, David | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 |
| 2020003 | Martinez Melendez, Laura J. | Calle Silvo Santos 207 Barriada Sandin | | | | Vega Baja | PR | 00693 |
| 1641117 | Martinez Mercado, Melvin | HC 02 Box 11941 | | | | San German | PR | 00683 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 1858005 | MARTINEZ MOLINA, AUDELIS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 |
| 1731666 | Martinez Molina, Vivian | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 |
| 1927263 | Martinez Morales, Sergio R | PO Box 561653 | | | | Guayanilla | PR | 00656-4093 |
| 1927263 | Martinez Morales, Sergio R | Departamento de Salud | Calle Hacienda la Concepcion N-3 | Urb. Sta Maria | | Guayanilla | PR | 00656 |
| 1914837 | Martinez Morales, Sergio R. | PO Box 561653 | | | | Guayanilla | PR | 00656-4093 |
| 1852064 | Martinez Natal, Maria I | 26 Calle 3 Urb Hermanos Santiago | | | | Juana Dlaz | PR | 00795 |
| 1942184 | MARTINEZ NEGRON, ERNESTO L. | HC-2 BOX 7201 | | | | UTUADO | PR | 00641 |
| 1886536 | Martinez Ocasio, Sigfredo A. | Box 2775 | | | | Bajadero | PR | 00616 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2136321 | Martinez Ortiz, Alexis | 45 Augustin Stahl | Urb Ramirez de Arellano | | | Mayaguez | PR | 00682-2431 |
| 2147007 | Martinez Ortiz, Hilberto | Calle Principal #127600 Viejo | | | | Salinas | PR | 00751 |
| 2147061 | Martinez Ortiz, Israel | Calle, Principal #127 Boria Coco Viejo | | | | Salinas | PR | 00751 |
| 1992220 | Martinez Pinedo, Mercedes | #81 C/San Antonio Bo. Tamarirdo | | | | Ponce | PR | 00731 |
| 1836078 | Martinez Quinonos, Hernan | HC.02 Box 8509 | | | | Guayanilla | PR | 00656 |
| 1842130 | Martinez Ramirez, Alida | Cond. Las Torres Navel | Apt. 1102-B | | | Yauco | PR | 00698 |
| 1887607 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1936898 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1903797 | Martinez Ramirez, Ruth E. | P3 Calle Flamboyan Santa Elena | | | | Guayanilla | PR | 00656 |
| 1855998 | MARTINEZ RAMIREZ, RUTH E. | URB SANTA ELENA P3 CALLE FLAMBOYAN | | | | GUAYANILLA | PR | 00656 |
| 1809536 | MARTINEZ RAMOS, CELSO | HC 1 BOX 3750 | | | | GUANICA | PR | 00653 |
| 1588583 | Martinez Rentas, Felicita | Urbanizacion Casamia 4920 | Calle Zumbador | | | Ponce | PR | 00728 |
| 1987165 | Martinez Rivera, Ana M | P.O. Box 222 | | | | Toa Baja | PR | 00951 |
| 2142235 | Martinez Rivera, Angel L | HC 06 Box 40401 | | | | Ponce | PR | 00731 |
| 1643787 | Martinez Rivera, Irma A. | Urbanizacion Dorado Del Mar | Calle Bruma FF-5 | | | Dorado | PR | 00646 |
| 2147132 | Martinez Rivera, Jose E. | HH-23 14 Costa Azul | | | | Guayama | PR | 00784 |
| 1901788 | MARTINEZ RIVERA, LYDIA | P.O. BOX 549 | | | | Orocovis | PR | 00720 |
| 1884196 | Martinez Rivera, Lydia | PO Box 549 | | | | Orocovis | PR | 00720 |
| 1960643 | MARTINEZ RIVERA, NICOLAS | URB. SAN MIGUEL A-18 | | | | SANTA ISABEL | PR | 00757 |
| 1953015 | Martinez Rivera, Olga  M. | 10073 Carr. 150 Villa Sta Catalina | | | | Coamo | PR | 00769-2982 |
| 1750517 | Martinez Rivera, Reina M | Calle 6 G-33 Vista Bella | | | | Bayamon | PR | 00956 |
| 1083458 | MARTINEZ RIVERA, REINA M. | VISTA BELLA | CALLE 6 G33 | | | BAYAMON | PR | 00956 |
