**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
| GOMEZ ACOSTA, YARITZA | 34197 | 5/25/2018 | Commonwealth of Puerto Rico | $0.00 |
| Reason: | Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|-------------------|----------------------|--------|-------------------------------|
| GOMEZ ACOSTA, YARITZA | 34197 | 5/25/2018 | Commonwealth of Puerto Rico | $0.00 |
| Base para: | La evidencia de reclamación tiene la intención de formular las responsabilidades asociadas con el Estado Libre Asociado de Puerto Rico, pero no proporciona los fundamentos ni la documentación de respaldo para formular una reclamación contra el Estado Libre Asociado de Puerto Rico, de manera que los Deudores no pueden determinar si el reclamante tiene una reclamación válida contra el Estado Libre Asociado de Puerto Rico o cualquiera de los otros deudores en virtud del Título III. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

***CUST PR 1845 SRF 38154 PackID: 1081 MMLID: 194246 SVC: 99th Omni
GOMEZ ACOSTA, YARITZA
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976

123 A Case:17-03283-LTS Doc#:10356-1 Filed:01/23/20 Entered:01/24/20 14:54:10 Desc: 6417707
Exhibit Page 3 of 29 08/01/2018
Hasta: 08/15/2018
Ave. Ponce de Leon Pda. 2 Edificio Sendic
San Juan, PR 00991
Fecha Aviso: 08/15/2018

| YARITZA GOMEZ ACOSTA | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123304-UNIDAD DE CUIDADO SUSTITUTO | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Lugar: | Nivel Central | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR 00976 | Titulo: | Supervisor DeTrabajo Social II | Pct. Adcl.: | | |
| SS: 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 | Sueldo: | $3,348.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 1,674.00 | 1,222.50 | 25,110.00 | | Fed FICA Med Hospital Ins / EE | 24.28 | 364.10 |
| | | | | | | Fed OASDI/Disability - EE | 103.79 | 1,556.82 |
| | | | | | | PR Withholding | 24.09 | 361.35 |
| Total: | | 1,674.00 | 1,222.50 | 25,110.00 | | Total: | 152.16 | 2,282.27 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan Aport. Definidas | 142.29 | 2,134.35 | SI-Seg Incap. Obligatorio | 4.19 | 62.85 | FSED Disability Plan | 56.08 | 841.20 |
| | | | AE-Asoc Emp ELA-Prest Regular | 180.53 | 2,707.95 | | | |
| | | | Ahorros-AEELA | 50.22 | 753.30 | | | |
| | | | RC-Pres Pers Ret Cen-E Clasif | 0.00 | 960.00 | | | |
| Total: | 142.29 | 2,134.35 | Total: | 234.94 | 4,484.10 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 152.16 | 377.23 | 1,144.61 |
| Acumulado: | 25,110.00 | 0.00 | 2,282.27 | 6,618.45 | 16,209.28 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso #6417707 | 1,144.61 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | Total: | 1,144.61 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | | |

**Los balances de licencias corresponden al periodo de:**

**MENSAJE:**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

**Fecha**
**08/15/2018**

**Aviso No.**
**6417707**

**Cant. Deposito:** **$1,144.61**

**A la**
**Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: Nivel Central

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 1,144.61 |
| Total: | | 1,144.61 |

# NO-NEGOCIABLE

**123 Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2  ·  Edificio Sendic
San Juan, PR 00901

| | |
|---|---|
| SM -Quincenal | Aviso #: 7887151 |
| Desde: 05/01/2017 | Fecha Aviso: 05/15/2017 |
| Hasta: 05/15/2017 | |

| YARITZA GOMEZ ACOSTA | | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | # Empleado: | | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Dept: 123870-San Juan I | | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR 00976 | Lugar: San Juan I | | Pct. Adcl.: | | |
| SS: XXX-XX-4977 | Titulo: Supervisor De Trabajo Social I | | Cant. Adcl.: | | |
| | Sueldo: $3,348.00 Monthly | | | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,674.00 | 720.00 | 15,066.00 |
| **Total:** | | | 1,674.00 | 720.00 | 15,066.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.28 | 218.46 |
| Fed OASDI/Disability - EE | 103.79 | 934.09 |
| PR Withholding | 22.34 | 201.06 |
| **Total:** | 150.41 | 1,353.61 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 167.40 | 1,506.60 |
| **Total:** | 167.40 | 1,506.60 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SI-Seg Incap. Obligatorio | 4.19 | 37.71 |
| AE-Asoc Emp ELA-Prest Regular | 172.11 | 1,548.99 |
| RC-Pres Pers Ret Cen-E Clasif | 120.04 | 1,208.40 |
| Ahorros-AEELA | 50.22 | 451.98 |
| **Total:** | 346.56 | 3,247.08 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 259.89 | 2,339.01 |
| FSED Disability Plan | 56.08 | 504.72 |

\* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 150.41 | 513.96 | 1,009.63 |
| Acumulado: | 15,066.00 | 0.00 | 1,353.61 | 4,753.68 | 8,958.71 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #7887151 | 1,009.63 |
| **Total:** | 1,009.63 |

Los balances de licencias corresponden al periodo de:

**MENSAJE:**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

**Fecha**
05/15/2017

**Aviso No.**
7887151

**Cant. Deposito:** $1,009.63

**A la
Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXXX | 1,009.63 |
| **Total:** | | 1,009.63 |

# NO-NEGOCIABLE

123 Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2   Edificio Sendic
San Juan, PR 00901

| | | | SM -Quincenal | | Aviso #: | 1908137 |
|---|---|---|---|---|---|---|
| | | | Desde: 03/01/2016 | | Fecha Aviso: | 03/15/2016 |
| | | | Hasta: 03/15/2016 | | | |

| YARITZA GOMEZ ACOSTA | | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | | Dept: | 123870-San Juan I | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | | Lugar: | San Juan I | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR 00976 | | Titulo: | Supervisor De Trabajo Social I | Pct. Adcl.: | | |
| SS: XXX-XX-4977 | | Sueldo: | $3,348.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| | | Corriente | | Acumulado | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 1,674.00 | 397.50 | 8,370.00 | Fed FICA Med Hospital Ins / EE | 24.28 | 121.37 |
| | | | | | | Fed OASDI/Disability - EE | 103.79 | 518.94 |
| | | | | | | PR Withholding | 22.34 | 111.70 |
| Total: | | | 1,674.00 | 397.50 | 8,370.00 | Total: | 150.41 | 752.01 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Retiro Hibrido | 167.40 | 837.00 | SI-Seg Incap. Obligatorio | 4.19 | 20.95 | GPR Retiro Hibrido | 238.96 | 1,194.80 |
| | | | AE-Asoc Emp ELA-Prest Regular | 168.64 | 843.20 | FSED Disability Plan | 56.08 | 280.40 |
| | | | RC-Pres Pers Ret Cen-E Clasif | 120.04 | 600.20 | | | |
| | | | Ahorros-AEELA | 50.22 | 251.10 | | | |
| Total: | 167.40 | 837.00 | Total: | 343.09 | 1,715.45 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 150.41 | 510.49 | 1,013.10 |
| Acumulado: | 8,370.00 | 0.00 | 752.01 | 2,552.45 | 5,065.54 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #1908137 | 1,013.10 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 1,013.10 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:**

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

Fecha
**03/15/2016**

Aviso No.
**1908137**

**Cant. Deposito:** **$1,013.10**

A la
Cuenta(s) De

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 1,013.10 |
| Total: | | 1,013.10 |

