# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SEVENTH MONTHLY FEE STATEMENT OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF JULY 01, 2019 THROUGH JULY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00372360

The Commonwealth of Puerto Rico, *et al.*  September 17, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 502814

Re:  The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
July 1, 2019 – July 31, 2019

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico,
acting through its Special Claims Committee

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,780.15 |
| | |
| Interim Compensation for Professional Services (90%) | $70,021.35 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $793.92 |
| | |
| **Total Requested Payment Less Holdback**[2] | $70,815.27 |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC. Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00372360

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary of Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00372360

## EXHIBIT A

### Summary of Fees and Costs by Task Code

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $      - | $793.92 | $        793.92 |
| Administration | 14.3 | $   1,358.50 | $ - | $     1,358.50 |
| Case Administration | 33.4 | $7,529.50 | $ - | $     7,529.50 |
| Pleading Reviews | 63 | $ 17,640.00 | $ - | $   17,640.00 |
| Asset Analysis Recovery | 0.9 | $252.00 | $ - | $        252.00 |
| Meetings and communications | 88.2 | $ 18,927.50 | $ - | $   18,927.50 |
| Court Hearings | 18.1 | $   5,068.00 | $ - | $     5,068.00 |
| Fee/Employment Applications | 8.6 | $   2,408.00 | $ - | $     2,408.00 |
| Avoidance Action Analysis | 91.1 | $ 21,710.00 | $ - | $   21,710.00 |
| Other Contested Matters | 0.8 | $224.00 | $ - | $        224.00 |
| General Litigation | 8.8 | $   2,464.00 | $ - | $     2,464.00 |
| Claims and Plan | 1 | $      220.00 | $ - | $        220.00 |
| **TOTAL** | **328.2** | **$  77,801.50** | | **$78,595.42** |

00372360

## EXHIBIT B

## Summary of Hours and Fees by Professional

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 140.0 | $39,200.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 56.5 | $15,820.00 |
| Francisco A. Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 7.2 | $1,584.00 |
| Yasthel Gonzalez | Associate; Admited in 2006; Litigation & Labor | $220.00 | 1.0 | $220.00 |
| Enrique S. Enríquez | Associate; Admitted in 2017; Litigation | $160.00 | 0.5 | $80.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 73.7 | $16,214.00 |
| **TOTAL** | | | **278.9** | **$73,118.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 49.3 | $4,683.50 |
| **TOTAL** | | | **49.3** | **$   4,683.50** |

| **GRAND TOTAL** | | | **328.2** | **$  77,801.50** |

2

00372360

## EXHIBIT C
### Summary of Costs

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $          61.30 |
| (613 pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | $               - |
| 3. PACER / Court Drive | $        270.75 |
| 4. Telephone | $               - |
| 5. Teleconferencing | $               - |
| 6. Binding | $               - |
| 7. Meals | $               - |
| 8. Travel - Hotel | $               - |
| 9. Travel - Train | $               - |
| 10. Travel - Taxi | $               - |
| 11. Postage | $          27.80 |
| 12. Court Fees | $        164.82 |
| 13. Delivery Services | $        269.25 |
| **TOTAL** | **$793.92** |

00372360

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



ESTRELLA LLC
ATTORNEYS & COUNSELORS

PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 502814 |
| Invoice Date: | July 31, 2019 |
| Current Invoice Amount: | $78,595.42 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/2019 | AGE | Case Administration<br>Receive and analyze email from Rebecca Saunders at DGC with updated matrix.  Check updates and share with team. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Case Administration<br>Receive and analyze transcript of hearing of June 28, 2019. | 0.80<br>280.00/hr | 224.00 |
|  | KCS | Case Administration<br>Receive and analyze answer to the complaint by Loyola Enterprises in AP# 19-086 | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Case Administration<br>Receive and analyze email from Sunni Beville with response to discovery requests to be sent to opposing counsels. | 0.50<br>280.00/hr | 140.00 |
|  | ESE | Case Administration<br>Telephone conference with Director of Puerto Rico Bureau of Alternate Methods for Conflicts Resolution, exchange of emails with updated list of mediators and arbitrators authorized to act in Puerto Rico and email to attorney Alberto Estrella on results. | 0.50<br>160.00/hr | 80.00 |
|  | AGE | Pleadings Reviews<br>Receive and analyze notification of filing of Notice of Withdrawal of Motion by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. First Hospital Panamericano, Inc. 19-00093-LTS.  Checked list.  This is a case handled by CST. Archived. | 0.10<br>280.00/hr | 28.00 |
|  | AGE | Pleadings Reviews<br>Receive and analyze Motion filed by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc. (19-00041-LTS) to submit certified translations of exhibits to Motion to Dismiss. Read the exhibits. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze joint motion filed by UCC relative to | 0.20<br>280.00/hr | 56.00 |

submitting of proposed order on extension of time agreed to in both ERS and Commonwealth of Puerto Rico cases.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze ORDER FURTHER EXTENDING DEADLINES SET FORTH IN THE COURT'S ORDER ENTERED ON FEBRUARY 14, 2019 (ECF NO. 596 in 17-3284). Relative to 7755 STIPULATION and Proposed Order to Further Extend Deadlines Set Forth in the Court's Order Entered on February 14, 2019 (ECF No. 596) Regarding 7064 Order filed by Official Committee of Unsecured Creditors, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents - 5097, 5121, 5137, 7064. Motion 5097 to be heard at the September Omnibus Hearing. Signed by Judge Laura Taylor Swain on 07/01/2019. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546]. Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH # 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANY'S JOINDER (ECF NO. 7546). Responses to DE # 7769 due by 7/2/2019 at 10:00 AM  (AST). Reply due by 7/2/2019 at 3:00 PM (AST). Signed by Judge Laura Taylor Swain on 07/01/2019. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # 1 Complaint filed in 19-cv-1266 (CCC) in the District Court for the District of Puerto Rico # 2 Petition for a Writ of Certiorari) filed by Hiram Perez Soto, pro se. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing Relative to 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto, pro se. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC Relative to 1001 Order filed by Official Committee of Unsecured Creditors | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING OF 7776 | 280.00/hr | | |

Firm Tax ID:   66-0554116

MOTION TO LIFT AUTOMATIC STAY AND/OR TO ASK THE
COURT THAT IT IS NOT APPLICABLE IN THIS CASE.
Oppositions due by 7/15/2019 . Reply due by: 7/22/2019  Signed
by Judge Laura Taylor Swain on 7/1/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Notice of Correspondence Received by the Court. Regarding B. Diaz Beltran, M. Medina Maldonado, R. Schott, G. Colvin, M. Martinez. Dated: 07/01/2019. | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico and Request for Consent Regarding Transfer of Case. (Attachments- # 1) filed by  The Financial Oversight and Management Board for Puerto Rico. | 0.40<br>280.00/hr | 112.00 |
| AGE | Meetings of and Communications<br>Telephone conference with Brown Rudnick Team to discuss protocol for mediation.  Subsequent to the call, receive and review multiple related emails.  Discuss with K. Suria for additional advice. | 1.40<br>280.00/hr | 392.00 |
| AGE | Meetings of and Communications<br>Follow up emails to Rosa Sierra and to DGC regarding adversary proceeding vendor 800 Ponce de León Corp.  Extensive email exchange with vendor in order to have an estimated date for a response. | 1.10<br>280.00/hr | 308.00 |
| YV | Meetings of and Communications<br>Multiple telephone calls from Mr. Hector Laboy from Centro Avanzado Patologia y Terapia del Habla, vendor with adversary proceeding filed, regarding his request for an extension of time to exchange information and to request guidance with the documents he needs to upload to the link we provided him. | 0.50<br>95.00/hr | 47.50 |
| YV | Meetings of and Communications<br>Email to DGC team to inform that an extension of time to exchange information was granted to Centro Avanzado Patologia y Terapia del Habla. | 0.20<br>95.00/hr | 19.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze CD with responsive data for 4 vendor clients of McConnell Valdez law firm.  Task Y. Viera with processing and sharing with the team at DGC. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Hold teleconference with Rosa Sierra regarding Quest Laboratories. Docket matter for follow up. | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze GO Group First and Second Document Requests.  Review draft responses and consented to having our signature affixed to the same. | 1.00<br>280.00/hr | 280.00 |
| CIG | Avoidance Action Analysis<br>Review, analyze and respond to communication sent by Robert Wexler regarding Worldnet [TOLLING AGREEMENT] vendor summary and information request. | 0.30<br>220.00/hr | 66.00 |

FOMB | General                                                                 Page No.:   4

| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
|-----|---------------------------|------|--------|

CIG   Avoidance Action Analysis                                       1.00        220.00
      Review and analyze communications sent by Bob Wexler      220.00/hr
      regarding pending information to be sent by C. Conde Law
      regarding vendors represented by the firm as agreed in meeting
      held in PR. Consider next steps for all vendors represented by
      such firm.

CIG   Avoidance Action Analysis                                       0.40         88.00
      Review and analyze communication and attachments sent by    220.00/hr
      Hector Laboy regarding informal exchange of information for
      Centro Avanzado de Patología del Habla.

CIG   Avoidance Action Analysis                                       1.00        220.00
      Review and analyze communication sent by Herman Cestero    220.00/hr
      regarding vendor 800 Ponce de Leon, in relation to lease
      agreement with ADSEF and possible dismissal arguments.
      Review and analyze attached documents including letter to
      Estrella LLC, lease agreement and documents related to the
      registry in the Comptroller's office.

CIG   Avoidance Action Analysis                                       0.50        110.00
      Review and analyze communication sent by Bob Wexler including   220.00/hr
      Modified information request for Clinica de Terapia Horizonte
      [Tolling Agreement].  Consider additional factors regarding HIPPA
      protected information and how to proceed with this type of
      sensitive information.

CIG   Avoidance Action Analysis                                       0.60        132.00
      Review and analyze communications sent by Ivan Castro and   220.00/hr
      Bob Wexler regarding vendors represented by counsels from ALB
      and extension of time grated to provide information.  Update case
      information accordingly for applicable cases.

CIG   Avoidance Action Analysis                                       0.30         66.00
      Review and analyze communications sent by Cristina Torres   220.00/hr
      Casiano and Bob Wexler regarding information requests, vendor
      overview and possible need to re-schedule meeting with EDN
      Consulting.

CIG   Avoidance Action Analysis                                       0.50        110.00
      Review and analyze vendor overview and modified information   220.00/hr
      request sent by Bob Wexler regarding EDN consulting group.

CIG   Avoidance Action Analysis                                       0.30         66.00
      Review and analyze communications sent by Bob Wexler      220.00/hr
      regarding extension of deadline to provide information and
      approach to reduce possible amount of information requested
      from vendor Trinity Services Inc. [TOLLING AGREEMENT]

CIG   Avoidance Action Analysis                                       0.50        110.00
      Review and analyze communications sent by Bob Wexler      220.00/hr
      regarding confidential patient information and proposed
      information request modification and sample approach along with
      attached excel document for Clinica de Terapias Horizonte.
      [Tolling Agreement]

KCS   General Litigation                                               0.30         84.00
      Receive and analyze multiple emails relative to coordination with   280.00/hr

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   5

Clerk of the Court for service of process in certain adversary
proceedings actions.

| | | | | |
|---|---|---|---|---|
| 07/02/2019 | AGE | Pleadings Reviews<br>Receive and analyze Motion filed by Defentant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Sons (19-00094-LTS) to submit certified translations of exhibits to Motion to Dismiss. Read the exhibits. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Objection to Urgent Motion of The Financial Oversight and Management Board for Leave to File a Single Combined Response of No More Than 55 Pages [ECF No. 7769] in Opposition to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Companys Joinder [ECF No. 7546] Related document: 7769 Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] an filed by COMMONWEALTH OF PUERTO RICO. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s) 24609) Regarding 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO filed by COOPAEE. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s) 22203, 23893, 22340) Relative to 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO filed by Cooperativa de Ahorro y Credito de Caparra. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER SCHEDULING HEARING AND BRIEFING IN CONNECTION WITH THE JOINT MOTION OF CERTAIN ADVERSARY DEFENDANTS SEEKING ENTRY OF AN ORDER AUTHORIZING PARTICIPATION IN DETERMINATION OF CONSTITUTIONAL VALIDITY OF CHALLENGED BONDS (DOCKET ENTRY NO. 7747). Responses due by 7/9/2019 at 4:00 PM  (AST). Reply due by: 7/16/2019 at 4:00 PM (AST). Hearing on Motion set for 7/24/2019 at 09:30 AM in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR SUPPLEMENTAL LEGAL MEMORANDUM RELATING TO 9019 MOTION (DE #1235 in 17-4780). Related document #7517 Order. Signed by | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   6

Judge Laura Taylor Swain on 07/02/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | Receive and analyze Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546] Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION, 7546 MOTION for Joinder Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by Financial Guaranty Insurance Company filed by COMMONWEALTH OF PUERTO RICO. | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | Receive and analyze ORDER REQUIRING FURTHER SUBMISSION IN SUPPORT OF 7589 URGENT MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO FILE UNDER SEAL UNREDACTED EXPERT REPORTS. Related document 7598 Order. Joint Memorandum of Law due by 7/16/2019 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 07/02/2019. | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze URGENT MOTION OF THE OVERSIGHT BOARD TO FILE UNREDACTED PRIVILEGE LOGS UNDER SEAL Relative to  7518 OBJECTION to Magistrate Judge's Order Objection of Certain ERS Bondholders to the Magistrate Judge's June 6, 2019 Order on Motion to Compel Relative to 7261 Order filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, OBJECTION to Magistrate Judge's Order /Objection of Certain ERS Bondholders to the Magistrate Judge's June 20, 2019 Order on the Renewed Motion to Compel Reletive to 7523 Order (Attachments-# 1 Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) filed by The Financial Oversight and Management Board for Puerto Rico. | 0.40 280.00/hr | 112.00 |
| KCS | Pleadings Reviews | Receive and analyze MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (Attachments-# (1) Proposed Order) filed by Official Committee of Retired Employees of Puerto Rico. | 0.40 280.00/hr | 112.00 |
| KCS | Pleadings Reviews | Receive and analyze Notice of Motion Relative to 7803 MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to C | 0.10 280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

filed by Official Committee of Retired Employees of Puerto Rico.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM ORDER DENYING 4398 Motion for Relief From Stay Under 362 [e]. filed by Asociacion Puertorriquena de la Judicatura, Inc. Signed by Judge Laura Taylor Swain on 07/02/2019. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Notice - Notice of Hearing Relative to 994 Order Granting Motion (Generic) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANYS JOINDER (ECF NO. 7546). Signed by Judge Laura Taylor Swain on 07/02/2019. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.60 | 168.00 |
| | Receive and analyze MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds relative to 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders (Attachments- # 1 Exhibit A - Proposed Order # 2 Exhibit B - Plan Support Agreement # 3 Exhibit C - Summary Presentation # 4 Exhibit D - Redline Comparison) filed by Ad Hoc Group of General Obligation Bondholders. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.50 | 140.00 |
| | Receive and analyze Memorandum of law SUPPLEMENTAL MEMORANDUM OF LAW AND FACTS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS filed by The Financial Oversight and Management | 280.00/hr | | |

Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Affidavit Submitting Documents DECLARATION OF DAVID BROWNSTEIN IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Affidavit Submitting Documents DECLARATION OF FREDERIC CHAPADOS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY 10, 2019 [ECF NO.1235] Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 1.40 | 392.00 |
| | Receive and analyze Affidavit Submitting Documents DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY 10, 2019 [ECF NO.1235] Reletive to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (142 pgs) | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Affidavit Submitting Documents DECLARATION OF CHRISTIAN SOBRINO VEGA Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| AGE | Meetings of and Communications | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze email from adversary proceeding vendor Mangual's Office Cleaning Service Inc.  Task Y. Viera with handling. | 280.00/hr | |

| AGE | Meetings of and Communications | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and reply to email from counsel for adversary proceeding vendor Amar Educational Services (19-ap-00066).  Update records and task staff with further tasks. | 280.00/hr | |

| AGE | Meetings of and Communications | 0.70 | 196.00 |
|---|---|---|---|
| | Receive and analyze letter from counsel for adversary proceeding vendor Centro de Terapia Integral Crecemos, CSP (19-00133). Read and analyze attached letter. Update our records.  Task Y. Viera and C. Infante with further handling. | 280.00/hr | |

| YV | Meetings of and Communications | 0.20 | 19.00 |
|---|---|---|---|
| | Compile electronic version of Exhibit I and send it by email to Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed. | 95.00/hr | |

| YV | Meetings of and Communications | 0.20 | 19.00 |
|---|---|---|---|
| | Review and reply to an email receive from Mr. Hector Laboy, representative of Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed. | 95.00/hr | |

| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|---|---|---|---|
| | Review relevant information and documents to prepare for personal conference with EDN Consulting Group. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|
| | Review and analyze relevant information and documents to prepare for personal conference with Olein Recovery Corporation. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|---|---|---|---|
| | Draft communication for Yarimel Viera and C. Conde Law regarding information requested for tolling vendor Braxton School of Puerto Rico. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 2.00 | 440.00 |
|---|---|---|---|
| | Conference with representatives of EDN Consulting Group regarding information exchange process. Consider next steps regarding information exchange and necessary actions from vendor and DGC.  Draft and circulate communication with summary of main points discussed at the meeting. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 2.00 | 440.00 |
|---|---|---|---|
| | Conference with representatives of Casa Grande Interactive Communications to discuss information exchange process, informal resolution process and different phases of potential litigation.  Consider next steps regarding vendor requests and draft summary of meeting and circulate to working group. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|
| | Review relevant information and documents to prepare for personal conference with Casa Grande Interactive Communications. | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:  10

| | CIG | Avoidance Action Analysis | 1.80 | 396.00 |
|---|---|---|---|---|
| | | Conference with Olein Recover Corporation representatives to discuss particular issues regarding billing and invoicing in their industry, dealings with goverment accounts, the informal resolution process and the exchange of information.  Consider next steps for vendor to commence exchange of information. | 220.00/hr | |
| 07/03/2019 | YV | Administration | 0.50 | 47.50 |
| | | Receive, review and process correspondence receive from attorney Nayuan Zouairabani for dockets Dockets 2582, 7643, 7646 and 7647. | 95.00/hr | |
| | AGE | Case Administration | 0.50 | 140.00 |
| | | Participate in teleconference with Prime Clerk team regarding Puerto Rico Revised Avoidance Actions Procedures Service. | 280.00/hr | |
| | CIG | Case Administration | 0.50 | 110.00 |
| | | Review information regarding "manifestos" and payments from 2017 on adversary proceedings sent by CPA Gerardo Morera from Olein Recovery Corporation consider possible effect of information.  [Tolling Agreement]. | 220.00/hr | |
| | AGE | Case Administration | 1.00 | 280.00 |
| | | Work on the PROMESA Garden Variety Actions Procedures and Settlement Authority Revised Order. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.20 | 56.00 |
| | | Receive and analyze letter from counsel for Worldnet.  Task Carlos Infante with handling. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.30 | 84.00 |
| | | Receive and analyze email from counsel for adversary proceeding vendor Ediciones Santillana, Carvajal Educación, with meeting recap. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.50 | 140.00 |
| | | Receive and analyze emails related to tolling agreement vendor J. Saad Nazer, as they are no longer represented by counsel. Update our records. Task C. Infante with continuing contact with vendor and DGC. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.50 | 140.00 |
| | | Phone call and subsequent email exchange with counsel for adversary proceeding vendor Total Petroleum.  Update our records. | 280.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit I and send it via email to Total Petroleum Puerto Rico, vendor with adversary proceeding filed. | 95.00/hr | |
| | KCS | Avoidance Action Analysis | 0.10 | 28.00 |
| | | Receive and analyze email from Tristan Axelrod to the Clerk of the Court seeking clarification relative to issuance of summonses. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze Stipulation regarding DRA parties' motion and Memorandum of Law regarding their request to lift the automatic stay at 7643.  [DN 7822] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze Joint Motion in AP #19-65 establishing litigation schedule. [DN 10] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Joint Motion in AP #19-185 establishing litigation schedule. [DN 6] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Joint Motion in AP #19-172 establishing litigation schedule. [DN 5] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Joint Motion in AP #19-191 establishing litigation schedule. [DN 6] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Order regarding Participation for the 7/11/2019 hearing.  [DN 7826] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra relative to signing off by other parties in the case. Send email relative to the same. Receive and review the replies where everyone signed off on the motion. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze email from Tristan Axelrod relative to filing a motion to voluntarily dismiss two additional defendants.  Read and analyze the motion for compliance with local rules.  File the same in AP# 19-0282. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay ECF No. 7176.[DN 7826] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Order approving Stipulation regarding DRA parties' motion and Memorandum of Law regarding their request to lift the automatic stay at 7643.  [DN 7832] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Order granting motion to voluntarily dismiss two additional defendants. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in compliance with order for compliance with local rules and file the same in case no. 17-3567 at DN 604. | 280.00/hr | | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra enclosing the<br>Informative Motion on amended procedures in compliance with<br>order for compliance with local rules and file the same in case no.<br>17-3566 at DN 635. | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra enclosing the<br>Informative Motion on amended procedures in compliance with<br>order for compliance with local rules and file the same in case no.<br>17-3283 at DN 7833. | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra enclosing the<br>Informative Motion on amended procedures in compliance with<br>order for compliance with local rules and file the same in case no.<br>17-4780 at DN 1431. | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra enclosing the<br>Informative Motion on amended procedures in email to Prime<br>Clerk for service together with summons and complaints upon<br>defendants | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication seny by Attorney Angel Sosa<br>representing vendor Ediciones Santillana regarding summary of<br>meeting held with said attorney and Bob Wexler at Estrella LLC<br>on June 27, 2019. Consider next steps regarding vendor<br>requests. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and attachment sent<br>Worldnet Communications' [Tolling Agreement] counsel Mr.<br>Marxuach regarding informal resolution process, legal issues<br>raised regarding avoidance actions and the tolling agreement<br>signed by the vendor.  Draft response for vendor and forward<br>relevant information to DGC. | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and attachment sent by<br>William Alemañy regarding payments received by Ecolift and<br>other matters related to the informal exchange of information<br>process for clients requested by C. Conde Law. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication seny by Attorney Angel Sosa<br>representing vendor Ediciones Santillana regarding summary of<br>meeting held with said attorney and Bob Wexler at Estrella LLC<br>on June 27, 2019. Consider next steps regarding vendor<br>requests. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Consider information obtained from meeting with vendor and draft<br>a summary of the main issues regarding the production of<br>information by Olein Recovery Corporation. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                     Page No.:   13

| | | | | |
|---|---|---|---|---|
| | | Review and analyze several communications sent by Clinica Terapia Horizonte [Tolling Agreement] regarding explanation of all documents and efforts required to produce information requested and steps necessary to avoid sharing protected information. Review sample exhibits attached. | 220.00/hr | |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jose Gonzalez Irizarry to inform about his withdrawal as counsel for vendor J. Saad Nazer. | 0.20<br>220.00/hr | 44.00 |
| 07/05/2019 | CIG | Case Administration<br>Review notification of bankruptcy filings and consider possible filings by PROMESA vendors. | 0.30<br>220.00/hr | 66.00 |
| | AGE | Pleadings Reviews<br>Receive and reply to email from Sunni Beville regarding review of RESPONSES AND OBJECTIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO DEFENDANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS.  Review document (23 pages). | 1.00<br>280.00/hr | 280.00 |
| | AGE | Meetings of and Communications<br>Receive and analyze email from John Mudd as counsel to adversary proceeding vendor Alpha Guards (Case No. 19-0041) inquiring about need for additional information about one specific transaction.  Verify records.  Email to DGC for further assistance. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Meetings of and Communications<br>Receive and analyze email from adversary proceeding vendor E. Cardona & Asociados, Inc., Adv. Proc. 19-00056.  Update records.  Task Y. Viera with handling. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Meetings of and Communications<br>Receive and reply to email from vendor J. Saad Nazer, Inc. Update records.  Task Y. Viera with handling. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Meetings of and Communications<br>Receive and reply to email from attorney Arturo Bauermeister regarding  Computer Learning Centers Inc. (Adversary Proceeding No. 19-00055) and Kelly Services, Inc.  (Adversary Proceeding No. 19-00113) Email exchange with CST and DGC to confirm extension of time.  Confirm to counsel for vendors. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Meetings of and Communications<br>Receive and analyze communication from counsel for vendor MC-21 LLC to DGC with alleged evidence of validity of payments. Reviewed attachment, and correspond with DGC. | 1.00<br>280.00/hr | 280.00 |
| | YV | Meetings of and Communications<br>Communication with attorney Carmen Conde, legal representative of Braxton School of Puerto Rico, Inc., vendor with tolling agreemnt executed, compile and send her the electronic version of the Exhibit I  by email. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Telephone conference with J. Saad Nazer Inc [Tolling Agreement] representatives to discuss information exchange and other matters regarding informal resolution process. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
|  |  | Review and analyze communication sent by Attorney Arturo Gonzalez regarding vendor E. Cardona & Associados, Inc. and its business practice, its assessment of the case and to request a meeting to discuss the informal resolution process for PROMESA avoidance actions.  Review and analyze several related communications and coordinate conference with representatives from vendor. | 220.00/hr |  |
| 07/08/2019 | AGE | Case Administration | 0.50 | 140.00 |
|  |  | Receive and analyze email from Rosa Sierra with updated Case Matrix, including PREPA vendors.  Task staff with working on updating records. | 280.00/hr |  |
|  | AGE | Case Administration | 0.50 | 140.00 |
|  |  | Participate in teleconference with team regarding Requesting Contracts from the Comptroller's Office and Call with the Creditors Committee. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.50 | 140.00 |
|  |  | Receive and analyze Objection to the Joint Motion of Certain Adversary Defendants Seeking Entry of an Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds filed by the Official Committee of Unsecured Creditors. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.10 | 28.00 |
|  |  | [PREPA] Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding July 11, 2019 Hearing regarding [1430] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.20 | 56.00 |
|  |  | [ERS] Receive and analyze ORDER DIRECTING THE CLERK OF COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.10 | 28.00 |
|  |  | [PREPA] Review and analyze MOTION DKT. 7826 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy, Inc. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.10 | 28.00 |
|  |  | [PREPA] Review and analize MOTION to inform National Public | 280.00/hr |  |

Firm Tax ID:  66-0554116

Finance Guarantee Corporations Appearance at July 11, 2019
Hearing regarding [1430] Order filed by NATIONAL PUBLIC
FINANCE GUARANTEE CORPORATION.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>[PREPA] Review and analyze MOTION DKT. 7826 filed by<br>FERNANDO E. AGRAIT on behalf of ASOCIACION DE<br>CONTRATISTAS Y CONSULTORES DE ENERGIA<br>RENOVABLE DE PUERTO RICO, ASOCIACION DE<br>RESTAURANTES DE PUERTO RICO, CAMARA DE<br>MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS,<br>CENTRO UNIDO DE DETALLISTAS, INSTITUTO DE<br>COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE<br>PUERTO RICO, PUERTO RICO HOSPITAL ASSOCIATION,<br>PUERTO RICO MANUFACTURERS ASSOCIATION. | 0.10<br>280.00/hr | 28.00 |
| AGE | Pleadings Reviews<br>[ERS] Receive and analyze MEMORANDUM ORDER<br>REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S JUNE<br>6 AND JUNE 20, 2019 ORDERS. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims<br>(Number(s): 32892, 79124) regarding [7275] Debtor's Omnibus<br>Objection to Claims Forty-Eight Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico to<br>Subsequently Amended Claims filed by The Financial Oversight<br>and Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze ORDER DIRECTING THE CLERK OF<br>COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION<br>OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES<br>RETIREMENT SYSTEM OF THE GOVERNMENT OF THE<br>COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM<br>THE AUTOMATIC STAY. Related document: [3418]. Signed by<br>Judge Laura Taylor Swain on 07/08/2019. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze ORDER APPROVING [7842]<br>STIPULATION and Agreed Order Regarding Withdrawal of Proof<br>of Claim of Ambac Assurance Corporation (Claim No. 50433). | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [7841] Fourth Urgent<br>Consented Motion for Extension of Deadlines regarding [6871]<br>Motion under Rule 2004(c) for production of documents<br>Authorizing discovery of Title III Debtors, other than COFINA,<br>concerning salaries owed Pursuant pay scales filed by PUERTO<br>RICO FISCAL AGENCY AND FINANCIAL ADVISORY<br>AUTHORITY. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze ORDER APPROVING [7837]<br>STIPULATION and Agreed Order Regarding Withdrawal of Proof<br>of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352). | 0.20<br>280.00/hr | 56.00 |
| AGE | Meetings of and Communications | 0.30 | 84.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|     | Receive and analyze email from counsel for tolling agreement vendor Trinity Services I, LLC. | 280.00/hr |     |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
|     | Receive and analyze email exchange with DGC team regarding request from adversary proceeding vendor Alpha Guards (19-0041). | 280.00/hr |     |
| AGE | Meetings of and Communications | 0.40 | 112.00 |
|     | Email from Jason DeJonker, counsel for Abbvie (19-00107) following up on communications with counsel for O'Melvany. Related email to Suzanne Uhland at O'Melvany. | 280.00/hr |     |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|     | Listen to a message  and call back Mr. Obividio Hernandez, representative of Action to Build Changes, vendor with  adversary proceeding filed, intrested in participating of Phase I, Informal Discovery Process. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|     | Create a box link and send it by email to Mr. Obividio Hernandez, representative of Action to Build Changes, vendor with  adversary proceeding filed, now participating of Phase I, Informal Discovery Process. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|     | Communication with Cristina Torres, representative of EDN Consulting Group, vendor with adversary proceeding filed, regarding the exchange of information process. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|     | Receive, analyze and secure an email from attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed who is confirming the receipt of our letter and wants to schedule a meeting to discuss the production of documents. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|     | Send an email to attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, to acknowledge the receipt of his email and to let him know we have not been able to reach him at the numbers provided. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|     | Receive and reply to an email from Mr. Robert Wexler requesting a meeting to discuss the status of the uploading of documents to box. | 95.00/hr |     |
| AGE | Avoidance Action Analysis | 0.30 | 84.00 |
|     | Email exchange with DGC team regarding request from adversary proceeding vendor Computer Learning Centers (19-0055). | 280.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and respond to communications sent by representatives of Roche Diagnostics and coordinate telephone conference to discuss matters related to voluntary exchange of information. | 220.00/hr |     |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Analyze letter sent by Grainger Caribe Inc regarding request for dismissal of avoidance action against vendor.  Review and consider several communications addressing issue raised in original letter and strategy to address concerns. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Telephone conference with J. Saad Nazer representatives to discuss information exchange, possible sampling methodology and related matters.  Draft subsequent communication for DGC regarding conversation with Mr. Nazer.  Draft communication for Estrella working team with updated information. | 220.00/hr | |
| 07/09/2019 | CIG | Case Administration | 1.00 | 220.00 |
| | | Review updated list of tolling vendors agreement and identify those that have contacted firm to begin informal of exchange information process.  Draft communication for Estrella working team with updated information. | 220.00/hr | |
| | CIG | Case Administration | 0.50 | 110.00 |
| | | Review updated list of adversary vendors and identify those that have contacted firm to begin informal process to exchange information. | 220.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc.19-00041-LTS finding motion for term to file translation moot. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.19-00094-LTS finding motion for term to file translation moot. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion Regarding PRIFA Rum Taxes Seeking Discovery Pursuant to Rule 2004 [Dkt. No. 7328]. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.60 | 168.00 |
| | | Receive and analyze Response to Debtor's Objection to 6 claims, filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Related document: [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of | 280.00/hr | |