| 2145020 | Martinez Rodriguez, Angel Luis | H1 Box 6407 | | | | Santa Isabel | PR | 00757 |
| 2116378 | Martinez Rodriguez, Eleuteria | Urb. Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 |
| 2146654 | Martinez Rodriguez, Jose J | Bda Lopez Pda 16 Calla Clotilda Vasquez Buzon 2459 | | | | Aguirre | PR | 00704 |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A. | HC 1 BOX 6506 | | | | SAN GERMAN | PR | 00683-0961 |
| 1872417 | Martinez Rodriguez, Timoteo | Calle 11 K-19 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1731056 | Martinez Sanabria, Geneice A. | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1649010 | Martinez Sanabria, Geneice A. | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 |
| 1822200 | Martinez Sanchez, Julia | Bo. Certenejas II | Apartado 855 | | | Cidra | PR | 00739 |
| 1852424 | Martinez Sanchez, Julio | Urb. Villa del Carmen #279 | Calle Segouia | | | Ponce | PR | 00716 |
| 2128082 | Martinez Sanchez, Milagros | Starlight Calle Orion 3225 | | | | Ponce | PR | 00717-1481 |
| 2128082 | Martinez Sanchez, Milagros | Urb. Starlight Calle Onion 3225 | | | | Ponce | PR | 00717-1481 |
| 1962118 | Martinez Santiago, Nigda | 2104 Clio. Alta Vista | | | | Ponce | PR | 00716 |
| 1897925 | Martinez Santos, Evelyn | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1897925 | Martinez Santos, Evelyn | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 |
| 1939623 | Martinez Santos, Gisela | PO Box 1280 | | | | Vega Baja | PR | 00694 |
| 1804732 | Martinez Sosa, Rosalin | C-21 Calle 2 | Bonneville Heights | | | Caguas | PR | 00727-2307 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 1937573 | Martinez Tiru, Eliud | Palomas Calle 1#1 | | | | Yauco | PR | 00698 |
| 1868908 | Martinez Toro, Yanilba | Urb Jardines Villa Alba #5 | | | | Sabana Grande | PR | 00637 |
| 1867520 | Martinez Toro, Zenaida | Urb. Las Tuna HC 10 Box C22 | | | | Sabana Grande | PR | 00637 |
| 2052540 | Martinez Torres, Luvia  I. | 49 Colony Road | | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 |
| 2135441 | Martinez Valentin, Betsy | Com. Mantilla 129 Calle 4 | | | | Isabela | PR | 00662 |
| 313710 | Martinez Vega, Ismael | PO Box 1726 | | | | Rincon | PR | 00677 |
| 1838155 | Martinez Vega, Ismael | PO Box 1726 | | | | Rincon | PR | 00677 |
| 1780083 | MARTINEZ VELEZ, JAVIER | HC74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1798654 | MARTINEZ VELEZ, JAVIER | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | Com. El Parzizo Calle 10 | F-29 | | | Ponce | PR | 00730 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 |
| 1911429 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 |
| 1905734 | Martinez, Wendell | E-54 Calle 8 | Villa Alba | | | Sabana Grande | PR | 00637 |
| 1960961 | Martinez-Galarza, Dolores | Urb. Santa Maria | Calle Hucar (13) M-2 | | | Guayanilla | PR | 00656 |
| 2129285 | Martir Juarbe, Ramon | 1467 Avenue Felix Aldarondo | | | | Isabela | PR | 00662 |
| 1931488 | Martisi Vargas, Nelson | HC 02 Box 5060 | | | | Villalba | PR | 00766 |
| 2134206 | Martorell, Russell | P. O. Box 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1917471 | Mary Luz Chamorro Ostolaza | Urb. San Antonio Calle Daniela 2336 | | | | Ponce | PR | 00728 |