# NO-NEGOCIABLE

**123 Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2   Edificio Sendic
San Juan, PR 00901

| | |
|---|---|
| SM -Quincenal | |
| Desde: | 11/01/2015 |
| Hasta: | 11/15/2015 |

| | |
|---|---|
| Aviso #: | 9470642 |
| Fecha Aviso: | 11/13/2015 |

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
SS# XXX-XX-4977

| # Empleado: | |
|---|---|
| Dept: | 123870 San Juan I |
| Lugar: | San Juan I |
| Titulo: | Supervisor De Trabajo Social I |
| Sueldo: | $3,348.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 5 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | --------- Corriente --------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,674.00 | 1,702.50 | 35,154.00 | |
| **Total:** | | 1,674.00 | 1,702.50 | 35,154.00 | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.27 | 509.73 |
| Fed OASDI/Disability - EE | 103.79 | 2,179.55 |
| PR Withholding | 22.34 | 469.14 |
| **Total:** | 150.40 | 3,158.42 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 167.40 | 3,515.40 |
| **Total:** | 167.40 | 3,515.40 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SI-Seg Incap. Obligatorio | 4.19 | 87.99 |
| AE-Asoc Emp ELA-Prest Regular | 168.64 | 3,515.24 |
| RC-Pres Pers Ret Cen-E Clasif | 120.04 | 2,520.84 |
| Ahorros-AEELA | 50.22 | 1,054.62 |
| **Total:** | 343.09 | 7,178.69 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 238.96 | 4,013.76 |
| FSED Disability Plan | 56.08 | 1,177.68 |
| * Tributable | | |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,674.00 |
| Acumulado: | 35,154.00 |

## BRUTO TRIBUT. FED

| | |
|---|---|
| 0.00 | |
| 0.00 | |

## TOTAL IMPUESTOS

| | |
|---|---|
| 150.40 | |
| 3,158.42 | |

## DEDUCCIONES TOTALES

| | |
|---|---|
| 510.49 | |
| 10,694.09 | |

## PAGA NETA

| | |
|---|---|
| 1,013.11 | |
| 21,301.49 | |

## PTO HORAS ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #9470642 | 1,013.11 |
| **Total:** | 1,013.11 |

**MENSAJE:**

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

| Fecha | Aviso No. |
|---|---|
| **11/13/2015** | **9470642** |

**Cant. Deposito:** **$1,013.11**

A la
Cuenta(s) De

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXX | 1,013.11 |
| **Total:** | | 1,013.11 |

# NO-NEGOCIABLE

**123 Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2      Edificio Sendic
San Juan, PR  00901

| | |
|---|---|
| SM -Quincenal | Aviso #:  3573676 |
| Desde:  12/16/2014 | Fecha Aviso:  12/30/2014 |
| Hasta:  12/31/2014 | |

| YARITZA GOMEZ ACOSTA | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870-San Juan I | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Lugar: | San Juan I | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR  00976 | Titulo: | Supervisor De Trabajo Social I | Pct. Adcl.: | | |
| SS:   XXX-XX-4977 | Sueldo: | $3,348.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,674.00 | 1,957.50 | 40,176.00 | |
| Bono de Navidad | | 0.00 | | 600.00 | |
| Licencia Enfermedad en Exceso | | 0.00 | | 881.05 | |
| **Total:** | | 1,674.00 | 1,957.50 | 41,657.05 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.28 | 604.03 |
| Fed OASDI/Disability - EE | 103.79 | 2,582.74 |
| PR Withholding | 22.34 | 597.83 |
| **Total:** | 150.41 | 3,784.60 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 167.40 | 4,017.60 |
| **Total:** | 167.40 | 4,017.60 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SI-Seg Incap. Obligatorio | 4.19 | 100.56 |
| AE-Asoc Emp ELA-Prest Regular | 166.02 | 3,923.88 |
| RC-Pres Pers Ret Cen-E Clasif | 120.04 | 2,880.96 |
| Ahorros-AEELA | 50.22 | 1,205.28 |
| **Total:** | 340.47 | 8,110.68 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 155.26 | 3,726.24 |
| FSED Disability Plan | 56.08 | 1,395.54 |
| * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 150.41 | 507.87 | 1,015.72 |
| Acumulado: | 41,657.05 | 0.00 | 3,784.60 | 12,128.28 | 25,744.17 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3573676 | 1,015.72 |
| **Total:** | 1,015.72 |

**MENSAJE:**

---

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR  00901

**Fecha**
12/30/2014

**Aviso No.**
3573676

**Cant. Deposito:**   $1,015.72

**A la
Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR  00976
Localizacion: San Juan I

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 1,015.72 |
| **Total:** | | 1,015.72 |

## NO-NEGOCIABL

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2     Edificio Sendic
San Juan, PR  00901

| | |
|---|---|
| SM -Quincenal | |
| Desde: | 08/01/2013 |
| Hasta: | 08/15/2013 |

| Aviso #: | 3587623 |
|---|---|
| Fecha Aviso: | 08/15/2013 |

| YARITZA GOMEZ ACOSTA | # Empleado: | |
|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870-San Juan I |
| CARR.8860 BOX 2212 | Lugar: | San Juan I |
| TRUJILLO ALTO, PR  00976 | Titulo: | Supervisor De Trabajo Social I |
| SS:   XXX-XX-4977 | Sueldo: | $3,348.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 5 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,674.00 | 1,222.50 | 25,110.00 | |
| Licencia  Enfermedad en Exceso | | 0.00 | | 1,766.48 | |
| **Total:** | | **1,674.00** | **1,222.50** | **26,876.48** | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.27 | 389.71 |
| Fed OASDI/Disability - EE | 103.79 | 1,666.34 |
| PR Withholding | 22.34 | 482.99 |
| **Total:** | **150.40** | **2,539.04** |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 167.40 | 502.20 |
| Sistema2000 8.275% Contrib. | 0.00 | 1,662.24 |
| **Total:** | **167.40** | **2,164.44** |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SI-Seg Incap. Obligatorio | 4.19 | 12.57 |
| AE-Asoc Emp ELA-Prest Regular | 159.96 | 2,399.40 |
| RC-Pres Pers Ret Cen-E Clasif | 120.04 | 1,800.60 |
| Ahorros-AEELA | 50.22 | 753.30 |
| **Total:** | **334.41** | **4,965.87** |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Retiro Hibrido | 155.26 | 465.78 |
| FSED Disability Plan | 56.08 | 900.38 |
| Sistema2000 8.275% Contrib. | 0.00 | 1,863.12 |
| * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 150.40 | 501.81 | 1,021.79 |
| Acumulado: | 26,876.48 | 0.00 | 2,539.04 | 7,130.31 | 17,207.13 |

### PTO HORAS

| | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3587623 | 1,021.79 |
| **Total:** | **1,021.79** |

**MENSAJE:**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR  00901

**Fecha**
**08/15/2013**

**Aviso No.**
**3587623**

**Cant. Deposito:**   **$1,021.79**

A la
**Cuenta(s) De**
        **YARITZA GOMEZ ACOSTA**
        475 PATIOS SEVILLANOS
        CARR.8860 BOX 2212
        TRUJILLO ALTO, PR  00976
        Localizacion: San Juan I

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | 1100017100 | 1,021.79 |
| **Total:** | | **1,021.79** |

## NO-NEGOCIABLE

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2    Edificio Sendic
San Juan, PR  00901

SM -Quincenal
Desde:        12/16/2012
Hasta:        12/31/2012

Aviso #:       9338147
Fecha Aviso:   12/28/2012

| YARITZA GOMEZ ACOSTA | # Empleado: | | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870-San Juan I | | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Lugar: | San Juan I | | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR  00976 | Titulo: | Supervisor De Trabajo Social I | | Pct. Adcl.: | | |
| SS:   XXX-XX-4977 | Sueldo: | $3,348.00 Monthly | | Cant. Adcl.: | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | | ---- Corriente ---- | | ---- Acumulado ---- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 1,674.00 | 1,957.50 | 40,176.00 | Fed FICA Med Hospital Ins / EE | 24.27 | 614.58 |
| Bono de Navidad | | | 0.00 | | 1,225.00 | Fed OASDI/Disability - EE | 70.30 | 1,780.16 |
| Bonificaciones | | | 0.00 | | 500.00 | PR Withholding | 31.65 | 914.22 |
| Licencia  Enfermedad en Exceso | | | 0.00 | | 483.86 | | | |
| Total: | | | 1,674.00 | 1,957.50 | 42,384.86 | Total: | 126.22 | 3,308.96 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| Sistema2000 8.275% Contrib. | 138.52 | 3,324.48 | AE-Asoc Emp ELA-Prest Regular | 159.96 | 3,839.04 | Sistema2000 8.275% Contrib. | 155.26 | 3,893.64 |
| | | | RC-Pres Pers Ret Cen-E Clasif | 120.04 | 2,880.96 | FSED Disability Plan | 56.08 | 1,419.92 |
| | | | Ahorros-AEELA | 50.22 | 1,205.28 | | | |
| Total: | 138.52 | 3,324.48 | Total: | 330.22 | 7,925.28 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 126.22 | 468.74 | 1,079.04 |
| Acumulado: | 42,384.86 | 0.00 | 3,308.96 | 11,249.76 | 27,826.14 |

| PTO HORAS | ACUM | | | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | DISTRIBUCION PAGA NETA | |
| + Ganada: | | | Aviso #9338147 | 1,079.04 |
| + Compra: | | | | |
| - Usada: | | | Total: | 1,079.04 |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR  00901