Firm Tax ID:   66-0554116

the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Assured Guaranty Corp.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Objection of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Motion Of Retiree Committee Establishing Initial Procedures With Respect To Objections Of The Official Committee Of Unsecured Creditors And Official Committee Of Retired Employees, Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule 3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of Government Of Puerto Rico. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16615) regarding [7292] Debtor's Omnibus Objection to Claims Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | [PREPA] Review and analyze Adversary case 19-00396. 91 (Declaratory judgment): Complaint by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra NB LLC against The Financial Oversight and Management Board for Puerto Rico, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | [PREPA] Review and analyze Joint motion JOINT STATUS REPORT regarding [1366] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2426) regarding [7267] Debtor's Omnibus Objection to Claims Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | [ERS] Receive and analyze  Objection of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Motion Of Retiree Committee Establishing Initial Procedures With Respect To Objections Of The Official Committee Of Unsecured Creditors And Official Committee Of Retired Employees, Pursuant To | | 280.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
| | Bankruptcy Code Section 502 And Bankruptcy Rule 3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of Government Of Puerto Rico Related document: [632] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official Committee of Retired Employees of Puerto Rico. | | |
| AGE | Pleadings Reviews<br>Receive and analyze Objection to RESPONDENTS OMNIBUS OPPOSITION TO AMBAC ASSURANCE CORPORATIONS MOTION TO COMPEL [ECF NO. 7505] AND AMBAC ASSURANCE CORPORATIONS PENSION MOTION [ECF NO. 7507]. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Filing of Unredacted Documents Notice Filing re [7702] Notice filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., et al. | 0.10<br>280.00/hr | 28.00 |
| AGE | Pleadings Reviews<br>Receive and analyze INFORMATIVE JOINT MOTION REGARDING ATTENDANCE AT THE PARTICIPATION AND OBSERVATION OF JULY 11, 2019 HEARING filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER). | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze MOTION for Joinder By Serralles To The Oversight Board And Bacardis Opposition To AMBACSs Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes re [7891] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze STIPULATION - Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423), (C) Extending Deadline to Respond to the Objection, and (D) Adjourning Hearing to Consider the Objection. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Objection to to the Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

|     |     |                                                                                                                                                                                                                                                                                                                                                                          |               |        |
| --- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------------- | ------ |
|     |     | Receive and analyze Objection to AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES.                                                                                                                                                                                                      | 280.00/hr     |        |
|     | AGE | Pleadings Reviews                                                                                                                                                                                                                                                                                                                                                          | 0.30          | 84.00  |
|     |     | Receive and analyze MOTION for Joinder AAFAFS JOINDER IN THE OVERSIGHT BOARDS OPPOSITION TO AMBACS MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES [ECF NO. 7328] re [7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by AMBAC ASSURANCE CORPORATION, [7891] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 280.00/hr     |        |
|     | AGE | Pleadings Reviews                                                                                                                                                                                                                                                                                                                                                          | 0.30          | 84.00  |
|     |     | Receive and analyze Objection to Official Committee of Unsecured Creditors Omnibus Objection to (A) Motion To Stay Contested Matters [Docket No. 7640 in Case No. 17-3283 (LTS)] and (B) Motion to Stay PBA Adversary Proceeding [Docket No. 99 in Adv. Proc. No. 18-149 (LTS)] Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr     |        |
|     | AGE | Pleadings Reviews                                                                                                                                                                                                                                                                                                                                                          | 0.20          | 56.00  |
|     |     | Receive and analyze RESPONSE to Motion re [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed Lawful Constitutional Debt Coalition. | 280.00/hr     |        |
|     | AGE | Meetings of and Communications                                                                                                                                                                                                                                                                                                                                             | 0.20          | 56.00  |
|     |     | Email from adversary proceeding vendor Mangual Cleaning requesting an extension of time to submit documents. Task Y. Viera with handling.                                                                                                                                                                                                                                   | 280.00/hr     |        |
|     | AGE | Meetings of and Communications                                                                                                                                                                                                                                                                                                                                             | 0.40          | 112.00 |
|     |     | Email from Josue Rodríguez at WalSmart regarding notification and interest in participating.  Updated contact information. Tasked Y. Viera with further handling.                                                                                                                                                                                                           | 280.00/hr     |        |
|     | AGE | Meetings of and Communications                                                                                                                                                                                                                                                                                                                                             | 2.30          | 644.00 |
|     |     | Email exchanges with Nayuan Zouairabani Trinidad regarding vendor clients that his firm is handling and inquiring about informal process.  Schedule teleconference to discuss. Participate in teleconference.  Reviewed his list of vendor clients and updated our records.  Tasked Y. Viera with forwarding Exhibit I for each one to counsel. | 280.00/hr     |        |
|     | AGE | Meetings of and Communications                                                                                                                                                                                                                                                                                                                                             | 0.80          | 224.00 |
|     |     | Receive and reply to email from John Mudd regarding Cabrera &                                                                                                                                                                                                                                                                                                              | 280.00/hr     |        |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   21

|    |    |    |    |    |
|----|----|----|----|----|
|    |    | Ramos regarding 1 transaction that could not be identified. Contacted DGC regarding same in order to response to counsel. |    |    |
|    | YV | Meetings of and Communications<br>Analyze communication from attorney Colon Perez, legal representative of Centro de Evaluación y Terapia del Sur-Este, vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
|    | YV | Meetings of and Communications<br>Create a box link and send it by email to attorney Colon Perez, legal representative of Centro de Evaluación y Terapia del Sur-Este, vendor with tolling agreement executed, now participating in  Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
|    | YV | Meetings of and Communications<br>Review and reply to an email from Mr. Robert Wexler from DGC Team, providing status of vendors that are uploading documents into our virtual data room and subsequent call to discuss strategy. | 0.60<br>95.00/hr | 57.00 |
|    | YV | Meetings of and Communications<br>Review and reply to an email received from Morales Bus Services, Inc., vendor with tolling agreement executed, interested in start participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
|    | YV | Meetings of and Communications<br>Email to Mr. Robert Wexler and Jennifer Wood from DGC Team, to confirm I will be contacting Ms. Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, in order to follow up on the production of documents and recent communications received by email. | 0.20<br>95.00/hr | 19.00 |
|    | YV | Meetings of and Communications<br>Telephone call to Ms. Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, in order to follow up on the production of documents and recent communications received by email. | 0.20<br>95.00/hr | 19.00 |
|    | YV | Meetings of and Communications<br>Telephone call from Morales Bus Services, Inc., vendor with tolling agreement executed, asking for additional time to submitt the requested evidence. | 0.20<br>95.00/hr | 19.00 |
|    | YV | Meetings of and Communications<br>Create a box link and send it by email to Morales Bus Services, Inc., vendor with tolling agreement executed, now participating of Phase I, Informal Discovery Request. | 0.30<br>95.00/hr | 28.50 |
|    | YV | Meetings of and Communications<br>Send an email to DGC Team, asking them to update the contact information of Morales Bus Services, Inc., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
|    | YV | Meetings of and Communications<br>Email from Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, confirming they are finishing scanning all the sample files one by one with all the documents requested per file. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Several communications with attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, that is requesting a meeting to discuss the production of documents. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Receive, analyze and secured an email from Mr. Josue Rodriguez from WalSmart, regarding the exchange of information process. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Create a box link and send it via email to Mr. Josue Rodriguez from WalSmart, vendor with tolling agreement executed, so they can start with the uploading of documents. Alson confirmed their new deadline to share information is 07/26/2019. | 95.00/hr | |
| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Send an outlook invitation to Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, confirming a meeting with attorney Carlos Infante on 07/11/2019 to discuss the production of documents. | 95.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Analyze communications and documents sent by Miguel Nazario and Bob Wexler regarding Trinity Services informal information exchange. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Analyze communications sent by Lucy Caraballo and Yarimel Viera regarding information exchange for vendor Centro de Evaluación y Terapia del Sur-Este. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Analyze communications sent by Arturo Morales and Yarimel Viera and coordinate meeting with representatives of E. Cardona & Asociados to discuss informal resolution process and information exchange. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Telephone conference with Kevin Collins and David Powlen representatives of Roche Diagnostics to discuss informal resolution process, information exchange and other related matters. (Tolling Agreement) | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze relevant documents and information to prepare for meeting with representatives from Roche Diagnostics (Tolling Agreement). | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.50 | 140.00 |
| | Receive and analyze Objection to Ad Hoc Committe motion on procedures of claims objections for local rules compliance.  File the same [7882]. | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | Receive and analyze Urgent Motion and Notice of motion for | 280.00/hr | |

Firm Tax ID:  66-0554116

compliance with local rules.  File the same [7887].

| | | | | |
|---|---|---|---|---|
| 07/10/2019 | AGE | Case Administration<br>Participate in call with team to go over Master Matrix (Important Updates) and allocate PREPA cases.  Thereafter updated our cases and process these for handling. | 1.20<br>280.00/hr | 336.00 |
| | CIG | Case Administration<br>Review notification of bankruptcy filings and consider possible filings by PROMESA vendors. | 0.30<br>220.00/hr | 66.00 |
| | YV | Case Administration<br>Read and secure communication from Reality Development Corp, vendor with tolling agreement executed, intreseted in participating in Phase I, Informal Discovery Process amd gathered facts on vendor. | 0.30<br>95.00/hr | 28.50 |
| | YV | Case Administration<br>Create a box link and send it by email to Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019. | 0.30<br>95.00/hr | 28.50 |
| | YV | Case Administration<br>Email to DGC Team requesting them to update the contact information of Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019. | 0.20<br>95.00/hr | 19.00 |
| | AGE | Pleadings Reviews<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BNY Mellon / POP Sec et al, 19-00282-LTS. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in The Special Claims Committee of The Financial Over v. American Enterprise Investment Services Inc. et al, 19-00356-LTS | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>There are two additional Notices of Voluntary Dismissal that need filing, but we cannot file as we did not appear as counsel of record due to conflict.  Work with CST for them to file. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Jefferies LLC et al, 19-00281-LTS. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Finalize and file Second Motion to File Under Seal and Related. Email communications with Brown Rudnick team regarding | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                  Page No.:   24

notification.

| | AGE | Meetings of and Communications | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Hear voicemail received from adversary proceeding vendor Campofresco, and task Y. Viera with further handling. | 280.00/hr | |
| | AGE | Meetings of and Communications | 1.20 | 336.00 |
| | | Receive communication with counsel for AAFAF regarding vendor adversary proceeding vendor Abbvie (19-00107) regarding status as critical vendor and preference that matter not be pursued. Consulted with team what validation we need to make recommendation to client.  Reply to counsel for AAFAF requesting additional information for validation and in order to be able to make recommendation to the client. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.30 | 84.00 |
| | | Receive and reply to email from inquiry on how to respond to vendor Centro Avanzado Patología y Terapia del Habla question of what to do regarding Docket No. 7833.  Tasked staff to clarify that we cannot provide legal advise to vendor. | 280.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Evertec, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Communications with Wal-Smart, Inc., vendor with tolling agreement executed to assist them to log in into box for them to be able to start sharing the requested information. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Receive, analyze and secure communication from attorney Kendra Loomis, legal representative of Allied Waste of Puerto Rico, Inc., vendor with tolling agreement executed, interested in participating of Phase I, Informal Discovery Process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Create a box link and send it by email to attorney Kendra Loomis, legal representative of Allied Waste of Puerto Rico, Inc., vendor with tolling agreement executed, now participating of Phase I, | 95.00/hr | |

Firm Tax ID:   66-0554116

Informal Discovery Process. Confirmed their new deadline to
submit information is 08/09/2019.

| | | | | |
|---|---|---|---|---|
| | YV | Meetings of and Communications<br>Receive and analyze communication for adversary proceeding #<br>#17-3283, secured it, identified the correct law firm handling the<br>case and send it by email to attorney Ileanna Cardona<br>Fernandez. | 0.30<br>95.00/hr | 28.50 |
| | YV | Meetings of and Communications<br>Receive and analyze communications for adversary proceedings<br>#19-0244 and 19-0251, identified the correct law<br>firm handling the cases and send it by email to attorney Juan J.<br>Casillas for pertinent action. | 0.50<br>95.00/hr | 47.50 |
| | YV | Meetings of and Communications<br>Receive, read and secure communication from attorney Mariana<br>Hernandez Gutierrez, legal representative of Abacus Educational<br>Services, Corp., vendor with adversary proceeding filed,<br>interested in participating of Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| | YV | Meetings of and Communications<br>Create a box link and send it via email to Mariana Hernandez<br>Gutierrez, legal representative of Abacus Educational Services,<br>Corp., vendor with adversary proceeding filed, now participating<br>of Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| | YV | Meetings of and Communications<br>Receive communication from Héctor M. Laboy, from  Centro<br>Avanzado Patologia y Terapia del Habla, vendor with tolling<br>agreement executed, regarding summons and complaint received<br>by him. | 0.20<br>95.00/hr | 19.00 |
| | AGE | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra regarding adversary<br>proceeding vendor Great Educational Services Corporation,<br>which is in bankruptcy. Update our records to reflect not to<br>contact. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Hector Laboy from<br>vendor Centro Avanzado de Patología del Habla regarding the<br>contents of the order entered in the PROMESA case approving<br>case management motion and effect on informal resolution<br>process. | 1.00<br>220.00/hr | 220.00 |
| 07/11/2019 | AGE | Case Administration<br>Receive and analyze email from Clerk's Office regarding<br>Payments AP Avoidance Cases.  Work on resolving the pending<br>issue and correcting process going forward to accommodate<br>request from Clerk's Office. | 1.00<br>280.00/hr | 280.00 |
| | CIG | Case Administration<br>Meeting with Yarimel Viera to discuss management of avoidance<br>claims and to identify vendors that have reached out to participate | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

in voluntary exchange of information.

| | | | | |
|---|---|---|---|---|
| FOD | Case Administration | 0.30 | | 66.00 |
| | Telephone conference with Clerk's Office regarding issue of payment of filing fees notwithstanding the fact that the case is dismissed or not. | 220.00/hr | | |
| FOD | Case Administration | 0.20 | | 44.00 |
| | Electronic correspondence regarding the issue of payment of filing fees for all cases, even for those cases that have been dismissed, and steps to take in the future with the Clerk's Office regarding changes to the Promesa Filing Fee's lists. | 220.00/hr | | |
| YV | Case Administration | 2.00 | | 190.00 |
| | Receive, organize and upload of 195 documents obtained from Centro de Evaluacion y Terapia del Sur-Este, Inc., vendor with tolling agreement executed, in response of the information exchange process. | 95.00/hr | | |
| AGE | Pleadings Reviews | 0.20 | | 56.00 |
| | [PREPA] Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified. | 280.00/hr | | |
| AGE | Pleadings Reviews | 0.20 | | 56.00 |
| | [PREPA] Review and analyze ORDER REGARDING PROCEDURES FOR JULY 30, 2019 HEARING. Signed by Magistrate Judge Judith G. Dein on 07/10/2019. | 280.00/hr | | |
| AGE | Pleadings Reviews | 0.10 | | 28.00 |
| | Review and analyze ORDER GRANTING 7925 Urgent motion -Second Urgent Consented Motion for Extension of Deadlines regarding 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc., filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 280.00/hr | | |
| AGE | Pleadings Reviews | 0.30 | | 84.00 |
| | Review and analyze ORDER APPROVING 7873 STIPULATION - Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) regarding 7274 Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the filed by COMMONWEALTH OF PUERTO RICO, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | 280.00/hr | | |
| AGE | Pleadings Reviews | 0.30 | | 84.00 |
| | Review and analyze ORDER APPROVING 7908 STIPULATION - Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 280.00/hr | | |
| AGE | Pleadings Reviews | 0.20 | | 56.00 |
| | Review and analyze Minute Entry for proceedings held before | 280.00/hr | | |

Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Objection to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment. Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ad Hoc Group of Constitutional Debt Holders. | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and review email exchange between adversary proceeding vendor Caribbean Data System and DGC regarding information exchange. | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and reply to email from counsel for GFR Media, Del Mar Events, Vaqueria Tres Monjitas and Linkactiv regarding information exchange . | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.70 | 196.00 |
| | Receive and analyze email forwarded by Luis Llach from counsel for tolling agreement vendor Drogueria Betances regarding need for extension of time.  Update our records as to counsel representing vendor.  Email to attorney for vendor acknowledging we are handling this claim.  Email to vendor counsel granting the extension requested and copying DGC so that they can keep track. | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and analyze email from law firm without identifying vendor that they represent, but previously identified as Camera-Mundi. Tasked staff with identifying and further handling. | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.70 | 196.00 |
| | Receive and analyze letter from CC Psychological and Consulting Group Corp. regarding exchange of documents.  Shared with DGC concerns raised.  Brief reply. | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and analyze copy of email shared by counsel for 25 transportation vendors to the Secretary of Education for | 280.00/hr | | |

Firm Tax ID:   66-0554116

assistance with securing documents and information in order to
complete the informal information exchange.

| | | | | |
|---|---|---|---|---|
| AGE | Meetings of and Communications<br>Receive and analyze email from adversary proceeding vendor<br>CTS regarding counsel that will represent them in the process.<br>Reply acknowledging but inquiring whether will participate in the<br>informal information exchange process.  Update our database to<br>include 2 firms and 2 attorneys representing CTS. | 0.80<br>280.00/hr | 224.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from counsel for tolling agreement<br>vendor Oil Energy System regarding need for extension of time.<br>Update our records.  Tasked Y. Viera with contacting them about | 0.40<br>280.00/hr | 112.00 |
| YV | Meetings of and Communications<br>Receive and analyze an email from attorney Jose Javier Lugo<br>Toro, legal representative of Oil Energy System, vendor with<br>tolling agreement, seeking for an extension of time to exchange<br>the information. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Create a box link and share it via email with attorney Jose Javier<br>Lugo Toro, legal representative of Oil Energy System, vendor with<br>tolling agreement executed. Also confirmed their new deadline to<br>exchange information. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Receive telephone call from Mr. Hector Laboy, representative of<br>Centro Avanzado y Terapia del Habla requesting information<br>about a motion he recently received. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive, review and reply to an email obtained from Marisela<br>Echevarria Monge, representative of Mangual's Office Cleaning<br>Service Inc., seeking for an extension of time to exchange the<br>requested information. Confirmed August 10, 2019, as their new<br>deadline to provide the information. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Compile electronic version of Exhibit 1 and send it via email to<br>attorney Nayuan Zouairabani Trinidad, legal representative of The<br>College Board., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Compile electronic version of Exhibit 1 and send it via email to<br>attorney Nayuan Zouairabani Trinidad, legal representative of<br>Virtual Educ Resources Network Inc., vendor with tolling<br>agreement executed. | 0.20<br>95.00/hr | 19.00 |
| AGE | Court Hearings<br>Read Minutes from today's hearing. | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Review relevant communications sent by representatives of<br>Centro Avanzado de Patología y Terapia del Habla  (CAPTHA)<br>and other related communications to prepare for communication<br>with vendor representative.  Telephone conference with Hector | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Laboy representing CAPTHA to discuss informal exchange of information, motion to approve litigation, case management and settlements in avoidance actions and other related matters. Draft communication summarizing telephone conversation for working group. |  |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze motion to establish litigation case management procedure and establish procedures for approval of settlements.  Consider contents of motion and need for action to discuss with vendors. | 2.00<br>220.00/hr | 440.00 |
|  | CIG | Avoidance Action Analysis<br>Meeting with Arturo Gonzalez Martin to discuss informal information exchange, case management issues and other related matters for vendors E. Cardona & Asociados and Mendez & Co. | 1.00<br>220.00/hr | 220.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communications and docuemnts sent by attorney Arturo Gonzalez Martin to prepare for meeting with said representative of E. Cardona & Asociados. | 0.50<br>220.00/hr | 110.00 |
| 07/12/2019 | AGE | Case Administration<br>Conference call with Robert Wexler regarding 90 day preference claims. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Case Administration<br>Review and validate that the ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS, as signed by Magistrate Judge Judith G. Dein on 07/12/2019, was docketed in all our adversary cases. | 1.00<br>280.00/hr | 280.00 |
|  | AGE | Case Administration<br>Phone call with Robert Wexler from DGC regarding 90 Day Preference Data Request to Vendors. | 0.40<br>280.00/hr | 112.00 |
|  | CIG | Case Administration<br>Review report of bankruptcy filings and consider cases involving identified PROMESA avoidance action vendors. | 0.40<br>220.00/hr | 88.00 |
|  | AGE | Pleadings Reviews<br>[ERS] Receive and analyze ORDER GRANTING [549] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed | 0.20<br>280.00/hr | 56.00 |

by Magistrate Judge Judith G. Dein on 07/12/2019.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>[ERS] Receive and analyze Response to Motion / Limited Response of Official Committee of Unsecured Creditors to Motion of Retiree Committee Establishing Initial Procedures With Respect to Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 632 In Case No. 17-3566 (LTS)] regarding [632] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official Committee of Retired Employees of Puerto Rico. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>[ERS] Receive and analyze MOTION for Joinder of the Puerto Rico Funds to re [643] Objection filed by Glendon Opportunities Fund, L.P., Oak Tree-Forrest Multi-Strategy, LLC (Series B), et al. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>[PREPA] Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL NON-PROFITS, AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>[PREPA] Review and analyze ORDER GRANTING [1297] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Review and analyze Response of Official Committee of Unsecured Creditors to Renewed Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Establish Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted by Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds regarding [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Official Committee of Unsecured | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

Creditors.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL NON-PROFITS, AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze ORDER GRANTING [7325] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Limited Response of Official Committee of Unsecured Creditors to Motion of Retiree Committee Establishing Initial Procedures With Respect to Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 632 In Case No. 17-3566 (LTS)] regarding [7803] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to C filed by Official Committee of Retired Employees of Puerto Rico filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze RESPONSE to Motion regarding [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7667] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | Review and analyze Joinder of the Puerto Rico Funds to regarding [7885] Objection filed by Glendon Opportunities Fund, L.P., Oaktree Value Opportunities Fund, L.P., SV Credit, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Mason Capital Master Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose L.L.C., Andalusian Global Designated Activity Company, Oaktree Opportunities Fund IX, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., | | 280.00/hr | |

Firm Tax ID:   66-0554116

Pentwater Merger Arbitrage Master Fund Ltd., PWCM Master Fund Ltd., Crown Managed Accounts for and on behalf of Crown/PW SP, Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X, L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X (Parallel 2), L.P.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze MOTION to inform Fourth Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding [6067] Motion to Inform filed by Ad Hoc Group of Constitutional Debt Holders filed by Ad Hoc Group of Constitutional Debt Holders. | | 280.00/hr | |
| AGE | Meetings of and Communications | | 0.40 | 112.00 |
| | Receive and reply to email from adversary proceeding vendor 800 Ponce de Leon Corp. Communicate with DGC about same and follow-up. | | 280.00/hr | |
| AGE | Meetings of and Communications | | 0.40 | 112.00 |
| | Receive and reply to email from counsel for tolling agreement vendor CIMA regarding being ready to exchange information but needing NDA, which they had already requested.  Follow up with Brown Rudnick team. | | 280.00/hr | |
| AGE | Meetings of and Communications | | 1.00 | 280.00 |
| | Read draft letter that will accompany the service of process with the adversary proceedings. Also reviewed version translated to Spanish. Recommended edit to include reference to the informal information exchange process and to promote that vendors continue participating.  Email exchange with Sunni Beville. | | 280.00/hr | |
| AGE | Meetings of and Communications | | 0.40 | 112.00 |
| | Receive and reply to email from counsel for adversary proceeding vendor Intelutions y Arroyo Flores Consulting Group, Inc. Update our records.  Tasked Carlos Infante with contacting them on Monday. | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Review and secure communication from EDN Consulting Group, vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Review and secure communication from Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Review and secure communcation from attorney Monique Guillemard, regarding AFCG Inc. dba Arroyo-Flores Consulting Group, Inc, vendor with adversary proceeding filed. | | 95.00/hr | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Read and review document request to the two objecting ad hoc bondholder groups. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Analyze communication sent by representatives of Allied Waste regarding information exchange and possible deadline extension | | 220.00/hr | |

Firm Tax ID:   66-0554116

to produce information.  Analyze several related communications
to address requests in original communication.  Draft
communication in response to requests and to address recurring
issues raised by vendors regarding sampling of data to be
provided by vendors.

| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communications sent by Robert Wexler regarding information exchange with Casa Grande Interactive. Draft communication regarding extension of time to produce modified information request. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Telephone conference with Mr. Saad Nazer [Tolling Agreement] regarding informal resolution process, information exchange and information to be submitted. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communications sent by Rosa Sierra from Brown Rudnick and Vendor Action Procedures and Settlement Authority order to prepare for upcomming service of summons of complaints and to continue with informal resolution process. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication by Cristina Torres regarding ongoing exchange of information with EDN Consulting group. Update case management data. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communications sent by Jennifer Wood from DGC regarding modified information request for E. Cardona & Associates and Mendez & Co.  Review attached modified information request table and consider information requested from vendor. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 2.00 | 440.00 |
| | | Analyze order granting litigation case management procedures and procedures for approval of settlements and related communications regarding same. Summarize key deadlines included in the order. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication regarding extension of time to produce information for Roche Diagnostics [Tolling Agreement].  Analyze follow up communications sent by representatives of said vendor. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Telephone Conference with Miguel Marxuach representative of Worldnet [Tolling Agreemen] regarding informal information exchange and possible extension of deadline to produce information and details about tolling agreement.  Draft communication for DGC working group with necessary actions related to avoidance action. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze PROMESA Vendor Avoidance Action Service Package draft. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| 07/13/2019 | AGE | Meetings of and Communications<br>Receive and analyze email from CFO at tolling agreement vendor Industrial Fire Products Corp. with information exchange. Tasked Y. Viera with handling or assigning staff to another member of the paralegal team. | 0.30<br>280.00/hr | 84.00 |
| 07/14/2019 | AGE | Pleadings Reviews<br>Receive and analyze email from Tristan Axelrod with Clawback Joint Status Report and Proposed Order for filing. Review same. Email from UCC local counsel to validate that they do not have objection. | 0.40<br>280.00/hr | 112.00 |
| 07/15/2019 | AGE | Case Administration<br>Work on the processing of the five (5) PREPA Avoidance Actions assigned to our Firm, specifically, the following adversary proceeding vendors: Ready & Responsible Security, Inc., Valmont Industries, Inc., and WEG Electric Corp. And the following tolling agreement vendors: Cabrera Hnos., LLC and Fulcro Insurance, Inc. | 2.00<br>280.00/hr | 560.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze reply from UCC local counsel. Make small edit and proceed to file Clawback Joint Status Report and Proposed Order. Forward filed copy to Tristan Axelrod at Brown Rudnick and ask that they tender to Prime Clerk for notifications. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Pleadings Reviews<br>[ERS] Receive and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by Redwood Master Fund. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Pleadings Reviews<br>Review and analyze ORDER SETTING RESPONSE DEADLINE Related document: 7960 Joint Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Pleadings Reviews<br>Review and analyze MOTION Statement in Support of the Financial Oversight Board of Puerto Rico's Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment regarding 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by BRUCE BENNETT on behalf of Redwood Master Fund, Ltd., Andalusian Global Designated Activity Company, Crown Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Mason Capital Master Fund LP, Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund X (Parallel 2), L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X, L.P., Oaktree Value Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Oceana Master Fund Ltd., Ocher Rose L.L.C., PWCM Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., SV Credit, L.P. | | 280.00/hr | |
| AGE | Pleadings Reviews<br>Review and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration of the Pensions Discovery Motions, and (II) Extending Ambacs Deadline to File its Reply in Further Support of the Pensions Discovery Motions filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.30<br>280.00/hr | | 84.00 |
| AGE | Pleadings Reviews<br>Review and analyze Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico [Claim Number 29,485] . | 0.20<br>280.00/hr | | 56.00 |
| AGE | Pleadings Reviews<br>Review and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JULY 24-25, 2019 OMNIBUS HEARING. Signed by Judge Laura Taylor Swain on 07/15/201. | 0.20<br>280.00/hr | | 56.00 |
| AGE | Meetings of and Communications<br>Receive and analyze email from Lissette Lacomba, VP of Finance at adversary proceeding vendor Caribbean Restaurants, LLC (19-00099) related to July 1 production by vendor. Cursory review of attachments.  Update our records. | 0.40<br>280.00/hr | | 112.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from tolling agreement vendor Cabrera Autos requesting extension of time. Tasked Y. Viera with responding.  Updated our records. | 0.20<br>280.00/hr | | 56.00 |
| AGE | Meetings of and Communications<br>Receive and analyze email from adversary proceeding vendor Centro Sicoterapeutico Multidisciplinario Inc. (19-00142) wishing to participate in informal information exchange process. Tasked Yarimel Viera with handling. | 0.30<br>280.00/hr | | 84.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| AGE | Meetings of and Communications | 0.60 | 168.00 |
| | Receive and analyze letter from counsel for adversary proceeding vendor Total Petroleum.  Read the letter. Update our records. Discuss internally.  Receive and review Robert Wexler's response. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.40 | 112.00 |
| | Receive and analyze communication from counsel for vendors GFR Media, Del Mar Events, Vaqueria Tres Monjitas and Linkactiv regarding delayed production of records and resetting call with DGC. Update our records. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and analyze letter from counsel for adversary proceeding vendor Centro de Patologia del Habla y Audicion LLC (19-00121) addressed to DGC, copy me, with copy of CD being forwarded and explanation of information provided. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and reply to email from Robert Wexler regarding adversary proceeding vendor 800 Ponce de Leon Corp. Communicate with vendor about same. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and analyze email from vendor Caribbean Restaurants (Burger Kings).  Update records and reply to the email. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and analyze email exchange with tolling agreement vendor Industrial Fire Products Corp. regarding document production.  Update our records. | 280.00/hr | |
| AGE | Meetings of and Communications | 1.40 | 392.00 |
| | Work on preparing English and Spanish version of the Information Exchange Letter to Adversary Proceeding Vendors and to Tolling Agreement Vendors. | 280.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Prepare box link and reply to Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, granting the extension of time requested by them to start participating in Phase I, Informal Discoverdy Process. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Communication from Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, intrested in participating in Phase I, Informal Discoverdy Process. | 95.00/hr | |
| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Multiple communications from Mrs. Nivia Maldonado, Vice President CFO of Industrial Fire Product Corp., vendor with tolling agreement executed, intrested in participating in Phase I, Informal discovery process. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Telephone call from attorney Raquel Torres, Legal Representative of Camera Mundi, Inc., vendor with tolling agreement executed,  who is requesting an extension of time to | 95.00/hr | |

submitt the requested the documents and is also requesting us to
provide them a link to facilitate the production.

| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Review of communication received from Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, requesting an extension of time to exchange information and an electronic link to box to facilitate the process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Create box link and send it by email to attorney Raquel Torres, Legal Representative of Camera Mundi, Inc., vendor with tolling agreement executed,  who is now participating in Phase I, Informal Discoverdy Process. Also, confirmed them their request of extension of time has been granted until 08/30/2019. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Email to DGC Team requesting to update the contact information of  Camera Mundi, Inc., vendor with tolling agreement executed, to include attorney Raquel Torres, as their legal representative and first contact, also to advise their new deadline to submit documents is now 08/30/2019. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.40 | 38.00 |
| | | Communication with Morales Bus Services, Inc., vendor with tolling agreement executed, to assist them sign in into box in order to them to be able to start with the exchanging of documents. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Telephone call from Damaris Quiñones Vargas, Legal Representative of IKON Solutions, Inc.,  vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Create box link and send it via email to Damaris Quiñones Vargas, Legal Representative of IKON Solutions, Inc.,  vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit 1 to be sent with the email to Clinica de Terapia Integral Crecemos, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Review email from Mariana Hernandez Gutierrez, Legal Representative of Case Solutions, LLC, vendor with adversary proceeding filed, interested in participating in Phase I, Informal Discovery process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Create box link and send it by email to Mariana Hernandez Gutierrez, Legal Representative of Case Solutions, LLC, vendor with adversary proceeding filed, now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:  38

| | | | | |
|---|---|---|---|---|
| | | Review and reply to an email sent by attorney Melissa Dominguez, legal representative of Cabrera Auto Group, LLC and Cabrera Grupo Automotriz, LLC, vendors with tolling agreement executed, requesting extension of time to exchange information.  Confirmed their new deadline is 07/30/2019. | 95.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Analyze communication and information sent by Nayda Perez Roman regarding IBM vendor information request and follow up items regarding prior meeting with vendor's counsel | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze letter for the service of complaints to be sent to vendors regarding informal resolution process. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication and information sent by Nivia Maldonado regarding informal resolution process. | 220.00/hr | |
| 07/16/2019 | AGE | Case Administration | 0.50 | 140.00 |
| | | Meet with C. Infante and Y. Viera regarding distribution of tasks. | 280.00/hr | |
| | AGE | Case Administration | 0.50 | 140.00 |
| | | Participate in telephone conference with Robert Wexler and DGC team to continue discussion regarding 90 Day Preference Data Request to Vendors. | 280.00/hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Search for the contact information of attorney Manuel J. Rivera Rodríguez, legal representative of Clinica de Terapias Pediátricas, vendor with adversary proceeding filed, in order to update our records. | 95.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | [PREPA] Review and analyze MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Urgent Motion to Seal Document / Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3, 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Notice Of Hearing On Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With Prepa Rsa Settlement Motion regarding [1470] MOTION Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | AGE | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | [PREPA] Review and analyze Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | [PREPA] Review and analyze MOTION to inform INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR DR. ANDREW WOLFE regarding [1464] MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMIN filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | [PREPA] Review and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | [PREPA] Review and analyze MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion regarding [1269] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | [PREPA] Review and analyze MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | [PREPA] Review and analyze Notice of Hearing in Connection with Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion regarding [1469] MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion filed by SOLA, LTD. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Review and analyze ORDER APPROVING STIPULATION regarding [7950] Notice of Presentment - Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon filed by COMMONWEALTH OF PUERTO RICO, THE BANK OF NEW YORK MELLON. Signed by Judge Laura Taylor Swain on 07/16/2019. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds regarding [7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Review and analyze MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Review and analyze ORDER GRANTING JOINT URGENT MOTION AND DEFERRING CONSIDERATION. Granting [8007] URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico. Related documents: [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION. Reply due by: 7/23/2019  . Hearing on Motions RESET from 7/24/2019  to 7/30/2019  01:00 PM in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on 07/16/2019. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Review and analyze ORDER GRANTING [7996] Motion | 280.00/hr | |

requesting extension of time (7 days) filed by COMMONWEALTH
OF PUERTO RICO Related document: [7776] Motion for Relief
From Stay Under 362 [e] filed by Hiram Perez Soto.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze REPLY to Response to Motion regarding [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Ad Hoc Group of General Obligation Bondholders. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze MOTION for Joinder regarding [8029] Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze ORDER AUTHORIZING THE FILING OF DOCUMENTS UNDER SEAL AND GRANTING LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER. Related documents: [6530] and [7926]. Signed by Magistrate Judge Judith G. Dein on 07/15/2019. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze REPLY to Response to Motion in Further Support of the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes regarding [7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Exhibit) filed by AMBAC ASSURANCE CORPORATION. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.60 | 168.00 |
| | Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Related document: [7115] Scheduling Order - Case Management Order. Receive and review Tenth Amended Case Management Order. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze RESPONSE to Motion Reply To Objection Of The Official Committee Of Unsecured Creditors To Joint Motion Of Certain Adversary Defendants Seeking Entry Of An Order Authorizing Participation In Determination Of Constitutional Validity Of Challenged Bonds And Opposition To Urgent Motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze SECOND AMENDED STANDING ORDER in 3:17-mc-506 (LTS) regarding [1313] Notice, [2316] Amended Standing Order. Signed by Magistrate Judge Judith G. Dein on 07/16/2019. | | 280.00/hr | |

| AGE | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|
| | Review and analyze ORDER AMENDING STANDING ORDER in 3:17-mc-505-LTS regarding [1313] Notice. Signed by Judge Laura Taylor Swain on 07/16/2019. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Review and analyze MOTION to inform Submitting Exhibits to Ambac Assurance Corporation and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of Their Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Review and analyze INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR DR. ANDREW WOLFE filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Review and analyze Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.10 | 28.00 |
| | Review and analyze MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.10 | 28.00 |
| | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3, 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion regarding [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and analyze email exchange with Prime Clerk regarding service of process for vendor adversary proceedings (avoidance | 280.00/hr | |

Firm Tax ID: 66-0554116

actions).

| | | | | |
|---|---|---|---|---|
| AGE | Meetings of and Communications<br>Receive and analyze email from tolling agreement vendor Casa Jupiter advising that they've almost completed compiling documents and will forward next week. | 0.30<br>280.00/hr | | 84.00 |
| AGE | Meetings of and Communications<br>Work on preparing the Information Exchange Letter to Adversary Proceeding Vendors and to Tolling Agreement Vendors. | 0.70<br>280.00/hr | | 196.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc.  In order to response, secure copy of the July 12 Order applicable to this case, and summarize in response. | 0.70<br>280.00/hr | | 196.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from Y. Viera regarding requested from tolling agreement vendor Camera Mundi, Inc. for modified request (sampling).  Task with communicating with DGC regarding same. | 0.30<br>280.00/hr | | 84.00 |
| AGE | Meetings of and Communications<br>Receive and analyze email with letter from counsel for tolling agreement vendor LLM&D.  Read the letter.  Update our records. Respond to the email. | 0.70<br>280.00/hr | | 196.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from counsel for tolling agreement Cesar Castillo requesting extension of time. Update our records and reply granting requested extension. | 0.40<br>280.00/hr | | 112.00 |
| YV | Meetings of and Communications<br>Multiple communications with CC Psychological and Consulting Group Corp, vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 0.50<br>95.00/hr | | 47.50 |
| YV | Meetings of and Communications<br>Received, analyzed and  classified 14 documents received from CC Psychological and Consulting Group Corp, vendor with tolling agreement executed. | 0.50<br>95.00/hr | | 47.50 |
| YV | Meetings of and Communications<br>Multiple communications with CC Psychological and Consulting Group Corp, vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 0.50<br>95.00/hr | | 47.50 |
| YV | Meetings of and Communications<br>Multiple communications with Morales Bus Services, Inc., vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 0.50<br>95.00/hr | | 47.50 |
| YV | Meetings of and Communications<br>Review and reply to email from Mr. Hector Laboy, President of | 0.30<br>95.00/hr | | 28.50 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.: 44

Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed, who wants to know if the documents he submitted has been already review by DGC Team.