| 1369122 | MASSARI AGOSTINI, RONIL | RR 4 BOX 16333 | | | | ANASCO | PR | 00610 |
| 1905437 | MATEO FRANCO, NELSON | AVE LUIS M MARIN # 138 | | | | COAMO | PR | 00769 |
| 1980285 | MATEO RIVERA , MIGDALIA | BOX 2127 | | | | COAMO | PR | 00769 |
| 1983476 | Mateo Rivera, Nilda E. | HC-01 Box 4268 | | | | Coamo | PR | 00769 |

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1762626 | Mateo Santiago, Juana | Carr. 5556 Km 2.6 | PO Box 1406 | | | Coamo | PR | 00769 |
| 2127639 | Mateo Santiago, Juana | Carr. 5556 K 2.6 | P.O. Box 1406 | | | Coamo | PR | 00769 |
| 2127792 | Mateo Santiago, Lucila | Carr. 5556 - KM 2.5/2.6 | P.O.Box 806 | | | Coamo | PR | 00769 |
| 1889255 | Mateo Santiago, Obdulia | Carr. 5556 K2-6 | P.O. Box 709 | | | Coamo | PR | 00769 |
| 1747723 | Mateo Santiago, Obdulia | Carr 5556 K2.6 | PO Box 709 | | | Coamo | PR | 00769 |
| 2128080 | Mateo, Julymar David | A-21 Urb Jardines de San Blas | | | | Coamo | PR | 00769 |
| 1846130 | MATIAS CARRION, ROSA M. | PO BOX 725 | | | | TOA BAJA | PR | 00951 |
| 1846130 | MATIAS CARRION, ROSA M. | H-C-1 BOX 11432 | | | | TOA BAJA | PR | 00949 |
| 2105682 | Matias Cortes, Elizabeth | RR 04 Buzon 8112 | | | | Anasco | PR | 00610 |
| 315322 | MATIAS MALDONADO, SANTIAGO | GLENVIEW GARDENS | CALLE E-7B J-19 | | | PONCE | PR | 00731 |
| 2020643 | MATOS CACERES, SYLVIA | 1710 BO. DUQUE | | | | NAGUABO | PR | 00718 |
| 1846318 | Matos Calo, Luisa | C/42 K-16 Urb. Parque Cueste | | | | Carolina | PR | 00987 |
| 1813452 | MATOS CRESPO, BETZABE | HC-57 BOX 9417 | | | | AGUADA | PR | 00602 |
| 1672932 | Matos Crespo, Betzabe | HC-57 Box 9417 | | | | Aguada | PR | 00602 |
| 1863316 | Matos Jimenez, Evelyn | HC-01 Box 4785-19 | | | | Camuy | PR | 00627-9609 |
| 1893518 | MATOS LEON, NANCY | URB LOS CAOBOS | 1925 CALLE GUAYABO | | | PONCE | PR | 00716 |
| 1731753 | Matos Moya, Elizabeth | 1979 Juan Rios Ovalle Villa Grillasca | | | | Ponce | PR | 00717 |
| 1843547 | MATOS NAZARIO, CECILIA MARGARITA | VV-10 CALLE 25 | EXT. ALTA VISTA | | | PONCE | PR | 00716 |
| 2034249 | Matos Negron, Angel L. | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 1763119 | MATOS OTERO, GLENNIS I. | 444 CALLE DE DIEGO APTO 703 | | | | SAN JUAN | PR | 00923-3057 |
| 1945585 | MATOS PEREZ, GLADYS | HC-2 BOX 8993 | | | | COROZAL | PR | 00783 |
| 940269 | MATOS TORO, WARNER | C-6 CALLE LOS ROBLES | | | | CABO ROJO | PR | 00623 |
| 1974504 | MATOS, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 |
| 2130177 | Mattei Arcay, Denisse M. | 2817 Bo. Sabanetas | C /Isabel II | | | Ponce | PR | 00716 |
| 1894440 | Mattei Camacho, Andres | Urb. Jordines Montblanc I-19 | | | | Yauco | PR | 00698 |
| 1945954 | Mattei Cannacho, Andres | Jardines de Montblanc #H-I19 | | | | Yauco | PR | 00698 |
| 1971891 | Mattei Montano, Maria De Los A. | 5447 Calle Surco | Hcda. La Matilde | | | Ponce | PR | 00728-2443 |
| 1960254 | Mattei Reyes, Jacqueline | Calle Cebilla #2017 | Urb La Alhambra | | | Ponce | PR | 00716 |
| 2102422 | Mattey Torres, Damarie | A-15 calle 3 Vivero | | | | Gurabo | PR | 00778 |
| 2029166 | MAURAS MONTANEZ, MARIA I. | HC-02 BOX 5512 | | | | GUAYAMA | PR | 00784 |