Fecha
12/28/2012

Aviso No.
9338147

Cant. Deposito:    $1,079.04

A la
Cuenta(s) De

YARITZA GOMEZ ACOSTA
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR  00976
Localizacion: San Juan I

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | 1100017100 | $1,079.04 |
| Total: | | $1,079.04 |

**NO-NEGOCIABL**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2    , Edificio Sendic
San Juan, PR  00901

| | | SM -Quincenal | Aviso #: | 1815994 |
|---|---|---|---|---|
| | Desde: | 12/07/2011 | Fecha Aviso: | 11/23/2011 |
| | Hasta: | 12/07/2011 | | |

| YARITZA GOMEZ ACOSTA | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870-San Juan I | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Lugar: | San Juan I | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR  00976 | Titulo: | Supervisor De Trabajo Social I | Pct. Adcl.: | | |
| SS:   XXX-XX-4977 | Sueldo: | $3,348.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| | | --- Corriente --- | | --- Acumulado --- | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Bono de Navidad | | | 1,125.00 | | 1,125.00 | Fed FICA Med Hospital Ins / EE | 16.31 | 550.32 |
| Pago de Salarios Regulares | | | 0.00 | 1,785.00 | 36,828.00 | Fed OASDI/Disability - EE | 47.25 | 1,594.03 |
| | | | | | | PR Withholding | 78.75 | 791.63 |
| Total: | | | 1,125.00 | 1,785.00 | 37,953.00 | Total: | 142.31 | 2,935.98 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Sistema2000 8.275% Contrib. | 0.00 | 3,047.44 | AE-Asoc Emp ELA-Prest Regular | 0.00 | 3,429.80 | FSED Disability Plan | 37.69 | 1,271.45 |
| | | | RC-Pres Pers Ret Cen-E Clasif | 0.00 | 1,320.44 | Sistema2000 8.275% Contrib. | 0.00 | 3,449.20 |
| | | | Ahorros-AEELA | 0.00 | 1,104.84 | | | |
| Total: | 0.00 | 3,047.44 | Total: | 0.00 | 5,855.08 | * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,125.00 | 0.00 | 142.31 | 0.00 | 982.69 |
| Acumulado: | 37,953.00 | 0.00 | 2,935.98 | 8,902.52 | 26,114.50 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #1815994 | 982.69 |
| Total: | 982.69 |

**MENSAJE:**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR  00901

**Fecha**
**11/23/2011**

**Aviso No.**
**1815994**

**Cant. Deposito:**    **$982.69**

**A la
Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR  00976
Localizacion: San Juan I

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | 1100017100 | $982.69 |
| Total: | | $982.69 |

## NO-NEGOCIABLl

**Administracion Familia y Ninos**
Ave. Ponce de León Pda. 2    ,    Edificio Sendic
San Juan, PR 00901

| | | |
|---|---|---|
| Gama de Pago | SM -Quincenal | |
| Desde: | 12/16/2010 | Aviso #: 5512763 |
| Hasta: | 12/31/2010 | Fecha Aviso: 12/30/2010 |

| | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| YARITZA GOMEZ ACOSTA | Dept: | 123870-San Juan I | Estado Civil: | Married | Married |
| 475 PATIOS SEVILLANOS | Lugar: | San Juan I | Concesiones: | 0 | 5 |
| CARR.8860 BOX 2212 | Titulo: | Supervisor De Trabajo Social I | Pct. Adcl.: | | |
| TRUJILLO ALTO, PR 00976 | Sueldo: | $3,348.00 Monthly | Cant. Adcl.: | | |
| SS: XXX-XX-4977 | | | | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | | ---- Corriente ---- | | ---- Acumulado ---- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 1,674.00 | 1,957.50 | 40,176.00 | | Fed FICA Med Hospital Ins / EE | 24.27 | 598.86 |
| Bono de Navidad | | 0.00 | | 1,125.00 | | Fed OASDI/Disability - EE | 103.79 | 2,560.66 |
| | | | | | | PR Withholding | 0.00 | 1,264.58 |
| Total: | | 1,674.00 | 1,957.50 | 41,301.00 | | Total: | 128.06 | 4,424.10 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| Sistema2000 8.275% Contrib. | 138.52 | 3,324.48 | AE-Asoc Emp ELA-Prest Regular | 155.62 | 3,683.19 | Sistema2000 8.275% Contrib. | 155.26 | 3,726.24 |
| | | | Ahorros-AEELA | 50.22 | 1,205.28 | FSED Disability Plan | 56.08 | 1,383.61 |
| Total: | 138.52 | 3,324.48 | Total: | 205.84 | 4,888.47 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 128.06 | 344.36 | 1,201.58 |
| Acumulado: | 41,301.00 | 0.00 | 4,424.10 | 8,212.95 | 28,663.95 |

| PTO HORAS | ACUM | | | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | DISTRIBUCION PAGA NETA | |
| + Ganada: | | | Aviso #5512763 | 1,201.58 |
| + Compra: | | | | |
| - Usada: | | | Total: | 1,201.58 |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:**

---

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

**Fecha**
12/30/2010

**Aviso No.**
5512763

**Cant. Deposito:** $1,201.58

**A la
Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | 1100017100 | $1,201.58 |
| Total: | | $1,201.58 |

## NO-NEGOCIABLE

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2  ,  Edificio Sendic
San Juan, PR  00901

| | | SM -Quincenal | Aviso #: | 6886513 |
|---|---|---|---|---|
| | | Desde: 10/01/2009 | Fecha Aviso: | 10/15/2009 |
| | | Hasta: 10/15/2009 | | |

| YARITZA GOMEZ ACOSTA | # Empleado: | |
|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870-San Juan I |
| CARR.8860 BOX 2212 | Lugar: | San Juan I |
| TRUJILLO ALTO, PR  00976 | Titulo: | Supervisor De Trabajo Social I |
| SS:  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 | Sueldo: | $3,348.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 5 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ------------- Corriente ------------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,674.00 | 1,545.00 | 31,806.00 | |
| Total: | | 1,674.00 | 1,545.00 | 31,806.00 | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.28 | 461.19 |
| Fed OASDI/Disability - EE | 103.79 | 1,971.97 |
| PR Withholding | 57.48 | 1,092.12 |
| Total: | 185.55 | 3,525.28 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Sistema2000 8.275% Contrib. | 138.52 | 2,631.88 |
| Total: | 138.52 | 2,631.88 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 103.93 | 1,963.87 |
| Ahorros-AEELA | 50.22 | 954.18 |
| Total: | 154.15 | 2,918.05 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Sistema2000 8.275% Contrib. | 155.26 | 2,949.94 |
| FSED Disability Plan | 56.08 | 1,065.52 |

* Tributable

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|---|
| Corriente: | 1,674.00 | 0.00 | 185.55 | | 292.67 | 1,195.78 |
| Acumulado: | 31,806.00 | 0.00 | 3,525.28 | | 5,549.93 | 22,730.79 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #6886513 | 1,195.78 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 1,195.78 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

Administracion Familia y Ninos
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR  00901

Fecha
10/15/2009

Aviso No.
6886513

Cant. Deposito:     **$1,195.78**

A la
Cuenta(s) De

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR  00976
Localizacion: San Juan I

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | 1100017100 | $1,195.78 |
| Total: | | $1,195.78 |

## NO-NEGOCIABLE

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2 , Edificio Sendic
San Juan, PR 00901

SM -Quincenal
Desde: 12/16/2008
Hasta: 12/31/2008

Aviso #: 2804266
Fecha Aviso: 12/30/2008

| | |
|---|---|
| YARITZA GOMEZ ACOSTA | # Empleado: |
| 475 PATIOS SEVILLANOS | Dept: 123870-San Juan I |
| CARR.8860 BOX 2212 | Lugar: San Juan I |
| TRUJILLO ALTO, PR 00976 | Titulo: Supervisor De Trabajo Social I |
| SS: | Sueldo: $3,348.00 Monthly |