| | | | |
|---|---|---|---|
| YV | Meetings of and Communications<br>Multiple communications via email and telephone calls, from Camera-Mundi, Inc., vendor with Tolling Agreement executed, who is requesting to delimitate the exchange of information to a sampling due to the amount of documents they will have to submit. | 0.50<br>95.00/hr | 47.50 |
| YV | Meetings of and Communications<br>Receive telephone call from attorney Monique Guillemard, legal representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, intrested in participating in Phase I, Informal Discovery Process and requesting an extension of time to submit the requested evidence. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Create a box link and send it via email to attorney Monique Guillemard, legal representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, now participating in Phase I, Informal Discovery Process. Confirmed their new deadline to submit the pertinent documents. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Receive and read an email from Cristina Fernandez Rodriguez, Legal Representative of Cesar Castillo, Vendor with tolling agreement executed. Create a box link and gave them access for them to be able to start participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| AGE | Avoidance Action Analysis<br>Receive and analyze documents shared by DCG in preparation for teleconference tomorrow to do a Dry Run On Clearing Vendors -Review Specific Sample Vendor Clear Packages, including 3 vendors. | 0.80<br>280.00/hr | 224.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Angel Sosa regarding pending deliverables, agreements reached in prior meetings and the modified information requests for vendor Carvajal Education, Inc. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications related to vendor Camera Mundi, Inc. [Tolling Agreement] regading request to submit sampling of information and extension of time to complete informal exchange of information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several communications regarding multiple vendors represented by ALB lawfirm and the limited access to information for their cases due to situation with Department of Education.  Review relevant communications discussing how to address information exchange regarding such vendors and possible actions needed to access necessary information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Bob Wexler regarding status of modified information requests, intake and analysis of information.  Consider information and update case management information as applicable. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Angel Sosa regarding pending deliverables, agreements reached in prior meetings and communications and the modified information requests for vendor Ediciones Santillana, Inc. | 0.30<br>220.00/hr | 66.00 |
| 07/17/2019 | YV | Administration<br>Review of Exhibits to identify the vendor numbers for Banco Popular of Puerto Rico, HTA and Commonwealth Matters. | 0.40<br>95.00/hr | 38.00 |
|  | YV | Administration<br>Review, classify and organize in box 501 files sent by Case Solutions, LLC., vendor with adversary proceeding filed, participating in Phase I, Informal Discovery Process. | 1.00<br>95.00/hr | 95.00 |
|  | YV | Administration<br>Send email to Case Solutions, LLC., vendor with adversary proceeding filed, confirming I have received and uploaded all documents provided by them. | 0.20<br>95.00/hr | 19.00 |
|  | YV | Administration<br>Review, classify and organize in box 21 files sent by Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process. | 0.50<br>95.00/hr | 47.50 |
|  | YV | Administration<br>Create box link an provide access to Carvajal Education, Inc., vendor with Adversary Proceeding Filed, now participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Administration<br>Create box link an provide access to Ediciones Santillana, Inc., vendor with Adversary Proceeding Filed, now participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Administration<br>Received and secured production of documents submitted by Holsum de Puerto Rico, Inc., vendor with tolling agreement executed, participating in Phase I, Informal Discovery Process. | 0.50<br>95.00/hr | 47.50 |
|  | AGE | Case Administration<br>Receive and analyze email exchange with Prime Clerk regarding service of summons.  Reviewed attachments. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Case Administration<br>Receive and analyze email regarding adversary proceeding vendor Braxton School in order to update records.  Updated record. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | [PREPA] Review and analyze ORDER SETTING BRIEFING ON MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | [ERS] Receive and analyze Reply in Support of Motion of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Sections 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | [PREPA] Review and analyze Urgent Motion to File under Seal Unredacted Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | [PREPA] Review and analyze Notice OF HEARING ON MOTION OF U.S. BANK NATIONAL ASSOCIATION, AS PREPA BOND TRUSTEE, TO QUASH AMENDED DEPOSITION SUBPOENA OF CORTLAND CAPITAL MARKETS, LLC AND SOLUS ALTERNATIVE ASSET MANAGEMENT LP regarding [1466] MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1 filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | [PREPA] Review and analyze ORDER: Granting Urgent Motion To Seal. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.10 | 28.00 |
| | Review and analyze Urgent Motion to Seal Document Urgent Motion to File under Seal Unredacted Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.90 | 252.00 |
| | Receive and analyze draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO'S MOTION TO STAY CONTESTED MATTERS to be filed by Brown Rudnick.  Upon review, give approval to include in signature block. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 1.50 | 420.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Email from team at Proskauer requesting assistance with filing Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365. Review both motions. Proceed to file both motions. Send filed version to Proskauer team for noticing via Prime Clerk. |  | 280.00/hr |
| AGE | Pleadings Reviews | After initial filing, email exchange with team at Proskauer requesting assistance with filing Superseding Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365. Review both superseding motions. Proceed to file both motions. Send filed version to Proskauer team for noticing via Prime Clerk. | 1.50 280.00/hr | 420.00 |
| AGE | Meetings of and Communications | Receive and reply to email from counsel for adversary proceeding vendor Abacus Educational Services, Corp. with details about production. Task Y. Viera with verifying data received and forwarding to DGC. Assign matter to C. Infante. Updated our records. | 0.40 280.00/hr | 112.00 |
| AGE | Meetings of and Communications | Receive and reply to email from counsel for tolling agreement vendor Transporte Escolar SS with request for extension of time. Responded granting request. Updated our records. Notified DGC. | 0.40 280.00/hr | 112.00 |
| AGE | Meetings of and Communications | Receive and analyze email from in house counsel for tolling agreement vendor Banco Popular asking for teleconference with DGC. | 0.30 280.00/hr | 84.00 |
| AGE | Meetings of and Communications | Receive and reply to email from tolling agreement vendor EDGARDO VEGA INC. Update records. Task staff with following up. | 0.40 280.00/hr | 112.00 |
| AGE | Meetings of and Communications | Receive and reply to email from counsel for adversary proceeding vendor BI Incorporated. Updated our records and responded granting the 2 week extension requested. | 0.50 280.00/hr | 140.00 |
| AGE | Meetings of and Communications | Receive and analyze email from counsel for tolling agreement Trinity Services about need for teleconference with DGC. Task C. Infante with following up. | 0.30 280.00/hr | 84.00 |
| AGE | Meetings of and Communications | Receive and analyze email from counsel for Commonwealth v. Carvajal Educación, Inc., 19-ap-111. Update records. Task C. Infante with handling and responding. | 0.50 280.00/hr | 140.00 |
| AGE | Meetings of and Communications | Receive and analyze email from counsel for Commonwealth v. Ediciones Santillana, Inc., 19-ap-173. Update records. Task C. Infante with handling and responding. | 0.50 280.00/hr | 140.00 |
| AGE | Meetings of and Communications | Electronic communication from counsel for adversary proceeding | 0.80 280.00/hr | 224.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
|-----|-----|----:|----:|
|     | vendor Computer Learning Centers, Inc. regarding how to produce data.  Receive and review email from counsel.  As I was unable to access his link, reply email asking that he use our secure Box site.  Task Y. Viera with creating and forwarding same.  Update our records. | | |
| AGE | Meetings of and Communications | 0.40 | 112.00 |
|     | Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc. requesting 15 day extension.  Reply granting.  Update records and inform DGC. | 280.00/hr | |
| AGE | Meetings of and Communications | 1.00 | 280.00 |
|     | Receive secure email from Computer Learning Centers, Inc. with production.  Confirm receipt.  Download production and upload to our own secure site to share with DGC. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.20 | 56.00 |
|     | Receive and analyze email from counsel for adversary proceeding vendor Barreras.  Updated our records. | 280.00/hr | |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
|     | Receive and analyze email from tolling agreement vendor Computer Expert with production.  Updated our records. | 280.00/hr | |
| YV  | Meetings of and Communications | 0.20 | 19.00 |
|     | Receive and analyze an email from Trinity Services I, LLC, and update our records. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.30 | 28.50 |
|     | Receive and analyze communication from Transporte Escolar SS, Inc., vendor with tolling agreement executed, interested in participatiing in Phase I, Informal Discovery Process and requesting additional time to provide the required information. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.20 | 19.00 |
|     | Email to DGC Team, including communications received from Transporte Escolar SS, Inc., vendor with tolling agreement executed, and requesting them to record the contact information of their legal representative. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.50 | 47.50 |
|     | Multiple communications with IKON Solutions, vendor with tolling agreement executed, to provide guidance regarding the uploading of documents into box. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.50 | 47.50 |
|     | Multiple communications with Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, to provide them guidance regarding the uploading of documents into box. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.30 | 28.50 |
|     | Create Box link and sent it to Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovey Process. | 95.00/hr | |
| YV  | Meetings of and Communications | 0.20 | 19.00 |
|     | Compile electronic version of Exhibit 1 to be sent  to AFCG Inc. d/b/a Arroyo-Flores Consul, vendor with adversary proceeding | 95.00/hr | |

FOMB | General                                                                                              Page No.:   49

filed.

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Listen to a voice message left by Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Call back to Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process, and agreed to facilitate them a box link where the documents can be uploaded. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Created a box ling for Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process, and send it by email so they can start exchanging the information. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and listen to a voice mail left by Data Access Communication, Inc., vendor with adversary proceeding filed, requesting a call back. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Receive, review and reply to an email from Dra. Oneida Rodriguez, Director of Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, validating we received and upload the information share by them. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Listen to a voice message left by Data Access Communication, Inc., vendor with adversary proceeding filed, who is requesting additional time to finish with the exchange of information. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Call back to Data Access Communication, Inc., vendor with adversary proceeding filed, who is requesting additional time to finish with the exchange of information, provided them until August 16, 2019, to finish with the uploading of documents to box. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Send en email to Data Access Communication, Inc., vendor with adversary proceeding filed, to confirm we have approved an extension of time for them finish with the exchange of information process. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Review and acknowledge the receipt of 27 files from Computer Expert Group, Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process, and agreed to facilitate them a box link where the documents can be uploaded. | 0.20<br>95.00/hr | 19.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange from counsel for 25 school bus companies with the Department of Education.  Receive and review reply email from attorney Nolan Portalatin Cepeda, in house counsel for the Department of Education.  Emailed | 0.80<br>280.00/hr | 224.00 |

Firm Tax ID:   66-0554116

attorney Portalatin to make ourselves available should he have
any question or comment.

| | AGE | Avoidance Action Analysis | 1.50 | 420.00 |
|---|---|---|---|---|
| | | Participate in teleconference tomorrow to do a Dry Run On Clearing Vendors -Review Specific Sample Vendor Clear Packages. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 1.50 | 330.00 |
| | | Telephone conference with Claims Special Committee working group to discuss status of avoidance actions, pending issues and next steps. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by PDCM Associates and draft communication for CST and DGC regarding information included therein. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze several communications sent by EDN Consulting Group representatives regarding information provided and analysis of same. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Edward Amador from Data Acces Communications regarding informal exchange of information. | 220.00/hr | |
| 07/18/2019 | YV | Case Administration | 1.00 | 95.00 |
| | | Update all our adversary proceeding records to reflect answer due date as Jan 13, 2019, as per Court Order. | 95.00/hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Arenas Bus Line, Inc., vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | CIG | Case Administration | 0.50 | 110.00 |
| | | Telephone conference with Robert Wexler regarding pending modified information requests to be sent to several vendors. Draft related communication including vendors modified information requests. | 220.00/hr | |
| | AGE | Pleadings Reviews | 1.00 | 280.00 |
| | | Receive and analyze notifications from Court regarding summonses being issued in all of our adversary proceedings. Tasked staff with organizing hundreds of summons and relating to each one of the cases, as well as entering the answer due date. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds (Attachments: # (1) Appendix I # (2) | 280.00/hr | |

Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.

| | | | |
|---|---|---|---|
| AGE | Pleadings Reviews | 0.70 | 196.00 |
| | Receive and analyze 14 Notices of Filing and Corresponding Certifications Regarding Twenty-First thru the Thirty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Board filed by Official Committee of Unsecured Creditors filed by Luc A. Despins. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze MOTION Withdrawal of Objection To Certain Claims and Submission of Amended Exhibits regarding [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [7276] Debtor's Omnibus Objection to Claims FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to Motion regarding [7960] JOINT MOTION to inform Challenged Bonds Avoidance Actions filed by myself on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ad Hoc Group of General Obligation Bondholders. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.50 | 140.00 |
| | Read draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO'S MOTION FOR STAY OF ADVERSARY PROCEEDING. Approve for filing with my signature. | 280.00/hr | |
| AGE | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [8074] Urgent motion THIRD URGENT CONSENTED MOTION FOR EXTENSION OF | 280.00/hr | |

DEADLINES regarding [7449] Motion for Payment of
Administrative Expense Claim of Post Petition Executory Contract
Payments filed by NextGen Healthcare Inc. and Quality Systems,
Inc. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>Review and analyze REPLIES to Response to Motion - Reply of<br>the Commonwealth of Puerto Rico to Responses Filed to Six Sets<br>of Omnibus Objection (Non-Substantive) to Subsequently<br>Amended Claims and Notice of Withdrawal of Objection as to<br>Certain Claims. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Review and analyze ORDER: Granting Urgent Motion To Seal<br>(Related Doc [8047]). | 0.10<br>280.00/hr | 28.00 |
| AGE | Pleadings Reviews<br>Review and analyze ORDER: Granting Urgent Motion To Seal<br>(Related Doc [8042]). | 0.10<br>280.00/hr | 28.00 |
| AGE | Pleadings Reviews<br>Review and analyze Reply in Support of Motion of Retiree<br>Committee Establishing Initial Procedures with Respect to<br>Objections of the Official Committee of Unsecured Creditors and<br>Official Committee of Retired Employees, Pursuant to Bankruptcy<br>Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted<br>by Holders of Bonds Issued by Employees Retirement System of<br>Government of Puerto Rico. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Review and analyze MOTION Plaintiffs and Debtors the<br>Commonwealth of Puerto Rico's and the Puerto Rico Highways<br>and Transportation Authority's (through their Respective Sole<br>Representative the FOMB) Status Report and Proposed Case<br>Management Order in Connection with Proceedings Numbers<br>19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297.<br>filed by The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, et al. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Review and analyze Urgent motion For Stay Of Adversary<br>Proceeding Supplemental To Pending Motion To Stay Go Bond<br>Proceedings Pending Confirmation Of Commonwealth Plan Of<br>Adjustment filed by The Financial Oversight and Management<br>Board for Puerto Rico, as Representative of the Commonwealth<br>of Puerto Rico, et al. filed by Official Committee of Unsecured<br>Creditors. | 0.40<br>280.00/hr | 112.00 |
| AGE | Pleadings Reviews<br>Review and analyze ORDER SETTING BRIEFING ON MOTION<br>OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD<br>FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV.<br>P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE<br>ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE<br>OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE<br>PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

MOTION HEARING THE JULY 2017 DECLARATION OF
ANDREW WOLFE. (DE #1464 in 17-4780). Related document:
[8040]. Signed by Judge Laura Taylor Swain on 07/17/2019.

| | | | | | |
|---|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | | 56.00 |
| | Review and analyze ORDER AUTHORIZING SUR-REPLY regarding [7176] Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, [7827] Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay. | | 280.00/hr | | |
| AGE | Pleadings Reviews | | 0.10 | | 28.00 |
| | Review and analyze REPLY to Response to Motion "REPLY OF THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY TO RESPONSE FILED BY CLAIMANT EDWIN B. EMERY, JR., TRUSTEE [ECF NO. 7772] TO THIRTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DUPLICATE BOND CLAIMS" regarding [7772] Response to Debtor's Objection to Claims (Number(s): 7376) regarding [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | | 280.00/hr | | |
| AGE | Pleadings Reviews | | 0.20 | | 56.00 |
| | Review and analyze Objection to the Urgent Motion for Stay of Adversary Proceeding Supplemental to Pending Motion to Stay GO Bond Proceedings Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7882] Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION. | | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.80 | | 224.00 |
| | Receive and analyze draft communication to John Mudd, counsel for adversary proceeding vendors in Adv. Proc. Nos. 19-00041 and 19-00094. Subsequently receive and review email from Rosa Sierra to him with the letters and link to the data. Process these and update our records. | | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.60 | | 168.00 |
| | Receive and reply to email from counsel for adversary proceeding vendor Distribuidora Blanco. Task Y. Viera with providing Exhibit I and forwarding to DGC. Assign matter to C. Infante. Updated our records. Subsequent email from Rosa Sierra regarding same. Replied. | | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.40 | | 112.00 |
| | Receive and analyze email from counsel for tolling agreement vendor Crist and John Recycling, Inc. reqiesting extension of time. Updated records. Replied granting requested extension. | | 280.00/hr | | |
| AGE | Meetings of and Communications | | 0.40 | | 112.00 |
| | Receive and analyze email from counsel for tolling agreement vendor IKON Solutions regarding document production. | | 280.00/hr | | |

FOMB | General

Page No.:  54

| | | | |
|---|---|---|---|
| YV | Meetings of and Communications<br>Send and email to Mr. Tomi Donahoe, requesting copy of the exhibits for the following vendors: Valmont Industries, Inc., Fulcro Insurance, Ready & Responsible Security, WEG Electric, Cabrera Hnos., LLC. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Multiple Communications with Morales Bus line, vendor with tolling agreement executed, regarding the uploading of documents to box. | 0.50<br>95.00/hr | 47.50 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Att. Cruz Jové requesting extension of time to provide the requested documents to participate in the informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and letter sent by Att. Eldia Diaz Olmo regarding vendor Arieta & Son Assurance Corporation, the information they have provided and the analysis of such information. Draft communication to discuss next steps related to vendor's information exchange process. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and letter sent by Att. Edgardo Rivera regarding vendor Barreras Inc.'s compliance with the informal exchange of information.  Review documents submitted by vendor regarding contractual relationship with Department of Education. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Att. Angel Sosa regarding the process to upload information requested and the request for extension of time to provide the relevant information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and letter sent by Jose Molina Cacho regarding Distribuidora Blanco, Inc. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conerence with Attorney Angel Sosa regarding modiefied information request and informal resolution process. Draft communication to request access to portal to upload information by vendor. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and letter sent Mariana Hernandez regarding Abacus Educational Services, Corp. regarding information provided to DGC and next steps to conclude the evaluation of documents. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Mrs. Oneida Rodriguez from the Centro de Servicios Terapauticos Inc, regarding information provided for resolution process and proof of claim filed in the PROMESA case.  Review Proof of claim and related documents and consider possible relation to aviodance action. | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication and letter sent by Miguel Rodriguez Marxuach regarding Worldnet's requests for modified information and other related matters.  Draft communication for DGC to follow up on status of Worldnet's modified information requests and other matters. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication and letter sent by Att. Damaris Quiñones Vargas and regarding IKON Solutions Inc. [Tolling Agreement] information and next steps to analyze supporting documentation. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communications sent by Att. Cristina Fernandez Rodriguez regarding vendor Cesar Castillo, Inc. [Tolling Agreement] informal exchange of information. | 220.00/hr | |
| | AGE | General Litigation | 1.00 | 280.00 |
| | | Email from Tristan Axelrod requesting assistance with the filing of "Declaration of Brian Rosen in Support of GO Objection Stay Motion".  Review document. Process and file Declaration. Forward same to Prime Clerk for noticing. | 280.00/hr | |
| 07/19/2019 | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Merck Sharp & Dohme, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for MC-21, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Editorial Panamericana, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Distribuirdora Blanco, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Didacticos, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Desarrollo Comunologico de Arecibo, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | Review and download summons issued for Creative Educational & Psychological Services, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |

Firm Tax ID:  66-0554116

| | | Review and download summons issued for Corporate Research and Training, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Administration | Review and download summons issued for Computer Network System, vendor with adversary proceeding filed. | 0.30 95.00/hr | 28.50 |
| YV | Administration | Review and download summons issued for Clinica Terapeutica del Norte, Inc., vendor with adversary proceeding filed. | 0.30 95.00/hr | 28.50 |
| YV | Administration | Review and download summons issued for Chelo's Auto Parts, vendor with adversary proceeding filed. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Update our adversary proceeding record for Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed, to reflect they have started with the informal discovery process. | 0.20 95.00/hr | 19.00 |
| YV | Case Administration | Update our adversary proceeding records for Jose R. Rivera Perez, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 0.20 95.00/hr | 19.00 |
| YV | Case Administration | Update our adversary proceeding records for Yabucoa Bus Line, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 0.20 95.00/hr | 19.00 |
| YV | Case Administration | Update our adversary proceeding records for Office Galery, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 0.20 95.00/hr | 19.00 |
| YV | Case Administration | Update our adversary proceeding records for Codecon, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 0.20 95.00/hr | 19.00 |
| AGE | Pleadings Reviews | Email exchange with Brown Rudnick team regarding need to file Urgent Motion for Re-Issuance of Summonses. Read the draft motion.  Receive and review motion filed. | 0.50 280.00/hr | 140.00 |
| AGE | Pleadings Reviews | Review and analyze ORDER GRANTING MOTION FOR ENTRY OF A SEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). Related document: 7812. Signed by Judge Laura Taylor Swain on 07/19/2019. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Review and analyze ORDER regarding 8075 Joint Motion to Inform filed by Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as | 0.30 280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

Representative of the Commonwealth of Puerto Rico, et al. The parties' request that the hearing on the Motion for Relief from Stay Filed by AMPR (Docket Entry No. 3914), which is currently set for the July 24, 2019 Omnibus Hearing, be adjourned to the Omnibus Hearing scheduled for October 30, 2019, is GRANTED.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze Urgent motion -Fifth Urgent Consented Motion for Further Extension of Deadlines regarding [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.40 | 112.00 |
| | Review and analyze Notice of Presentment - Notice of Filing and Corresponding Certification Regarding 9 Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims | | 280.00/hr | |
| AGE | Pleadings Reviews | | 0.30 | 84.00 |
| | Review and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and reply to email from adversary proceeding vendor Caribbean Restaurants (Burger King) following up because they have not heard back from DGC.  Tasked C. Infante with following up with DGC. | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Create a box link for Centro Medico del Turabo, vendor with adversary proceeding executed, to faciliate the exchange of information. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |

|            |     |                                                                                                                                                                                                                                            |                    |        |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ------------------ | ------ |
|            |     | Send an email to Centro Medico del Turabo, vendor with adversary proceeding executed, inclduing a box link to facilitate the production of documents and to provide the availability of attorney Carlos Infante to discuss the production of evidence with them. | 95.00/hr           |        |
|            | YV  | Meetings of and Communications<br>Telephone call from Centro Medico del Turabo, vendor with adversary proceeding executed, to inform they will be participating the Informal Discovery Process and will like to exchange it trough box.  They also requested a meeting with attorney Carlos Infante to discuss the production of evidence. | 0.30<br>95.00/hr   | 28.50  |
|            | YV  | Meetings of and Communications<br>Prepare and send an outlook invitation to Centro Medico del Turabo, vendor with adversary proceeding executed, for the telephone conference with attorney Carlos Infante regarding the informal discovery process. | 0.20<br>95.00/hr   | 19.00  |
|            | YV  | Meetings of and Communications<br>Listen to a voice message and call back attorney Juan Martinez from Action to Build Changes, vendor with adversary proceeding filed, regarding the exchange of information process. | 0.50<br>95.00/hr   | 47.50  |
|            | AGE | Avoidance Action Analysis<br>Receive and analyze documents produced by Holsum.  After this review, task Y. Viera with processing. | 1.40<br>280.00/hr  | 392.00 |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella regarding status of Caribbean Restaurant case.  Draft communication for DGC regarding same. | 0.30<br>220.00/hr  | 66.00  |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by J. Saad Nazer and Robert Wexler regarding information exchange. | 0.20<br>220.00/hr  | 44.00  |
|            | CIG | Avoidance Action Analysis<br>Review, analyze and respond to several communications regarding Centro Medico del Turabo.  Coordinate meeting with vendor representative Attorney Baralt. | 0.50<br>220.00/hr  | 110.00 |
|            | FOD | Avoidance Action Analysis<br>Read and review electronic correspondence and documents regarding PR-Quest Diagnostics tolling agreement controversy. | 0.70<br>220.00/hr  | 154.00 |
| 07/21/2019 | AGE | Case Administration<br>Receive and analyze email from Robert Wexler in response to our email related to the 2 references to Banco Popular. | 0.10<br>280.00/hr  | 28.00  |
|            | AGE | Meetings of and Communications<br>Receive and analyze email from Robert Wexler to adversary proceeding vendor Centro de Terapia Integral Crecemos in response to their letter to our offices. | 0.20<br>280.00/hr  | 56.00  |

Firm Tax ID:   66-0554116

| 07/22/2019 | YV | Administration<br>Review and download summons issued for Centro Psicoterapeutico Multidisciplinario, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Administration<br>Review and download summons issued for Centro Psicologico del Sureste, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Administration<br>Review and download summons issued for Nexvel Consulting LLC, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | CIG | Case Administration<br>Review several reports of business bankruptcy filings to identify possible vendors or tolling vendors involved in adversay proceedings. | 1.00<br>220.00/hr | 220.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay Relative to [8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO (Attachments # (1) Exhibit A- Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by  AMBAC ASSURANCE CORPORATION. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Objection to /Response to Objection to and Request to Strike by Financial Oversight and Management Board of Assured's Limited Joinder Related document [8166] Objection filed by COMMONWEALTH OF PUERTO RICO filed by  Assured Guaranty Municipal Corp. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Objection to Ambac Assurance Corporation's Urgent Motion for Order Strikin Portions of Sur-Reply [ECF NO. 8173] Related document [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Objection to Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection With Adversary Proceeding numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364, 19-365. Related document [8083] Joint motion Superseding Status Report of the | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Reletive to [805 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. |  |  |
| KCS | Pleadings Reviews | Receive and analyze Response Notice to the court's order granting motion to seal for limited duration and for supplemental briefing relative to [8058] Order on Urgent Motion to Seal Document filed by Assured Guaranty Corp. | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze REPLY to Response to Motion in Support of Urgent Motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay relative to [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION. | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze URGENT Joint Motion to Extend Deadlines relative to Motion to Dismiss relative to[7701] Order Granting Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | Receive and analyze Third Supplemental Informative Motion of (I) Financial Oversight And Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation relative to [5143] Order, [6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. | 0.30 280.00/hr | 84.00 |
| KCS | Pleadings Reviews | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. Relative to [7963] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.50 280.00/hr | 140.00 |
| KCS | Pleadings Reviews | Receive and analyze MOTION Response of the Financial Oversight and Management Board to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing | 0.20 280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  61

filed by  The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze MOTION for Joinder / Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion to Strike Certain Provisions of Plan Support Agreement by and Among Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders [Docket No. 8020] relative to [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Unsecured Creditors. | 0.20<br>280.00/hr | 56.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from Lissette Lacomba at adversary proceeding vendor Caribbean Restaurants (Burger King) regarding communications with DGC.   Subsequent related email exchanges. | 0.50<br>280.00/hr | 140.00 |
| YV | Meetings of and Communications<br>Receive, analyze and reply to an email sent by Morales Bus Line, vendor with tolling agreement executed, regarding the uploading of documents to box. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and reply to an email from Ediciones Santilla, Inc., vendor with adversary proceeding filed. Include link to upload documents to box as part of the informal discovery process. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and reply to an email from Carvajal Educacion, Inc., vendor with adversary proceeding filed. Include link to upload docuements to box as part of the informal discovery process. | 0.20<br>95.00/hr | 19.00 |
| KCS | Fee/Employment Applications<br>Compete draft of Second Interim Fee Application. | 6.00<br>280.00/hr | 1,680.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication from Bob Wexler to C. Conde Law representatives by response to questions raised regarding vendors represented by them and documentation provided by them. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler addressing issues related to several vendors and modified information requests.  Consider actions taken by DGC and effect on status of different avoidance claims and tolling actions. | 0.70<br>220.00/hr | 154.00 |
| 07/23/2019 | YV | Administration<br>Review and download summons issued for Ready & Responsible | 0.10<br>95.00/hr | 9.50 |

Firm Tax ID:  66-0554116

FOMB | General

Security, Inc., vendor with adversary proceeding filed.

| | | | |
|---|---|---|---|
| YV | Administration<br>Review and download summons issued for Valmont Industries, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Eastern America Insurance Company, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Casa Grande Interactive Communications, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Citi Bank N.A., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Bio-Medical Applications of Puerto Rico, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Law Offices Wolf Popper, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Ediciones Santillana, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Educational Consultants, P.S.C, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for EDN Consulting Group, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Ecolift Corporation, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Distribuidora Lebron, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Computer Network System Corp, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| YV | Administration<br>Review and download summons issued for Arieta & Son, vendor | 0.10<br>95.00/hr | 9.50 |

Firm Tax ID:   66-0554116

FOMB | General

with adversary proceeding filed.

| | | | | |
|---|---|---|---|---|
| YV | Administration<br>Review and download summons issued for Great Educational Service Corporation, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| KCS | Pleadings Reviews<br>Receive and analyze Amended MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for July 24-25, 2019 relative to [8085] Motion to Inform filed by Cantor-Katz Collateral Monitor LLC filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER REQUIRING UPDATED STATUS REPORT WITH RESPECT TO MOTION IN LIMINE [ECF NO. 1457 in 17-4780]. Government Parties, UTIER, and SREAEE shall file an updated joint status report by 7/26/2019  . Signed by Judge Laura Taylor Swain on 07/23/2019. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER relative to [8159] Fifth Urgent Consented Motion for Further Extension of Deadlines relative to [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales Granted by Law. Any response to the 2004 Motion shall be filed on or before August 2, 2019. Any reply shall be filed on or before August 9, 2019. Signed by Magistrate Judge Judith G. Dein on 7/22/2019. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Final MOTION ENTRY, WITHOUT HEARING, OF ORDER GRANTING CERTAIN INDIVIDUAL OBJECTION TO PROOF OF CLAIMS relative to [7392], [7393], [7394], [7396], [7397], [7399], [7400], [7401], [7402], [7404], and [7405] filed by PUERTO RICO SALES TAX FINANCING CORPORATION. | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOF OF CLAIM OF BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. CLAIM NO. 114500 (DOCKET ENTRY NO. [7418]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER DENYING MOTION TO STRIKE FILED BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (DOCKET ENTRY NO. [8166]) Related documents: [7176], [8024], [8175]. Signed by Judge Laura Taylor Swain on 07/23/2019. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING FIFTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7291]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING THIRTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7247]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7249]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7250]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7252]). Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE, DEFICIENT, AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7258]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FIFTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF ERS BONDHOLDERS (DOCKET ENTRY NO. [7281]) Signed by Judge Laura Taylor Swain on 7/23/2019. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|     |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |            |       |
|-----|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|-------|
|     |     | Receive and analyze ORDER GRANTING FIFTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7290]). Signed by Judge Laura Taylor Swain on 7/23/2019.                                                                                                                                                                                                                                                                                                                 | 280.00/hr  |       |
| KCS | Pleadings Reviews | Receive and analyze MOTION to inform Statement in Support of Ambac's Motion to Strike PSA Provisions relative to [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION filed by Ad Hoc Group of General Obligation Bondholders. | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze MOTION to inform / Amended Third Supplemental Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation Relative to [6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion to Inform filed by Official Committee of Unsecured Creditors, [8182] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1) Proposed Notice A) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors | 0.30 280.00/hr | 84.00 |
| KCS | Pleadings Reviews | Receive and analyze Objection to THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RENEWAL OF THEIR MOTION TO COMPEL IN CONNECTION WITH PREPA AND AAFAFS RULE 9019 SETTLEMENT MOTION Related document [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by Ad Hoc Group of PREPA Bondholders. | 0.30 280.00/hr | 84.00 |
| KCS | Pleadings Reviews | Receive and analyze Objection to / Opposition to Motion of Financial Oversight and Management Board For (1) A Protective Order Pursuant to Fed. R. Civ. P. 26 From Subpoena and Deposition Notice Issued to Andrew Wolfe by Official Committee of Unsecured Creditors, and (2) an Order In Limine Precluding Official Committee of Unsecured Creditors From Entering in Evidence at The 9019 Motion Hearing July 2017 Declaration of Andrew Wolfe Related document [8040] Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments- # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. | 0.20 280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| AGE | Meetings of and Communications<br>Receive and analyze email from Robert Wexler (DGC) to counsel for tolling agreement vendor JR Bus Service. | 0.20<br>280.00/hr | 56.00 |
| AGE | Meetings of and Communications<br>Receive and analyze email from Robert Wexler (DGC) to counsel for adversary proceeding vendor Centro De Terapia Integral Crecemos, CSP. A conference call is scheduled for Thursday. | 0.20<br>280.00/hr | 56.00 |
| YV | Meetings of and Communications<br>Receive and read an email from attorney Angel Sosa requesting guidance to upload documents as part of the exchange of information process of Ediciones Santillana, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and read an email from attorney Angel Sosa requesting guidance to upload documents as part of the exchange of information process of Carvajal Educacion, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Prepare and send email with electronic copy of letters (English and Spanish) with information request to Fulcro Insurance vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and analyze an email from attorney Guillermo A. Baralt Miro requesting to reschedule a meeting with attorney Carlos Infante. | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications from Simone Cataldi and Bob Wexler regarding upload of information regarding vendor JR Bus Service. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication from Bob Wexler regarding status of data received from vendors, pending analysis and review of data, recomendations and tentative deadlines. Consider effect of said information in cases managed by lawfirm and appropriate actions to comply with proposed deadlines. | 0.70<br>220.00/hr | 154.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications from Nayda Pares and Bob Wexler regarding meeting held at Estrella LLC, agreements and next steps for informal exchange of information.  Consider said information and next steps to address vendors represented by TCM law firm. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents and communications to prepare for Conference with representatives from Centro Medico del Turabo, Inc. | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Att. Edgardo Rivera | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

and Bob Wexler regarding vendor Centro de Terapia Integral
Crecemos regarding informal resolution process, extension of
time and coordination of Telephone conference.

| | | | | |
|---|---|---|---|---|
| AGE | Court Hearings | | 3.20 | 896.00 |
| | Meeting with team in preparation for tomorrow's hearing. | | 280.00/hr | |
| AGE | Court Hearings | | 1.80 | 504.00 |
| | Receive and analyze Agenda of Matters Scheduled for the Hearing on July 24-25 2019 [Docket No. 8183], 55 pages long. Subsequently received (after hours) Amended Agenda, which was changed in light of protests going on in Puerto Rico.  Arrange for printing in the morning in time for hearing. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.40 | 112.00 |
| | Receive and analyze Notice NOTICE OF (A) WITHDRAWAL OF OBJECTION TO PROOF OF CLIAMS NO10954 AND (B) SUBMISSION OF AMENDED EXHIBITS TO THE FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLIAMS (ECF NO.7278) relative to [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO (Attachments - # (1) Exhibit Exhibit D (Proposed Order) and Exhibit A (English and Spanish Version of Schedule of Claims Subject to the Fiftieth Omnibus Objection)) filed by the COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze MOTION - Response of Debtors to the Objection of Certain Defendants to the Superseding Status Report of Debtors and Alternative Proposed Case Management Order of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364 and 19-365 relative to [8176] Objection filed by Financial Guaranty Insurance Company filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment - Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500) relative to [7418] Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500) filed by PUERTO RICO SALES TAX FINANCING CORPORATION. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.30 | 84.00 |
| | Receive and analyze Notice of Presentment Certificate of No Objection and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus Objections to Claims. relative to [7244] Debtor's Omnibus Objection to Claims Thirty-Sixth Omnibus Objection (Non-Substantive) of ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, [7245] Debtor's | | 280.00/hr | |

Firm Tax ID:   66-0554116

Omnibus Objection to Claims Thirty-Seventh Omnibus Objection (Non-Substantive) of the ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, [7247] Debtor's Omnibus Objection to Claims Thirty-Eighth Omnibus Objection of the Puerto Rico HTA and ERS of the Government of the Commonwealth of Puerto Rico , [7249] Debtor's Omnibus Objection to Claims Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico HTA and ERS of the Government of the Commonwealth of Puerto Rico, [7250] Debtor's Omnibus Objection to Claims Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico HAT and ERS of the Government of the Commonwealth of Puerto Rico to Duplicate, [7252] Debtor's Omnibus Objection to Claims Forty-Second Omnibus Objection of the Puerto Rico HTE and ERS, [7258] Debtor's Omnibus Objection to Claims Forty-Third Omnibus Objection of the Puerto Rico HTA and ERS, [7265] Debtor's Omnibus Objection to Claims Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico HTA and ERS, [7281] Debtor's Omnibus Objection to Claims Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, [7282] Debtor's Omnibus Objection to Claims Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7284] Debtor's Omnibus Objection to Claims Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7285] Debtor's Omnibus Objection to Claims Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7290] Debtor's Omnibus Objection to Claims Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7291] Debtor's Omnibus Objection to Claims Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12 # (13) Exhibit 13 # (14) Exhibit 14) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GO.

|  | AGE | Avoidance Action Analysis | 0.60 | 168.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Email from Rosa Sierra regarding the 2 adversary proceeding vendors represented by John Mudd.  Search for records. Confirmed that his clients have not produced records yet. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze email from Robert Wexler (DGC) to local counsel team regarding follow up calls and e-mails from vendors and analysis. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Conference with Francisco Ojeda to analyze and discuss applicability of Puerto Rico law and procedural rules to PROMESA adversary procedings and other relatated matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Review and analyze communications and documents to prepare for  regarding upcomming conference with Edgardo Rivera. | 220.00/hr | |
| FOD | Avoidance Action Analysis | 5.00 | 1,100.00 |
| | Write memorandum regarding Puerto Rico's law of contract and its application to the tolling agreement matter with Quest Diagnostics. | 220.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Receive and analyze Notice of Presentment - Notice of Filing and Corresponding Certification Regarding Thirtieth Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims relative to [6279] Debtor's Omnibus Objection to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims. filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8136] Notice of Presentment - Notice of Filing and Corresponding Certification Regarding Thirtieth omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims relative to [6279] filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments- # (1) Attachment 1) filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| KCS | General Litigation | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING IN PART AND DENYING IN PART [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION. STRIKING page 21 of DE [8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO. Signed by Judge Laura Taylor Swain on 07/23/2019.(ct) | 280.00/hr | |
| KCS | General Litigation | 0.50 | 140.00 |
| | Receive and analyze Amended Notice of Agenda Matters for July | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

24-25 Omnibus Hearing.