| 317334 | MAURY ORTIZ, JOEL  RICARDO | CIUDAD UNIVERSITARIA | A OESTE F16 | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057555 | MAYMI RODRIGUEZ, MAITEE | TT-1A c/ Violeta Urb. Borinquen Gardens | | | | San Juan | PR | 00926 |
| 1815674 | MAYSONET HERNANDEZ, LOYDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1940227 | MAYSONET MARTINEZ , OLGA IRIS | 883 CALLE TOPACIO | | | | CANOVANAS | PR | 00729 |
| 717595 | MEAUX PEREDA, MARTA T | URB EL PILAR | 112 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 |
| 2145784 | Medina Almodovar, Ramon Luis | HC 09 Box 1647 | | | | Ponce | PR | 00730 |
| 2106358 | Medina Barbosa, Zoraida | 8 Urbanizacion Altamira | | | | Lares | PR | 00669 |
| 2126487 | Medina De Leon, Juan M. | Villa San Anton M-8 | Calle Tomasa Ortiz | | | Carolina | PR | 00987 |
| 1986503 | MEDINA ERMELINDA, VALENTIN | CARR.110 K.M 10.4 BOX PUEBLO | | | | MOCA | PR | 00676 |
| 1987946 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 1773194 | Medina Galindo, Ramon | Box 1646 | | | | San German | PR | 00683 |
| 1010537 | MEDINA GRACIA, ISRAEL | LOS CAOBOS | 3241 CAFE ST. | | | PONCE | PR | 00716 |
| 1764259 | Medina Guerrero, Ramona H. | Cedro A-13 Urb. Estancias del Parra | | | | Lajas | PR | 00667 |
| 1764259 | Medina Guerrero, Ramona H. | Apartado Postal 3478 | | | | Lajas | PR | 00667 |
| 1842702 | Medina Hernandez, Angela  Marie | Villa del Carmen 410 Calle Solimar | | | | Ponce | PR | 00716-2104 |
| 1957420 | Medina Marin, Ismael | Urb. Salimar Calle 6 E-5 | | | | Salinas | PR | 00751 |
| 1957420 | Medina Marin, Ismael | Box 783 | | | | Salinas | PR | 00751 |
| 2141236 | Medina Melendez, Angel J | Box 168 | | | | Mercedia | PR | 00715 |
| 1797181 | MEDINA MUNIZ, LUIS  A. | CARR. 113 BUZON 2434 | | | | QUEBRADILLAS | PR | 00678 |
| 1797181 | MEDINA MUNIZ, LUIS  A. | CARR 113 KM 11.4 | | | | QUEBRADILLAS | PR | 00678 |
| 2129623 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 |
| 653874 | MEDINA RIVERA, FERNANDO | HC 3 BOX 7580 | | | | MOCA | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | P.O. Box 1756 | | | | Moca | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | Urb. El Prado, Calle Ana | Cedeno #75 | | | Aguadilla | PR | 00603 |
| 2096747 | Medina Rodriguez, Carlos Jose | Cond Vista Verde 1200 Carr 849 | Apt 230 | | | San Juan | PR | 00924 |
| 1951619 | Medina Rodriguez, Irma M. | 4016 Calle El Anaez | Urb. Punto Oro | | | Ponce | PR | 00728-2024 |
| 1902530 | Medina Rodriguez, Irma M. | 4016 Calle El Anaez Punto Oro | | | | Ponce | PR | 00728-2024 |
| 1885199 | Medina Santana, Waldo | Paseo del Rey Apt. 1703 Bovlevar Miguel A. Poe | | | | Ponce | PR | 00716 |
| 1656047 | Medina Santiago, Warren | PO Box 416 | | | | Yabucoa | PR | 00767 |
| 1979878 | Medina Schelmetty, Luz N | Box 128 | Sector Campo Alegre | | | Utuado | PR | 00641 |
| 2010203 | Medina Silva, Juana | Calle DR 13-11 | Turabo Garden | | | Caguas | PR | 00725 |

Exhibit BK

157th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1912803 | Medina Vargas, Meledy W. | H2 Calle Elvira | Urb. Glenview Gardens | | | Ponce | PR | 00730-1731 |
| 1876154 | MEDINA VAZQUEZ, ELISANIA | URB JAIME L DREW | CALLE A #238 | | | PONCE | PR | 00730-1549 |
| 2135374 | Medina Vega , Jorge  A. | Ave Laguna | Laguna Gardens I | Apt 5-E | | Carolina | PR | 00979 |