DATA IMP: Federal PR
Estado Civil: Married Married
Concesiones: 0 5
Pct. Adcl.:
Cant. Adcl.:

### HORAS E INGRESOS

| | | --- Corriente --- | | ----- Acumulado ----- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,674.00 | 1,965.00 | 39,441.50 |
| Bono de Navidad | | | 0.00 | | 1,125.00 |
| Pago Retroactivo Regular | | | 0.00 | | 226.00 |
| Bonificaciones | | | 0.00 | | 750.00 |
| Total: | | | 1,674.00 | 1,965.00 | 41,542.50 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 24.28 | 602.37 |
| Fed OASDI/Disability - EE | 103.79 | 2,575.64 |
| PR Withholding | 57.48 | 1,523.67 |
| Total: | 185.55 | 4,701.68 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Sistema2000 8.275% Contrib. | 138.52 | 3,282.47 |
| Total: | 138.52 | 3,282.47 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| AE-Asoc Emp ELA-Prest Regular | 98.53 | 2,364.72 |
| Ahorros-AEELA | 50.22 | 1,190.09 |
| Total: | 148.75 | 3,554.81 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Sistema2000 8.275% Contrib. | 155.26 | 3,679.21 |
| FSED Disability Plan | 56.08 | 1,391.74 |

\* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 1,674.00 |
| Acumulado: | 41,542.50 |

### BRUTO TRIBUT. FED

| | |
|---|---|
| 0.00 | |
| 0.00 | |

### TOTAL IMPUESTOS

| | |
|---|---|
| 185.55 | |
| 4,701.68 | |

### DEDUCCIONES TOTALES

| | |
|---|---|
| 287.27 | |
| 6,837.28 | |

### PAGA NETA

| | |
|---|---|
| 1,201.18 | |
| 30,003.54 | |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #2804266 | 1,201.18 |
| Total: | 1,201.18 |

**MENSAJE:**

**Administracion Familia y Ninos**
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

Fecha
12/30/2008

Aviso No.
2804266

**Cant. Deposito:** **$1,201.18**

**A la**
**Cuenta(s) De**

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | 1100017100 | $1,201.18 |
| Total: | | $1,201.18 |

## NO-NEGOCIABLE

Administracion Familia y Niños
Ave. Ponce de Leon Pda. 2    , Edificio Sendic
San Juan, PR 00901

| | | | SM -Quincenal | Aviso #: | 0177436 |
|---|---|---|---|---|---|
| | | Desde: | 06/16/2008 | Fecha Aviso: | 06/30/2008 |
| | | Hasta: | 06/30/2008 | | |

| YARITZA GOMEZ ACOSTA | # Empleado: | | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| 475 PATIOS SEVILLANOS | Dept: | 123870 San Juan I | | Estado Civil: | Married | Married |
| CARR.8860 BOX 2212 | Lugar: | San Juan I | | Concesiones: | 0 | 5 |
| TRUJILLO ALTO, PR 00976 | Titulo: | Supervisor De Trabajo Social I | | Pct. Adcl.: | | |
| SS: | Sueldo: | $3,235.00 Monthly | | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | | ------- Corriente ------- | | ------ Acumulado ------ | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 1,617.50 | 975.00 | 19,410.00 | | Fed FICA Med Hospital Ins / EE | 23.45 | 292.32 |
| Bonificaciones | | 0.00 | | 750.00 | | Fed OASDI/Disability - EE | 100.28 | 1,249.92 |
| | | | | | | PR Withholding | 49.65 | 735.13 |
| Total: | | 1,617.50 | 975.00 | 20,160.00 | | Total: | 173.38 | 2,277.37 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Sistema2000 8.275% Contrib. | 133.85 | 1,606.20 | AE-Asoc Emp ELA-Prest Regular | 98.53 | 1,182.36 | Sistema2000 8.275% Contrib. | 150.03 | 1,800.36 |
| | | | Ahorros-AEELA | 48.53 | 582.36 | FSED Disability Plan | 54.19 | 675.41 |
| Total: | 133.85 | 1,606.20 | Total: | 147.06 | 1,764.72 | * Tributable | | |

## TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,617.50 | 0.00 | 173.38 | 280.91 | 1,163.21 |
| Acumulado: | 20,160.00 | 0.00 | 2,277.37 | 3,370.92 | 14,511.71 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #0177436 | 1,163.21 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 1,163.21 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

Administracion Familia y Niños
Ave. Ponce de Leon Pda. 2
Edificio Sendic
San Juan, PR 00901

Fecha
06/30/2008

Aviso No.
177436

Cant. Deposito:    **$1,163.21**

A la
Cuenta(s) De

**YARITZA GOMEZ ACOSTA**
475 PATIOS SEVILLANOS
CARR.8860 BOX 2212
TRUJILLO ALTO, PR 00976
Localizacion: San Juan I

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | 1100017100 | $1,163.21 |
| Total: | | $1,163.21 |

# NO-NEGOCIABLE

18 de agosto 1989

| SÍMBOLOS DE CONTABILIDAD | Estado Libre Asociado de Puerto Rico | 2. FECHA ALTORIZA... |
| Fondo | Agencia | Div. | 3. Div | Asig | Objeto | OFICINA CENTRAL DE ADMINISTRACIÓN DE PERSONAL | O.P.G. |

E1120-272-1230000-081-2000-G001R000FP

**NOTIFICACION DE NOMBRAMIENTO Y JURAMENTO DE EMPLEADOS TRANSITORIOS**

Desde: 16 feb. 200_
Hasta: 15 ago. 200_

3. ADVERTENCIA AL EMPLEADO:

El Nombramiento transitorio no le otorga derecho a ser nombrado en un puesto en el servicio de carrera con status probatorio o regular, a menos que cumpla con el procedimiento de reclutamiento y selección establecido en la Sección 4.3 de la Ley de Personal del Servicio Público, enmendada para cubrir puestos en el Servicio de Carrera. El nombramiento transitorio tampoco le permite ser participante del Sistema de Retiro de los Empleados del Gobierno y la Judicatura. Este nombramiento transitorio se efectúa para atender una necesidad temporera, de emergencia, imprevista o de duración determinada y termina cuando desaparezca la necesidad que dio origen al mismo.

Autorizado en Hoja de Evaluación Fiscal 01-2233 del 15 de febrero de 2001.

4. Nombre del Empleado:

Gómez         Acosta        Yaritza
(Apellido Paterno)  (Apellido Materno)  (Nombre)

Si se trata de una mujer casada siga este orden:
(1) Apellido paterno seguido de la preposición "DE"
(2) Apellido del esposo y (3) Nombre

5. Número de Seguro Social

6. Dirección del empleado
475 Patios Sevillanos
Carr. 8860 Box 2212
Trujillo Alto, Puerto Rico   00976

7. Agencia, Negociado o División, Sección o Unidad y Pueblo

Depto. Familia-Adm. Familias y Niños -Family Preservation, Proyecto SIPAF-Región Carolina

8. Título de Clasificación del Puesto Transitorio
Trabajador Social IV

9. Número de Clase
G-323-0 Escala:16

10. Número del Puesto
12394776

11. Clase de nombramiento:

_X_ En puesto de duración fija        ___ En puesto permanente
___ con funciones de carrera
___ con funciones de confianza

12. Sueldo mensual
$ 1,540.00

Diferencial
$ _____

13. Duración del Nombramiento Transitorio
De 16 feb. 2001   Hasta 15 ago. 200_

14. CERTIFICACION DEL EMPLEADO:

Certifico que no he ocupado un puesto permanente o de duración fija con status transitorio en el Servicio Público durante el período de un año anterior a la fecha de efectividad de este nombramiento. Certifico además, que estoy física y mentalmente capacitado para desempeñar las funciones del puesto en el que se me nombra; que no he sido destituido del servicio público; que no he incurrido en conducta deshonrosa; no he resultado convicto por delito grave o por cualquier delito que implique depravación moral; y que no soy adicto al uso habitual y excesivo de sustancias controladas o bebidas alcohólicas. Declaro que esta información es exacta y verídica y que tengo conocimiento que de descubrirse falsedad en la misma seré separado de en el cargo o empleo en el que se me nombra.