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze Informative Motion regading attendance of July 24-25 Omnibus Hearing. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze Brown Rudnick's proposed motion in complaince with order and commented on the same. Draft email advising of the same.  c | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Receive and analyze court's order on motion to re-issue summonses in AP#19-280.  Receive and review initial motion. Telephone call with client concerning advice of proper procedure. Draft email with proper procedure. | 0.50<br>280.00/hr | 140.00 |
| | KCS | General Litigation<br>Receive and analyze Order regarding procedures for Attendance of July 24-25 Omnibus Hearing. | 0.20<br>280.00/hr | 56.00 |
| 07/24/2019 | AGE | Pleadings Reviews<br>Receive and analyze email exchange related to the supplemental motion to show cause why the summonses should be reissued. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Motions to Seal Summonses filed in the adversary proceedings filed with pseudonyms.  Receive and review Orders granting the Motions and subsequent sealed summonses. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Meetings of and Communications<br>Since the Omnibus hearing ended early due to local protests, met with the Brown Rudnick team for wrap up and strategy session on handling matters with DGC related to the avoidance actions. | 5.00<br>280.00/hr | 1,400.00 |
| | KCS | Meetings of and Communications<br>Since the Omnibus hearing ended early due to local protests, met with the Brown Rudnick team for wrap up and strategy session on handling matters with DGC related to the avoidance actions. | 5.00<br>280.00/hr | 1,400.00 |
| | AGE | Court Hearings<br>Go to the office to get printed copies of the Amended Agenda prior to the hearing.  Travel with Brown Rudnick team to the Courthouse and attend Omnibus hearing. | 6.00<br>280.00/hr | 1,680.00 |
| | KCS | Court Hearings<br>Appear for Omnibus hearing at the USDC in Hato Rey. | 6.00<br>280.00/hr | 1,680.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Simone Cataldi to the Department of Education regarding access to documentation necessary for the vendors represented by his firm. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to Worldnet including modified information request.  Review attached documentation and consider prior communications sent by the vendor's legal representative Miguel Rodriguez Marxuach. | 220.00/hr | |
| | KCS | General Litigation
Receive and analyze amended complaint for compliance with local law and local rules in AP matter No. 19-361.  File the same. | 0.50
280.00/hr | 140.00 |
| | KCS | General Litigation
Receive and analyze Amended MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the July 24-25, 2019 Omnibus Hearing filed by  Lawful Constitutional Debt Coalition. | 0.10
280.00/hr | 28.00 |
| | KCS | General Litigation
Receive and analyze motion to seal document and file the same in AP matter No. 19-281. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Receive and analyze motion to seal document and file the same in AP matter No. 19-284. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Receive and analyze motion to seal document and file the same in AP matter No. 19-355. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Receive and analyze motion to seal document and file the same in AP matter No. 19-361. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Discuss motion showing cause filed by Carol Ennis regarding the lack of cause shown and suggested course of action in AP matter No. 19-280 with Clerk of the Court and then with Rosa Sierra to amend motion show cause. | 0.50
280.00/hr | 140.00 |
| | KCS | General Litigation
Receive and analyze notice to dismiss for compliance with local rules and file the same AP matter No. 19-356. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Telephone call with stateside counsel relative to the litigation tactic to present motion for issuance of new summonses in AP matter No. 19-280. | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Receive and analyze order granting motion for issuance of new summonses in AP matter No. 19-280. | 0.10
280.00/hr | 28.00 |
| | KCS | General Litigation
Receive and analyze Order on Stay of Proceedings and Mediation | 0.30
280.00/hr | 84.00 |
| 07/25/2019 | AGE | Case Administration | 0.50 | 140.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Multiple communication exchanges with Brown Rudnick team regarding adversary proceedings where litigation is expected. Also, regarding status with DGC. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.70 | 196.00 |
|  |  | Receive and reply to email from Tristan Axelrod regarding motion for leave to amend Complaint in the following matter:  FOMB v. Empresas Loyola, AP No. 19-86. Read the Motion and agreed to be on the signature block. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-282. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-283. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-284. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-285. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-286. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-287. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-288. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-355. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-356. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-357. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-358. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-359. | 280.00/hr |  |

Firm Tax ID:   66-0554116

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-361. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-365. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-296. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-280. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780). Relative to [7701] Order. Objections to the Dismissal Motion due by 08/07/2019. Replies due by 08/30/201. Motion will be heard during the 09/11/2019  Omnibus Hearing. Signed by Judge Laura Taylor Swain on 07/23/2019 | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION CERTIFICATE OF NO OBJECTION AND REQUEST FOR ENTRY, WITHOUT A HEARING OF ORDER GRANTING FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIM OF PRASA BONDHOLDER relative to [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO (Attachments- # (1) Exhibit Proposed Order Granting Fifty-First Omnibus Objection (No-Substantive) & Schedule of Claims Subject to the Fifty-First Omnibus Objection) filed by COMMONWEALTH OF PUERTO RICO | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING, IN PART, [8249] DEBTOR'S URGENT MOTION FOR EXTENSION OF DEADLINES. Related document [7449] Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments. Accordingly, the deadline to file oppositions or otherwise respond to the Administrative Claim Motion is extended to July 26, 2019. The deadline for NextGen to file a reply to any oppositions shall be extended to August 2, 2019. Signed by Judge Laura Taylor Swain on 7/25/2019. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.50 | 140.00 |
| | | Receive and analyzeRenewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | relative to [8041] MOTION of Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit 1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Exhibit 6 # (8) Exhibit 7 # (9) Exhibit 8 # (10) Exhibit 9 # (11) Exhibit 10 # (12) Exhibit 11 # (13) Exhibit 12 # (14) Exhibit 13 # (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit 16 # (18) Exhibit 17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22) Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23 # (25) Exhibit 24) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | | |
| KCS | Pleadings Reviews | Receive and analyze Notice - Notice of (a) Withdrawal of the Forty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico with Respect to Proof of Claim of Fideicomiso Lalmfc (Claim No. 14701) and (b) Submission of Amended Exhibit to Claim Objection Relative to  [7274] Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. | 0.50 280.00/hr | 140.00 |
| KCS | Pleadings Reviews | Receive and analyze REPLY to Response to Motion / Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA Rule 9019 Settlement Motion Relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors, [8263] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsec filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit 25 # (3) Exhibit 26 # (4) Exhibit 27 # (5) Exhibit 28) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors . | 0.40 280.00/hr | 112.00 |
| AGE | Meetings of and Communications | [PREPA] Receive and reply to email from Robert Wexler (DGC) inquiring about letters sent to the vendors.  Confirmed that we sent ours on July 17.  At their request, search for and send copies to DGC. | 0.70 280.00/hr | 196.00 |
| AGE | Meetings of and Communications | Receive and reply to email from counsel for adversary proceeding vendor Centro De Terapia Integral Crecemos regarding conference call that the DGC team proposed for today.  Followed up with the team to see if the call was held. | 0.40 280.00/hr | 112.00 |
| AGE | Meetings of and Communications | | 0.40 | 112.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  75

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and reply to email related to situation with tolling agreement vendor Cabrera Auto. | 280.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communications from Cristina Torres from EDN Consulting Group regarding information exchange and evaluation of their case. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communications from Simone Cataldi regarding informal exchange of information, information sent and pending information to be sent. Update case information accordingly. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communications from Melissa Dominguez and Yarimel Viera regarding informal exchange process, sampling request and extension of time to provide necessary information.  Draft communication for Bob Wexler regarding sampling request and other matters. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Review relevant documents and prepare for telephone conference with Bob Wexler and Attorney Edgardo Rivera regarding informal information exchange for vendor Centro de Terapia Integral Crecemos | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.80 | 176.00 |
|  |  | Telephone conference with Bob Wexler and Edgardo Rivera regarding informal information exchange, revised information request, confidential information and other matters.  Draft communication summarizing main agreements reached and next steps moving forward regarding information exchange. | 220.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  |  | Receive and analyze Amended Complaint to be filed for compliance with local rules in AP #19-086. | 280.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Conference with Francisco Ojeda to discuss possible tolling of avoidance action pursuant to section 546 of the Bankruptcy Code, equitable tolling principles and consent requirements to perfect a valid contract according to Puerto Rico Law. | 220.00/hr |  |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and analyze urgent motion to amend complaint in AP #19-086.  Email with changes to the same. | 280.00/hr |  |
| 07/26/2019 | AGE | Case Administration | 0.80 | 224.00 |
|  |  | Receive and analyze email from Simone Cataldi, counsel for 13 tolling agreement vendors and 7 adversary proceeding vendors, all participating in the informal information exchange process. Updated our records and validate with them certain tolling agreement vendors as they were using d/b/a's to refer to them. | 280.00/hr |  |
|  | AGE | Case Administration | 1.00 | 280.00 |

Firm Tax ID:  66-0554116

|     |                    |                                                                                                                                                                                                                                                                                                                                                                                                                                              |             |        |
| --- | ------------------ | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----------- | ------ |
|     |                    | Started receiving summons returned executed by Prime Clerk in all of the adversary proceedings.  Tasked paralegal team with searching for the ones related to the cases we are handling and saving accordingly.  Related email exchange.                                                                                                                                                                                                        | 280.00/hr   |        |
| CIG | Case Administration | Participate in drafting and filing of Interim Fee Application filed in PROMESA case docket with Kenneth Suria.                                                                                                                                                                                                                                                                                                                                 | 0.50 220.00/hr | 110.00 |
| KCS | Pleadings Reviews  | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and The Commonwealth of Puerto Rico, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO.                                                     | 0.20 280.00/hr | 56.00  |
| KCS | Pleadings Reviews  | Receive and analyze Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the July 30, 2019  Hearing Regardin 7921 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.                                                                                                                                                                                                                | 0.10 280.00/hr | 28.00  |
| KCS | Pleadings Reviews  | Receive and analyze several motions requesting to be heard at the July 31, 2019 hearing.                                                                                                                                                                                                                                                                                                                                                       | 0.30 280.00/hr | 84.00  |
| KCS | Pleadings Reviews  | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 07/24/2019 lative to 5589, 7154, 7176, 7224, 7243, 7244, 7245, 7248, 7265, 7267, 7269, 7274, 7275, 7276, 7278, 7279, 7282, 7284, 7285, 7286, 7292, 7328, 7392, 7393, 7394, 7396, 7397, 7399, 7400, 7401, 7402, 7405, 7579, 7640, 7662, 7813, 7821, 7849, 7850, 7852, 7861, 7863, 7864, 7866, 7867, 7868, 7882, 7913. . | 0.20 280.00/hr | 56.00  |
| KCS | Pleadings Reviews  | Receive and analyze Debtor's Omnibus Objection to Claims SIXTIEH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS (Attachments # (1) Exhibit Exhibit A-Schedule of Claims (English) # (2) Exhibit Anexo A-Schedule of Claims (Spanish) # (3) Exhibit Exhibit B-Declaration of Jay Herriman (English & Spanish Combine) # (4) Exhibit Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit Exhbit D-Proposed Order (English & Spanish Combine)) filed by COMMONWEALTH OF PUERTO RICO. | 0.30 280.00/hr | 84.00  |
| KCS | Pleadings Reviews  | Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE BONDS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit C- Declaration of Jay Herriman (English and Spanish Combine) # (4) Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit D - Proposed Order | 0.30 280.00/hr | 84.00  |

(English and Spanish Combine)) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO GDB BONDHOLDERS CLAIMS (Attachments: # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B -Declaration of Jay Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by COMMONWEALTH OF PUERTO RICO. | | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze AMENDED ORDER ADJOURNING HEARING ON CERTAIN MOTIONS. Related documents 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, 8280 Order. Hearing on Motion set for 07/30/2019  is ADJOURNED to 8/15/2019  01:00 PM in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Joint status report due by 08/12/2019. | | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO COFINA BONDHOLDERS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B- Declaration of Jay Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish Combined) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by COMMONWEALTH OF PUERTO RICO . | | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF AUGUST 2, 2019 HEARING. Signed by Judge Laura Taylor Swain on 07/26/2019. | | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze SECOND REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Hearing on Motion set for 10/3/2019  09:30 AM (AST) in Clemente | | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN.
Signed by Judge Laura Taylor Swain on 07/26/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006 (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E) filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Urgent motion -Fourth Urgent Consented Motion for Extension of Deadlines Relative to [8251] Order Granting Motion (Attachments # (1) Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 280.00/hr | | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to [8083] Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Related documents [6857] Motion requesting extension of time, [7060] Motion, [7426] Order, [7427] Order, [7644] Urgent Motion Requesting Order (I) Approving Service of Process at Addresses | 280.00/hr | | |

Firm Tax ID:   66-0554116

Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings, [7694] Order. (Attachments: # (1) Supplement # (2) Certificate of Service # (3) Cover Letter # (4) Envelope) filed by Peter C. Hein

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze multiple emails with Brown Rudnick regarding confidential summonses and other matters on amendment of adversary proceeding actions. | 0.40<br>280.00/hr | 112.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from counsel for Carnegie Learning, Inc. - Adv. Proc. 19-00108  - regarding their interest in participating in the information exchange.  Notified DGC. Updated our records. | 0.40<br>280.00/hr | 112.00 |
| AGE | Meetings of and Communications<br>Receive and reply to email from counsel for Arcos Dorados Puerto Rico, LLC - Adv. Proc. 19-00070 - regarding their interest in participating in the information exchange.  Notified DGC. Updated our records. | 0.40<br>280.00/hr | 112.00 |
| AGE | Meetings of and Communications<br>[PREPA] Telephone conference with Rosa Sierra regarding communication from counsel for adversary proceeding vendor WEG.  Receive and review related document (reference to Procedures Order).  Prepare and send response to counsel for WEG.  Update our records. | 1.00<br>280.00/hr | 280.00 |
| AGE | Court Hearings<br>Receive and cursory review of transcript of Wednesday's hearing. | 0.80<br>280.00/hr | 224.00 |
| AGE | Avoidance Action Analysis<br>[PREPA] Receive and analyze email and letter from counsel for adversary proceeding vendor WEG.  Share with Rosa Sierra to discuss response to specific request for confirmation.  Telephone conference with Rosa Sierra to discuss.  Prepare response to counsel.  Update our records.  Forward to DGC for them to update records. | 1.30<br>280.00/hr | 364.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange between Rosa Sierra and John Mudd regarding stipulation on extension of time for Adv. Proc. Nos. 19-00041 and 19-00094. | 0.80<br>280.00/hr | 224.00 |
| AGE | Avoidance Action Analysis<br>Work on the matter of adversary proceeding against vendor Empresas Loyola, matter with is in litigation.  Update records. Read the Answer to the Complaint.  Discuss strategy going forward. | 1.30<br>280.00/hr | 364.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by DGC regarding modified information request for Cabrera Auto.  Draft communication for Cabrera Auto regarding modified information request and telephone conference with Melissa Dominguez to discuss same. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                              Page No.:   80

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Mrs. Carol Pereira regarding inquiries about informal exchange of information and modified information requests by tolling vendor Transporte Escolar. | 220.00/hr | |
| 07/27/2019 | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and reply to email from counsel for tolling vendor Transporte Escolar S S, requesting copy of date.  Search for and sent them Exhibit I. | 280.00/hr | |
| 07/29/2019 | KCS | Case Administration | 0.50 | 140.00 |
| | | Appear for meeting on process for future fee applications, including Carlos Infante. | 280.00/hr | |
| | CIG | Case Administration | 0.60 | 132.00 |
| | | Review and analyze communication from Rosa Sierra regarding pending matters, ongoing issues with adversary complaints and expectations after new summonses have been served.  Consider effect on vendors managed by Estrella and those that have not reached out for informal resolution process. | 220.00/hr | |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze notifications regarding the closing of the following adversary proceeding: THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suiza Dairy Corporation 19-00215-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.50 | 140.00 |
| | | Final review and filing of joint stipulations in the adversary proceedings handled by John Mudd (Alpha Guards and Carbrera & Ramos). | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Memorandum Order granting Motion for Protective Order and Order In Limine precluding evidence in connection with BR9019 Motion. | 280.00/hr | |
| | KCS | Asset Analysis Recovery | 0.50 | 140.00 |
| | | Receive and analyze NDA and addressed one issue*. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.30 | 84.00 |
| | | Receive and analyze email from adversary proceeding vendor WG Computers.  Verified records and confirmed this matter is assigned to CST.  Reply advising and copying team at CST. | 280.00/hr | |
| | AGE | Meetings of and Communications | 0.30 | 84.00 |
| | | Email from counsel for adversary proceeding vendor Hospira (Adversary Proceeding 19-00186 LTS) regarding this matter. | 280.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | | Verified records and confirmed this matter is assigned to CST. Reply advising and copying team at CST. | | |
| AGE | Avoidance Action Analysis | Update records for avoidance action vendor cases that have docket activity. | 1.40 280.00/hr | 392.00 |
| AGE | Avoidance Action Analysis | Read letter from counsel for tolling agreement vendor National Building Maintenance Corp.  Assign matter to C. Infante and task him with follow up with DGC. | 0.40 280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis | Review and analyze several communications sent by Karol Pereira regarding information request, exchange of information and documents to be provided by vendor Transporte Escolar [Tolling Agreement] for informal resolution process. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze sample summons for adversary proceeding for avoidance actions. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze Fee Examiner's Letter Report regarding First Interim Fee Application for Local Counsel. | 0.70 220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent William Figueroa from WF Computer Services Inc. regarding letter sent about avoidance action litigation.  Review attached letter regarding same matter. | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Hector Iaboy representing Centro Avanzado Patología & Terapia del Habla Inc., regarding clarification about the informal resolution process, the complaint being served and additional correspondences received from the PROMESA debtors.  Review and analyze attached summons and complaint and contact vendor representative to clarify doubts regarding informal resolution process and effect of complaint. | 1.50 220.00/hr | 330.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication from Gladys Betancourt from Casa Grande Interactive and draft communication for DGC regarding status of modified information requesta nd other matters. | 0.40 220.00/hr | 88.00 |
| KCS | General Litigation | Receive and analyze Minutes of proceeding of July 30, 2019 relative to several motions. [8331] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Read and analyze motion in AP #19-357 for compliance with local rules. | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Read and analyze motion withdrawing document in AP #19-355 for compliance with local rules and file the same. | 0.20 280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

| | KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SETTING SUPPLEMENTAL BRIEFING SCHEDULE WITH RESPECT TO MOTION IN LIMINE [DKT. NO. 1301 in 17-4780] relative to [7332] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document (7942). [8307] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [8301] Fourth Urgent Consented Motion for Extension of Deadlines at [8251] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc.  [8306] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze Reply to Response to Motion IN FURTHER SUPPORT OF SOLUS URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK Relative to [8233] Urgent motion SOLUS OPPOSITION TO U.S. BANKS MOTION TO QUASH AMENDED DEPOSITION NOTICE, AND MEMORANDUM IN SUPPORT OF URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC filed by  SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [8309] | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Read and analyzes summons issued under seal.  Retrieve the same and forward to client for service of process in AP #19-0284. | 280.00/hr | |
| 07/30/2019 | YV | Administration | 0.30 | 28.50 |
| | | As requested by Mr. Robert Wexler from DGC, update the folder of EDN Consulting group, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | As requested by Mr. Robert Wexler from DGC, update the folder of Datas Access Communication Inc., vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |
| | | As requested by Mr. Robert Wexler from DGC, update the folder of Computer Learning Centers, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr | |
| | YV | Administration | 0.30 | 28.50 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | As requested by Mr. Robert Wexler from DGC, update the folder of Centro de Patologia del Habla y Audicion, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr |  |
| YV | Administration | 0.30 | 28.50 |
|  | As requested by Mr. Robert Wexler from DGC, update the folder of Centro Avanzado Patologia y Terapia del Habla, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr |  |
| YV | Administration | 0.30 | 28.50 |
|  | As requested by Mr. Robert Wexler from DGC, update the folder of Case Solutions LLC., vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr |  |
| YV | Administration | 0.30 | 28.50 |
|  | As requested by Mr. Robert Wexler from DGC, update the folder of Abacus Educational Services Corp, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr |  |
| CIG | Case Administration | 0.20 | 44.00 |
|  | Review list of bankruptcy filings and monitor possible vendor filings. | 220.00/hr |  |
| AGE | Pleadings Reviews | 0.40 | 112.00 |
|  | Receive and analyze Orders Approving Stipulation 19-00094-LTS & 19-00041-LTS.  Updated our records. | 280.00/hr |  |
| KCS | Asset Analysis Recovery | 0.30 | 84.00 |
|  | Receive and analyze email from Rosa with NDA final draft. | 280.00/hr |  |
| KCS | Asset Analysis Recovery | 0.10 | 28.00 |
|  | Draft email to Rosa with my comment regarding FRE and the NDA interplay. | 280.00/hr |  |
| AGE | Meetings of and Communications | 0.20 | 56.00 |
|  | Receive and read email exchange with tolling agreement vendor Roche Diagnostics. | 280.00/hr |  |
| AGE | Meetings of and Communications | 0.30 | 84.00 |
|  | Email from law firm representing tolling agreement vendor Transporte Escolar SS regarding need for check numbers.  Email to DGC requesting information. | 280.00/hr |  |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|  | Receive telephone call from attorney Manuel J. Rivera Rodriguez, legal representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, requesting assistance with the process of uploading documents into box. | 95.00/hr |  |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|  | Receive and analyze email from attorney Manuel J. Rivera Rodriguez, legal representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, confirming he has access to box in order to start uploading the requested | 95.00/hr |  |

Firm Tax ID:   66-0554116

evidence.

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Receive and analyze an email from BI Incorporated, vendor with adversary proceeding filed, requesting additional time to exchange information and a box link for the uploading of documents. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Create a box link for BI Incorporated, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Create a box link for Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process. | 0.30<br>95.00/hr | 28.50 |
| AGE | Avoidance Action Analysis<br>Receive and reply to email from Luis Casas Meyer, counsel for adversary proceeding vendor BI Incorporated regarding extension to time and inquiry whether production could be on a rolling basis. Tasked Y. Viera with sending secure link to Box. Receive email from Y. Viera with same. Update our records. | 0.50<br>280.00/hr | 140.00 |
| AGE | Avoidance Action Analysis<br>Review and analyze email received from counsel (Simone Cataldi) for multiple transportation tolling and adversary proceeding vendors regarding need for additional time. Subsequent related emails. More substantive email with their legal research regarding certain information that they argue is not required from these vendors. Tasked Y. González with researching matter. | 1.00<br>280.00/hr | 280.00 |
| AGE | Avoidance Action Analysis<br>Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc., regarding method to transmit data for the information exchange. Update our records. Tasked Y. Viera with creating and providing link in Box. | 0.50<br>280.00/hr | 140.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze communications from tolling agreement vendor Trinity Services, including modified request. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze final draft NDA for information exchange. Detailed review. Reply with comments and recommended edits. Discuss with colleague K. Suria. Receive email with final version, adopting our recommended edits. | 2.30<br>280.00/hr | 644.00 |
| AGE | Avoidance Action Analysis<br>Email from adversary proceeding vendor 800 Ponce de Leon Corp., a government landlord. Communicate with DGC as a resolution on this one was expected last week. Receive status report. Communicate with Brown Rudnick regarding same. Reply and update our records. | 1.00<br>280.00/hr | 280.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|--|--|--|--|--|
|  |  | regarding progression of information exchange and other related matters and coordination of telephone conference to discuss topic in greater detail. |  |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review, analyze and respond to communications sent by Kevin Collins representing Roche Diagnostics [Tolling Agreement] regarding modified information request and additional extension of time to provide requested documentation. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze several communications sent by Simone Cataldi and Bob Wexler regarding vendors represented by ALB requesting extension of time to provide modified information requested from vendors. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication and attached documents sent by Bob Wexler to attorney Miguel Nazario regarding modified information request for Trinity Services [Tolling Agreement]. Consider next steps for exchange of information with vendor. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and respond to communications sent by Bob Wexler and Alberto Estrella regarding informal exchange of information with Banco Popular. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler to C. Conde and Associates and attached documents regarding the modified information request of the vendors represented by the firm, follow up conference call and other related matters. Review response from attorney Luisa Valle from C. Conde Law and consider next steps for the information exchange of the vendors represented by her firm. | 220.00/hr |  |
|  | FOD | Avoidance Action Analysis | 1.00 | 220.00 |
|  |  | Continue draft of memorandum regarding tolling agreement, local contract law and tolling of causes of action. | 220.00/hr |  |
| 07/31/2019 | YV | Administration | 0.30 | 28.50 |
|  |  | Review communications and update records to reflect that Cabrera Grupo Automotriz, vendor with tolling agreement executed, is now participating in Phase I, Informal Discovery Process. | 95.00/hr |  |
|  | YV | Administration | 0.30 | 28.50 |
|  |  | Review communications and update records to reflect that Cabrera Auto Group, vendor with tolling agreement executed, is now participating in Phase I, Informal Discovery Process. | 95.00/hr |  |
|  | YV | Administration | 0.30 | 28.50 |
|  |  | Review communications and update records to reflect that AT & T, vendor with tolling agreement executed, is  participating in Phase I, Informal Discovery Process. | 95.00/hr |  |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that Academia CEIP, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that Transporte Papo, vendor with tolling agreement executed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that Humana Health Plan of Puerto Rico, Inc., vendor with tolling agreement executed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that Merck Sharp & Dohme (I.A.) LLC, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that Centro Avanzado y Patologia del Habla, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Administration | 0.30 | 28.50 |
| | Review communications and update records to reflect that B. Fernandez & Hnos., Inc., vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Case Administration | 0.50 | 47.50 |
| | Update report for DGC Team, to inform which vendors are not participating yet in Phase I Informal Discovery Process. | 95.00/hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Business Bankruptcy Notifications to monitor status of vendors involved in adversary proceedings. | 220.00/hr | |
| CIG | Case Administration | 0.80 | 176.00 |
| | Review, analyze and update PROMESA Tolling Agreement table sent by Alberto Estrella.  Consider and incorporate suggested edits regarding status of case, contact information and other matters. | 220.00/hr | |
| CIG | Case Administration | 1.00 | 220.00 |
| | Review and analyze PROMESA Tolling vendor contact status table and incorporate necessary revisions based on interactions with vendor representatives and attempts to contact vendors. | 220.00/hr | |
| CIG | Case Administration | 0.40 | 88.00 |
| | Review and analyze communications sent by Alicia Lavergne representing vendor Merck Sharp & Dohme LLC regarding interest in participating in informal resolution process.  Review several follow up communications regarding same matter. Update case management information. | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 1.00 | 220.00 |
| | Review, analyze and update PROMESA Open Matters table. Consider and incorporate suggested edits regarding status of case, contact information and other matters. | 220.00/hr | | |
| CIG | Case Administration | | 1.50 | 330.00 |
| | Review, analyze and update case files for adversary proceeding defendants and tolling agreement vendors assigned. | 220.00/hr | | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze INFORMATIVE MOTION OF THE FEE EXAMINER ON REVIEW STATUS OF APPLICATIONS OF MCKINSEY & COMPANY, INC. AS CONSULTANT TO THE FINANCIAL MANAGEMENT AND OVERSIGHT BOARD filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamso | 280.00/hr | | |
| CIG | Meetings of and Communications | | 1.00 | 220.00 |
| | Conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review relevant information regarding cases assigned for PROMESA infromal resolution process management in preparation of conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims. | 220.00/hr | | |
| KCS | Fee/Employment Applications | | 1.50 | 420.00 |
| | Receive and edit June 2019 billing entries. | 280.00/hr | | |
| KCS | Fee/Employment Applications | | 0.20 | 56.00 |
| | Receive and analyze email from Charles Brown claiming that he is not counsel for Goldman Sachs Assets Management and is not authorized to receive service on their behalf. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Charles Brown at Goodwin Law regarding attempted service upon Goldman Sachs Asset Management Trading 37 in Adv. Proc. No. 19-00281.  Task K. Suria with handling. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze email from DGC to tolling agreement vendor Transporte Escolar. Update records. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Prepare NDA for use with tolling agreement vendor Cima Strategies.  Forward to their counsel for consideration. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.60 | 168.00 |
| | Receive and reply to electronic communication from counsel for Forward Learning.  Update records.  Notify DGC. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | Receive and reply to email from counsel representing adversary proceeding vendor a Merck Sharp & Dohme.  Heard her voice mail.  Confirmed that they will engage in the informal information | 280.00/hr | | |

Firm Tax ID:  66-0554116

exchange process.  Update our records.  Notify DGC.