| 1964914 | Medina Velazquez, Ana L | Hc-05 Box 15166 | | | | Moca | PR | 00676 |
| 2128118 | Medina Velazquez, Carlos L. | Apartado 310 | | | | Villalba | PR | 00766 |
| 1791122 | MEDINA VELAZQUEZ, LILLIAM | PO BOX 1087 | | | | LAS PIEDRAS | PR | 00771 |
| 1906920 | MEDINA VELAZQUEZ, MARIA | AVE. EDUARDO CONDE 2409 VILLA PALMERA | | | | SAN JUAN | PR | 00913 |
| 1743644 | Medina Velazquez, Sonia | HC-04 Box 14237 | | | | Moca | PR | 00676 |
| 1795331 | Medina Villanueva, Ivonne | P.O. BOX 686 | | | | JUANA DIAZ | PR | 00795 |
| 1781544 | Medina, Angel  Cruz | #83 CALLE CORDOBA | | | | Hatillo | PR | 00659 |
| 1730133 | MEJIAS BAEZ, ESPERANZA | C. Azalea #17 Urb. Muñoz Rivera | | | | GUAYNABO | PR | 00969-3538 |
| 1993036 | Mejias Correa, Maria | Reparto Bonet #13 | | | | Aquada | PR | 00602 |
| 1835333 | Mejias Miranda, Hector L. | Urb. Santa Rita 2, Calle Santa Lucia 1090 | | | | Juana Diaz | PR | 00795 |
| 1814307 | MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 |
| 322138 | MELENDEZ CARRASQUILLO, FELIX | PO BOX 6400 PMB 190 | | | | CAYEY | PR | 00737 |
| 1694749 | Melendez Castillo, Vivian | HC-01 Box 6231 | | | | Orocovis | PR | 00720 |
| 1773485 | Melendez Collazo, Faustino | HC 55 Box 23261 | | | | Ceiba | PR | 00735 |
| 2137025 | Melendez Falcon, Daisy | C/6 Parcela 46-C Bo Pinas | | | | Toa Alta | PR | 00953 |
| 2137025 | Melendez Falcon, Daisy | RR03 Box 10539 | | | | Toa Alta | PR | 00953 |
| 1969297 | Melendez Green, Antonia | P.O. Box 443 | | | | Salinas | PR | 00751 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 |
| 1642985 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 1742938 | MELENDEZ MIRANDA, NELSON | CALLE G HH 74 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1850160 | Melendez Montalvo, Linnette | Hill View 705 | Caribbean Street | | | Yauco | PR | 00698 |
| 1842073 | Melendez Nazario, Wanda I | 10 Calle Versel | Apt. 2153 | | | Carolina | PR | 00987 |
| 1808778 | Melendez Otero, Nilsa N | Calle Porfirio Rivera 207 | Pugnado Afuera | | | Vega Baja | PR | 00693 |
| 1734484 | Melendez Otero, Nilsa N. | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1783084 | MELENDEZ PEREZ, YESSELY | URB. SANTA MARIA | CALLE 1 E-6 | | | CEIBA | PR | 00735 |
| 2084567 | Melendez Quinones , Mildred | Calle HH #LL13 Urb Alturas de U.B. | | | | Vega Baja | PR | 00693 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 |
| 1762934 | Melendez Rivera, Epafrodito | 1183 Com. Carcoles 3 | Parola 980 | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1849848 | Melendez Rivera, Manuel | HC 9 Box 1498 | | | | Ponce | PR | 00731-9712 |
| 294832 | MELENDEZ RIVERA, MANUEL | HC 9 BOX 1498 | | | | PONCE | PR | 00731-9712 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 |
| 2127702 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal Calle 8- I # 2 | | | | Ponce | PR | 00730 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 |
| 2009726 | Melendez Silva, Angel L. | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 2009726 | Melendez Silva, Angel L. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 2009726 | Melendez Silva, Angel L. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 1836272 | MELENDEZ SOTO, AWILDA | LL-24 CALLE URAYOAN PARQUE DEL MONTE 2 | | | | CAGUAS | PR | 00727 |