X _____
Firma del empleado

15. Certificación de la agencia

Certifico que el puesto número 12394776, clasificado como Trabajador Social IV
Trabajador Social IV
_X_ atenderá funciones de naturaleza temporera, de emergencia, imprevistas o de duración determinada.
___ atenderá funciones permanentes o recurrentes mientras se crea el puesto permanente necesario.
___ responde a las circunstancias enumeradas en la Sección 4.3 Inciso 12 de la Ley Núm. 5 del 14 de octubre de 1975, enmendada.
Especifique _____

**APROBADO**
Oficina de Personal

FEB 2 8 2001

ADMINISTRACIÓN DE FAMILIAS Y NIÑOS

16. _____
Víctor I. García Toro, Ph.D.
Firma de la autoridad nominadora o su representante autorizado

Administrador
Título

Fecha

17. JURAMENTO DE FIDELIDAD Y DE TOMA DE POSESION DEL CARGO O EMPLEO

Yo, Yaritza Gómez Acosta _____ Seguro Social Núm. _____ de 29 casada
(Nombre del funcionario o empleado)                                        (Edad)   (Soltero o...)

Trabajador Social IV _____ y vecino de Trujillo Alto _____ juro solemnemente que mantendré y defe...
(Nombre del Cargo o Empleo)                          (Pueblo)
Constitución de los Estados Unidos y la Constitución y las Leyes del Estado Libre Asociado de Puerto Rico contra todo enemigo interior o exte...
prestaré fidelidad y adhesión a las mismas; y que asumo esta obligación libremente y sin reserva mental ni propósito de evadirla y que desempe...
y fielmente los deberes del cargo o empleo que estoy próximo a ejercer. Así me ayude Dios.

X _15 feb. 2001_
(Fecha)

_____
(Firma del empleado o funcionario)

Declaración Jurada Número: 621

Suscrito y Jurado ante mí por: Yaritza Gómez Acosta _____ de las circunstancias antes...
a quién doy fe de conocer personalmente o de haber identificado mediante _____

Licencia 2179486

En San Juan _____, Puerto Rico, hoy 15 _____ de año 2001

_____
Firma, Sello o Dirección del Notario Público o del
Funcionario Autorizado que toma el Juramento



ADFAN

FAMILIA

Gobierno de Puerto Rico
DEPARTAMENTO DE LA FAMILIA

**ADMINISTRACIÓN DE FAMILIAS Y NIÑOS**
**OFICINA REGIONAL DE SAN JUAN**

5 de septiembre de 2012

María L. Torres Colón
Administradora Auxiliar Interina
Recursos Humanos

William Ortiz Collazo
Director Regional

RE:   YARITZA GOMEZ ACOSTA,
        SUPERVISORA DE TRABAJO SOCIAL II

Adjunto la evaluación del desempeño y desarrollo de la supervisora, realizada el
día 5 de septiembre de 2012. De acuerdo a los resultados de dicha evaluación y
tomando en cuenta las ejecutorias de la funcionaria, se le recomienda para la
consesión de 3 pasos por mérito.



**GOBIERNO DE PUERTO RICO**
**DEPARTAMENTO DE LA FAMILIA**

**ADMINISTRACIÓN DE FAMILIAS Y NIÑOS**
**OFICINA REGIONAL DE SAN JUAN**
**UNIDAD DE CUIDADO SUSTITUTO Y ADOPCION**

**26 junio de 2012**

William Ortiz Collazo
Director Regional

Jadeyra Rivera Vargas
Directora Asociada Interina
ADFAN

**RE: SOLICITUD DE TRIENIO**

Desde el año 2004 soy Supervisora en Trabajo Social 2 en la Región de San Juan.  La última evaluación que me hicieran fue en mayo de 2008. Me correspondía nuevamente la evaluación en mayo de 2011 y no me ha sido otorgado.  Por tal razón solicito ser evaluada y considerada para recibir el trienio.  Agradeceré las gestiones al respecto ya que entiendo que me corresponde tanto por el tiempo como por mi desempeño en la Región.

Yarilza Gómez Acosta
Supervisora Regional
Unidad de Cuidado Sustituto
Y Adopción

Página 1 de 12

DEFAM-316
Rev. 06/08

Estado Libre Asociado de Puerto Rico
## DEPARTAMENTO DE LA FAMILIA
Secretaría Auxiliar de Recursos Humanos y Relaciones Laborales
Área de Desarrollo Organizacional

## EVALUACIÓN DEL DESEMPEÑO Y DESARROLLOPARA EL(LA) SUPERVISOR(A)

EVALUACIÓN:   PRELIMINAR   ☐

FINAL   ☒

---

Nombredel(de la)Empleado(a):  __YARITZA GOMEZ ACOSTA__

Número de Seguro Social:  _____

Programa, Oficina, División o Sección :  __ADFAN__

Clasificación del(de la) Empleado(a):  __SUPERVISORA DE TRBAJO SOCIAL II__

Ciclo de Evaluación:   Desde  __DIC 2011__

Hasta  __JULIO 2012__

Nombre del(de la)  Supervisor(a) :  __JADEYRA RIVERA VARGAS__

Nombre del(de la) Supervisor(a)
Programático(a) **(Si aplica)** :  __N/A__

---

### INSTRUCCIONES

- Lea cuidadosamente las definiciones de los factores y criterios de los cinco (5) niveles de ejecución de cada parte.

- Utilice los datos recopilados durante el Ciclo de Evaluación, como por ejemplo: DEFAM-317, "Hoja de Seguimiento", minuta de reuniones, informe de labor realizada, registro de asistencia, entre otros.

- Haga una marca de cotejo (X) por cada factor o criterio (5, 4, 3, 2ó 1).

- Utilice la columna de comentarios cuando los niveles de ejecución sean: 5, 2 ó 1. Explique al(a la) empleado(a) y mantenga la documentación que evidencia estos niveles.

- Complete las partes III A y B, IV y V.

- Discuta la evaluación en su totalidad con el(la) empleado(a).

- Certifique con su firma y con la firma del(de la) empleado(a) que se discutió la evaluación.

- En el lado derecho de todas las páginas, excepto la página núm. 11, el(la) empleado(a) y el(la) supervisor(a) escribirán sus iniciales.

- Refiérase al Manual del Sistema de Evaluación del Desempeño y Desarrollo de Empleados(as) de Carrera para mayor información.

- El original de la Evaluación Preliminar y Final se archiva en el Expediente de Evaluación Oficial.

- Copia de las Evaluaciones – Expediente de Evaluación Administrativo y Empleado(a)

---

Período de Retención: Cuatro (4) años a partir de la fecha en que se llevó a cabo la evaluación.

Nombre del(la) Empleado(a) _____YARITZA GOMEZ ACOSTA_____          EVALUACIÓN:   PRELIMINAR  ☐

Nombre del(de la) Supervisor(a) _____JADEYRA RIVERA VARGAS_____                              ☒