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis<br>Generate list of vendors with no activity (segregated by tolling agreement vendor and adversary proceeding vendor). Review and update files. Share with DGC and asked them to validate as there are vendors contacting them directly. | 1.00<br>280.00/hr | | 280.00 |
| AGE | Avoidance Action Analysis<br>Meet with Yarimel Viera and Carlos Infante to go over status of vendor avoidance cases, review and create reports, and develop plan going forward. | 1.00<br>280.00/hr | | 280.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Ivan Castro from ALB lawfirm explaining the way transportation vendors submit documents and receive payment and the School Transportation Systems Manual developed by the Department of Education. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Bob Wexler regarding modified information request status for vendor Casa Grande Interactive. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications regarding Trasnporte Escolar SS [Tolling Agreement] regarding cross-reference of payments and information required for informal exchange. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications scheduling telephone conference with representatives from Banco Popular [Tolling Agreement]. | 0.20<br>220.00/hr | | 44.00 |
| YG | Claims and Plan<br>Analyze and review complaint, letters and other documents to research issues regarding invoicing of schools transport. | 1.00<br>220.00/hr | | 220.00 |

| | | | |
|---|---|---|---|
| | For professional services rendered | 328.20 | $77,801.50 |

ADDITIONAL CHARGES

| | | | Qty/Price | |
|---|---|---|---|---|
| 07/01/2019 | AGE | CourtDrive Invoice # 8BF0B14-0027 July 1, 2019- August 1, 2019. | 270.75<br>1.00 | 270.75 |
| 07/01/2019 | KCS | Delivery by Max Delivery Service of Filing Fees List #3 to be filed in the USDC in Hato Rey, PR. | 35.00<br>1.00 | 35.00 |
| 07/01/2019 | KCS | Delivery by Max Delivery Service of Filing Fees list #4 to be filed at USDC of PR in Hato Rey. | 35.00<br>1.00 | 35.00 |
| 07/02/2019 | KCS | Court Fees for the Transcription of the Hearing held on 06/28/2019, conducted at the New York District Court. | 164.82<br>1.00 | 164.82 |
| 07/07/2019 | KCS | Delivery by Max Delivery Services of Filing Fee Payments for | 30.00 | 30.00 |

Firm Tax ID:  66-0554116

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Cases 19-00147 & 19-00157 to be delivered at Clerk's office at USDC- Hato Rey. | | |
| | | | 1.00 | |
| 07/10/2019 | KCS | Delivery by Max Delivery Services of Filing Fee Payments  to be delivered at Clerk's office at USDC- Hato Rey. | 30.00 | 30.00 |
| | | | 1.00 | |
| 07/17/2019 | KCS | Delivery by Max Delivery Services of Filling Fees, Payments and List # 7, to be Filed at the USDC-PR in Hato Rey, Puerto Rico. | 30.00 | 30.00 |
| | | | 1.00 | |
| 07/18/2019 | AGE | Copy cost of Information Exchange Letters to Adversary Proceedings to Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable & Responsible Security. | 28.00 | 2.80 |
| | | | 0.10 | |
| 07/18/2019 | AGE | Certified postage for sending Information Exchange Letters to Adversary Proceedings to Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable & Responsible Security. | 27.80 | 27.80 |
| | | | 1.00 | |
| 07/25/2019 | AGE | Copy cost of five sets of Notice of Amended Agenda of Matters Scheduled for the hearing on July 24-25,2019 at 9:30 A.M of 117 pages. ( 585 pages x $0.10) | 585.00 | 58.50 |
| | | | 0.10 | |
| 07/26/2019 | AGE | FedEx delivery to Sunni P. Beville on 07/26/2019 at Brown Rudnick Boston MA.  Invoice # 1-843-19645. | 0.00 | 109.25 |
| | | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $793.92 |
| **Total amount of fees and costs** | | $78,595.42 |
| TOTAL AMOUNT OF THIS INVOICE | | **$78,595.42** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 140.00 | 280.00 | $39,200.00 |
| Carlos  Infante | 73.70 | 220.00 | $16,214.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 0.50 | 160.00 | $80.00 |
| Francisco   Ojeda Diez | 7.20 | 220.00 | $1,584.00 |
| Kenneth C. Suria | 56.50 | 280.00 | $15,820.00 |
| Olga  Cabrera | 0.00 | 0.00 | $0.00 |
| Yasthel  González | 1.00 | 220.00 | $220.00 |
| Yarimel  Viera | 49.30 | 95.00 | $4,683.50 |

Firm Tax ID:  66-0554116

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $355.00 |
| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |
| 501959 | April/30/2019 | $68,749.65 | $68,749.65 |
| 502188 | February/28/2019 | $26,761.00 | $26,761.00 |
| 502493 | May/31/2019 | $67,793.25 | $67,793.25 |
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |

| | |
|---|---|
| Total  A/R Due | $252,880.35 |
| Total Amount of This Invoice | $78,595.42 |
| Total Balance Due | $331,475.77 |

Firm Tax ID:   66-0554116

## **EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**

00372360



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | | |
|---|---|---|
| | Invoice # | 502814 |
| | Invoice Date: | July 31, 2019 |
| | Current Invoice Amount: | $78,595.42 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Administration** | | |
| 07/03/2019 | YV | Review/analyze<br>Receive, review and process correspondence receive from attorney Nayuan Zouairabani for dockets Dockets 2582, 7643, 7646 and 7647. | 0.50<br>95.00/hr | 47.50 |
| 07/17/2019 | YV | Review/analyze<br>Review of Exhibits to identify the vendor numbers for Banco Popular of Puerto Rico, HTA and Commonwealth Matters. | 0.40<br>95.00/hr | 38.00 |
| | YV | Review/analyze<br>Review, classify and organize in box 501 files sent by Case Solutions, LLC., vendor with adversary proceeding filed, participating in Phase I, Informal Discovery Process. | 1.00<br>95.00/hr | 95.00 |
| | YV | Review/analyze<br>Send email to Case Solutions, LLC., vendor with adversary proceeding filed, confirming I have received and uploaded all documents provided by them. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Review, classify and organize in box 21 files sent by Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process. | 0.50<br>95.00/hr | 47.50 |
| | YV | Plan and prepare for<br>Create box link an provide access to Carvajal Education, Inc., vendor with Adversary Proceeding Filed, now participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| | YV | Plan and prepare for<br>Create box link an provide access to Ediciones Santillana, Inc., vendor with Adversary Proceeding Filed, now participating in Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |

|            | YV | Review/analyze | | |
|------------|----|----------------|---|---|
|            |    | Received and secured production of documents submitted by Holsum de Puerto Rico, Inc., vendor with tolling agreement executed, participating in Phase I, Informal Discovery Process. | 0.50<br>95.00/hr | 47.50 |
| 07/19/2019 | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Merck Sharp & Dohme, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for MC-21, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Editorial Panamericana, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Distribuirdora Blanco, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Didacticos, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Desarrollo Comunologico de Arecibo, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Creative Educational & Psychological Services, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Corporate Research and Training, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Computer Network System, vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Clinica Terapeutica del Norte, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Chelo's Auto Parts, vendor with adversary proceeding filed. | 95.00/hr | |
| 07/22/2019 | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review and download summons issued for Centro Psicoterapeutico Multidisciplinario, vendor with adversary proceeding filed. | 95.00/hr | |

| | YV | Review/analyze<br>Review and download summons issued for Centro Psicologico del Sureste, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review and download summons issued for Nexvel Consulting LLC, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| 07/23/2019 | YV | Review/analyze<br>Review and download summons issued for Ready & Responsible Security, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Valmont Industries, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Eastern America Insurance Company, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Casa Grande Interactive Communications, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Citi Bank N.A., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Bio-Medical Applications of Puerto Rico, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Law Offices Wolf Popper, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Ediciones Santillana, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Educational Consultants, P.S.C, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for EDN Consulting Group, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |

Firm Tax ID: 66-0554116

| | YV | Review/analyze<br>Review and download summons issued for Ecolift Corporation, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review and download summons issued for Distribuidora Lebron, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Computer Network System Corp, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Arieta & Son, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and download summons issued for Great Educational Service Corporation, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| 07/30/2019 | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of EDN Consulting group, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of Datas Access Communication Inc., vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of Computer Learning Centers, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of Centro de Patologia del Habla y Audicion, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of Centro Avanzado Patologia y Terapia del Habla, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>As requested by Mr. Robert Wexler from DGC, update the folder of Case Solutions LLC., vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 0.30<br>95.00/hr | 28.50 |

|            | YV | Com(other exter | 0.30 | 28.50 |
|------------|----|-----------------|------|-------|
|            |    | As requested by Mr. Robert Wexler from DGC, update the folder of Abacus Educational Services Corp, vendor with adversary proceeding filed, with the contact information and transmittal email from their representative. | 95.00/hr | |
| 07/31/2019 | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Cabrera Grupo Automotriz, vendor with tolling agreement executed, is now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Cabrera Auto Group, vendor with tolling agreement executed, is now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that AT & T, vendor with tolling agreement executed, is  participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Academia CEIP, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Transporte Papo, vendor with tolling agreement executed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Humana Health Plan of Puerto Rico, Inc., vendor with tolling agreement executed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Merck Sharp & Dohme (I.A.) LLC, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that Centro Avanzado y Patologia del Habla, vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            | YV | Review/analyze | 0.30 | 28.50 |
|            |    | Review communications and update records to reflect that B. Fernandez & Hnos., Inc., vendor with adversary proceeding filed, is participating in Phase I, Informal Discovery Process. | 95.00/hr | |
|            |    | SUBTOTAL: | 14.30 | 1,358.50 |

Firm Tax ID: 66-0554116

Case Administration

| | | | | |
|---|---|---|---|---|
| 07/01/2019 | AGE | Review/analyze<br>Receive and analyze email from Rebecca Saunders at DGC with<br>updated matrix.  Check updates and share with team. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze transcript of hearing of June 28, 2019. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Review/analyze<br>Receive and analyze answer to the complaint by Loyola<br>Enterprises in AP# 19-086 | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Sunni Beville with response to<br>discovery requests to be sent to opposing counsels. | 0.50<br>280.00/hr | 140.00 |
| 07/03/2019 | AGE | Com(other exter<br>Participate in teleconference with Prime Clerk team regarding<br>Puerto Rico Revised Avoidance Actions Procedures Service. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Review/analyze<br>Review information regarding "manifestos" and payments from<br>2017 on adversary proceedings sent by CPA Gerardo Morera<br>from Olein Recovery Corporation consider possible effect of<br>information.  [Tolling Agreement]. | 0.50<br>220.00/hr | 110.00 |
| 07/05/2019 | CIG | Draft/revise<br>Review notification of bankruptcy filings and consider possible<br>filings by PROMESA vendors. | 0.30<br>220.00/hr | 66.00 |
| 07/08/2019 | AGE | Review/analyze<br>Receive and analyze email from Rosa Sierra with updated Case<br>Matrix, including PREPA vendors.  Task staff with working on<br>updating records. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Com.otherCounse<br>Participate in teleconference with team regarding Requesting<br>Contracts from the Comptroller's Office and Call with the<br>Creditors Committee. | 0.50<br>280.00/hr | 140.00 |
| 07/09/2019 | CIG | Manage date/fil<br>Review updated list of tolling vendors agreement and identify<br>those that have contacted firm to begin informal of exchange<br>information process.  Draft communication for Estrella working<br>team with updated information. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Manage date/fil<br>Review updated list of adversary vendors and identify those that<br>have contacted firm to begin informal process to exchange<br>information. | 0.50<br>220.00/hr | 110.00 |
| 07/10/2019 | AGE | Com.otherCounse<br>Participate in call with team to go over Master Matrix (Important<br>Updates) and allocate PREPA cases.  Thereafter updated our<br>cases and process these for handling. | 1.20<br>280.00/hr | 336.00 |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review notification of bankruptcy filings and consider possible<br>filings by PROMESA vendors. | 0.30<br>220.00/hr | 66.00 |
| 07/11/2019 | AGE | Review/analyze<br>Receive and analyze email from Clerk's Office regarding<br>Payments AP Avoidance Cases.  Work on resolving the pending<br>issue and correcting process going forward to accommodate<br>request from Clerk's Office. | 1.00<br>280.00/hr | 280.00 |
|  | CIG | Appear for<br>Meeting with Yarimel Viera to discuss management of avoidance<br>claims and to identify vendors that have reached out to participate<br>in voluntary exchange of information. | 0.50<br>220.00/hr | 110.00 |
| 07/12/2019 | AGE | Com(other exter<br>Conference call with Robert Wexler regarding 90 day preference<br>claims. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Draft/revise<br>Review and validate that the ORDER GRANTING OMNIBUS<br>MOTION BY THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND<br>THROUGH THE MEMBERS OF THE SPECIAL CLAIMS<br>COMMITTEE AND THE OFFICIAL COMMITTEE OF<br>UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION<br>CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH<br>PROCEDURES FOR APPROVAL OF SETTLEMENTS, as signed<br>by Magistrate Judge Judith G. Dein on 07/12/2019, was docketed<br>in all our adversary cases. | 1.00<br>280.00/hr | 280.00 |
|  | AGE | Com(other exter<br>Phone call with Robert Wexler from DGC regarding 90 Day<br>Preference Data Request to Vendors. | 0.40<br>280.00/hr | 112.00 |
|  | CIG | Draft/revise<br>Review report of bankruptcy filings and consider cases involving<br>identified PROMESA avoidance action vendors. | 0.40<br>220.00/hr | 88.00 |
| 07/15/2019 | AGE | Draft/revise<br>Work on the processing of the five (5) PREPA Avoidance Actions<br>assigned to our Firm, specifically, the following adversary<br>proceeding vendors: Ready & Responsible Security, Inc.,<br>Valmont Industries, Inc., and WEG Electric Corp.  And the<br>following tolling agreement vendors: Cabrera Hnos., LLC and<br>Fulcro Insurance, Inc. | 2.00<br>280.00/hr | 560.00 |
| 07/16/2019 | AGE | Com. (in firm)<br>Meet with C. Infante and Y. Viera regarding distribution of tasks. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Com(other exter<br>Participate in telephone conference with Robert Wexler and DGC<br>team to continue discussion regarding 90 Day Preference Data<br>Request to Vendors. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Search for the contact information of attorney Manuel J. Rivera Rodríguez, legal representative of Clinica de Terapias Pediátricas, vendor with adversary proceeding filed, in order to update our records. | 95.00/hr | |
| 07/17/2019 | AGE | Com(other exter | 0.50 | 140.00 |
| | | Receive and analyze email exchange with Prime Clerk regarding service of summons.  Reviewed attachments. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.10 | 28.00 |
| | | Receive and analyze email regarding adversary proceeding vendor Braxton School in order to update records.  Updated record. | 280.00/hr | |
| 07/18/2019 | YV | Draft/revise | 1.00 | 95.00 |
| | | Update all our adversary proceeding records to reflect answer due date as Jan 13, 2019, as per Court Order. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Arenas Bus Line, Inc., vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Telephone conference with Robert Wexler regarding pending modified information requests to be sent to several vendors. Draft related communication including vendors modified information requests. | 220.00/hr | |
| 07/19/2019 | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding record for Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Jose R. Rivera Perez, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Yabucoa Bus Line, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Office Galery, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Update our adversary proceeding records for Codecon, vendor with tolling agreement executed, to reflect they have started with the informal discovery process. | 95.00/hr | |

Firm Tax ID: 66-0554116

| 07/21/2019 | AGE | Com(other exter | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Robert Wexler in response to our email related to the 2 references to Banco Popular. | 280.00/hr | |
| 07/22/2019 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review several reports of business bankruptcy filings to identify possible vendors or tolling vendors involved in adversary proceedings. | 220.00/hr | |
| 07/25/2019 | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Multiple communication exchanges with Brown Rudnick team regarding adversary proceedings where litigation is expected. Also, regarding status with DGC. | 280.00/hr | |
| 07/26/2019 | AGE | Com.otherCounse | 0.80 | 224.00 |
| | | Receive and analyze email from Simone Cataldi, counsel for 13 tolling agreement vendors and 7 adversary proceeding vendors, all participating in the informal information exchange process. Updated our records and validate with them certain tolling agreement vendors as they were using d/b/a's to refer to them. | 280.00/hr | |
| | AGE | Review/analyze | 1.00 | 280.00 |
| | | Started receiving summons returned executed by Prime Clerk in all of the adversary proceedings.  Tasked paralegal team with searching for the ones related to the cases we are handling and saving accordingly.  Related email exchange. | 280.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Participate in drafting and filing of Interim Fee Application filed in PROMESA case docket with Kenneth Suria. | 220.00/hr | |
| 07/29/2019 | KCS | Appear for | 0.50 | 140.00 |
| | | Appear for meeting on process for future fee applications, including Carlos Infante. | 280.00/hr | |
| | CIG | Appear for | 0.60 | 132.00 |
| | | Review and analyze communication from Rosa Sierra regarding pending matters, ongoing issues with adversary complaints and expectations after new summonses have been served.  Consider effect on vendors managed by Estrella and those that have not reached out for informal resolution process. | 220.00/hr | |
| 07/30/2019 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review list of bankruptcy filings and monitor possible vendor filings. | 220.00/hr | |
| 07/31/2019 | YV | Draft/revise | 0.50 | 47.50 |
| | | Update report for DGC Team, to inform which vendors are not participating yet in Phase I Informal Discovery Process. | 95.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Business Bankruptcy Notifications to monitor status of vendors involved in adversary proceedings. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.80 | 176.00 |
|---|---|---|---|---|
| | | Review, analyze and update PROMESA Tolling Agreement table sent by Alberto Estrella.  Consider and incorporate suggested edits regarding status of case, contact information and other matters. | 220.00/hr | |
| | CIG | Draft/revise | 1.00 | 220.00 |
| | | Review and analyze PROMESA Tolling vendor contact status table and incorporate necessary revisions based on interactions with vendor representatives and attempts to contact vendors. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communications sent by Alicia Lavergne representing vendor Merck Sharp & Dohme LLC regarding interest in participating in informal resolution process.  Review several follow up communications regarding same matter.  Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 1.00 | 220.00 |
| | | Review, analyze and update PROMESA Open Matters table.  Consider and incorporate suggested edits regarding status of case, contact information and other matters. | 220.00/hr | |
| | CIG | Draft/revise | 1.50 | 330.00 |
| | | Review, analyze and update case files for adversary proceeding defendants and tolling agreement vendors assigned. | 220.00/hr | |
| 07/10/2019 | YV | Review/analyze | 0.30 | 28.50 |
| | | Read and secure communication from Reality Development Corp, vendor with tolling agreement executed, intreseted in participating in Phase I, Informal Discovery Process amd gathered facts on vendor. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Create a box link and send it by email to Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Email to DGC Team requesting them to update the contact information of Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019. | 95.00/hr | |
| 07/03/2019 | AGE | Draft/revise | 1.00 | 280.00 |
| | | Work on the PROMESA Garden Variety Actions Procedures and Settlement Authority Revised Order. | 280.00/hr | |
| 07/11/2019 | FOD | Com(other exter | 0.30 | 66.00 |
| | | Telephone conference with Clerk's Office regarding issue of payment of filing fees notwithstanding the fact that the case is dismissed or not. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Draft/revise | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Electronic correspondence regarding the issue of payment of filing fees for all cases, even for those cases that have been dismissed, and steps to take in the future with the Clerk's Office regarding changes to the Promesa Filing Fee's lists. | 220.00/hr | |
| | YV | Review/analyze | 2.00 | 190.00 |
| | | Receive, organize and upload of 195 documents obtained from Centro de Evaluacion y Terapia del Sur-Este, Inc., vendor with tolling agreement executed, in response of the information exchange process. | 95.00/hr | |
| 07/01/2019 | ESE | Com(other exter | 0.50 | 80.00 |
| | | Telephone conference with Director of Puerto Rico Bureau of Alternate Methods for Conflicts Resolution, exchange of emails with updated list of mediators and arbitrators authorized to act in Puerto Rico and email to attorney Alberto Estrella on results. | 160.00/hr | |

SUBTOTAL:                                                                                    33.40            7,529.50

<u>Pleadings Reviews</u>

| | AGE | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze notification of filing of Notice of Withdrawal of Motion by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. First Hospital Panamericano, Inc. 19-00093-LTS.  Checked list.  This is a case handled by CST. Archived. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Motion filed by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc. (19-00041-LTS) to submit certified translations of exhibits to Motion to Dismiss. Read the exhibits. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze joint motion filed by UCC relative to submitting of proposed order on extension of time agreed to in both ERS and Commonwealth of Puerto Rico cases. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER FURTHER EXTENDING DEADLINES SET FORTH IN THE COURT'S ORDER ENTERED ON FEBRUARY 14, 2019 (ECF NO. 596 in 17-3284). Relative to 7755 STIPULATION and Proposed Order to Further Extend Deadlines Set Forth in the Court's Order Entered on February 14, 2019 (ECF No. 596) Regarding 7064 Order filed by Official Committee of Unsecured Creditors, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents - 5097, 5121, 5137, 7064. Motion 5097 to be heard at the September Omnibus Hearing. Signed by Judge Laura Taylor Swain on 07/01/2019. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546]. Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH # 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANY'S JOINDER (ECF NO. 7546). Responses to DE # 7769 due by 7/2/2019 at 10:00 AM  (AST). Reply due by 7/2/2019 at 3:00 PM (AST). Signed by Judge Laura Taylor Swain on 07/01/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # 1 Complaint filed in 19-cv-1266 (CCC) in the District Court for the District of Puerto Rico # 2 Petition for a Writ of Certiorari) filed by Hiram Perez Soto, pro se. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Hearing Relative to 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto, pro se. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC Relative to 1001 Order filed by Official Committee of Unsecured Creditors | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF 7776 MOTION TO LIFT AUTOMATIC STAY AND/OR TO ASK THE COURT THAT IT IS NOT APPLICABLE IN THIS CASE. Oppositions due by 7/15/2019  . Reply due by: 7/22/2019  Signed by Judge Laura Taylor Swain on 7/1/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Correspondence Received by the Court. Regarding B. Diaz Beltran, M. Medina Maldonado, R. Schott, G. Colvin, M. Martinez. Dated: 07/01/2019. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico and Request for Consent Regarding Transfer of Case. (Attachments- # 1) filed by  The Financial Oversight and Management Board for Puerto Rico. | 280.00/hr | |
| 07/02/2019 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Motion filed by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Sons (19-00094-LTS) to submit certified translations of exhibits to Motion to Dismiss. Read the exhibits. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Objection to Urgent Motion of The Financial Oversight and Management Board for Leave to File a Single Combined Response of No More Than 55 Pages [ECF No. 7769] in Opposition to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Companys Joinder [ECF No. 7546] Related document: 7769 Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] an filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s) 24609) Regarding 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO filed by COOPAEE. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s) 22203, 23893, 22340) Relative to 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO filed by Cooperativa de Ahorro y Credito de Caparra. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING HEARING AND BRIEFING IN CONNECTION WITH THE JOINT MOTION OF CERTAIN ADVERSARY DEFENDANTS SEEKING ENTRY OF AN ORDER AUTHORIZING PARTICIPATION IN DETERMINATION OF CONSTITUTIONAL VALIDITY OF CHALLENGED BONDS (DOCKET ENTRY NO. 7747). Responses due by 7/9/2019 at 4:00 PM  (AST). Reply due by: 7/16/2019 at 4:00 PM (AST). Hearing on Motion set for 7/24/2019 at 09:30 AM in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. | 280.00/hr | |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR SUPPLEMENTAL LEGAL MEMORANDUM RELATING TO 9019 MOTION (DE #1235 in 17-4780). Related document #7517 Order. Signed by Judge Laura Taylor Swain on 07/02/2019. | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546] Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION, 7546 MOTION for Joinder Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by Financial Guaranty Insurance Company filed by COMMONWEALTH OF PUERTO RICO. | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze ORDER REQUIRING FURTHER SUBMISSION IN SUPPORT OF 7589 URGENT MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO FILE UNDER SEAL UNREDACTED EXPERT REPORTS. Related document 7598 Order. Joint Memorandum of Law due by 7/16/2019 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 07/02/2019. | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze URGENT MOTION OF THE OVERSIGHT BOARD TO FILE UNREDACTED PRIVILEGE LOGS UNDER SEAL Relative to  7518 OBJECTION to Magistrate Judge's Order Objection of Certain ERS Bondholders to the Magistrate Judge's June 6, 2019 Order on Motion to Compel Relative to 7261 Order filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, OBJECTION to Magistrate Judge's Order /Objection of Certain ERS Bondholders to the Magistrate Judge's June 20, 2019 Order on the Renewed Motion to Compel Reletive to 7523 Order (Attachments- # 1 Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) filed by The Financial Oversight and Management Board for Puerto Rico. | 0.40 280.00/hr | 112.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (Attachments- # (1) Proposed Order) filed by Official Committee of Retired Employees of Puerto Rico. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Motion Relative to 7803 MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to C filed by Official Committee of Retired Employees of Puerto Rico. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM ORDER DENYING 4398 Motion for Relief From Stay Under 362 [e]. filed by Asociacion Puertorriquena de la Judicatura, Inc. Signed by Judge Laura Taylor Swain on 07/02/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Notice - Notice of Hearing Relative to 994 Order Granting Motion (Generic) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANYS JOINDER (ECF NO. 7546). Signed by Judge Laura Taylor Swain on 07/02/2019. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds relative to 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders (Attachments- # 1 Exhibit A - Proposed Order # 2 Exhibit B - Plan Support Agreement # 3 Exhibit C - Summary Presentation # 4 Exhibit D - Redline Comparison) filed by Ad Hoc Group of General Obligation Bondholders. | | 280.00/hr | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Memorandum of law SUPPLEMENTAL MEMORANDUM OF LAW AND FACTS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Affidavit Submitting Documents DECLARATION OF DAVID BROWNSTEIN IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Affidavit Submitting Documents DECLARATION OF FREDERIC CHAPADOS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY 10, 2019 [ECF NO.1235] Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | KCS | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze Affidavit Submitting Documents DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY 10, 2019 [ECF NO.1235] Reletive to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (142 pgs) | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Affidavit Submitting Documents DECLARATION OF CHRISTIAN SOBRINO VEGA Relative to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| 07/05/2019 | AGE | Draft/revise | 1.00 | 280.00 |
| | | Receive and reply to email from Sunni Beville regarding review of RESPONSES AND OBJECTIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO DEFENDANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS.  Review document (23 pages). | 280.00/hr | |
| 07/08/2019 | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Objection to the Joint Motion of Certain Adversary Defendants Seeking Entry of an Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds filed by the Official Committee of Unsecured Creditors. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| AGE | Review/analyze | 0.10 | 28.00 |
| | [PREPA] Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding July 11, 2019 Hearing regarding [1430] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 280.00/hr | |
| AGE | Review/analyze | 0.20 | 56.00 |
| | [ERS] Receive and analyze ORDER DIRECTING THE CLERK OF COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 280.00/hr | |
| AGE | Review/analyze | 0.10 | 28.00 |
| | [PREPA] Review and analyze MOTION DKT. 7826 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy, Inc. | 280.00/hr | |
| AGE | Review/analyze | 0.10 | 28.00 |
| | [PREPA] Review and analize MOTION to inform National Public Finance Guarantee Corporations Appearance at July 11, 2019 Hearing regarding [1430] Order filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | 280.00/hr | |
| AGE | Review/analyze | 0.10 | 28.00 |
| | [PREPA] Review and analyze MOTION DKT. 7826 filed by FERNANDO E. AGRAIT on behalf of ASOCIACION DE CONTRATISTAS Y CONSULTORES DE ENERGIA RENOVABLE DE PUERTO RICO, ASOCIACION DE RESTAURANTES DE PUERTO RICO, CAMARA DE MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS, CENTRO UNIDO DE DETALLISTAS, INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO, PUERTO RICO HOSPITAL ASSOCIATION, PUERTO RICO MANUFACTURERS ASSOCIATION. | 280.00/hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | [ERS] Receive and analyze MEMORANDUM ORDER REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S JUNE 6 AND JUNE 20, 2019 ORDERS. | 280.00/hr | |
| AGE | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32892, 79124) regarding [7275] Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | 280.00/hr | |

| | AGE | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER DIRECTING THE CLERK OF COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. Related document: [3418]. Signed by Judge Laura Taylor Swain on 07/08/2019. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER APPROVING [7842] STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433). | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze ORDER GRANTING [7841] Fourth Urgent Consented Motion for Extension of Deadlines regarding [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER APPROVING [7837] STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352). | 280.00/hr | |
| 07/09/2019 | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc.19-00041-LTS finding motion for term to file translation moot. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.19-00094-LTS finding motion for term to file translation moot. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion Regarding PRIFA Rum Taxes Seeking Discovery Pursuant to Rule 2004 [Dkt. No. 7328]. | 280.00/hr | |
| | AGE | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Response to Debtor's Objection to 6 claims, filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Related document: [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Assured Guaranty Corp. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Motion Of Retiree Committee Establishing Initial Procedures With Respect To Objections Of The Official Committee Of Unsecured Creditors And Official Committee Of Retired Employees, Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule 3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of Government Of Puerto Rico. | | 280.00/hr | |
| AGE | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16615) regarding [7292] Debtor's Omnibus Objection to Claims Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | [PREPA] Review and analyze Adversary case 19-00396. 91 (Declaratory judgment): Complaint by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra NB LLC against The Financial Oversight and Management Board for Puerto Rico, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | | 280.00/hr | |
| AGE | Review/analyze | | 0.10 | 28.00 |
| | [PREPA] Review and analyze Joint motion JOINT STATUS REPORT regarding [1366] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2426) regarding [7267] Debtor's Omnibus Objection to Claims Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | [ERS] Receive and analyze  Objection of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Motion Of Retiree Committee Establishing Initial Procedures With Respect To Objections Of The Official Committee Of Unsecured Creditors And Official Committee Of Retired Employees, Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule 3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of Government Of Puerto Rico Related document: [632] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official Committee of Retired Employees of Puerto Rico. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection to RESPONDENTS OMNIBUS OPPOSITION TO AMBAC ASSURANCE CORPORATIONS MOTION TO COMPEL [ECF NO. 7505] AND AMBAC ASSURANCE CORPORATIONS PENSION MOTION [ECF NO. 7507]. | | 280.00/hr | |
| AGE | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Unredacted Documents Notice Filing re [7702] Notice filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., et al. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze INFORMATIVE JOINT MOTION REGARDING ATTENDANCE AT THE PARTICIPATION AND OBSERVATION OF JULY 11, 2019 HEARING filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER). | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze MOTION for Joinder By Serralles To The Oversight Board And Bacardis Opposition To AMBACSs Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes re [7891] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze STIPULATION - Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423), (C) Extending Deadline to Respond to the Objection, and (D) Adjourning Hearing to Consider the Objection. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection to to the Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Objection to AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze MOTION for Joinder AAFAFS JOINDER IN THE OVERSIGHT BOARDS OPPOSITION TO AMBACS MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES [ECF NO. 7328] re [7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by AMBAC ASSURANCE CORPORATION, [7891] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Objection to Official Committee of Unsecured Creditors Omnibus Objection to (A) Motion To Stay Contested Matters [Docket No. 7640 in Case No. 17-3283 (LTS)] and (B) Motion to Stay PBA Adversary Proceeding [Docket No. 99 in Adv. Proc. No. 18-149 (LTS)] Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |

| | AGE | Review/analyze<br>Receive and analyze RESPONSE to Motion re [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed Lawful Constitutional Debt Coalition. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| 07/10/2019 | AGE | Draft/revise<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BNY Mellon / POP Sec et al, 19-00282-LTS. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Draft/revise<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in The Special Claims Committee of The Financial Over v. American Enterprise Investment Services Inc. et al, 19-00356-LTS | 0.50<br>280.00/hr | 140.00 |
| | AGE | Draft/revise<br>There are two additional Notices of Voluntary Dismissal that need filing, but we cannot file as we did not appear as counsel of record due to conflict.  Work with CST for them to file. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Draft/revise<br>Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Jefferies LLC et al, 19-00281-LTS. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Draft/revise<br>Finalize and file Second Motion to File Under Seal and Related. Email communications with Brown Rudnick team regarding notification. | 0.70<br>280.00/hr | 196.00 |
| 07/11/2019 | AGE | Review/analyze<br>[PREPA] Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>[PREPA] Review and analyze ORDER REGARDING PROCEDURES FOR JULY 30, 2019 HEARING. Signed by Magistrate Judge Judith G. Dein on 07/10/2019. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Review and analyze ORDER GRANTING 7925 Urgent motion -Second Urgent Consented Motion for Extension of Deadlines regarding 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc., filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.10<br>280.00/hr | 28.00 |

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze ORDER APPROVING 7873 STIPULATION - Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) regarding 7274 Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the filed by COMMONWEALTH OF PUERTO RICO, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | | 280.00 /hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze ORDER APPROVING 7908 STIPULATION - Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | | 280.00 /hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified. | | 280.00 /hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00 /hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00 /hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Objection to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment. Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ad Hoc Group of Constitutional Debt Holders. | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 07/12/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | [ERS] Receive and analyze ORDER GRANTING [549] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [ERS] Receive and analyze Response to Motion / Limited Response of Official Committee of Unsecured Creditors to Motion of Retiree Committee Establishing Initial Procedures With Respect to Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 632 In Case No. 17-3566 (LTS)] regarding [632] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official Committee of Retired Employees of Puerto Rico. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [ERS] Receive and analyze MOTION for Joinder of the Puerto Rico Funds to re [643] Objection filed by Glendon Opportunities Fund, L.P., Oak Tree-Forrest Multi-Strategy, LLC (Series B), et al. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL NON-PROFITS, AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze ORDER GRANTING [1297] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Response of Official Committee of Unsecured Creditors to Renewed Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Establish Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted by Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds regarding [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL NON-PROFITS, AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze ORDER GRANTING [7325] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze Limited Response of Official Committee of Unsecured Creditors to Motion of Retiree Committee Establishing Initial Procedures With Respect to Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket No. 632 In Case No. 17-3566 (LTS)] regarding [7803] MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to C filed by Official Committee of Retired Employees of Puerto Rico filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |

| | AGE | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Review and analyze RESPONSE to Motion regarding [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7667] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Review and analyze Joinder of the Puerto Rico Funds to regarding [7885] Objection filed by Glendon Opportunities Fund, L.P., Oaktree Value Opportunities Fund, L.P., SV Credit, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Mason Capital Master Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose L.L.C., Andalusian Global Designated Activity Company, Oaktree Opportunities Fund IX, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., PWCM Master Fund Ltd., Crown Managed Accounts for and on behalf of Crown/PW SP, Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X, L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X (Parallel 2), L.P. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze MOTION to inform Fourth Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding [6067] Motion to Inform filed by Ad Hoc Group of Constitutional Debt Holders filed by Ad Hoc Group of Constitutional Debt Holders. | 280.00/hr | |
| 07/14/2019 | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze email from Tristan Axelrod with Clawback Joint Status Report and Proposed Order for filing.  Review same.  Email from UCC local counsel to validate that they do not have objection. | 280.00/hr | |
| 07/15/2019 | AGE | Draft/revise | 0.60 | 168.00 |
| | | Receive and analyze reply from UCC local counsel.  Make small edit and proceed to file Clawback Joint Status Report and Proposed Order.  Forward filed copy to Tristan Axelrod at Brown Rudnick and ask that they tender to Prime Clerk for notifications. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [ERS] Receive and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by Redwood Master Fund. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| AGE | Review/analyze | 0.20 | 56.00 |
| | Review and analyze ORDER SETTING RESPONSE DEADLINE Related document: 7960 Joint Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Review and analyze MOTION Statement in Support of the Financial Oversight Board of Puerto Rico's Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment regarding 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. | 280.00/hr | |
| AGE | Review/analyze | 0.10 | 28.00 |
| | Review and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by BRUCE BENNETT on behalf of Redwood Master Fund, Ltd., Andalusian Global Designated Activity Company, Crown Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Mason Capital Master Fund LP, Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund X (Parallel 2), L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X, L.P., Oaktree Value Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Oceana Master Fund Ltd., Ocher Rose L.L.C., PWCM Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., SV Credit, L.P. | 280.00/hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Review and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration of the Pensions Discovery Motions, and (II) Extending Ambacs Deadline to File its Reply in Further Support of the Pensions Discovery Motions filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| AGE | Review/analyze | 0.20 | 56.00 |
| | Review and analyze Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico [Claim Number 29,485] . | 280.00/hr | |