| 1841964 | Melendez Torres, Noira M. | Urb. La Guadalupe calle Arnople 847 | | | | Ponce | PR | 00730 |
| 1802527 | Melendez, Maria | 753 W Main st #9 | | | | Haines City | FL | 33844 |
| 2143601 | Melendez, Miguel | HC 02 Box 7911 | | | | Juana Diaz | PR | 00795 |
| 2026425 | Melendez-Fontainez, Nilda E | 6 Calle Ramon Medina | | | | Moca | PR | 00676 |
| 2023001 | Mena Olmeda, Neyda | 738 Calle K Bda Morales | | | | Caguas | PR | 00725 |
| 1873984 | Menay Jorge, Felicita | Urb. La Quinta G-1 Calle Versace | | | | Yauco | PR | 00698-4123 |
| 1956074 | Mendez Acosta, Alicia | B28 San Miguel Urb. | | | | Sabana Grande | PR | 00637 |
| 1939486 | MENDEZ BORRERO, WANDA I | Avenida Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 |
| 1939486 | MENDEZ BORRERO, WANDA I | BOX 714 | | | | JUANA DIAZ | PR | 00795 |
| 1861725 | Mendez Chapano, Luis G | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1840610 | Mendez Chaparro, Luis G | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1655818 | Mendez Cruz , Rosauro | Urb Venturini | A 10 Calle 2 | | | San Sebastian | PR | 00685 |
| 1981154 | Mendez Cruz, Aida I | F3  Calle 6 Urb Venturini | | | | San Sebastian | PR | 00685 |
| 1801097 | Mendez Gonzalez, Militza | HC 5 Box 103350 | | | | Moca | PR | 00676 |
| 1775786 | Mendez Gonzalez, Militza | HC- 5 Box 103350 | | | | Moca | PR | 00676 |
| 1690811 | Méndez González, Militza | HC 5 Box 103350 | | | | Moca | PR | 00676 |
| 1849379 | MENDEZ LOPEZ , GILBERTO | 210 CARMEN SOLA | | | | PONCE | PR | 00730 |
| 326010 | Mendez Lopez, Judith | Calle Armando Vega 33 | Parc. Rodz. Olmo | | | Arecibo | PR | 00612-4229 |
| 1885981 | Mendez Maldonado, Diana | HC  BOX | HC 07 BOX 3513 | | | PONCE | PR | 00731 |
| 921165 | MENDEZ MALDONADO, MARIA E | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 |
| 711497 | MENDEZ MALDONADO, MARIA E. | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 |
| 2086502 | Mendez Mendez, Christobal | HC 1 Box 11465 | | | | San Sebastian | PR | 00685 |
| 2114126 | Mendez Mendez, Christoval | HC Box 11465 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BK

157th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932923 | Mendez Mendez, Evelyn | HC 1 Box 5733 | | | | Moca | PR | 00676 |
| 1655373 | MENDEZ MERCADO, MARIA | URB RIO CANAS | 2748 CALLE LA SALLE | | | PONCE | PR | 00728 |
| 1721535 | MENDEZ MUNIZ, RAFAEL | HC 04 BOX 11128 | | | | MOCA | PR | 00676 |
| 1806203 | Mendez Padilla, Leila I | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 |
| 1806203 | Mendez Padilla, Leila I | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 |
| 1806203 | Mendez Padilla, Leila I | 23 Calle Javilla | | | | San German | PR | 00683 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | | Moca | PR | 00676 |
| 1864186 | Mendez Perez, Luz Maraira | HC 05 BOX 10970 | | | | MOCA | PR | 00676 |
| 1864186 | Mendez Perez, Luz Maraira | HC-05 BOX 108595 | | | | MOCA | PR | 00676 |
| 2148701 | Mendez Quinones, Jose Luis | Hc-02 Box 22024 | | | | San Sebastian | PR | 00685 |
| 1811108 | MENDEZ RODRIGUEZ, MARIBEL | D-36 VILLA FLORES | | | | CEIBA | PR | 00735 |