Ciclo de la Evaluación _____DEC 2011- JUL 2012_____

## I. EVALUACIÓN DE FACTORES DEL(LA) SUPERVISOR(A)

| FACTORES | (5) | (4) | (3) | (2) | (1) |
|---|---|---|---|---|---|
| **Conocimiento del Trabajo y Productividad:** Se refiere al dominio de los deberes y responsabilidades del puesto que ocupa, al cumplimiento con los estándares de ejecución establecidos, considerando el tipo de trabajo, su contenido y dificultad en cada tarea. Se refiere a la cantidad y calidad del trabajo, ya la precisión y exactitud con que realiza sus funciones o encomiendas. | Consistentemente demuestra pleno conocimiento de su área de especialización, colaborando de forma sobresaliente en la consecución de los objetivos establecidos. Siempre rinde una cantidad de trabajo superior a las metas establecidas y por debajo del tiempo esperado. Su trabajo es preciso y exacto. ☐ | Frecuentemente demuestra tener conocimiento de su área de especialización, colaborando eficazmente en la consecución de los objetivos establecidos. Con frecuencia rinde una cantidad de trabajo que supera las metas establecidas por debajo del tiempo esperado. Frecuentemente su trabajo es preciso y exacto. ☐ | Posee suficiente conocimiento sobre su área de especialización, colaborando en la consecución de los objetivos establecidos. Rinde la cantidad de trabajo esperado dentro del límite de tiempo establecido. Normalmente su trabajo es preciso y exacto. ☒ | Ocasionalmente demuestra poseer conocimiento sobre su área de especialización, pero su colaboración para lograr los objetivos trazados es mínima. Tiene dificultad para rendir la cantidad de trabajo esperada dentro del límite de tiempo establecido. ☐ | El conocimiento de su área de especialización es mínimo. No colabora para lograr los objetivos establecidos. No rinde la cantidad de trabajo esperada en el límite de tiempo requerido. La calidad del trabajo es deficiente, necesita revisión y corrección constante. ☐ |
| **Dirección:** Se refiere a la guía y apoyo que se ofrece para el desarrollo de las actividades programadas en el Plan de Trabajo, y a los mecanismos que establece y utiliza para asegurar que se cumpla con los objetivos, metas y actividades diseñadas. | Consistentemente dirige o apoya de manera muy significativa las actividades establecidas del Plan de Trabajo. Siempre utiliza mecanismos confiables para dar seguimiento periódico al Plan de Trabajo. Rinde informes completos en las fechas requeridas. ☐ | Frecuentemente dirige o apoya las actividades establecidas en el Plan de Trabajo. Frecuentemente utiliza mecanismos confiables para dar seguimiento al Plan de Trabajo. Muy frecuentemente rinde sus informes completos en las fechas requeridas. ☒ | Normalmente dirige o apoya las actividades establecidas en el Plan de Trabajo. Regularmente rinde sus informes completos en las fechas requeridas. ☐ | En ocasiones colabora en las actividades establecidas en el Plan de Trabajo. En los casos no rinde sus informes a tiempo. ☐ | No demuestra disponibilidad para colaborar en el logro de las metas establecidas en el Plan de Trabajo. No rinde sus informes completos ni en límite de tiempo establecidos. ☐ |
| **Planificación y Organización:** Se refiere a la forma de preparar los planes de trabajo, distribución, asignación y delegación de tareas de forma equitativa, y de acuerdo a las capacidades, destrezas y recursos disponibles, tomando en consideración lo establecido en el Plan de Trabajo del Departamento. | Consistentemente establece planes de trabajo a tiempo y según las prioridades requeridas para lograr los objetivos trazados. Siempre distribuye y asigna el trabajo muy eficientemente, tomando en consideración las capacidades de sus supervisados y la disponibilidad de recursos. ☐ | Frecuentemente establece los planes de trabajo, según las prioridades que se requieren para lograr los objetivos trazados. Demuestra eficiencia al distribuir y asignar trabajo, tomando en consideración las capacidades de los supervisados y los recursos disponibles. ☒ | Normalmente establece los planes de trabajo, según las prioridades que se requieren para lograr los objetivos trazados. Regularmente demuestra eficiencia al distribuir y asignar trabajo, tomando en consideración las capacidades de sus supervisados(as) y la disponibilidad de recursos. ☐ | En ocasiones establece los planes de trabajo a tiempo. A veces sus planes están acordes con los objetivos trazados. No demuestra eficiencia al distribuir el trabajo, ya que rara vez toma en consideración las capacidades de los(as) supervisados(as) y la disponibilidad de recursos. ☐ | Rara vez establece los planes de trabajo a tiempo. No toma en consideración los objetivos trazados. No es eficiente en la distribución de trabajo, ya que no considera las capacidades de los(as) supervisados(as) y la disponibilidad de recursos. ☐ |

| FACTORES | (5) | (4) | (3) | (2) | (1) | |
|---|---|---|---|---|---|---|
| **Ejecución:** Se refiere al desarrollo de las actividades, programadas en alcanzar las metas y objetivos previamente establecidos; a la toma de decisiones efectivas, tomando en consideración los hechos, las alternativas disponibles, y la solución efectiva de situaciones imprevistas. | Consistentemente sigue el Plan de Trabajo establecido al implantar las tiempo programado, las metas y objetivos establecidos. En la toma de decisiones, las suyas están sustentadas por el análisis de los hechos. Siempre resuelve eficazmente las situaciones imprevistas. ☐ | Con mucha frecuencia sigue el Plan de Trabajo establecido al implantar las metas y objetivos establecidos, en el tiempo programado. Muy frecuentemente resuelve eficazmente las situaciones imprevistas. ☐ | Normalmente sigue el Plan de Trabajo establecido al implantar los casos logra alcanzar las metas y objetivos establecidos. En la mayoría de los casos resuelve eficazmente situaciones imprevistas. ☒ | En ocasiones sigue el Plan de Trabajo establecido al implantar las las metas establecidas en un tiempo razonable, aunque fuera de la fecha requerida. Manifiesta inseguridad al momento de resolver situaciones imprevistas. ☐ | Se desvía del Plan de Trabajo establecido al implantar las actividades, alcanzar las metas y objetivos establecidos en el tiempo programado. No toma decisiones en situaciones imprevistas. ☐ | Iniciales Empleado<br><br>Iniciales Supervisor |
| **Motivación al(a la) Empleado(a):** Se refiere a la habilidad para motivar y mantener motivados(as) a los(as) empleados(as) a través del trabajo asignado, incluyendo los trabajos especiales. Demuestra respeto, confianza y solidaridad. Contribuye a crear un ambiente de trabajo positivo y reconoce la labor de excelencia, fomenta el desarrollo y crecimiento profesional constantemente. | Consistentemente motiva a sus supervisados(as) y obtiene de ellos resultados extraordinarios en cuanto a productividad y relaciones interpersonales. Siempre trata a sus supervisados(as) con respeto y es objetivo(a) al reconocer la aportación individual y grupal en el logro de los objetivos trazados. ☐ | Frecuentemente motiva a sus supervisados(as) y obtiene muy buenos resultados en cuanto a productividad y relaciones interpersonales. Trata a sus supervisados(as) con respeto y es objetivo(a) al reconocer la aportación individual y grupal en el logro de los objetivos trazados. ☐ | Regularmente motiva a sus supervisados(as) y obtiene buenos resultados en cuanto a productividad y relaciones interpersonales. Regularmente es respetuoso(a) y objetivo(a) al reconocer la aportación individual y grupal en el logro de los objetivos trazados. ☒ | Tiene dificultad para motivar a sus empleados(as), por lo que no es muy frecuente que obtenga buenos resultados en cuanto a productividad y relaciones interpersonales. Le es difícil ser objetivo(a) con sus empleados(as). ☐ | No motiva a sus empleados(as) para obtener de ellos resultados positivos. ☐ | Iniciales Supervisor |

Nombre del(de la) Empleado(a) _____ MARITZA GOMEZ ACOSTA _____   EVALUACION   PRELIMINAR ☐

Ciclo de la Evaluación _____ DEC 2011- JUL 2012 _____   FINAL ☒

## Hoja de Observaciones de Factores

| 1. Conocimiento del Trabajo y Productividad : |
|---|
| |

Iniciales
Empleado(a)

| 2. Dirección : |
|---|
| |

Iniciales
Supervisor(a)

| 3. Planificación y Organización: |
|---|
| |

Iniciales
Supervisor(a)

| 4. Ejecución: |
|---|
| |

| 5. Motivación al(a la) Empleado(a): |
|---|
| |

Instrucciones Generales

### I.   Evaluación de Factores del(de la) Supervisor(a)

En esta parte el(la) supervisor(a) evaluador(a) del(de la) subalterno(a) revisa y discute las funciones esenciales asignadas al(a la) supervisor(a) durante el ciclo de evaluación, indicando con una marca de cotejo el nivel de ejecución que corresponda a la evaluación para cada factor: 5, 4, 3, 2 y 1.

Al comenzar el proceso de evaluación, el(la) supervisor(a) evaluador(a) examina todas las notas, DEFAM-317, "Hoja de Seguimiento", y otros documentos en el expediente de evaluación administrativo del(de la) empleado(a) que sean pertinentes para la evaluación de cada factor.

Para cada factor se incluye un espacio para hacer comentarios en la Hoja de Observaciones de Factores localizada en la página 5 de este formulario.   En este espacio el(la) supervisor(a) evaluador(a) debe fundamentar o justificar los niveles 5,2 y 1.   Siempre debe tener y conservar evidencia que justifique la puntuación concedida.   Además, debe anotar datos específicos.   Para los niveles 4 y 3 no se requiere justificar; no obstante, se deben hacer anotaciones y mantener evidencia.