Firm Tax ID: 66-0554116

| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JULY 24-25, 2019 OMNIBUS HEARING. Signed by Judge Laura Taylor Swain on 07/15/201. | 280.00/hr | |
| 07/16/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Urgent Motion to Seal Document / Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3, 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Notice Of Hearing On Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With Prepa Rsa Settlement Motion regarding [1470] MOTION Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze MOTION to inform INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR DR. ANDREW WOLFE regarding [1464] MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMIN filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.30 | 84.00 |
| | [PREPA] Review and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | [PREPA] Review and analyze MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion regarding [1269] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | [PREPA] Review and analyze MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | [PREPA] Review and analyze Notice of Hearing in Connection with Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion regarding [1469] MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion filed by SOLA, LTD. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze ORDER APPROVING STIPULATION regarding [7950] Notice of Presentment - Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon filed by COMMONWEALTH OF PUERTO RICO, THE BANK OF NEW YORK MELLON. Signed by Judge Laura Taylor Swain on 07/16/2019. | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | Review and analyze Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds regarding [7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company. | 0.30 280.00/hr | 84.00 |
| AGE | Review/analyze | Review and analyze MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | 0.20 280.00/hr | 56.00 |
| AGE | Review/analyze | Review and analyze ORDER GRANTING JOINT URGENT MOTION AND DEFERRING CONSIDERATION. Granting [8007] URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico. Related documents: [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION. Reply due by: 7/23/2019 . Hearing on Motions RESET from 7/24/2019 to 7/30/2019 01:00 PM in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on 07/16/2019. | 0.30 280.00/hr | 84.00 |
| AGE | Review/analyze | Review and analyze ORDER GRANTING [7996] Motion requesting extension of time (7 days) filed by COMMONWEALTH OF PUERTO RICO Related document: [7776] Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto. | 0.10 280.00/hr | 28.00 |
| AGE | Review/analyze | Review and analyze REPLY to Response to Motion regarding [7814] MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Ad Hoc Group of General Obligation Bondholders. | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| AGE | Review/analyze | | |
|---|---|---|---|
| | Review and analyze MOTION for Joinder regarding [8029] Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company. | 0.20 280.00/hr | 56.00 |
| AGE | Review/analyze | | |
| | Review and analyze ORDER AUTHORIZING THE FILING OF DOCUMENTS UNDER SEAL AND GRANTING LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER. Related documents: [6530] and [7926]. Signed by Magistrate Judge Judith G. Dein on 07/15/2019. | 0.20 280.00/hr | 56.00 |
| AGE | Review/analyze | | |
| | Review and analyze REPLY to Response to Motion in Further Support of the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes regarding [7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Exhibit) filed by AMBAC ASSURANCE CORPORATION. | 0.30 280.00/hr | 84.00 |
| AGE | Review/analyze | | |
| | Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Related document: [7115] Scheduling Order - Case Management Order. Receive and review Tenth Amended Case Management Order. | 0.60 280.00/hr | 168.00 |
| AGE | Review/analyze | | |
| | Review and analyze RESPONSE to Motion Reply To Objection Of The Official Committee Of Unsecured Creditors To Joint Motion Of Certain Adversary Defendants Seeking Entry Of An Order Authorizing Participation In Determination Of Constitutional Validity Of Challenged Bonds And Opposition To Urgent Motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment. | 0.30 280.00/hr | 84.00 |
| AGE | Review/analyze | | |
| | Review and analyze SECOND AMENDED STANDING ORDER in 3:17-mc-506 (LTS) regarding [1313] Notice, [2316] Amended Standing Order. Signed by Magistrate Judge Judith G. Dein on 07/16/2019. | 0.20 280.00/hr | 56.00 |
| AGE | Review/analyze | | |
| | Review and analyze ORDER AMENDING STANDING ORDER in 3:17-mc-505-LTS regarding [1313] Notice. Signed by Judge Laura Taylor Swain on 07/16/2019. | 0.10 280.00/hr | 28.00 |
| AGE | Review/analyze | | |
| | Review and analyze MOTION to inform Submitting Exhibits to Ambac Assurance Corporation and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of Their Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | AGE | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR DR. ANDREW WOLFE filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Review and analyze MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3, 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion regarding [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| 07/17/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze ORDER SETTING BRIEFING ON MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. | 280.00/hr | |

| | AGE | Review/analyze | 0.30 | 84.00 |
| | | [ERS] Receive and analyze Reply in Support of Motion of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Sections 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | [PREPA] Review and analyze Urgent Motion to File under Seal Unredacted Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | [PREPA] Review and analyze Notice OF HEARING ON MOTION OF U.S. BANK NATIONAL ASSOCIATION, AS PREPA BOND TRUSTEE, TO QUASH AMENDED DEPOSITION SUBPOENA OF CORTLAND CAPITAL MARKETS, LLC AND SOLUS ALTERNATIVE ASSET MANAGEMENT LP regarding [1466] MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1 filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | [PREPA] Review and analyze ORDER: Granting Urgent Motion To Seal. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Review and analyze Urgent Motion to Seal Document Urgent Motion to File under Seal Unredacted Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 280.00/hr | |
| | AGE | Draft/revise | 0.90 | 252.00 |
| | | Receive and analyze draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO'S MOTION TO STAY CONTESTED MATTERS to be filed by Brown Rudnick.  Upon review, give approval to include in signature block. | 280.00/hr | |
| | AGE | Draft/revise | 1.50 | 420.00 |
| | | Email from team at Proskauer requesting assistance with filing Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365.  Review both motions. Proceed to file both motions.  Send filed version to Proskauer team for noticing via Prime Clerk. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | AGE | Draft/revise | 1.50 | 420.00 |
|  |  | After initial filing, email exchange with team at Proskauer requesting assistance with filing Superseding Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365.  Review both superseding motions.  Proceed to file both motions.  Send filed version to Proskauer team for noticing via Prime Clerk. | 280.00/hr |  |
| 07/18/2019 | AGE | Review/analyze | 1.00 | 280.00 |
|  |  | Receive and analyze notifications from Court regarding summonses being issued in all of our adversary proceedings. Tasked staff with organizing hundreds of summons and relating to each one of the cases, as well as entering the answer due date. | 280.00/hr |  |
|  | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds (Attachments: # (1) Appendix I # (2) Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 280.00/hr |  |
|  | AGE | Review/analyze | 0.70 | 196.00 |
|  |  | Receive and analyze 14 Notices of Filing and Corresponding Certifications Regarding Twenty-First thru the Thirty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims. | 280.00/hr |  |
|  | AGE | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Board filed by Official Committee of Unsecured Creditors filed by Luc A. Despins. | 280.00/hr |  |

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MOTION Withdrawal of Objection To Certain Claims and Submission of Amended Exhibits regarding [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [7276] Debtor's Omnibus Objection to Claims FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to Motion regarding [7960] JOINT MOTION to inform Challenged Bonds Avoidance Actions filed by myself on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ad Hoc Group of General Obligation Bondholders. | | 280.00/hr | |
| AGE | Draft/revise | | 0.50 | 140.00 |
| | Read draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO'S MOTION FOR STAY OF ADVERSARY PROCEEDING. Approve for filing with my signature. | | 280.00/hr | |
| AGE | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [8074] Urgent motion THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding [7449] Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | | 280.00/hr | |
| AGE | Review/analyze | | 0.30 | 84.00 |
| | Review and analyze REPLIES to Response to Motion - Reply of the Commonwealth of Puerto Rico to Responses Filed to Six Sets of Omnibus Objection (Non-Substantive) to Subsequently Amended Claims and Notice of Withdrawal of Objection as to Certain Claims. | | 280.00/hr | |
| AGE | Review/analyze | | 0.10 | 28.00 |
| | Review and analyze ORDER: Granting Urgent Motion To Seal (Related Doc [8047]). | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.10 | 28.00 |
| | Review and analyze ORDER: Granting Urgent Motion To Seal (Related Doc [8042]). | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze Reply in Support of Motion of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze MOTION Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| AGE | Review/analyze | | 0.40 | 112.00 |
| | Review and analyze Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze ORDER SETTING BRIEFING ON MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. (DE #1464 in 17-4780). Related document: [8040]. Signed by Judge Laura Taylor Swain on 07/17/2019. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Review and analyze ORDER AUTHORIZING SUR-REPLY regarding [7176] Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, [7827] Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay. | | 280.00/hr | |

| | AGE | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Review and analyze REPLY to Response to Motion "REPLY OF THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY TO RESPONSE FILED BY CLAIMANT EDWIN B. EMERY, JR., TRUSTEE [ECF NO. 7772] TO THIRTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DUPLICATE BOND CLAIMS" regarding [7772] Response to Debtor's Objection to Claims (Number(s): 7376) regarding [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Objection to the Urgent Motion for Stay of Adversary Proceeding Supplemental to Pending Motion to Stay GO Bond Proceedings Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7882] Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| 07/19/2019 | AGE | Review/analyze | 0.50 | 140.00 |
| | | Email exchange with Brown Rudnick team regarding need to file Urgent Motion for Re-Issuance of Summonses. Read the draft motion.  Receive and review motion filed. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze ORDER GRANTING MOTION FOR ENTRY OF A SEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). Related document: 7812. Signed by Judge Laura Taylor Swain on 07/19/2019. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze ORDER regarding 8075 Joint Motion to Inform filed by Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The parties' request that the hearing on the Motion for Relief from Stay Filed by AMPR (Docket Entry No. 3914), which is currently set for the July 24, 2019 Omnibus Hearing, be adjourned to the Omnibus Hearing scheduled for October 30, 2019, is GRANTED. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Urgent motion -Fifth Urgent Consented Motion for Further Extension of Deadlines regarding [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Review and analyze Notice of Presentment - Notice of Filing and Corresponding Certification Regarding 9 Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Review and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| 07/22/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay Relative to [8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO (Attachments # (1) Exhibit A- Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by  AMBAC ASSURANCE CORPORATION. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to /Response to Objection to and Request to Strike by Financial Oversight and Management Board of Assured's Limited Joinder Related document [8166] Objection filed by COMMONWEALTH OF PUERTO RICO filed by  Assured Guaranty Municipal Corp. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Objection to Ambac Assurance Corporation's Urgent Motion for Order Strikin Portions of Sur-Reply [ECF NO. 8173] Related document [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Objection to Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection With Adversary Proceeding numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364, 19-365. Related document [8083] Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Reletive to [805 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response Notice to the court's order granting motion to seal for limited duration and for supplemental briefing relative to [8058] Order on Urgent Motion to Seal Document filed by Assured Guaranty Corp. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze REPLY to Response to Motion in Support of Urgent Motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay relative to [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion to Extend Deadlines relative to Motion to Dismiss relative to[7701] Order Granting Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Third Supplemental Informative Motion of (I) Financial Oversight And Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation relative to [5143] Order, [6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. Relative to [7963] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTION Response of the Financial Oversight and Management Board to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTION for Joinder / Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion to Strike Certain Provisions of Plan Support Agreement by and Among Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders [Docket No. 8020] relative to [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| 07/23/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Amended MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for July 24-25, 2019 relative to [8085] Motion to Inform filed by Cantor-Katz Collateral Monitor LLC filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER REQUIRING UPDATED STATUS REPORT WITH RESPECT TO MOTION IN LIMINE [ECF NO. 1457 in 17-4780]. Government Parties, UTIER, and SREAEE shall file an updated joint status report by 7/26/2019  . Signed by Judge Laura Taylor Swain on 07/23/2019. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 | |

Receive and analyze ORDER relative to [8159] Fifth Urgent Consented Motion for Further Extension of Deadlines relative to [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales Granted by Law. Any response to the 2004 Motion shall be filed on or before August 2, 2019. Any reply shall be filed on or before August 9, 2019. Signed by Magistrate Judge Judith G. Dein on 7/22/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.40 | 112.00 | |

Receive and analyze Final MOTION ENTRY, WITHOUT HEARING, OF ORDER GRANTING CERTAIN INDIVIDUAL OBJECTION TO PROOF OF CLAIMS relative to [7392], [7393], [7394], [7396], [7397], [7399], [7400], [7401], [7402], [7404], and [7405] filed by PUERTO RICO SALES TAX FINANCING CORPORATION.

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 | |

Receive and analyze ORDER GRANTING OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOF OF CLAIM OF BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. CLAIM NO. 114500 (DOCKET ENTRY NO. [7418]) Signed by Judge Laura Taylor Swain on 7/23/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 | |

Receive and analyze ORDER DENYING MOTION TO STRIKE FILED BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (DOCKET ENTRY NO. [8166]) Related documents: [7176], [8024], [8175]. Signed by Judge Laura Taylor Swain on 07/23/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 | |

Receive and analyze ORDER GRANTING FIFTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7291]) Signed by Judge Laura Taylor Swain on 7/23/2019.

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 | |

Receive and analyze ORDER GRANTING THIRTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7247]) Signed by Judge Laura Taylor Swain on 7/23/2019.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7249]) Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7250]) Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7252]). Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE, DEFICIENT, AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7258]) Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FIFTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF ERS BONDHOLDERS (DOCKET ENTRY NO. [7281]) Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING FIFTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7290]). Signed by Judge Laura Taylor Swain on 7/23/2019. | | 280.00/hr | |

| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Statement in Support of Ambac's Motion to Strike PSA Provisions relative to [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION filed by Ad Hoc Group of General Obligation Bondholders. | 280.00/hr | |

| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION to inform / Amended Third Supplemental Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation Relative to [6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion to Inform filed by Official Committee of Unsecured Creditors, [8182] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1) Proposed Notice A) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors | 280.00/hr | |

| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Objection to THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RENEWAL OF THEIR MOTION TO COMPEL IN CONNECTION WITH PREPA AND AAFAFS RULE 9019 SETTLEMENT MOTION Related document [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by Ad Hoc Group of PREPA Bondholders. | 280.00/hr | |

| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to / Opposition to Motion of Financial Oversight and Management Board For (1) A Protective Order Pursuant to Fed. R. Civ. P. 26 From Subpoena and Deposition Notice Issued to Andrew Wolfe by Official Committee of Unsecured Creditors, and (2) an Order In Limine Precluding Official Committee of Unsecured Creditors From Entering in Evidence at The 9019 Motion Hearing July 2017 Declaration of Andrew Wolfe Related document [8040] Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments- # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. | 280.00/hr | |

| 07/24/2019 | AGE | Review/analyze<br>Receive and analyze email exchange related to the supplemental motion to show cause why the summonses should be reissued. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Draft/revise<br>Receive and analyze Motions to Seal Summonses filed in the adversary proceedings filed with pseudonyms.  Receive and review Orders granting the Motions and subsequent sealed summonses. | 1.00<br>280.00/hr | 280.00 |
| 07/25/2019 | AGE | Draft/revise<br>Receive and reply to email from Tristan Axelrod regarding motion for leave to amend Complaint in the following matter:  FOMB v. Empresas Loyola, AP No. 19-86. Read the Motion and agreed to be on the signature block. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-282. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-283. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-284. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-285. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-286. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-287. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-288. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-355. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-356. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-357. | 0.10<br>280.00/hr | 28.00 |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-358. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-359. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-361. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-365. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-296. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze Order from court regarding Stay Period and Mandatory Mediation in AP #19-280. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780). Relative to [7701] Order. Objections to the Dismissal Motion due by 08/07/2019. Replies due by 08/30/201. Motion will be heard during the 09/11/2019  Omnibus Hearing. Signed by Judge Laura Taylor Swain on 07/23/2019 | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze MOTION CERTIFICATE OF NO OBJECTION AND REQUEST FOR ENTRY, WITHOUT A HEARING OF ORDER GRANTING FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIM OF PRASA BONDHOLDER relative to [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO (Attachments- # (1) Exhibit Proposed Order Granting Fifty-First Omnibus Objection (No-Substantive) & Schedule of Claims Subject to the Fifty-First Omnibus Objection) filed by COMMONWEALTH OF PUERTO RICO | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING, IN PART, [8249] DEBTOR'S URGENT MOTION FOR EXTENSION OF DEADLINES. Related document [7449] Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments. Accordingly, the deadline to file oppositions or otherwise respond to the Administrative Claim Motion is extended to July 26, 2019. The deadline for NextGen to file a reply to any oppositions shall be extended to August 2, 2019. Signed by Judge Laura Taylor Swain on 7/25/2019. | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyzeRenewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [8041] MOTION of Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit 1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Exhibit 6 # (8) Exhibit 7 # (9) Exhibit 8 # (10) Exhibit 9 # (11) Exhibit 10 # (12) Exhibit 11 # (13) Exhibit 12 # (14) Exhibit 13 # (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit 16 # (18) Exhibit 17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22) Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23 # (25) Exhibit 24) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 0.50 280.00/hr | 140.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Notice - Notice of (a) Withdrawal of the Forty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico with Respect to Proof of Claim of Fideicomiso Lalmfc (Claim No. 14701) and (b) Submission of Amended Exhibit to Claim Objection Relative to  [7274] Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. | 0.50 280.00/hr | 140.00 |

FOMB | General

|  | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
|  |  | Receive and analyze REPLY to Response to Motion / Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA Rule 9019 Settlement Motion Relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors, [8263] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsec filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit 25 # (3) Exhibit 26 # (4) Exhibit 27 # (5) Exhibit 28) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors . | 280.00/hr |  |
| 07/26/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and The Commonwealth of Puerto Rico, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the July 30, 2019  Hearing Regardin 7921 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze several motions requesting to be heard at the July 31, 2019 hearing. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 07/24/2019 lative to 5589, 7154, 7176, 7224, 7243, 7244, 7245, 7248, 7265, 7267, 7269, 7274, 7275, 7276, 7278, 7279, 7282, 7284, 7285, 7286, 7292, 7328, 7392, 7393, 7394, 7396, 7397, 7399, 7400, 7401, 7402, 7405, 7579, 7640, 7662, 7813, 7821, 7849, 7850, 7852, 7861, 7863, 7864, 7866, 7867, 7868, 7882, 7913. . | 280.00/hr |  |

| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims SIXTIEH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS (Attachments # (1) Exhibit Exhibit A-Schedule of Claims (English) # (2) Exhibit Anexo A-Schedule of Claims (Spanish) # (3) Exhibit Exhibit B-Declaration of Jay Herriman (English & Spanish Combine) # (4) Exhibit Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit Exhbit D-Proposed Order (English & Spanish Combine)) filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |

| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE BONDS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit C- Declaration of Jay Herriman (English and Spanish Combine) # (4) Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit D - Proposed Order (English and Spanish Combine)) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 280.00/hr | |

| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO GDB BONDHOLDERS CLAIMS (Attachments: # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B -Declaration of Jay Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish Combine) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze AMENDED ORDER ADJOURNING HEARING ON CERTAIN MOTIONS. Related documents 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, 8280 Order. Hearing on Motion set for 07/30/2019  is ADJOURNED to 8/15/2019  01:00 PM in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Joint status report due by 08/12/2019. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO COFINA BONDHOLDERS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims (English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B- Declaration of Jay Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish Combined) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by COMMONWEALTH OF PUERTO RICO . | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF AUGUST 2, 2019 HEARING. Signed by Judge Laura Taylor Swain on 07/26/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze SECOND REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Hearing on Motion set for 10/3/2019  09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 07/26/2019. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006 (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E) filed by COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by COMMONWEALTH OF PUERTO RICO. | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Urgent motion -Fourth Urgent Consented Motion for Extension of Deadlines Relative to [8251] Order Granting Motion (Attachments # (1) Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze RESPONSE to [8083] Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Related documents [6857] Motion requesting extension of time, [7060] Motion, [7426] Order, [7427] Order, [7644] Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings, [7694] Order. (Attachments: # (1) Supplement # (2) Certificate of Service # (3) Cover Letter # (4) Envelope) filed by Peter C. Hein | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze multiple emails with Brown Rudnick regarding confidential summonses and other matters on amendment of adversary proceeding actions. | 0.40<br>280.00/hr | 112.00 |
| 07/29/2019 | AGE | Review/analyze<br>Receive and analyze notifications regarding the closing of the following adversary proceeding: THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suiza Dairy Corporation 19-00215-LTS. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Draft/revise<br>Final review and filing of joint stipulations in the adversary proceedings handled by John Mudd (Alpha Guards and Carbrera & Ramos). | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Receive and analyze Memorandum Order granting Motion for Protective Order and Order In Limine precluding evidence in connection with BR9019 Motion. | 0.20<br>280.00/hr | 56.00 |
| 07/30/2019 | AGE | Review/analyze<br>Receive and analyze Orders Approving Stipulation 19-00094-LTS & 19-00041-LTS.  Updated our records. | 0.40<br>280.00/hr | 112.00 |
| 07/31/2019 | KCS | Review/analyze<br>Receive and analyze INFORMATIVE MOTION OF THE FEE EXAMINER ON REVIEW STATUS OF APPLICATIONS OF MCKINSEY & COMPANY, INC. AS CONSULTANT TO THE FINANCIAL MANAGEMENT AND OVERSIGHT BOARD filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamso | 0.20<br>280.00/hr | 56.00 |
| | | SUBTOTAL: | 63.00 | 17,640.00 |

Asset Analysis Recovery

| | | | | |
|---|---|---|---|---|
| 07/29/2019 | KCS | Draft/revise<br>Receive and analyze NDA and addressed one issue*. | 0.50<br>280.00/hr | 140.00 |
| 07/30/2019 | KCS | Review/analyze<br>Receive and analyze email from Rosa with NDA final draft. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Draft email to Rosa with my comment regarding FRE and the NDA interplay. | 0.10<br>280.00/hr | 28.00 |
| | | SUBTOTAL: | 0.90 | 252.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 07/01/2019 | AGE | Com.otherCounse<br>Telephone conference with Brown Rudnick Team to discuss protocol for mediation.  Subsequent to the call, receive and review multiple related emails.  Discuss with K. Suria for additional advice. | 1.40<br>280.00/hr | 392.00 |
| | AGE | Com(other exter<br>Follow up emails to Rosa Sierra and to DGC regarding adversary proceeding vendor 800 Ponce de León Corp.  Extensive email exchange with vendor in order to have an estimated date for a response. | 1.10<br>280.00/hr | 308.00 |
| | YV | Com(other exter<br>Multiple telephone calls from Mr. Hector Laboy from Centro Avanzado Patologia y Terapia del Habla, vendor with adversary proceeding filed, regarding his request for an extension of time to exchange information and to request guidance with the documents he needs to upload to the link we provided him. | 0.50<br>95.00/hr | 47.50 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | | 0.20 | 19.00 |
| | | Email to DGC team to inform that an extension of time to exchange information was granted to Centro Avanzado Patologia y Terapia del Habla. | 95.00/hr | | |
| 07/02/2019 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email from adversary proceeding vendor Mangual's Office Cleaning Service Inc.  Task Y. Viera with handling. | 280.00/hr | | |
| | AGE | Com(other exter | 0.40 | 112.00 |
| | | Receive and reply to email from counsel for adversary proceeding vendor Amar Educational Services (19-ap-00066).  Update records and task staff with further tasks. | 280.00/hr | | |
| | AGE | Com.otherCounse | 0.70 | 196.00 |
| | | Receive and analyze letter from counsel for adversary proceeding vendor Centro de Terapia Integral Crecemos, CSP (19-00133). Read and analyze attached letter. Update our records.  Task Y. Viera and C. Infante with further handling. | 280.00/hr | | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit I and send it by email to Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding filed. | 95.00/hr | | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Review and reply to an email receive from Mr. Hector Laboy, representative of Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed. | 95.00/hr | | |
| 07/03/2019 | AGE | Com.otherCounse | 0.20 | 56.00 |
| | | Receive and analyze letter from counsel for Worldnet.  Task Carlos Infante with handling. | 280.00/hr | | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email from counsel for adversary proceeding vendor Ediciones Santillana, Carvajal Educación, with meeting recap. | 280.00/hr | | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze emails related to tolling agreement vendor J. Saad Nazer, as they are no longer represented by counsel. Update our records. Task C. Infante with continuing contact with vendor and DGC. | 280.00/hr | | |
| | AGE | Com(other exter | 0.50 | 140.00 |
| | | Phone call and subsequent email exchange with counsel for adversary proceeding vendor Total Petroleum.  Update our records. | 280.00/hr | | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Compile electronic version of Exhibit I and send it via email to Total Petroleum Puerto Rico, vendor with adversary proceeding filed. | 95.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 07/05/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from John Mudd as counsel to adversary proceeding vendor Alpha Guards (Case No. 19-0041) inquiring about need for additional information about one specific transaction.  Verify records.  Email to DGC for further assistance. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email from adversary proceeding vendor E. Cardona & Asociados, Inc., Adv. Proc. 19-00056.  Update records.  Task Y. Viera with handling. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and reply to email from vendor J. Saad Nazer, Inc. Update records.  Task Y. Viera with handling. | 280.00/hr | |
| | AGE | Com.otherCounse | 1.00 | 280.00 |
| | | Receive and reply to email from attorney Arturo Bauermeister regarding  Computer Learning Centers Inc. (Adversary Proceeding No. 19-00055) and Kelly Services, Inc.  (Adversary Proceeding No. 19-00113) Email exchange with CST and DGC to confirm extension of time.  Confirm to counsel for vendors. | 280.00/hr | |
| | AGE | Review/analyze | 1.00 | 280.00 |
| | | Receive and analyze communication from counsel for vendor MC-21 LLC to DGC with alleged evidence of validity of payments. Reviewed attachment, and correspond with DGC. | 280.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication with attorney Carmen Conde, legal representative of Braxton School of Puerto Rico, Inc., vendor with tolling agreemnt executed, compile and send her the electronic version of the Exhibit I  by email. | 95.00/hr | |
| 07/08/2019 | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and analyze email from counsel for tolling agreement vendor Trinity Services I, LLC. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email exchange with DGC team regarding request from adversary proceeding vendor Alpha Guards (19-0041). | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Email from Jason DeJonker, counsel for Abbvie (19-00107) following up on communications with counsel for O'Melvany. Related email to Suzanne Uhland at O'Melvany. | 280.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Listen to a message  and call back Mr. Obividio Hernandez, representative of Action to Build Changes, vendor with  adversary proceeding filed, intrested in participating of Phase I, Informal Discovery Process. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | YV | Com(other exter | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Create a box link and send it by email to Mr. Obividio Hernandez, representative of Action to Build Changes, vendor with  adversary proceeding filed, now participating of Phase I, Informal Discovery Process. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Communication with Cristina Torres, representative of EDN Consulting Group, vendor with adversary proceeding filed, regarding the exchange of information process. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive, analyze and secure an email from attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed who is confirming the receipt of our letter and wants to schedule a meeting to discuss the production of documents. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Send an email to attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, to acknowledge the receipt of his email and to let him know we have not been able to reach him at the numbers provided. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive and reply to an email from Mr. Robert Wexler requesting a meeting to discuss the status of the uploading of documents to box. | 95.00/hr | |
| 07/09/2019 | AGE | Com(other exter | 0.20 | 56.00 |
| | | Email from adversary proceeding vendor Mangual Cleaning requesting an extension of time to submit documents.  Task Y. Viera with handling. | 280.00/hr | |
| | AGE | Com(other exter | 0.40 | 112.00 |
| | | Email from Josue Rodríguez at WalSmart regarding notification and interest in participating.  Updated contact information. Tasked Y. Viera with further handling. | 280.00/hr | |
| | AGE | Com.otherCounse | 2.30 | 644.00 |
| | | Email exchanges with Nayuan Zouairabani Trinidad regarding vendor clients that his firm is handling and inquiring about informal process.  Schedule teleconference to discuss. Participate in teleconference.  Reviewed his list of vendor clients and updated our records.  Tasked Y. Viera with forwarding Exhibit I for each one to counsel. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.80 | 224.00 |
| | | Receive and reply to email from John Mudd regarding Cabrera & Ramos regarding 1 transaction that could not be identified. Contacted DGC regarding same in order to response to counsel. | 280.00/hr | |

Firm Tax ID: 66-0554116

| YV | Review/analyze | 0.30 | 28.50 |
|----|----------------|------|-------|
| | Analyze communication from attorney Colon Perez, legal representative of Centro de Evaluación y Terapia del Sur-Este, vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Create a box link and send it by email to attorney Colon Perez, legal representative of Centro de Evaluación y Terapia del Sur-Este, vendor with tolling agreement executed, now participating in  Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Review/analyze | 0.60 | 57.00 |
| | Review and reply to an email from Mr. Robert Wexler from DGC Team, providing status of vendors that are uploading documents into our virtual data room and subsequent call to discuss strategy. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and reply to an email received from Morales Bus Services, Inc., vendor with tolling agreement executed, interested in start participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Email to Mr. Robert Wexler and Jennifer Wood from DGC Team, to confirm I will be contacting Ms. Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, in order to follow up on the production of documents and recent communications received by email. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Telephone call to Ms. Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, in order to follow up on the production of documents and recent communications received by email. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Telephone call from Morales Bus Services, Inc., vendor with tolling agreement executed, asking for additional time to submitt the requested evidence. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Create a box link and send it by email to Morales Bus Services, Inc., vendor with tolling agreement executed, now participating of Phase I, Informal Discovery Request. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Send an email to DGC Team, asking them to update the contact information of Morales Bus Services, Inc., vendor with tolling agreement executed. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Email from Cristina Torres from EDN Consulting Group, vendor with adversary proceeding filed, confirming they are finishing scanning all the sample files one by one with all the documents requested per file. | 95.00/hr | |

Firm Tax ID: 66-0554116

|  | YV | Com(other exter<br>Several communications with attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, that is requesting a meeting to discuss the production of documents. | 0.50<br>95.00/hr | 47.50 |
|---|---|---|---|---|
|  | YV | Review/analyze<br>Receive, analyze and secured an email from Mr. Josue Rodriguez from WalSmart, regarding the exchange of information process. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Create a box link and send it via email to Mr. Josue Rodriguez from WalSmart, vendor with tolling agreement executed, so they can start with the uploading of documents. Alson confirmed their new deadline to share information is 07/26/2019. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Com(other exter<br>Send an outlook invitation to Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, confirming a meeting with attorney Carlos Infante on 07/11/2019 to discuss the production of documents. | 0.20<br>95.00/hr | 19.00 |
| 07/10/2019 | AGE | Com(other exter<br>Hear voicemail received from adversary proceeding vendor Campofresco, and task Y. Viera with further handling. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Com.otherCounse<br>Receive communication with counsel for AAFAF regarding vendor adversary proceeding vendor Abbvie (19-00107) regarding status as critical vendor and preference that matter not be pursued. Consulted with team what validation we need to make recommendation to client.  Reply to counsel for AAFAF requesting additional information for validation and in order to be able to make recommendation to the client. | 1.20<br>280.00/hr | 336.00 |
|  | AGE | Draft/revise<br>Receive and reply to email from inquiry on how to respond to vendor Centro Avanzado Patología y Terapia del Habla question of what to do regarding Docket No. 7833.  Tasked staff to clarify that we cannot provide legal advise to vendor. | 0.30<br>280.00/hr | 84.00 |
|  | YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Evertec, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
|  | YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Com(other exter<br>Communications with Wal-Smart, Inc., vendor with tolling agreement executed to assist them to log in into box for them to be able to start sharing the requested information. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Receive, analyze and secure communication from attorney Kendra Loomis, legal representative of Allied Waste of Puerto Rico, Inc., vendor with tolling agreement executed, interested in participating of Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Create a box link and send it by email to attorney Kendra Loomis, legal representative of Allied Waste of Puerto Rico, Inc., vendor with tolling agreement executed, now participating of Phase I, Informal Discovery Process. Confirmed their new deadline to submitt information is 08/09/2019. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Receive and analyze communication for adversary proceeding # #17-3283, secured it, identified the correct law firm handling the case and send it by email to attorney Ileanna Cardona Fernandez. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Receive and analyze communications for adversary proceedings #19-0244 and 19-0251, secured them, identified the correct law firm handling the cases and send it by email to attorney Juan J. Casillas for pertinent action. | 0.50<br>95.00/hr | 47.50 |
| YV | Review/analyze<br>Receive, read and secure communication from attorney Mariana Hernandez Gutierrez, legal representative of Abacus Educational Services, Corp., vendor with adversary proceeding filed, interested in participating of Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Create a box link and send it via email to Mariana Hernandez Gutierrez, legal representative of Abacus Educational Services, Corp., vendor with adversary proceeding filed, now participating of Phase I, Informal Discovery Process. | 0.30<br>95.00/hr | 28.50 |

|            | YV  | Review/analyze                                                                                                                                                                                                                                                                         | 0.20<br>95.00/hr   | 19.00  |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|--------|
|            |     | Receive communication from Héctor M. Laboy, from  Centro Avanzado Patologia y Terapia del Habla, vendor with tolling agreement executed, regarding summons and complaint received by him.                                                                                              |                    |        |
| 07/11/2019 | AGE | Com(other exter                                                                                                                                                                                                                                                                        | 0.30<br>280.00/hr  | 84.00  |
|            |     | Receive and review email exchange between adversary proceeding vendor Caribbean Data System and DGC regarding information exchange.                                                                                                                                                     |                    |        |
|            | AGE | Com.otherCounse                                                                                                                                                                                                                                                                        | 0.30<br>280.00/hr  | 84.00  |
|            |     | Receive and reply to email from counsel for GFR Media, Del Mar Events, Vaqueria Tres Monjitas and Linkactiv regarding information exchange .                                                                                                                                            |                    |        |
|            | AGE | Com.otherCounse                                                                                                                                                                                                                                                                        | 0.70<br>280.00/hr  | 196.00 |
|            |     | Receive and analyze email forwarded by Luis Llach from counsel for tolling agreement vendor Drogueria Betances regarding need for extension of time.  Update our records as to counsel representing vendor.  Email to attorney for vendor acknowledging we are handling this claim.  Email to vendor counsel granting the extension requested and copying DGC so that they can keep track. |                    |        |
|            | AGE | Com(other exter                                                                                                                                                                                                                                                                        | 0.30<br>280.00/hr  | 84.00  |
|            |     | Receive and analyze email from law firm without identifying vendor that they represent, but previously identified as Camera-Mundi. Tasked staff with identifying and further handling.                                                                                                  |                    |        |
|            | AGE | Com.otherCounse                                                                                                                                                                                                                                                                        | 0.70<br>280.00/hr  | 196.00 |
|            |     | Receive and analyze letter from CC Psychological and Consulting Group Corp. regarding exchange of documents.  Shared with DGC concerns raised.  Brief reply.                                                                                                                            |                    |        |
|            | AGE | Com.otherCounse                                                                                                                                                                                                                                                                        | 0.30<br>280.00/hr  | 84.00  |
|            |     | Receive and analyze copy of email shared by counsel for 25 transportation vendors to the Secretary of Education for assistance with securing documents and information in order to complete the informal information exchange.                                                           |                    |        |
|            | AGE | Com(other exter                                                                                                                                                                                                                                                                        | 0.80<br>280.00/hr  | 224.00 |
|            |     | Receive and analyze email from adversary proceeding vendor CTS regarding counsel that will represent them in the process. Reply acknowledging but inquiring whether will participate in the informal information exchange process.  Update our database to include 2 firms and 2 attorneys representing CTS. |                    |        |
|            | AGE | Com.with client                                                                                                                                                                                                                                                                        | 0.40<br>280.00/hr  | 112.00 |
|            |     | Receive and reply to email from counsel for tolling agreement vendor Oil Energy System regarding need for extension of time. Update our records.  Tasked Y. Viera with contacting them about                                                                                            |                    |        |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter<br>Receive and analyze an email from attorney Jose Javier Lugo Toro, legal representative of Oil Energy System, vendor with tolling agreement, seeking for an extension of time to exchange the information. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Create a box link and share it via email with attorney Jose Javier Lugo Toro, legal representative of Oil Energy System, vendor with tolling agreement executed. Also confirmed their new deadline to exchange information. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Receive telephone call from Mr. Hector Laboy, representative of Centro Avanzado y Terapia del Habla requesting information about a motion he recently received. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive, review and reply to an email obtained from Marisela Echevarria Monge, representative of Mangual's Office Cleaning Service Inc., seeking for an extension of time to exchange the requested information. Confirmed August 10, 2019, as their new deadline to provide the information. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of The College Board., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Virtual Educ Resources Network Inc., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| 07/12/2019 | AGE | Com(other exter<br>Receive and reply to email from adversary proceeding vendor 800 Ponce de Leon Corp. Communicate with DGC about same and follow-up. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Com.otherCounse<br>Receive and reply to email from counsel for tolling agreement vendor CIMA regarding being ready to exchange information but needing NDA, which they had already requested.  Follow up with Brown Rudnick team. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Draft/revise<br>Read draft letter that will accompany the service of process with the adversary proceedings. Also reviewed version translated to Spanish. Recommended edit to include reference to the informal information exchange process and to promote that vendors continue participating.  Email exchange with Sunni Beville. | 1.00<br>280.00/hr | 280.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Com(other exter | 0.40 | 112.00 |
| | | Receive and reply to email from counsel for adversary proceeding vendor Intelutions y Arroyo Flores Consulting Group, Inc. Update our records.  Tasked Carlos Infante with contacting them on Monday. | 280.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review and secure communication from EDN Consulting Group, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review and secure communication from Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review and secure communcation from attorney Monique Guillemard, regarding AFCG Inc. dba Arroyo-Flores Consulting Group, Inc, vendor with adversary proceeding filed. | 95.00/hr | |
| 07/13/2019 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email from CFO at tolling agreement vendor Industrial Fire Products Corp. with information exchange.  Tasked Y. Viera with handling or assigning staff to another member of the paralegal team. | 280.00/hr | |
| 07/15/2019 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email from Lissette Lacomba, VP of Finance at adversary proceeding vendor Caribbean Restaurants, LLC (19-00099) related to July 1 production by vendor. Cursory review of attachments.  Update our records. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.20 | 56.00 |
| | | Receive and reply to email from tolling agreement vendor Cabrera Autos requesting extension of time. Tasked Y. Viera with responding.  Updated our records. | 280.00/hr | |
| | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email from adversary proceeding vendor Centro Sicoterapeutico Multidisciplinario Inc. (19-00142) wishing to participate in informal information exchange process. Tasked Yarimel Viera with handling. | 280.00/hr | |
| | AGE | Com(other exter | 0.60 | 168.00 |
| | | Receive and analyze letter from counsel for adversary proceeding vendor Total Petroleum.  Read the letter. Update our records. Discuss internally.  Receive and review Robert Wexler's response. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze communication from counsel for vendors GFR Media, Del Mar Events, Vaqueria Tres Monjitas and Linkactiv regarding delayed production of records and resetting call with DGC. Update our records. | 280.00/hr | |

| AGE | Com(other exter | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze letter from counsel for adversary proceeding vendor Centro de Patologia del Habla y Audicion LLC (19-00121) addressed to DGC, copy me, with copy of CD being forwarded and explanation of information provided. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and reply to email from Robert Wexler regarding adversary proceeding vendor 800 Ponce de Leon Corp. Communicate with vendor about same. | 280.00/hr | |
| AGE | Com.otherCounse | 0.30 | 84.00 |
| | Receive and analyze email from vendor Caribbean Restaurants (Burger Kings).  Update records and reply to the email. | 280.00/hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze email exchange with tolling agreement vendor Industrial Fire Products Corp. regarding document production.  Update our records. | 280.00/hr | |
| AGE | Draft/revise | 1.40 | 392.00 |
| | Work on preparing English and Spanish version of the Information Exchange Letter to Adversary Proceeding Vendors and to Tolling Agreement Vendors. | 280.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Prepare box link and reply to Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, granting the extension of time requested by them to start participating in Phase I, Informal Discoverdy Process. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Communication from Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, intrested in participating in Phase I, Informal Discoverdy Process. | 95.00/hr | |
| YV | Com(other exter | 0.50 | 47.50 |
| | Multiple communications from Mrs. Nivia Maldonado, Vice President CFO of Industrial Fire Product Corp., vendor with tolling agreement executed, intrested in participating in Phase I, Informal discovery process. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Telephone call from attorney Raquel Torres, Legal Representative of Camera Mundi, Inc., vendor with tolling agreement executed,  who is requesting an extension of time to submit the requested the documents and is also requesting us to provide them a link to facilitate the production. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Review of communication received from Centro Sicoterapeutico Multidisciplinario, vendor with adversary proceeding executed, requesting an extension of time to exchange information and an electronic link to box to facilitate the process. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YV | Com(other exter | 0.30 | 28.50 |
| | Create box link and send it by email to attorney Raquel Torres, Legal Representative of Camera Mundi, Inc., vendor with tolling agreement executed,  who is now participating in Phase I, Informal Discoverdy Process. Also, confirmed them their request of extension of time has been granted until 08/30/2019. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Email to DGC Team requesting to update the contact information of  Camera Mundi, Inc., vendor with tolling agreement executed, to include attorney Raquel Torres, as their legal representative and first contact, also to advise their new deadline to submit documents is now 08/30/2019. | 95.00/hr | |
| YV | Com(other exter | 0.40 | 38.00 |
| | Communication with Morales Bus Services, Inc., vendor with tolling agreement executed, to assist them sign in into box in order to them to be able to start with the exchanging of documents. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Telephone call from Damaris Quiñones Vargas, Legal Representative of IKON Solutions, Inc.,  vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Create box link and send it via email to Damaris Quiñones Vargas, Legal Representative of IKON Solutions, Inc.,  vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Compile electronic version of Exhibit 1 to be sent with the email to Clinica de Terapia Integral Crecemos, vendor with tolling agreement executed. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Review email from Mariana Hernandez Gutierrez, Legal Representative of Case Solutions, LLC, vendor with adversary proceeding filed, interested in participating in Phase I, Informal Discovery process. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Create box link and send it by email to Mariana Hernandez Gutierrez, Legal Representative of Case Solutions, LLC, vendor with adversary proceeding filed, now participating in Phase I, Informal Discovery Process. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Review and reply to an email sent by attorney Melissa Dominguez, legal representative of Cabrera Auto Group, LLC and Cabrera Grupo Automotriz, LLC, vendors with tolling agreement executed, requesting extension of time to exchange information.  Confirmed their new deadline is 07/30/2019. | 95.00/hr | |