Nombre del(de la) Empleado(a)

YARITZA GOMEZ ACOSTA

EVALUACION:   PRELIMINAR ☒

FINAL

## II. EVALUACIÓN DE CRITERIOS DEL(DE LA) SUPERVISOR(A)

| CRITERIOS | (5) | (4) | (3) | (2) | (1) | |
|---|---|---|---|---|---|---|
| **Ausencias:** La regularidad con que el(la) empleado(a) cumple con las normas de asistencia. | Ausencias Seis (6) o menos | Ausencias Siete (7)hasta nueve (9) ☒ | Ausencias Diez (10)hasta doce (12) | Ausencias Trece (13)hasta quince (15) | Ausencias Dieciséis (16)o más | Iniciales Empleado(a) |
| **Tardanzas:** La puntualidad con que el(la) empleado(a) cumple con el horario de trabajo. | Tardanzas Seis (6) o menos ☐ | Tardanzas Siete (7) a diez (10) ☒ | Tardanzas Once (11) a quince (15) ☐ | Tardanzas Dieciséis (16) a veinte (20) ☐ | Tardanzas Veintiuna (21) o más ☐ | |
| **Confiabilidad:** Se refiere a la capacidad observada para captar y seguir instrucciones, asumir responsabilidades y ejecutar tareas con relativa independencia. | Consistentemente ejecuta las tareas con relativa independencia, asume responsabilidades y sigue instrucciones con un mínimo de supervisión. ☐ | Frecuentemente ejecuta las tareas con relativa independencia, asume responsabilidades y sigue instrucciones con un mínimo de supervisión. ☒ | Regularmente ejecuta las tareas con relativa independencia, asume responsabilidades y sigue instrucciones con un mínimo de supervisión. ☐ | Tiene dificultad en seguir instrucciones y en asumir responsabilidades. ☐ | No sigue instrucciones y no asume responsabilidades. ☐ | Iniciales Supervisor(a) |
| **Iniciativa y Cooperación:** Se refiere a la acción manifestada para cumplir con los deberes y responsabilidades del puesto, sin que medie instrucción o requerimiento; a la actitud y disposición para contribuir a lograr las metas y objetivos del servicio. | Siempre hace uso de sus talentos y capacidades especiales, poniéndolas a disposición de la Oficina, sin serle solicitado. Siempre está disponible para prestar ayuda a otros(as) compañeros(as) del Departamento,en y fuera del horario regular. | Frecuentemente hace uso de sus talentos y capacidades especiales y las pone a disposición de la Oficina, sin serle solicitado. Casi siempre está disponible para prestar ayuda a otros(as) compañeros(as) del Departamento, en y fuera del horario regular. ☐ | Generalmente hace uso de sus talentos y capacidades especiales, poniéndolas al servicio de la Oficina, a veces, sin que se le solicite. Está disponible para prestar ayuda a otros(as) compañeros(as) del Departamento, en y fuera de horas laborables, cuando se le requiere. ☒ | Ocasionalmente demuestra interés en hacer uso de sus talentos y capacidades especiales en la realización de sus funciones. Ocasionalmente está disponible para prestar ayuda a otros(as) compañeros(as) del Departamento. ☐ | Rara vez demuestra interés en utilizar sus capacidades y talentos en la realización de sus labores. Rara vez está disponible para prestar ayuda a otros(as) compañeros(as) del Departamento. ☐ | Iniciales Supervisor(a) |
| **Relaciones Interpersonales:** Se refiere al comportamiento (trato) que exhibe el(la) supervisor(a) en sus contactos diarios con sus superiores, supervisados(as), compañeros(as) de trabajo, clientes y visitantes de la Oficina. Manera de transmitir las ideas efectivamente a sus compañeros(as). | Sus relaciones con los superiores, supervisores(as), compañeros(as), clientes y visitantes son excepcionalmente buenas. Su tacto, discreción y destrezas de comunicación contribuyen significativamente a crear un ambiente de trabajo positivo. | Sus relaciones con los superiores, supervisores(as), compañeros(as), clientes y visitantes son muy buenas. Su tacto, discreción y destrezas de comunicación contribuyen a crear un ambiente de trabajo positivo. ☒ | Sus relaciones con los superiores, supervisores(as), compañeros(as), clientes y visitantes son buenas. Su tacto, discreción y destrezas de comunicación ayudan a mantener un buen ambiente de trabajo. | Sus relaciones con los superiores, supervisores(as), compañeros(as), clientes y visitantes deben mejorar. Ocasionalmente el ambiente de trabajo se afecta por su falta de tacto, discreción y destrezas de comunicación. ☐ | Sus relaciones con los superiores, supervisores(as), compañeros(as), clientes y visitantes no son buenas. No posee tacto, discreción ni destrezas de comunicación. No contribuye a crear un buen ambiente de trabajo. ☐ | |
| **Cumplimiento de Normas:** Se refiere al cumplimiento de las leyes, reglamentos, normas y procedimientos establecidos en el servicio público. Se proyecta como respetuoso(as) de las leyes. | Siempre cumple con las normas, procedimientos y leyes que rigen a los(as) empleados(as) en el servicio público. ☒ | Frecuentemente cumple con las normas, procedimientos y leyes que rigen a los(as) empleados(as) en el servicio público. ☐ | Regularmente cumple con las normas, procedimientos y leyes que rigen a los(as) empleados(as) en el servicio público. ☐ | Ocasionalmente cumple con las normas, procedimientos y leyes que rigen a los(as) empleados(as) en el servicio público. ☐ | Rara vez cumple con las normas, procedimientos y leyes que rigen a los(as) empleados(as) en el servicio público. ☐ | |

Nombre del(de la) Empleado(a) _____ YARITZA GOMEZ ACOSTA

Ciclo de la Evaluación _____ DEC 2011-JUL 2012

## Hoja de Observaciones de Criterios

Página 7 de 12

EVALUACIÓN   PRELIMINAR ☐

FINAL ☒

| | Iniciales Empleado(a) | Iniciales Supervisor(a) | Iniciales Supervisor(a) |
|---|---|---|---|
| 1. Ausencias : | | | |
| 2. Tardanzas : | | | |
| 3. Confiabilidad : | | | |
| 4. Iniciativa y Cooperación : | | | |
| 5. Relaciones Interpersonales : | | | |
| 6. Cumplimiento de Normas : | | | |

## Instrucciones Generales

### II. Evaluación de Criterios del(de la) Supervisor(a)

- ❖ Ausencias
- ❖ Tardanzas
- ❖ Confiabilidad
- ❖ Iniciativa y Cooperación
- ❖ Relaciones Interpersonales
- ❖ Cumplimiento de Normas

Se indica con una marca de cotejo el nivel de ejecución que corresponda a la evaluación para cada criterio: 5, 4, 3, 2 y 1;utilizando las definiciones por niveles incluidas en el formulario.

Para cada criterio se incluye un espacio para hacer comentarios en la Hoja de Observaciones de Criterios localizada en la página 8 de este formulario. En este espacio el(la) supervisor(a) evaluador(a) debe fundamentar o justificar los niveles 5,2 y 1. Siempre debe tener y conservar evidencia que justifique la puntuación concedida. Además, debe anotar datos específicos. Para los niveles 4 y 3 no se requiere justificar; no obstante, se deben hacer anotaciones y mantener evidencia.