Firm Tax ID: 66-0554116

| 07/16/2019 | AGE | Review/analyze<br>Receive and analyze email exchange with Prime Clerk regarding service of process for vendor adversary proceedings (avoidance actions). | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | AGE | Com(other exter<br>Receive and analyze email from tolling agreement vendor Casa Jupiter advising that they've almost completed compiling documents and will forward next week. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Draft/revise<br>Work on preparing the Information Exchange Letter to Adversary Proceeding Vendors and to Tolling Agreement Vendors. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Com.otherCounse<br>Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc.  In order to response, secure copy of the July 12 Order applicable to this case, and summarize in response. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Com. (in firm)<br>Receive and reply to email from Y. Viera regarding requested from tolling agreement vendor Camera Mundi, Inc. for modified request (sampling).  Task with communicating with DGC regarding same. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com.otherCounse<br>Receive and analyze email with letter from counsel for tolling agreement vendor LLM&D.  Read the letter.  Update our records.  Respond to the email. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Com.with client<br>Receive and reply to email from counsel for tolling agreement Cesar Castillo requesting extension of time. Update our records and reply granting requested extension. | 0.40<br>280.00/hr | 112.00 |
| | YV | Com(other exter<br>Multiple communications with CC Psychological and Consulting Group Corp, vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Received, analyzed and  classified 14 documents received from CC Psychological and Consulting Group Corp, vendor with tolling agreement executed. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Multiple communications with CC Psychological and Consulting Group Corp, vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 0.50<br>95.00/hr | 47.50 |

Firm Tax ID: 66-0554116

|  | YV | Com(other exter | 0.50 | 47.50 |
|---|---|---|---|---|
|  |  | Multiple communications with Morales Bus Services, Inc., vendor with tolling agreement executed, regarding the exchange of information process and providing guidance to upload documents to our virtual data room. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Review and reply to email from Mr. Hector Laboy, President of Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed, who wants to know if the documents he submitted has been already review by DGC Team. | 95.00/hr |  |
|  | YV | Com(other exter | 0.50 | 47.50 |
|  |  | Multiple communications via email and telephone calls, from Camera-Mundi, Inc., vendor with Tolling Agreement executed, who is requesting to delimitate the exchange of information to a sampling due to the amount of documents they will have to submit. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Receive telephone call from attorney Monique Guillemard, legal representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, intrested in participating in Phase I, Informal Discovery Process and requesting an extension of time to submitt the requested evidence. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Create a box link and send it via email to attorney Monique Guillemard, legal representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, now participating in Phase I, Informal Discovery Process. Confirmed their new deadline to submit the pertinent documents. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Receive and read an email from Cristina Fernandez Rodriguez, Legal Representative of Cesar Castillo, Vendor with tolling agreement executed. Create a box link and gave them access for them to be able to start participating in Phase I, Informal Discovery Process. | 95.00/hr |  |
| 07/17/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
|  |  | Receive and reply to email from counsel for adversary proceeding vendor Abacus Educational Services, Corp. with details about production.  Task Y. Viera with verifying data received and forwarding to DGC.  Assign matter to C. Infante.  Updated our records. | 280.00/hr |  |
|  | AGE | Com.otherCounse | 0.40 | 112.00 |
|  |  | Receive and reply to email from counsel for tolling agreement vendor Transporte Escolar SS with request for extension of time. Responded granting request.  Updated our records.  Notified DGC. | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Com(other exter | | 0.30 | 84.00 |
| | Receive and analyze email from in house counsel for tolling agreement vendor Banco Popular asking for teleconference with DGC. | 280.00/hr | | |
| AGE | Com(other exter | | 0.40 | 112.00 |
| | Receive and reply to email from tolling agreement vendor EDGARDO VEGA INC.  Update records.  Task staff with following up. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.50 | 140.00 |
| | Receive and reply to email from counsel for adversary proceeding vendor BI Incorporated.  Updated our records and responded granting the 2 week extension requested. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.30 | 84.00 |
| | Receive and analyze email from counsel for tolling agreement Trinity Services about need for teleconference with DGC.  Task C. Infante with following up. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.50 | 140.00 |
| | Receive and analyze email from counsel for Commonwealth v. Carvajal Educación, Inc., 19-ap-111.  Update records.  Task C. Infante with handling and responding. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.50 | 140.00 |
| | Receive and analyze email from counsel for Commonwealth v. Ediciones Santillana, Inc., 19-ap-173.  Update records.  Task C. Infante with handling and responding. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.80 | 224.00 |
| | Electronic communication from counsel for adversary proceeding vendor Computer Learning Centers, Inc. regarding how to produce data.  Receive and review email from counsel.  As I was unable to access his link, reply email asking that he use our secure Box site.  Task Y. Viera with creating and forwarding same.  Update our records. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.40 | 112.00 |
| | Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc. requesting 15 day extension.  Reply granting.  Update records and inform DGC. | 280.00/hr | | |
| AGE | Com.otherCounse | | 1.00 | 280.00 |
| | Receive secure email from Computer Learning Centers, Inc. with production.  Confirm receipt.  Download production and upload to our own secure site to share with DGC. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.20 | 56.00 |
| | Receive and analyze email from counsel for adversary proceeding vendor Barreras.  Updated our records. | 280.00/hr | | |
| AGE | Com.otherCounse | | 0.30 | 84.00 |
| | Receive and analyze email from tolling agreement vendor Computer Expert with production.  Updated our records. | 280.00/hr | | |

Firm Tax ID: 66-0554116

FOMB | General

| YV | Review/analyze<br>Receive and analyze an email from Trinity Services I, LLC, and update our records. | 0.20<br>95.00/hr | 19.00 |
|----|----|----|----|
| YV | Com(other exter<br>Receive and analyze communication from Transporte Escolar SS, Inc., vendor with tolling agreement executed, interested in participatiing in Phase I, Informal Discovery Process and requesting additional time to provide the required information. | 0.30<br>95.00/hr | 28.50 |
| YV | Com(other exter<br>Email to DGC Team, including communications received from Transporte Escolar SS, Inc., vendor with tolling agreement executed, and requesting them to record the contact information of their legal representative. | 0.20<br>95.00/hr | 19.00 |
| YV | Com(other exter<br>Multiple communications with IKON Solutions, vendor with tolling agreement executed, to provide guidance regarding the uploading of documents into box. | 0.50<br>95.00/hr | 47.50 |
| YV | Com(other exter<br>Multiple communications with Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, to provide them guidance regarding the uploading of documents into box. | 0.50<br>95.00/hr | 47.50 |
| YV | Com(other exter<br>Create Box link and sent it to Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovey Process. | 0.30<br>95.00/hr | 28.50 |
| YV | Com(other exter<br>Compile electronic version of Exhibit 1 to be sent  to AFCG Inc. d/b/a Arroyo-Flores Consul, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Com.with client<br>Listen to a voice message left by Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process. | 0.20<br>95.00/hr | 19.00 |
| YV | Com.with client<br>Call back to Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process, and agreed to facilitate them a box link where the documents can be uploaded. | 0.20<br>95.00/hr | 19.00 |
| YV | Com.with client<br>Created a box ling for Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process, and send it by email so they can start exchanging the information. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | YV | Com(other exter | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Receive and listen to a voice mail left by Data Access Communication, Inc., vendor with adversary proceeding filed, requesting a call back. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive, review and reply to an email from Dra. Oneida Rodriguez, Director of Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, validating we received and upload the information share by them. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Listen to a voice message left by Data Access Communication, Inc., vendor with adversary proceeding filed, who is requesting additional time to finish with the exchange of information. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Call back to Data Access Communication, Inc., vendor with adversary proceeding filed, who is requesting additional time to finish with the exchange of information, provided them until August 16, 2019, to finish with the uploading of documents to box. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Send en email to Data Access Communication, Inc., vendor with adversary proceeding filed, to confirm we have approved an extension of time for them finish with the exchange of information process. | 95.00/hr | |
| | YV | Com.with client | 0.20 | 19.00 |
| | | Review and acknowledge the receipt of 27 files from Computer Expert Group, Inc., vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process, and agreed to facilitate them a box link where the documents can be uploaded. | 95.00/hr | |
| 07/18/2019 | AGE | Draft/revise | 0.80 | 224.00 |
| | | Receive and analyze draft communication to John Mudd, counsel for adversary proceeding vendors in Adv. Proc. Nos. 19-00041 and 19-00094.  Subsequently receive and review email from Rosa Sierra to him with the letters and link to the data.  Process these and update our records. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.60 | 168.00 |
| | | Receive and reply to email from counsel for adversary proceeding vendor Distribuidora Blanco.  Task Y. Viera with providing Exhibit I and forwarding to DGC.  Assign matter to C. Infante.  Updated our records.  Subsequent email from Rosa Sierra regarding same.  Replied. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from counsel for tolling agreement vendor Crist and John Recycling, Inc.  reqiesting extension of time.  Updated records.  Replied granting requested extension. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from counsel for tolling agreement vendor IKON Solutions regarding document production. | 280.00/hr | |
| | YV | Plan and prepare for | 0.20 | 19.00 |
| | | Send and email to Mr. Tomi Donahoe, requesting copy of the exhibits for the following vendors: Valmont Industries, Inc., Fulcro Insurance, Ready & Responsible Security, WEG Electric, Cabrera Hnos., LLC. | 95.00/hr | |
| | YV | Com(other exter | 0.50 | 47.50 |
| | | Multiple Communications with Morales Bus line, vendor with tolling agreement executed, regarding the uploading of documents to box. | 95.00/hr | |
| 07/19/2019 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and reply to email from adversary proceeding vendor Caribbean Restaurants (Burger King) following up because they have not heard back from DGC.  Tasked C. Infante with following up with DGC. | 280.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Create a box link for Centro Medico del Turabo, vendor with adversary proceeding executed, to faciliate the exchange of information. | 95.00/hr | |
| | YV | Draft/revise | 0.30 | 28.50 |
| | | Send an email to Centro Medico del Turabo, vendor with adversary proceeding executed, inclduing a box link to facilitate the production of documents and to provide the availability of attorney Carlos Infante to discuss the production of evidence with them. | 95.00/hr | |
| | YV | Draft/revise | 0.30 | 28.50 |
| | | Telephone call from Centro Medico del Turabo, vendor with adversary proceeding executed, to inform they will be participating the Informal Discovery Process and will like to exchange it trough box.  They also requested a meeting with attorney Carlos Infante to discuss the production of evidence. | 95.00/hr | |
| | YV | Draft/revise | 0.20 | 19.00 |
| | | Prepare and send an outlook invitation to Centro Medico del Turabo, vendor with adversary proceeding executed, for the telephone conference with attorney Carlos Infante regarding the informal discovery process. | 95.00/hr | |
| | YV | Com(other exter | 0.50 | 47.50 |
| | | Listen to a voice message and call back attorney Juan Martinez from Action to Build Changes, vendor with adversary proceeding filed, regarding the exchange of information process. | 95.00/hr | |
| 07/21/2019 | AGE | Com(other exter | 0.20 | 56.00 |
| | | Receive and analyze email from Robert Wexler to adversary proceeding vendor Centro de Terapia Integral Crecemos in response to their letter to our offices. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 07/22/2019 | AGE | Com(other exter<br>Receive and reply to email from Lissette Lacomba at adversary proceeding vendor Caribbean Restaurants (Burger King) regarding communications with DGC.   Subsequent related email exchanges. | 0.50<br>280.00/hr | 140.00 |
| | YV | Review/analyze<br>Receive, analyze and reply to an email sent by Morales Bus Line, vendor with tolling agreement executed, regarding the uploading of documents to box. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive and reply to an email from Ediciones Santilla, Inc., vendor with adversary proceeding filed. Include link to upload documents to box as part of the informal discovery process. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive and reply to an email from Carvajal Educacion, Inc., vendor with adversary proceeding filed. Include link to upload docuements to box as part of the informal discovery process. | 0.20<br>95.00/hr | 19.00 |
| 07/23/2019 | AGE | Com.otherCounse<br>Receive and analyze email from Robert Wexler (DGC) to counsel for tolling agreement vendor JR Bus Service. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Com.otherCounse<br>Receive and analyze email from Robert Wexler (DGC) to counsel for adversary proceeding vendor Centro De Terapia Integral Crecemos, CSP. A conference call is scheduled for Thursday. | 0.20<br>280.00/hr | 56.00 |
| | YV | Com(other exter<br>Receive and read an email from attorney Angel Sosa requesting guidance to upload documents as part of the exchange of information process of Ediciones Santillana, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive and read an email from attorney Angel Sosa requesting guidance to upload documents as part of the exchange of information process of Carvajal Educacion, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Prepare and send email with electronic copy of letters (English and Spanish) with information request to Fulcro Insurance vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and analyze an email from attorney Guillermo A. Baralt Miro requesting to reschedule a meeting with attorney Carlos Infante. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

FOMB | General

|  | CIG | Plan and prepare for<br>Review and analyze communications from Simone Cataldi and Bob Wexler regarding upload of information regarding vendor JR Bus Service. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
|  | CIG | Plan and prepare for<br>Review and analyze communication from Bob Wexler regarding status of data received from vendors, pending analysis and review of data, recomendations and tentative deadlines. Consider effect of said information in cases managed by lawfirm and appropriate actions to comply with proposed deadlines. | 0.70<br>220.00/hr | 154.00 |
|  | CIG | Plan and prepare for<br>Review and analyze communications from Nayda Pares and Bob Wexler regarding meeting held at Estrella LLC, agreements and next steps for informal exchange of information.  Consider said information and next steps to address vendors represented by TCM law firm. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant documents and communications to prepare for Conference with representatives from Centro Medico del Turabo, Inc. | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Plan and prepare for<br>Review and analyze communications sent by Att. Edgardo Rivera and Bob Wexler regarding vendor Centro de Terapia Integral Crecemos regarding informal resolution process, extension of time and coordination of Telephone conference. | 0.30<br>220.00/hr | 66.00 |
| 07/24/2019 | AGE | Com.otherCounse<br>Since the Omnibus hearing ended early due to local protests, met with the Brown Rudnick team for wrap up and strategy session on handling matters with DGC related to the avoidance actions. | 5.00<br>280.00/hr | 1,400.00 |
|  | KCS | Com.otherCounse<br>Since the Omnibus hearing ended early due to local protests, met with the Brown Rudnick team for wrap up and strategy session on handling matters with DGC related to the avoidance actions. | 5.00<br>280.00/hr | 1,400.00 |
| 07/25/2019 | AGE | Com(other exter<br>[PREPA] Receive and reply to email from Robert Wexler (DGC) inquiring about letters sent to the vendors.  Confirmed that we sent ours on July 17.  At their request, search for and send copies to DGC. | 0.70<br>280.00/hr | 196.00 |
|  | AGE | Com.otherCounse<br>Receive and reply to email from counsel for adversary proceeding vendor Centro De Terapia Integral Crecemos regarding conference call that the DGC team proposed for today.  Followed up with the team to see if the call was held. | 0.40<br>280.00/hr | 112.00 |
|  | AGE | Com.otherCounse<br>Receive and reply to email related to situation with tolling agreement vendor Cabrera Auto. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

| | CIG | Plan and prepare for<br>Review and analyze communications from Cristina Torres from EDN Consulting Group regarding information exchange and evaluation of their case. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Plan and prepare for<br>Review and analyze communications from Simone Cataldi regarding informal exchange of information, information sent and pending information to be sent. Update case information accordingly. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze communications from Melissa Dominguez and Yarimel Viera regarding informal exchange process, sampling request and extension of time to provide necessary information.  Draft communication for Bob Wexler regarding sampling request and other matters. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review relevant documents and prepare for telephone conference with Bob Wexler and Attorney Edgardo Rivera regarding informal information exchange for vendor Centro de Terapia Integral Crecemos | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Telephone conference with Bob Wexler and Edgardo Rivera regarding informal information exchange, revised information request, confidential information and other matters.  Draft communication summarizing main agreements reached and next steps moving forward regarding information exchange. | 0.80<br>220.00/hr | 176.00 |
| 07/26/2019 | AGE | Com.otherCounse<br>Receive and reply to email from counsel for Carnegie Learning, Inc. - Adv. Proc. 19-00108  - regarding their interest in participating in the information exchange.  Notified DGC. Updated our records. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Com.otherCounse<br>Receive and reply to email from counsel for Arcos Dorados Puerto Rico, LLC - Adv. Proc. 19-00070 - regarding their interest in participating in the information exchange.  Notified DGC. Updated our records. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Com(other exter<br>[PREPA] Telephone conference with Rosa Sierra regarding communication from counsel for adversary proceeding vendor WEG.  Receive and review related document (reference to Procedures Order).  Prepare and send response to counsel for WEG.  Update our records. | 1.00<br>280.00/hr | 280.00 |
| 07/29/2019 | AGE | Com.otherCounse<br>Receive and analyze email from adversary proceeding vendor WG Computers.  Verified records and confirmed this matter is assigned to CST.  Reply advising and copying team at CST. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | AGE | Com.otherCounse | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Email from counsel for adversary proceeding vendor Hospira (Adversary Proceeding 19-00186 LTS) regarding this matter. Verified records and confirmed this matter is assigned to CST. Reply advising and copying team at CST. | 280.00/hr | |
| 07/30/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and read email exchange with tolling agreement vendor Roche Diagnostics. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Email from law firm representing tolling agreement vendor Transporte Escolar SS regarding need for check numbers.  Email to DGC requesting information. | 280.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive telephone call from attorney Manuel J. Rivera Rodriguez, legal representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, requesting assistance with the process of uploading documents into box. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive and analyze email from attorney Manuel J. Rivera Rodriguez, legal representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, confirming he has access to box in order to start uploading the requested evidence. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive and analyze an email from BI Incorporated, vendor with adversary proceeding filed, requesting additional time to exchange information and a box link for the uploading of documents. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Create a box link for BI Incorporated, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Create a box link for Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process. | 95.00/hr | |
| 07/31/2019 | CIG | Appear for | 1.00 | 220.00 |
| | | Conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims. | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Review relevant information regarding cases assigned for PROMESA infromal resolution process management in preparation of conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | SUBTOTAL: | 88.20 | 18,927.50 |

### Court Hearings

| | | | | |
|---|---|---|---|---|
| 07/11/2019 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Read Minutes from today's hearing. | 280.00/hr | |
| 07/23/2019 | AGE | Plan and prepare for | 3.20 | 896.00 |
| | | Meeting with team in preparation for tomorrow's hearing. | 280.00/hr | |
| | AGE | Plan and prepare for | 1.80 | 504.00 |
| | | Receive and analyze Agenda of Matters Scheduled for the Hearing on July 24-25 2019 [Docket No. 8183], 55 pages long. Subsequently received (after hours) Amended Agenda, which was changed in light of protests going on in Puerto Rico.  Arrange for printing in the morning in time for hearing. | 280.00/hr | |
| 07/24/2019 | AGE | Appear for | 6.00 | 1,680.00 |
| | | Go to the office to get printed copies of the Amended Agenda prior to the hearing.  Travel with Brown Rudnick team to the Courthouse and attend Omnibus hearing. | 280.00/hr | |
| | KCS | Appear for | 6.00 | 1,680.00 |
| | | Appear for Omnibus hearing at the USDC in Hato Rey. | 280.00/hr | |
| 07/26/2019 | AGE | Draft/revise | 0.80 | 224.00 |
| | | Receive and cursory review of transcript of Wednesday's hearing. | 280.00/hr | |
| | | SUBTOTAL: | 18.10 | 5,068.00 |

### Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 07/22/2019 | KCS | Draft/revise | 6.00 | 1,680.00 |
| | | Compete draft of Second Interim Fee Application. | 280.00/hr | |
| 07/23/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice NOTICE OF (A) WITHDRAWAL OF OBJECTION TO PROOF OF CLIAMS NO10954 AND (B) SUBMISSION OF AMENDED EXHIBITS TO THE FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLIAMS (ECF NO.7278) relative to [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO (Attachments - # (1) Exhibit Exhibit D (Proposed Order) and Exhibit A (English and Spanish Version of Schedule of Claims Subject to the Fiftieth Omnibus Objection)) filed by the COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |

Firm Tax ID: 66-0554116

KCS    Review/analyze          0.10        28.00
Receive and analyze MOTION - Response of Debtors to the    280.00/hr
Objection of Certain Defendants to the Superseding Status
Report of Debtors and Alternative Proposed Case Management
Order of Debtors and Certain Defendants in Connection with
Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294,
19-295, 19-296, 19-297, 19-362, 19-363, 19-364 and 19-365
relative to [8176] Objection filed by Financial Guaranty Insurance
Company filed by COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY.

KCS    Review/analyze          0.10        28.00
Receive and analyze Notice of Presentment - Certificate of No    280.00/hr
Objection and Request for Entry, Without a Hearing, of Order
Granting Objection of Puerto Rico Sales Tax Financing
Corporation to Proof of Claim of Black Diamond Credit Strategies
Master Fund, Ltd. (Claim No. 114500) relative to [7418] Debtor's
Individual Objection to Claims Objection of Puerto Rico Sales Tax
Financing Corporation to Proof of Claim of Black Diamond Credit
Strategies Master Fund, Ltd. (Claim No. 114500) filed by
PUERTO RICO SALES TAX FINANCING CORPORATION.

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze Notice of Presentment Certificate of No     280.00/hr
Objection and Request for Entry, Without a Hearing, of Orders
Granting Certain Omnibus Objections to Claims. relative to [7244]
Debtor's Omnibus Objection to Claims Thirty-Sixth Omnibus
Objection (Non-Substantive) of ERS OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO, [7245] Debtor's
Omnibus Objection to Claims Thirty-Seventh Omnibus Objection
(Non-Substantive) of the ERS OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, [7247] Debtor's
Omnibus Objection to Claims Thirty-Eighth Omnibus Objection of
the Puerto Rico HTA and ERS of the Government of the
Commonwealth of Puerto Rico , [7249] Debtor's Omnibus
Objection to Claims Fortieth Omnibus Objection
(Non-Substantive) of the Puerto Rico HTA and ERS of the
Government of the Commonwealth of Puerto Rico, [7250]
Debtor's Omnibus Objection to Claims Forty-First Omnibus
Objection (Non-Substantive) of the Puerto Rico HAT and ERS of
the Government of the Commonwealth of Puerto Rico to
Duplicate, [7252] Debtor's Omnibus Objection to Claims
Forty-Second Omnibus Objection of the Puerto Rico HTE and
ERS, [7258] Debtor's Omnibus Objection to Claims Forty-Third
Omnibus Objection of the Puerto Rico HTA and ERS, [7265]
Debtor's Omnibus Objection to Claims Forty-Fourth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico HTA and ERS, [7281] Debtor's Omnibus
Objection to Claims Fifty-Second Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate Claims of ERS Bondholders, [7282] Debtor's Omnibus
Objection to Claims Fifty-Third Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate, Deficient, and Incorrect Debtor Claims. filed by
COMMONWEALTH OF PUERTO RICO, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [7284] Debtor's Omnibus
Objection to Claims Fifty-Fourth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate Claims of PBA Bondholders. filed by
COMMONWEALTH OF PUERTO RICO, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [7285] Debtor's Omnibus
Objection to Claims Fifty-Fifth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate Claims of HTA Bondholders. filed by
COMMONWEALTH OF PUERTO RICO, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [7290] Debtor's Omnibus
Objection to Claims Fifty-Seventh Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate and Incorrect Debtor Claims. filed by
COMMONWEALTH OF PUERTO RICO, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [7291] Debtor's Omnibus
Objection to Claims Fifty-Eight Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicate and Deficient Claims. filed by COMMONWEALTH OF
PUERTO RICO, The Financial Oversight and Management Board

for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 #
(3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7)
Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11)
Exhibit 11 # (12) Exhibit 12 # (13) Exhibit 13 # (14) Exhibit 14)
filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, THE
EMPLOYEES RETIREMENT SYSTEM OF THE GO.

| Date | | Description | | |
|---|---|---|---|---|
| 07/31/2019 | KCS | Review/analyze | 1.50 | 420.00 |
| | | Receive and edit June 2019 billing entries. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Charles Brown claiming that he is not counsel for Goldman Sachs Assets Management and is not authorized to receive service on their behalf. | 280.00/hr | |
| | | SUBTOTAL: | 8.60 | 2,408.00 |

Avoidance Action Analysis

| Date | | Description | | |
|---|---|---|---|---|
| 07/01/2019 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze CD with responsive data for 4 vendor clients of McConnell Valdez law firm.  Task Y. Viera with processing and sharing with the team at DGC. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Hold teleconference with Rosa Sierra regarding Quest Laboratories. Docket matter for follow up. | 280.00/hr | |
| | AGE | Draft/revise | 1.00 | 280.00 |
| | | Receive and analyze GO Group First and Second Document Requests.  Review draft responses and consented to having our signature affixed to the same. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review, analyze and respond to communication sent by Robert Wexler regarding Worldnet [TOLLING AGREEMENT] vendor summary and information request. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communications sent by Bob Wexler regarding pending information to be sent by C. Conde Law regarding vendors represented by the firm as agreed in meeting held in PR. Consider next steps for all vendors represented by such firm. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication and attachments sent by Hector Laboy regarding informal exchange of information for Centro Avanzado de Patología del Habla. | 220.00/hr | |