Nombre del(de la) Empleado(a) _____ YARITZA GOMEZ ACOSTA _____

EVALUACIÓN:   PRELIMINAR  ☐

FINAL  ☐

~~Ciclo de la Evaluación~~ ~~DEC 2011 - JULIO 2012~~

## III. RESUMEN (Indique N/A cuando no aplica)

### A. Fortaleza(s)

| 1. Fortaleza(s)<br>Se identifican como fortalezas, el compromiso, la disponibilidad y conocimientos que tiene la funcionaria para realizar sus funciones. | 2. Área(s) que requieren mejoramiento o desarrollo:<br>El conseguir cumplimiento con los estándares de productividad del servicio en la Unidad de Cuidado Sustituto, especialmente, las certificaciones de hogares de crianza.  Se reconoce el hecho de que la funcionaria ha logrado cambios significativos en dicha unidad, sin embargo, queda un amplio camino por recorrer. |
|---|---|

Iniciales
Empleado(a)

### B. Desarrollo – Plan de Acción

| 1.Meta(s) o acción(es) acordada(s) para el próximo período evaluativo:<br>   a.  Por el(la) Supervisor(a):<br><br><br>   b.  Por el(la) Empleado(a):<br><br><br><br>2. Observaciones del(de la) Supervisor(a) sobre la evaluación:<br>La Sra. Yaritza Gómez es una empleada íntegra y comprometida con su trabajo. Estaré ofreciendo todo el apoyo necesario a la funcionaria, en las áreas identificadas como necesidad. | 3. Observaciones del(de la) Empleado(a) sobre la evaluación:<br><br><br><br>4. Seguimiento al Plan de Acción acordado durante el pasado período evaluativo:<br>   a.  Por el(la) Supervisor(a):<br><br><br><br>   b.  Por el(la) Empleado(a): |
|---|---|

Iniciales
Supervisor(a)

Iniciales
Supervisor(a)

## Instrucciones Generales

### III.  A.  Fortalezas

En estas partes se resume las fortalezas del(de la) empleado(a) y las áreas en que necesita mejoramiento o desarrollo.  El(La) supervisor(a) evaluador(a) comenta acerca de los siguientes puntos:

1.  Fortaleza del(de la) empleado(a): El(La) supervisor(a) evaluador(a) expone las áreas en las cuales el(la) empleado(a) se ha desempeñado sobre promedio (5), cuando aplique.

2.  Áreas que requieren mejoramiento o desarrollo en la ejecutoria del(de la) empleado(a): El(La) supervisor(a) evaluador(a) identifica las áreas en las cuales el(la) empleado(a) necesita mejorar o está bajo promedio (2 y 1), cuando aplique.

### B.  Desarrollo Plan de Acción

1.  En esta parte se expone el plan de acción diseñado por el(la) supervisor(a) evaluador(a) en acuerdo con el(la) empleado(a) para desarrollar y mejorar las áreas que así lo necesiten, cuando aplique.

2.  Observaciones del(de la) supervisor(a) sobre la evaluación: El(La) supervisor(a) puede anotar o indicar comentarios relacionados al proceso de evaluación del ciclo que concluyó.

3.  Observaciones del(de la) empleado(a) sobre la evaluación:    El(La) empleado(a) puede anotar o indicar comentarios relacionados al proceso de evaluación del ciclo que concluyó.

4.  Seguimiento al Plan de Acción: El(La) supervisor(a) expone las acciones o actividades realizadas el(la) empleado(a) y por él(ella) durante el pasado período evaluativo.

| Nombre del Empleado(a) | YARITZA GOMEZ ACOSTA | EVALUACIÓN: | PRELIMINAR | ☐ |
| Ciclo de la Evaluación | DEC 2011- JUL 2012 | | FINAL | ☒ |

IV.    RESULTADO NUMÉRICO DE LA EVALUACIÓN

_____ A.  Puntuación total: La suma de la valoración de cada factor y criterio.
_____ B.  Factores y Criterios: La cantidad de factores y criterios que se valoran.
_____ C.  Promedio aritmético: Se divide la puntuación total del(de la) empleado(a) entre la cantidad de factores y criterios que se valoraron.
         La puntuación obtenida se indicará en la columna: Niveles/Resultado. (A ÷ B = C)

| Valores | Escala | Niveles/Resultado | Definición del Resultado Obtenido |
|---|---|---|---|
| 5 | 4.54 - 5 | Excelente | Es el resultado que va más allá en el cumplimiento de sus tareas y responsabilidades. Realiza su trabajo sin supervisión o con un mínimo de supervisión. Demuestra gran iniciativa, creatividad y conocimiento en la solución de problemas. La calidad de su trabajo es excepcional. Es moderador(a) de conducta, aporta ideas y se ha distinguido por contribuir significativamente al logro de los objetivos de la organización. Utiliza su tiempo óptimamente en los asuntos relacionados con su trabajo; por iniciativa dedica tiempo adicional de ser necesario. Su actitud positiva hacia su trabajo sirve de estímulo a sus compañeros(as). Su asistencia y puntualidad está dentro del estándar establecido para el criterio. |
| 4 | 3.54 – 4.53 | Superior  3.7 | Es el grado de cumplimiento que supera lo esperado. Realiza su trabajo con un mínimo de supervisión e instrucciones. Demuestra mucha iniciativa, creatividad y conocimiento en la solución de problemas. Su trabajo es muy bueno. Aporta ideas y contribuye al logro de los objetivos de la organización. Utiliza muy bien su tiempo en los asuntos relacionados con su trabajo. De ser necesario dedica tiempo adicional al trabajo; su puntualidad y asistencia están dentro del estándar establecido para el criterio. |
| 3 | 2.54 – 3.53 | Satisfactorio | El grado de cumplimiento de sus tareas y responsabilidades está dentro de lo esperado. Realiza sus labores luego de recibir instrucciones. Regularmente demuestra iniciativa, creatividad y conocimiento en la solución de problemas. Sus trabajos son de calidad. Es disciplinado(a). Cuando se le requiere, aporta algunas ideas y ha contribuido satisfactoriamente al logro de los objetivos en la organización. Regularmente hace buen uso de su tiempo en los asuntos relacionados con su trabajo. Su asistencia y puntualidad están dentro del estándar establecido para el criterio. |
| 2 | 1.54 – 2.53 | Necesita Mejorar | El grado de cumplimiento de sus tareas y responsabilidades no son consistentes con lo esperado. Necesita orientación y supervisión constante. Ocasionalmente demuestra iniciativa y creatividad en la solución de problemas. Sus trabajos no cumplen con los requisitos de calidad esperados. No aporta ideas y su contribución al logro de los objetivos de la organización es mínima. No hace uso adecuado de su tiempo para cumplir con los asuntos relacionados con su trabajo. Su asistencia y puntualidad están por debajo del estándar establecido para el criterio. |
| 1 | 1 – 1.53 | Bajo Promedio | No cumple con sus tareas ni responsabilidades. No sigue las instrucciones ofrecidas. Sus trabajos no cumplen con los requisitos de calidad esperados. No utiliza adecuadamente su tiempo, por lo que no cumple con las tareas asignadas. Su asistencia y puntualidad están por debajo del estándar establecido. |

V.    CERTIFICACIÓN

Certifico que revisé la evaluación y los resultados fueron discutidos entre el(la) empleado(a) y el(la) supervisor(a).

_____          5 DE SEPTIEMBRE DE 2012          _____          5/09 2012
Firma del(de la) Empleado(a)                          Fecha                          Firma del(de la) Supervisor(a)                          Fecha

                                                                                                        _____          _____
                                                                                                        Firma Supervisor(a) Área Programática          Fecha
                                                                                                        ( si aplica )

VI.    TRÁMITE DE REVISIÓN  (Completar sólo en caso de revisión)

Trámite donde se tomó la decisión:                          Comentarios:

    a. Mediación    ☐
    b. Revisión    ☐                                                                                          _____
                                                                                                        Firma del(de la) Mediador(a) o Revisor(a)

Puntuación total luego del trámite de revisión:                                                          _____
                                                                                                        Fecha

## IV.  Resultado Numérico de la Evaluación

El(La) supervisor(a) suma la valoración o número de cada factor y criterio evaluado, y lo divide por la cantidad de factores y criterios que se valoran.  Este promedio es el resultado obtenido y se anota en la tabla en la columna Niveles/Resultado.

## V.  Firmas

El(La) empleado(a) y el(la) supervisor(a) certifican con sus firmas que han revisado y discutido el resultado de la evaluación.

En evaluaciones que, por la naturaleza del trabajo sean compartidas, firma el(la)supervisor(a)inmediato(a) y el(la)supervisor(a) del área operacional en los espacios provistos para ello.

## VI.  Trámite de Revisión

Esta parte se completa solamente cuando el(la) empleado(a) solicita el Trámite de Revisión. Se reúnen el(la) empleado(a), el(la) supervisor(a), y las personas encargadas de asistir en el trámite de revisión, para tratar de resolver el conflicto. De llegar a un acuerdo, debe indicar en cuál de los trámites se tomó la decisión, contabilizar la puntuación nuevamente yanotarla.