| | CIG | Review/analyze | 1.00 | 220.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Herman Cestero regarding vendor 800 Ponce de Leon, in relation to lease agreement with ADSEF and possible dismissal arguments. Review and analyze attached documents including letter to Estrella LLC, lease agreement and documents related to the registry in the Comptroller's office. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler including Modified information request for Clinica de Terapia Horizonte [Tolling Agreement].  Consider additional factors regarding HIPPA protected information and how to proceed with this type of sensitive information. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communications sent by Ivan Castro and Bob Wexler regarding vendors represented by counsels from ALB and extension of time grated to provide information.  Update case information accordingly for applicable cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Cristina Torres Casiano and Bob Wexler regarding information requests, vendor overview and possible need to re-schedule meeting with EDN Consulting. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze vendor overview and modified information request sent by Bob Wexler regarding EDN consulting group. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Bob Wexler regarding extension of deadline to provide information and approach to reduce possible amount of information requested from vendor Trinity Services Inc. [TOLLING AGREEMENT] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communications sent by Bob Wexler regarding confidential patient information and proposed information request modification and sample approach along with attached excel document for Clinica de Terapias Horizonte. [Tolling Agreement] | 220.00/hr | |
| 07/02/2019 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review relevant information and documents to prepare for personal conference with EDN Consulting Group. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant information and documents to prepare for personal conference with Olein Recovery Corporation. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Yarimel Viera and C. Conde Law regarding information requested for tolling vendor Braxton School of Puerto Rico. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Conference with representatives of EDN Consulting Group regarding information exchange process. Consider next steps regarding information exchange and necessary actions from vendor and DGC.  Draft and circulate communication with summary of main points discussed at the meeting. | 2.00<br>220.00/hr | 440.00 |
| | CIG | Appear for<br>Conference with representatives of Casa Grande Interactive Communications to discuss information exchange process, informal resolution process and different phases of potential litigation.  Consider next steps regarding vendor requests and draft summary of meeting and circulate to working group. | 2.00<br>220.00/hr | 440.00 |
| | CIG | Review/analyze<br>Review relevant information and documents to prepare for personal conference with Casa Grande Interactive Communications. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Conference with Olein Recover Corporation representatives to discuss particular issues regarding billing and invoicing in their industry, dealings with goverment accounts, the informal resolution process and the exchange of information.  Consider next steps for vendor to commence exchange of information. | 1.80<br>220.00/hr | 396.00 |
| 07/03/2019 | KCS | Review/analyze<br>Receive and analyze email from Tristan Axelrod to the Clerk of the Court seeking clarification relative to issuance of summonses. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Stipulation regarding DRA parties' motion and Memorandum of Law regarding their request to lift the automatic stay at 7643.  [DN 7822] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint Motion in AP #19-65 establishing litigation schedule. [DN 10] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint Motion in AP #19-185 establishing litigation schedule. [DN 6] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint Motion in AP #19-172 establishing litigation schedule. [DN 5] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint Motion in AP #19-191 establishing litigation schedule. [DN 6] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order regarding Participation for the 7/11/2019 hearing.  [DN 7826] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra relative to signing off by other parties in the case. Send email relative to the same. Receive and review the replies where everyone signed off on the motion. | | 280.00/hr | |
| KCS | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze email from Tristan Axelrod relative to filing a motion to voluntarily dismiss two additional defendants.  Read and analyze the motion for compliance with local rules.  File the same in AP# 19-0282. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay ECF No. 7176.[DN 7826] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order approving Stipulation regarding DRA parties' motion and Memorandum of Law regarding their request to lift the automatic stay at 7643.  [DN 7832] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order granting motion to voluntarily dismiss two additional defendants. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in compliance with order for compliance with local rules and file the same in case no. 17-3567 at DN 604. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in compliance with order for compliance with local rules and file the same in case no. 17-3566 at DN 635. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in compliance with order for compliance with local rules and file the same in case no. 17-3283 at DN 7833. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in compliance with order for compliance with local rules and file the same in case no. 17-4780 at DN 1431. | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Rosa Sierra enclosing the Informative Motion on amended procedures in email to Prime Clerlk for service together with summons and complaints upon defendants | 280.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication seny by Attorney Angel Sosa representing vendor Ediciones Santillana regarding summary of meeting held with said attorney and Bob Wexler at Estrella LLC on June 27, 2019. Consider next steps regarding vendor requests. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze communication and attachment sent Worldnet Communications' [Tolling Agreement] counsel Mr. Marxuach regarding informal resolution process, legal issues raised regarding avoidance actions and the tolling agreement signed by the vendor.  Draft response for vendor and forward relevant information to DGC. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication and attachment sent by William Alemañy regarding payments received by Ecolift and other matters related to the informal exchange of information process for clients requested by C. Conde Law. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication seny by Attorney Angel Sosa representing vendor Ediciones Santillana regarding summary of meeting held with said attorney and Bob Wexler at Estrella LLC on June 27, 2019. Consider next steps regarding vendor requests. | 220.00/hr | |
| | CIG | Draft/revise | 1.00 | 220.00 |
| | | Consider information obtained from meeting with vendor and draft a summary of the main issues regarding the production of information by Olein Recovery Corporation. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze several communications sent by Clinica Terapia Horizonte [Tolling Agreement] regarding explanation of all documents and efforts required to produce information requested and steps necessary to avoid sharing protected information. Review sample exhibits attached. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jose Gonzalez Irizarry to inform about his withdrawal as counsel for vendor J. Saad Nazer. | 220.00/hr | |
| 07/05/2019 | CIG | Draft/revise | 0.50 | 110.00 |
| | | Telephone conference with J. Saad Nazer Inc [Tolling Agreement] representatives to discuss information exchange and other matters regarding informal resoution process. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            |     |                   |                                                                                                                                                                                                                                                                                                                       |            |         |
|------------|-----|-------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|---------|
|            | CIG | Draft/revise      | Review and analyze communication sent by Attorney Arturo Gonzalez regarding vendor E. Cardona & Associados, Inc. and its business practice, its assesment of the case and to request a meeting to discuss the informal resolution process for PROMESA avoidance actions.  Review and analyze several related communications and coordinate conference with representatives from vendor. | 1.00 220.00/hr | 220.00  |
| 07/08/2019 | AGE | Com(other exter   | Email exchange with DGC team regarding request from adversary proceeding vendor Computer Learning Centers (19-0055).                                                                                                                                                                                                    | 0.30 280.00/hr | 84.00   |
|            | CIG | Com(other exter   | Review and respond to communications sent by representatives of Roche Diagnostics and coordinate telephone conference to discuss matters related to voluntary exchange of information.                                                                                                                                   | 0.30 220.00/hr | 66.00   |
|            | CIG | Com(other exter   | Analyze letter sent by Grainger Caribe Inc regarding request for dismissal of avoidance action against vendor.  Review and consider several communications addressing issue raised in original letter and strategy to address concerns.                                                                                  | 0.50 220.00/hr | 110.00  |
|            | CIG | Com(other exter   | Telephone conference with J. Saad Nazer representatives to discuss information exchange, possible sampling methodology and related matters.  Draft subsequent communication for DGC regarding conversation with Mr. Nazer.  Draft communication for Estrella working team with updated information.                       | 0.70 220.00/hr | 154.00  |
| 07/09/2019 | CIG | Review/analyze    | Analyze communications and documents sent by Miguel Nazario and Bob Wexler regarding Trinity Services informal information exchange.                                                                                                                                                                                     | 0.30 220.00/hr | 66.00   |
|            | CIG | Review/analyze    | Analyze communications sent by Lucy Caraballo and Yarimel Viera regarding information exchange for vendor Centro de Evaluación y Terapia del Sur-Este.                                                                                                                                                                   | 0.30 220.00/hr | 66.00   |
|            | CIG | Review/analyze    | Analyze communications sent by Arturo Morales and Yarimel Viera and coordinate meeting with representatives of E. Cardona & Asociados to discuss informal resolution process and information exchange.                                                                                                                   | 0.30 220.00/hr | 66.00   |
|            | CIG | Com.otherCounse   | Telephone conference with Kevin Collins and David Powlen representatives of Roche Diagnostics to discuss informal resolution process, information exchange and other related matters. (Tolling Agreement)                                                                                                                 | 1.00 220.00/hr | 220.00  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Review and analyze relevant documents and information to prepare for meeting with representatives from Roche Diagnostics (Tolling Agreement). | 0.50<br>220.00/hr | 110.00 |
| 07/10/2019 | AGE | Com.otherCounse<br>Receive and analyze email from Rosa Sierra regarding adversary proceeding vendor Great Educational Services Corporation, which is in bankruptcy. Update our records to reflect not to contact. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Hector Laboy from vendor Centro Avanzado de Patología del Habla regarding the contents of the order entered in the PROMESA case approving case management motion and effect on informal resolution process. | 1.00<br>220.00/hr | 220.00 |
| 07/11/2019 | CIG | Com(other exter<br>Review relevant communications sent by representatives of Centro Avanzado de Patología y Terapia del Habla  (CAPTHA) and other related communications to prepare for communication with vendor representative.  Telephone conference with Hector Laboy representing CAPTHA to discuss informal exchange of information, motion to approve litigation, case management and settlements in avoidance actions and other related matters. Draft communication summarizing telephone conversation for working group. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze motion to establish litigation case management procedure and establish procedures for approval of settlements.  Consider contents of motion and need for action to discuss with vendors. | 2.00<br>220.00/hr | 440.00 |
| | CIG | Com(other exter<br>Meeting with Arturo Gonzalez Martin to discuss informal information exchange, case management issues and other related matters for vendors E. Cardona & Asociados and Mendez & Co. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Com(other exter<br>Review and analyze communications and docuemnts sent by attorney Arturo Gonzalez Martin to prepare for meeting with said representative of E. Cardona & Asociados. | 0.50<br>220.00/hr | 110.00 |
| 07/12/2019 | AGE | Draft/revise<br>Read and review document request to the two objecting ad hoc bondholder groups. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Draft/revise | | 0.70 | 154.00 |
| | Analyze communication sent by representatives of Allied Waste regarding information exchange and possible deadline extension to produce information.  Analyze several related communications to address requests in original communication.  Draft communication in response to requests and to address recurring issues raised by vendors regarding sampling of data to be provided by vendors. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.40 | 88.00 |
| | Review and analyze communications sent by Robert Wexler regarding information exchange with Casa Grande Interactive.  Draft communication regarding extension of time to produce modified information request. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.50 | 110.00 |
| | Telephone conference with Mr. Saad Nazer [Tolling Agreement] regarding informal resolution process, information exchange and information to be submitted. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.40 | 88.00 |
| | Review and analyze communications sent by Rosa Sierra from Brown Rudnick and Vendor Action Procedures and Settlement Authority order to prepare for upcomming service of summons of complaints and to continue with informal resolution process. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.30 | 66.00 |
| | Review and analyze communication by Cristina Torres regarding ongoing exchange of information with EDN Consulting group.  Update case management data. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.40 | 88.00 |
| | Review and analyze communications sent by Jennifer Wood from DGC regarding modified information request for E. Cardona & Associates and Mendez & Co.  Review attached modified information request table and consider information requested from vendor. | 220.00/hr | | |
| CIG | Com.otherCounse | | 2.00 | 440.00 |
| | Analyze order granting litigation case management procedures and procedures for approval of settlements and related communications regarding same. Summarize key deadlines included in the order. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.40 | 88.00 |
| | Draft communication regarding extension of time to produce information for Roche Diagnostics [Tolling Agreement].  Analyze follow up communications sent by representatives of said vendor. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.50 | 110.00 |
| | Telephone Conference with Miguel Marxuach representative of Worldnet [Tolling Agreemen] regarding informal information exchange and possible extension of deadline to produce information and details about tolling agreement.  Draft communication for DGC working group with necessary actions related to avoidance action. | 220.00/hr | | |

Firm Tax ID: 66-0554116

|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|---|---|---|---|---|
|  |  | Review and analyze PROMESA Vendor Avoidance Action Service Package draft. | 220.00/hr | |
| 07/15/2019 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Analyze communication and information sent by Nayda Perez Roman regarding IBM vendor information request and follow up items regarding prior meeting with vendor's counsel | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze letter for the service of complaints to be sent to vendors regarding informal resolution process. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze communication and information sent by Nivia Maldonado regarding informal resolution process. | 220.00/hr | |
| 07/16/2019 | AGE | Draft/revise | 0.80 | 224.00 |
|  |  | Receive and analyze documents shared by DCG in preparation for teleconference tomorrow to do a Dry Run On Clearing Vendors -Review Specific Sample Vendor Clear Packages, including 3 vendors. | 280.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Angel Sosa regarding pending deliverables, agreements reached in prior meetings and the modified information requests for vendor Carvajal Education, Inc. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communications related to vendor Camera Mundi, Inc. [Tolling Agreement] regading request to submit sampling of information and extension of time to complete informal exchange of information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze several communications regarding multiple vendors represented by ALB lawfirm and the limited access to information for their cases due to situation with Department of Education.  Review relevant communications discussing how to address information exchange regarding such vendors and possible actions needed to access necessary information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Bob Wexler regarding status of modified information requests, intake and analysis of information.  Consider information and update case management information as applicable. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Angel Sosa regarding pending deliverables, agreements reached in prior meetings and communications and the modified information requests for vendor Ediciones Santillana, Inc. | 220.00/hr | |

| 07/17/2019 | AGE | Review/analyze<br>Receive and analyze email exchange from counsel for 25 school bus companies with the Department of Education.  Receive and review reply email from attorney Nolan Portalatin Cepeda, in house counsel for the Department of Education.  Emailed attorney Portalatin to make ourselves available should he have any question or comment. | 0.80<br>280.00/hr | 224.00 |
|---|---|---|---|---|
| | AGE | Draft/revise<br>Participate in teleconference tomorrow to do a Dry Run On Clearing Vendors -Review Specific Sample Vendor Clear Packages. | 1.50<br>280.00/hr | 420.00 |
| | CIG | Appear for<br>Telephone conference with Claims Special Committee working group to discuss status of avoidance actions, pending issues and next steps. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by PDCM Associates and draft communication for CST and DGC regarding information included therein. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by EDN Consulting Group representatives regarding information provided and analysis of same. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Edward Amador from Data Acces Communications regarding informal exchange of information. | 0.20<br>220.00/hr | 44.00 |
| 07/18/2019 | CIG | Review/analyze<br>Review and analyze communication sent by Att. Cruz Jové requesting extension of time to provide the requested documents to participate in the informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and letter sent by Att. Eldia Diaz Olmo regarding vendor Arieta & Son Assurance Corporation, the information they have provided and the analysis of such information. Draft communication to discuss next steps related to vendor's information exchange process. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication and letter sent by Att. Edgardo Rivera regarding vendor Barreras Inc.'s compliance with the informal exchange of information.  Review documents submitted by vendor regarding contractual relationship with Department of Education. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for Att. Angel Sosa regarding the process to upload information requested and the request for extension of time to provide the relevant information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication and letter sent by Jose Molina Cacho regarding Distribuidora Blanco, Inc. | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Telephone conerence with Attorney Angel Sosa regarding modiefied information request and informal resolution process. Draft communication to request access to portal to upload information by vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication and letter sent Mariana Hernandez regarding Abacus Educational Services, Corp. regarding information provided to DGC and next steps to conclude the evaluation of documents. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Mrs. Oneida Rodriguez from the Centro de Servicios Terapauticos Inc, regarding information provided for resolution process and proof of claim filed in the PROMESA case.  Review Proof of claim and related documents and consider possible relation to aviodance action. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication and letter sent by Miguel Rodriguez Marxuach regarding Worldnet's requests for modified information and other related matters.  Draft communication for DGC to follow up on status of Worldnet's modified information requests and other matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication and letter sent by Att. Damaris Quiñones Vargas and regarding IKON Solutions Inc. [Tolling Agreement] information and next steps to analyze supporting documentation. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Att. Cristina Fernandez Rodriguez regarding vendor Cesar Castillo, Inc. [Tolling Agreement] informal exchange of information. | 220.00/hr | |
| 07/19/2019 | AGE | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze documents produced by Holsum.  After this review, task Y. Viera with processing. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella regarding status of Caribbean Restaurant case.  Draft communication for DGC regarding same. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by J. Saad Nazer and Robert Wexler regarding information exchange. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|  |  | Review, analyze and respond to several communications regarding Centro Medico del Turabo.  Coordinate meeting with vendor representative Attorney Baralt. | 220.00/hr |  |
| 07/22/2019 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication from Bob Wexler to C. Conde Law representatives by response to questions raised regarding vendors represented by them and documentation provided by them. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze communication sent by Bob Wexler addressing issues related to several vendors and modified information requests.  Consider actions taken by DGC and effect on status of different avoidance claims and tolling actions. | 220.00/hr |  |
| 07/23/2019 | AGE | Draft/revise | 0.60 | 168.00 |
|  |  | Email from Rosa Sierra regarding the 2 adversary proceeding vendors represented by John Mudd.  Search for records. Confirmed that his clients have not produced records yet. | 280.00/hr |  |
|  | AGE | Com(other exter | 0.30 | 84.00 |
|  |  | Receive and analyze email from Robert Wexler (DGC) to local counsel team regarding follow up calls and e-mails from vendors and analysis. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Conference with Francisco Ojeda to analyze and discuss applicability of Puerto Rico law and procedural rules to PROMESA adversary procedings and other relatated matters. | 220.00/hr |  |
|  | CIG | Com.otherCounse | 0.90 | 198.00 |
|  |  | Review and analyze communications and documents to prepare for  regarding upcomming conference with Edgardo Rivera. | 220.00/hr |  |
| 07/24/2019 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Simone Cataldi to the Department of Education regarding access to documentation necessary for the vendors represented by his firm. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Worldnet including modified information request.  Review attached documentation and consider prior communications sent by the vendor's legal representative Miguel Rodriguez Marxuach. | 220.00/hr |  |
| 07/25/2019 | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Amended Complaint to be filed for compliance with local rules in AP #19-086. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Conference with Francisco Ojeda to discuss possible tolling of avoidance action pursuant to section 546 of the Bankruptcy Code, equitable tolling principles and consent requirements to perfect a valid contract according to Puerto Rico Law. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 07/26/2019 | AGE | Com.otherCounse | 1.30 | 364.00 |
| | | [PREPA] Receive and analyze email and letter from counsel for adversary proceeding vendor WEG.  Share with Rosa Sierra to discuss response to specific request for confirmation.  Telephone conference with Rosa Sierra to discuss.  Prepare response to counsel.  Update our records.  Forward to DGC for them to update records. | 280.00/hr | |
| | AGE | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze email exchange between Rosa Sierra and John Mudd regarding stipulation on extension of time for Adv. Proc. Nos. 19-00041 and 19-00094. | 280.00/hr | |
| | AGE | Review/analyze | 1.30 | 364.00 |
| | | Work on the matter of adversary proceeding against vendor Empresas Loyola, matter with is in litigation.  Update records.  Read the Answer to the Complaint.  Discuss strategy going forward. | 280.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by DGC regarding modified information request for Cabrera Auto.  Draft communication for Cabrera Auto regarding modified information request and telephone conference with Melissa Dominguez to discuss same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Mrs. Carol Pereira regarding inquiries about informal exchange of information and modified information requests by tolling vendor Transporte Escolar. | 220.00/hr | |
| 07/27/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and reply to email from counsel for tolling vendor Transporte Escolar S S, requesting copy of date.  Search for and sent them Exhibit I. | 280.00/hr | |
| 07/29/2019 | AGE | Review/analyze | 1.40 | 392.00 |
| | | Update records for avoidance action vendor cases that have docket activity. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Read letter from counsel for tolling agreement vendor National Building Maintenance Corp.  Assign matter to C. Infante and task him with follow up with DGC. | 280.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Karol Pereira regarding information request, exchange of information and documents to be provided by vendor Transporte Escolar [Tolling Agreement] for informal resolution process. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Review and analyze sample summons for adversary proceeding for avoidance actions. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Appear for<br>Review and analyze Fee Examiner's Letter Report regarding First Interim Fee Application for Local Counsel. | 0.70<br>220.00/hr | 154.00 |
|---|---|---|---|---|
| | CIG | Appear for<br>Review and analyze communication sent William Figueroa from WF Computer Services Inc. regarding letter sent about avoidance action litigation.  Review attached letter regarding same matter. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Review and analyze communication sent by Hector laboy representing Centro Avanzado Patología & Terapia del Habla Inc., regarding clarification about the informal resolution process, the complaint being served and additional correspondences received from the PROMESA debtors.  Review and analyze attached summons and complaint and contact vendor representative to clarify doubts regarding informal resolution process and effect of complaint. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Appear for<br>Review and analyze communication from Gladys Betancourt from Casa Grande Interactive and draft communication for DGC regarding status of modified information requesta nd other matters. | 0.40<br>220.00/hr | 88.00 |
| 07/30/2019 | AGE | Com.otherCounse<br>Receive and reply to email from Luis Casas Meyer, counsel for adversary proceeding vendor BI Incorporated regarding extension to time and inquiry whether production could be on a rolling basis. Tasked Y. Viera with sending secure link to Box. Receive email from Y. Viera with same.  Update our records. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Review/analyze<br>Review and analyze email received from counsel (Simone Cataldi) for multiple transportation tolling and adversary proceeding vendors regarding need for additional time. Subsequent related emails.  More substantive email with their legal research regarding certain information that they argue is not required from these vendors.  Tasked Y. González with researching matter. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Com(other exter<br>Receive and reply to email from counsel for adversary proceeding vendor Clinica de Terapias Pediátricas, Inc., regarding method to transmit data for the information exchange.  Update our records. Tasked Y. Viera with creating and providing link in Box. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Com(other exter<br>Receive and analyze communications from tolling agreement vendor Trinity Services, including modified request. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Draft/revise<br>Receive and analyze final draft NDA for information exchange. Detailed review.  Reply with comments and recommended edits. Discuss with colleague K. Suria.  Receive email with final version, adopting our recommended edits. | 2.30<br>280.00/hr | 644.00 |

Firm Tax ID: 66-0554116

|  | AGE | Com(other exter | 1.00 | 280.00 |
|---|---|---|---|---|
|  |  | Email from adversary proceeding vendor 800 Ponce de Leon Corp., a government landlord. Communicate with DGC as a resolution on this one was expected last week.  Receive status report.  Communicate with Brown Rudnick regarding same. Reply and update our records. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Bob Wexler regarding progression of information exchange and other related matters and coordination of telephone conference to discuss topic in greater detail. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review, analyze and respond to communications sent by Kevin Collins representing Roche Diagnostics [Tolling Agreement] regarding modified information request and additional extension of time to provide requested documentation. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze several communications sent by Simone Cataldi and Bob Wexler regarding vendors represented by ALB requesting extension of time to provide modified information requested from vendors. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication and attached documents sent by Bob Wexler to attorney Miguel Nazario regarding modified information request for Trinity Services [Tolling Agreement]. Consider next steps for exchange of information with vendor. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and respond to communications sent by Bob Wexler and Alberto Estrella regarding informal exchange of information with Banco Popular. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler to C. Conde and Associates and attached documents regarding the modified information request of the vendors represented by the firm, follow up conference call and other related matters. Review response from attorney Luisa Valle from C. Conde Law and consider next steps for the information exchange of the vendors represented by her firm. | 220.00/hr |  |
| 07/31/2019 | AGE | Com.otherCounse | 0.30 | 84.00 |
|  |  | Receive and analyze email from Charles Brown at Goodwin Law regarding attempted service upon Goldman Sachs Asset Management Trading 37 in Adv. Proc. No. 19-00281.  Task K. Suria with handling. | 280.00/hr |  |
|  | AGE | Com(other exter | 0.50 | 140.00 |
|  |  | Receive and analyze email from DGC to tolling agreement vendor Transporte Escolar. Update records. | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | AGE | Draft/revise<br>Prepare NDA for use with tolling agreement vendor Cima Strategies.  Forward to their counsel for consideration. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
| | AGE | Com.otherCounse<br>Receive and reply to electronic communication from counsel for Forward Learning.  Update records.  Notify DGC. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Com.otherCounse<br>Receive and reply to email from counsel representing adversary proceeding vendor a Merck Sharp & Dohme.  Heard her voice mail.  Confirmed that they will engage in the informal information exchange process.  Update our records.  Notify DGC. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Draft/revise<br>Generate list of vendors with no activity (segregated by tolling agreement vendor and adversary proceeding vendor). Review and update files.  Share with DGC and asked them to validate as there are vendors contacting them directly. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Com. (in firm)<br>Meet with Yarimel Viera and Carlos Infante to go over status of vendor avoidance cases, review and create reports, and develop plan going forward. | 1.00<br>280.00/hr | 280.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Ivan Castro from ALB lawfirm explaining the way transportation vendors submit documents and receive payment and the School Transportation Systems Manual developed by the Department of Education. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler regarding modified information request status for vendor Casa Grande Interactive. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications regarding Trasnporte Escolar SS [Tolling Agreement] regarding cross-reference of payments and information required for informal exchange. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications scheduling telephone conference with representatives from Banco Popular [Tolling Agreement]. | 0.20<br>220.00/hr | 44.00 |
| 07/30/2019 | FOD | Draft/revise<br>Continue draft of memorandum regarding tolling agreement, local contract law and tolling of causes of action. | 1.00<br>220.00/hr | 220.00 |
| 07/23/2019 | FOD | Draft/revise<br>Write memorandum regarding Puerto Rico's law of contract and its application to the tolling agreement matter with Quest Diagnostics. | 5.00<br>220.00/hr | 1,100.00 |

Firm Tax ID: 66-0554116

| 07/19/2019 | FOD | Review/analyze | 0.70 | 154.00 |
|---|---|---|---|---|
| | | Read and review electronic correspondence and documents regarding PR-Quest Diagnostics tolling agreement controversy. | 220.00/hr | |

SUBTOTAL:                                                                                                    91.10          21,710.00

Other Contested Matters (exclu

| 07/09/2019 | KCS | Review/analyze | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Receive and analyze Objection to Ad Hoc Committe motion on procedures of claims objections for local rules compliance.  File the same [7882]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Urgent Motion and Notice of motion for compliance with local rules.  File the same [7887]. | 280.00/hr | |

SUBTOTAL:                                                                                                    0.80              224.00

General Litigation

| 07/01/2019 | KCS | Com.with client | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze multiple emails relative to coordination with Clerk of the Court for service of process in certain adversary proceedings actions. | 280.00/hr | |
| 07/23/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Presentment - Notice of Filing and Corresponding Certification Regarding Thirtieth Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims relative to [6279] Debtor's Omnibus Objection to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims. filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8136] Notice of Presentment - Notice of Filing and Corresponding Certification Regarding Thirtieth omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims relative to [6279] filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments- # (1) Attachment 1) filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING IN PART AND DENYING IN PART [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION. STRIKING page 21 of DE [8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO. Signed by Judge Laura Taylor Swain on 07/23/2019.(ct) | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Amended Notice of Agenda Matters for July 24-25 Omnibus Hearing. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Informative Motion regading attendance of July 24-25 Omnibus Hearing. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Brown Rudnick's proposed motion in complaince with order and commented on the same. Draft email advising of the same.  c | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze court's order on motion to re-issue summonses in AP#19-280.  Receive and review initial motion. Telephone call with client concerning advice of proper procedure. Draft email with proper procedure. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Order regarding procedures for Attendance of July 24-25 Omnibus Hearing. | 280.00/hr | |
| 07/24/2019 | KCS | Draft/revise | 0.50 | 140.00 |
| | | Receive and analyze amended complaint for complaince with local law and local rules in AP matter No. 19-361.  File the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and analyze Amended MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the July 24-25, 2019 Omnibus Hearing filed by  Lawful Constitutional Debt Coalition. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze motion to seal document and file the same in AP matter No. 19-281. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze motion to seal document and file the same in AP matter No. 19-284. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze motion to seal document and file the same in AP matter No. 19-355. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Draft/revise | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze motion to seal document and file the same in AP matter No. 19-361. | 280.00/hr | |
| | KCS | Draft/revise | 0.50 | 140.00 |
| | | Discuss motion showing cause filed by Carol Ennis regarding the lack of cause shown and suggested course of action in AP matter No. 19-280 with Clerk of the Court and then with Rosa Sierra to amend motion show cause. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze notice to dismiss for complaince with local rules and file the same AP matter No. 19-356. | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Telephone call with stateside counsel relative to the litigation tactic to present motion for issuance of new summonses in AP matter No. 19-280. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze order granting motion for issuance of new summonses in AP matter No. 19-280. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze Order on Stay of Proceedings and Mediation | 280.00/hr | |
| 07/25/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze urgent motion to amend complaint in AP #19-086.  Email with changes to the same. | 280.00/hr | |
| 07/29/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Minutes of proceeding of July 30, 2019 relative to several motions. [8331] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Read and analyze motion in AP #19-357 for compliance with local rules. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Read and analyze motion withdrawing document in AP #19-355 for compliance with local rules and file the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING SUPPLEMENTAL BRIEFING SCHEDULE WITH RESPECT TO MOTION IN LIMINE [DKT. NO. 1301 in 17-4780] relative to [7332] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document (7942). [8307] | 280.00/hr | |

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze ORDER GRANTING [8301] Fourth Urgent Consented Motion for Extension of Deadlines at [8251] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc.  [8306] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Reply to Response to Motion IN FURTHER SUPPORT OF SOLUS URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK Relative to [8233] Urgent motion SOLUS OPPOSITION TO U.S. BANKS MOTION TO QUASH AMENDED DEPOSITION NOTICE, AND MEMORANDUM IN SUPPORT OF URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC filed by  SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [8309] | 280.00/hr |  |
|  | KCS | Draft/revise | 0.30 | 84.00 |
|  |  | Read and analyzes summons issued under seal.  Retrieve the same and forward to client for service of process in AP #19-0284. | 280.00/hr |  |
| 07/18/2019 | AGE | Review/analyze | 1.00 | 280.00 |
|  |  | Email from Tristan Axelrod requesting assistance with the filing of "Declaration of Brian Rosen in Support of GO Objection Stay Motion".  Review document. Process and file Declaration. Forward same to Prime Clerk for noticing. | 280.00/hr |  |
|  | SUBTOTAL: |  | 8.80 | 2,464.00 |

Claims and Plan

| 07/31/2019 | YG | Draft/revise | 1.00 | 220.00 |
|---|---|---|---|---|
|  |  | Analyze and review complaint, letters and other documents to research issues regarding invoicing of schools transport. | 220.00/hr |  |
|  | SUBTOTAL: |  | 1.00 | 220.00 |
|  | For professional services rendered |  | 328.20 | $77,801.50 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   97

ADDITIONAL CHARGES                                                                          Qty/Price

| 07/01/2019 | AGE | E106 | Online Res. | 270.75 | 270.75 |
|---|---|---|---|---|---|
| | | | CourtDrive Invoice # 8BF0B14-0027 July 1, 2019- August 1, 2019. | 1.00 | |
| 07/01/2019 | KCS | E107 | Delivery | 35.00 | 35.00 |
| | | | Delivery by Max Delivery Service of Filing Fees List #3 to be filed in the USDC in Hato Rey, PR. | 1.00 | |
| 07/01/2019 | KCS | E107 | Delivery | 35.00 | 35.00 |
| | | | Delivery by Max Delivery Service of Filing Fees list #4 to be filed at USDC of PR in Hato Rey. | 1.00 | |
| 07/02/2019 | KCS | E112 | Court Fees | 164.82 | 164.82 |
| | | | Court Fees for the Transcription of the Hearing held on 06/28/2019, conducted at the New York District Court. | 1.00 | |
| 07/07/2019 | KCS | E107 | Delivery | 30.00 | 30.00 |
| | | | Delivery by Max Delivery Services of Filing Fee Payments for Cases 19-00147 & 19-00157 to be delivered at Clerk's office at USDC- Hato Rey. | 1.00 | |
| 07/10/2019 | KCS | E107 | Delivery | 30.00 | 30.00 |
| | | | Delivery by Max Delivery Services of Filing Fee Payments to be delivered at Clerk's office at USDC- Hato Rey. | 1.00 | |
| 07/17/2019 | KCS | E107 | Delivery | 30.00 | 30.00 |
| | | | Delivery by Max Delivery Services of Filling Fees, Payments and List # 7, to be Filed at the USDC-PR in Hato Rey, Puerto Rico. | 1.00 | |
| 07/18/2019 | AGE | E101 | Copying | 28.00 | 2.80 |
| | | | Copy cost of Information Exchange Letters to Adversary Proceedings to Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable & Responsible Security. | 0.10 | |
| 07/18/2019 | AGE | E108 | Postage | 27.80 | 27.80 |
| | | | Certified postage for sending Information Exchange Letters to Adversary Proceedings to Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable & Responsible Security. | 1.00 | |
| 07/25/2019 | AGE | E101 | Copying | 585.00 | 58.50 |
| | | | Copy cost of five sets of Notice of Amended Agenda of Matters Scheduled for the hearing on July 24-25,2019 at 9:30 A.M of 117 pages. ( 585 pages x $0.10) | 0.10 | |
| 07/26/2019 | AGE | E107 | Delivery | 0.00 | 109.25 |
| | | | FedEx delivery to Sunni P. Beville on 07/26/2019 at Brown Rudnick Boston MA.  Invoice # 1-843-19645. | 1.00 | |

|  | Total costs | $793.92 |
|---|---|---|
|  | Total amount of fees and costs | $78,595.42 |
|  | TOTAL AMOUNT OF THIS INVOICE | **$78,595.42** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 140.00 | 280.00 | $39,200.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:  98

| | | | |
|---|---|---|---|
| Carlos  Infante | 73.70 | 220.00 | $16,214.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 0.50 | 160.00 | $80.00 |
| Francisco   Ojeda Diez | 7.20 | 220.00 | $1,584.00 |
| Kenneth C. Suria | 56.50 | 280.00 | $15,820.00 |
| Olga  Cabrera | 0.00 | 0.00 | $0.00 |
| Yasthel  González | 1.00 | 220.00 | $220.00 |
| Yarimel  Viera | 49.30 | 95.00 | $4,683.50 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $355.00 |
| 501745 | March/31/2019 | $14,175.10 | $14,175.10 |
| 501959 | April/30/2019 | $68,749.65 | $68,749.65 |
| 502188 | February/28/2019 | $26,761.00 | $26,761.00 |
| 502493 | May/31/2019 | $67,793.25 | $67,793.25 |
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| Total A/R Due | | | $252,880.35 |
| Total Amount of This Invoice | | | $78,595.42 |
| Total Balance Due | | | $331,475.77 |

Firm Tax ID: 66-0554116

| Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yarimel Viera | Paralegal | B100 | Administration | 14.3 | $95.00 | $1,358.50 |
| **Administration Total** | | | | **14.3** | | **$        1,358.50** |
| Case Administration | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B110 | Case Administration | 13.1 | $280.00 | $3,668.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 2.3 | $280.00 | $644.00 |
| Carlos Infante | Associate | B110 | Case Administration | 11.3 | $220.00 | $2,486.00 |
| Francisco Ojeda | Associate | B110 | Case Administration | 0.5 | $220.00 | $110.00 |
| Enrique Enriquez | Associate | B110 | Case Administration | 0.5 | $160.00 | $80.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 5.7 | $95.00 | $541.50 |
| **Case Administration Total** | | | | **33.4** | | **$7,529.50** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 41.1 | $280.00 | **$11,508.00** |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 21.9 | $280.00 | **$6,132.00** |
| **Pleading Reviews Total** | | | | **63.0** | | **$17,640.00** |
| **Asset Analysis Recovery** | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B120 | Asset Analysis Recovery | 0.9 | $280.00 | $252.00 |
| **Asset Analysis Recovery Total** | | | | **0.9** | | **$252.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B150 | Meetings and Communications | 48.4 | $280.00 | $13,552.00 |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 4.7 | $280.00 | $1,316.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 5.8 | $220.00 | $1,276.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 29.3 | $95.00 | $2,783.50 |
| **Meetings and Communications Total** | | | | **88.2** | | **$18,927.50** |
| Court Hearings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B155 | Court Hearings | 12.1 | $280.00 | $3,388.00 |
| Kenneth Suria | Partner | B155 | Court Hearings | 6.0 | $280.00 | $1,680.00 |
| **Court Hearings Total** | | | | **18.1** | | **$5,068.00** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 8.6 | $280.00 | $2,408.00 |
| **Fee/ Employment Applications Total** | | | | **8.6** | | **$2,408.00** |

00372360

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 24.3 | $280.00 | $6,804.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 3.5 | $280.00 | $980.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 6.7 | $220.00 | $1,474.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 56.6 | $220.00 | $12,452.00 |
| **Avoidance Action Analysis Total** | | | | **91.1** | | **$21,710.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 0.8 | $280.00 | $224.00 |
| **General Litigation Total** | | | | **0.8** | | **$224.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 7.8 | $280.00 | $2,184.00 |
| Alberto Estrella | Partner | B191 | General Litigation | 1.0 | $280.00 | $280.00 |
| **General Litigation Total** | | | | **8.8** | | **$2,464.00** |
| Claims and Plan | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yasthel Gonzalez | Associate | B300 | Claims and Plan | 1.0 | $220.00 | $220.00 |
| **Bankruptcy Related Advice Total** | | | | **1.0** | | **$220.00** |
| **GRAND TOTAL** | | | | **328.2** | | **$77,801.50** |

## EXHIBIT F

## Summary of Hours and Fees by Professional and Task Code

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 1.0 | $ 280.00 | $ 280.00 |
| B180 | Avoidance Action Analysis | 24.3 | $ 280.00 | $ 6,804.00 |
| B155 | Court Hearings | 12.1 | $ 280.00 | $ 3,388.00 |
| B150 | Meetings and Communications | 48.4 | $ 280.00 | $ 13,552.00 |
| B110 | Case Administration | 13.1 | $ 280.00 | $ 3,668.00 |
| B113 | Pleading Reviews | 41.1 | $ 280.00 | $ 11,508.00 |
| | | **140.0** | | **$ 39,200.00** |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 7.8 | $ 280.00 | $ 2,184.00 |
| B190 | Other Contested Matters | 0.8 | $ 280.00 | $ 224.00 |
| B180 | Avoidance Action Analysis | 3.5 | $ 280.00 | $ 980.00 |
| B160 | Fee/ Employment Applications | 8.6 | $ 280.00 | $ 2,408.00 |
| B155 | Court Hearings | 6 | $ 280.00 | $ 1,680.00 |
| B110 | Case Administration | 2.3 | $ 280.00 | $ 644.00 |
| B150 | Meetings and Communications | 4.7 | $ 280.00 | $ 1,316.00 |
| B120 | Asset Analysis Recovery | 0.9 | $ 280.00 | $ 252.00 |
| B113 | Pleading Reviews | 21.9 | $ 280.00 | $ 6,132.00 |
| | | **56.5** | | **$ 15,820.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B180 | Avoidance Action Analysis | 6.7 | $ 220.00 | $ 1,474.00 |
| B110 | Case Administration | 0.5 | $ 220.00 | $ 110.00 |
| | | **7.2** | | **$ 1,584.00** |

| Yasthel Gonzalez Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B300 | Claims and Plan | 1.0 | $ | 220.00 | $ | 220.00 |
| | | **1.0** | | | **$** | **220.00** |

| Enrique Enriquez Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 0.5 | $ | 160.00 | $ | 80.00 |
| | | **0.5** | | | **$** | **80.00** |

| Carlos Infante Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B180 | Avoidance Action Analysis | 56.6 | $ | 220.00 | $ | 12,452.00 |
| B150 | Meetings and Communications | 5.8 | $ | 220.00 | $ | 1,276.00 |
| B110 | Case Administration | 11.3 | $ | 220.00 | $ | 2,486.00 |
| | | **73.7** | | | **$** | **16,214.00** |

| Yarimel Viera Paralegal | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B100 | Administration | 14.3 | $ | 95.00 | $ | 1,358.50 |
| B150 | Meetings and Communications | 29.3 | $ | 95.00 | $ | 2,783.50 |
| B110 | Case Administration | 5.7 | $ | 95.00 | $ | 541.50 |
| | | **49.3** | | | **$** | **4,683.50** |

| GRAND TOTAL | 328.2 | $ | 77,801.50 |
|---|---|---|---|

## <u>EXHIBIT G</u>

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

2. In order to comply with the billing guidelines, we have divided certain entries to avoid block billing.  However, these entries entail the review of GO Bonds Pro se Participation by individuals either notified to our Firm directly or filed with and entered with the docket by the Clerk of the Court.  We are mindful of the unfairness of billing 0.1 entries for reviewing documents that contain 1 or 2 pages.  Thus, we have joined these notices together so that these reflect the actual time spent in reading those notices.

00372360

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from July 1, 2019 through July 31, 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico