Exhibit G-1 June 502585.TXT

LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20190630|502585|1600|01001|75046.35|20190601|20190630||3|F|7.00||665.00|20190601|B10
0||A104|YV|Review, analyze and classify data in order to get organize to begin with
the project.   Several communications with attorney Alberto Estrella and test of the
letters set up.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||4|F|1.00||0.00|20190603|B100|
|A104|YV|Meeting and several communications with Jean Rosado regarding the handling
of the Exhibit I.|66-0554116|0.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||5|F|2.00||190.00|20190609|B10
0||A104|YV|Review and update master list with the tracking numbers of the letters
sent by certified mail.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||6|F|0.40||38.00|20190613|B100
||A108|YV|Prepare a proposed agenda for the visit of Mr. Bob Wexler from DGC
team.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||7|F|0.30||28.50|20190618|B100
||A101|YV|Create a folder in Box to facilitate the exchange of information with
Datas Access Communication, Inc., vendor with adversary proceedings filed, and
subsequent email to its representative Ms. Beatriz Brugueras providing the link and
instructions.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||8|F|0.30||28.50|20190618|B100
||A101|YV|Several telephone calls from Datas Access Communication, Inc., vendor with
adversary proceedings filed, through its representative Ms. Beatriz Brugueras, to
validate the receipt of the information and format in which was
organized.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||9|F|0.50||47.50|20190626|B100
||A108|YV|Several communications with Beatriz Brugueras form Datas Access, vendor
with adversary proceeding filed, regarding the information she is uploading to the
folder in virtual data room created for them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||10|F|0.50||47.50|20190626|B10
0||A104|YV|Review and analyze agenda and meetings scheduled for tomorrow for Mr.
Robert Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||11|F|0.30||84.00|20190604|B11
0||A104|AGE|Receive and analyze list of additional bondholder claims, in excess of
250.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||12|F|0.60||168.00|20190604|B1
10||A107|AGE|Emails exchange and call with Rosa Sierra regarding FOMB's request for
updated vendor contact information. Continued email exchange on the same
subject.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||13|F|1.00||280.00|20190604|B1
10||A107|AGE|Participate in teleconference with team (counsel and financial
advisors) to discuss handling of contact Matrix and status of
notifications.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||14|F|1.00|-95.00|0.00|2019060
4|B110||A104|YV|Multiple communications with Alberto Estrella and Alejandro Garcia
regarding the template of the letters to be sent to the vendor's.   Conduct several
tests.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||15|F|0.40||112.00|20190605|B1
10||A107|AGE|Email exchange with Brown Rudnick team regarding Omnibus hearing
logistics for our respective appearances.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||16|F|0.60||168.00|20190606|B1
10||A103|AGE|Work on Informative Motion of the Financial Oversight and Management
Board for Puerto Rico, Acting by and through its Special Claims Committee, Regarding
Order on Procedures for Attendance, Participation and Observation of the June 12-13,
2019 Omnibus Hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||17|F|6.00|-300.00|0.00|201906
06|B110||A111|OC|Continue working in the PROMESA project.|66-0554116|50.00|Cabrera,
Olga|LA|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||18|F|0.30||84.00|20190607|B11
0||A108|AGE|Receive and reply to email from counsel for Clinica de Terapias
Pediátricas, Inc., Manuel Rivera Rodríguez.  Forwarded to DGC for updating contact
information matrix.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||19|F|0.50||140.00|20190607|B1
10||A108|AGE|Telephone conference with Carmen Tacoronte regarding clawback amendment
and extra defendants. Telephone conference with with Carol
Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||20|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Maura Martinez, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||21|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to AICA, vendor with tolling agreement executed.
Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||22|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Transporte Papo, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||23|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Arenas Bus Line, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||24|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Carlos J. Oyola, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the

Exhibit G-1 June 502585.TXT

email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||25|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Cesar Castillo, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||26|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Cabrera Grupo Automotriz, vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||27|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to B. Fernandez, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||28|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Allied Waste of Puerto Rico, Inc., vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||29|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Cima Strategies Ltd, vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||30|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Del Mar Events, LLC, vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||31|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Conso Tel of Puerto Rico, LLC, vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||32|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Cabrera Auto Group, LLC, vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||33|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Camera-Mundi, Inc., vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||34|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and

Exhibit G-1 June 502585.TXT

Spanish) with information request to Campofresco, Corp., vendor with adversary proceedings filed.  Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||35|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Caribbean Restaurant Inc., vendor with adversary proceedings filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||36|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to BI Incorporated, vendor with adversary proceedings filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||37|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Abbvie Corp., vendor with adversary proceedings filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||38|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Computer Learning Centers, Inc., vendor with adversary proceeding filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||39|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to MC-21 LLC., vendor with adversary proceeding filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||40|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Merck Sharp, vendor with adversary proceedings filed.  Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||41|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceedings filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||42|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Nexvel Consulting LLC, vendor with adversary proceedings filed.  Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||43|F|0.20||19.00|20190607|B11 0||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Clinica de Terapias Pediátricas, Inc., vendor with adversary proceedings filed.  Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||44|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Armada Productions Corp., vendor with adversary
proceedings filed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||45|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Caribe Tecno, vendor with adversary proceedings
filed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||46|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Total Petroleum Puerto Rico Corp., vendor with
adversary proceedings filed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||47|F|0.50||47.50|20190607|B11
0||A103|YV|Prepare and send letters (English and Spanish) with information request
to Chelo's Auto Part, Inc., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||48|F|0.50||47.50|20190607|B11
0||A103|YV|Prepare and send letters (English and Spanish) with information request
to Francheska Ortiz Bonet, vendor with adversary proceedings filed. Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||49|F|0.50||47.50|20190607|B11
0||A103|YV|Prepare and send letters (English and Spanish) with information request
to Data Acess, vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||50|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to National Building Maintenance Corp., vendor
with with tolling agreement executed. Compile electronic version of Exhibit 1 to be
sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||51|F|0.50||47.50|20190607|B11
0||A103|YV|Prepare and send letters (English and Spanish) with information request
to Quest Diagnostics of Puerto Rico, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||52|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to RSM Roc and Company, vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||53|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to  IKON Solutions, Inc., vendor with tolling

Exhibit G-1 June 502585.TXT

agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||54|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Roche Diagnostics Corporation, vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||55|F|0.20||19.00|20190607|B11
0||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Transporte Papo, vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||56|F|5.30|-265.00|0.00|201906
07|B110||A111|OC|Processing in final 44 certified letters, scanning same, wdox and
box.|66-0554116|50.00|Cabrera, Olga|LA|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||57|F|0.40||112.00|20190610|B1
10||A108|AGE|Receive and analyze communication from vendor Telecom Group (Yahaira
Del Toro) about supposed name confusion.  Tasked Carlos Infante and Yarimel Viera to
handle.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||58|F|0.20||56.00|20190610|B11
0||A107|AGE|Receive and reply to email from Sunni Beville regarding contact from
counsel for 2 Kelly Services entities.  Checked against matrix and replied
indicating that both are handled by CST.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||59|F|0.50||140.00|20190611|B1
10||A107|AGE|Resolve issue with conflict counsel having potential conflict with one
vendor.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||60|F|0.70||112.00|20190613|B1
10||A101|AJG|FOMB- Work with Mutual Non Disclosure Agreement Template, as requested
by Atty. Alberto Estrella.  Email to Atty. Luis Llach with template
attached.|66-0554116|160.00|Garcia, Alejandro J.|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||61|F|0.50||140.00|20190617|B1
10||A103|AGE|Receive and analyze edited Non-Disclosure Agreement, as proposed to
Brown Rudnick for addition in all cases where vendor
requests.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||62|F|0.30||84.00|20190619|B11
0||A104|KCS|Receive and analyze emails from Carol Ennis relative to payment for case
filings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||63|F|0.30|-15.00|0.00|2019062
1|B110||A111|OC|Processing letter to Atty. John Edward Mudd, regarding complaint
filed against Cabrera & Ramos Transporte, inc.|66-0554116|50.00|Cabrera, Olga|LA|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||64|F|1.00||280.00|20190624|B1
10||A107|AGE|Receive and reply to email from Rosa Sierra with detailed list of
developments in information resolution matters.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||65|F|0.50||140.00|20190626|B1
10||A104|AGE|Receive and analyze email exchange regarding additional batch of
letters returned as undelivered.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||66|F|0.50||140.00|20190626|B1
10||A104|AGE|Receive and analyze PREPA critical vendor list circulated in
anticipation of call tomorrow. Check against our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||67|F|0.50||140.00|20190626|B1
10||A104|KCS|Receive and analyze Excel spreadsheet analysis of PREPA's vendors in
Excel sheet sent by Rosa Sierra in anticipation of tomorrow's weekly
call.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||68|F|0.20||44.00|20190628|B11
0||A103|CIG|Draft communication regarding additional members to include in data
access room for information exchange and review related
communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||69|F|0.40||112.00|20190630|B1
10||A107|AGE|Receive and analyze email from Rosa Sierra to the "Informal
Resolutions" Team with outline of ongoing matters/issues that require further
discussion.  Validate against our records.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||70|F|0.30||84.00|20190630|B11
0||A108|AGE|Receive and analyze email exchange with Prime Clerk team regarding
service of process on avoidance actions.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||71|F|0.30||84.00|20190630|B11
0||A108|AGE|Email exchange with DGC regarding whether to offer extensions to vendors
asking for same in the informal process.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||72|F|0.30||84.00|20190601|B11
3||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
JOHN EDWARD MUDD on behalf of Alpha Guards Management Inc. in Case No.
19-AP-00041-LTS.  Forward copy to Rosa Sierra and Carol
Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||73|F|0.50||140.00|20190601|B1
13||A104|AGE|Receive and analyze MOTION to Dismiss Case (Attachments: # (1) Exhibit
Exhibit 1 # (2) Affidavit Exhibit 2) filed by JOHN EDWARD MUDD on behalf of Alpha
Guards Management Inc.  in Case No. 19-AP-00041-LTS.  Forward copy to Rosa Sierra
and Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||74|F|0.30||84.00|20190601|B11
3||A104|AGE|Receive and analyze Motion requesting extension of time (30 days days)
To File Translation filed by JOHN EDWARD MUDD on behalf of Alpha Guards Management
Inc. in Case No. 19-AP-00041-LTS.  Forward copy to Rosa Sierra and Carol
Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||75|F|0.30||84.00|20190601|B11
3||A104|AGE|Receive and analyze MOTION for Jury Trial filed by JOHN EDWARD MUDD on
behalf of Alpha Guards Management Inc. in Case No. 19-AP-00041-LTS.  Forward copy to
Rosa Sierra and Carol Ennis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||76|F|0.30||84.00|20190603|B11
3||A104|AGE|Review and analyze Motion requesting extension of time (30 days): [1]
Complaint filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL

Exhibit G-1 June 502585.TXT

COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO to Answer
Complaint, filed by BRIAN M DICK BIASCOECHEA on behalf of Suzuki del Caribe, Inc.
  3:19-ap-00219|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||77|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze Motion to Seal Document / Urgent Motion of Official
Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Motion to
Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement
Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by Luc A. Despins on
behalf of Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||78|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE,
PARTICIPATION AND OBSERVATION OF JUNE 12-13, 2019 OMNIBUS HEARING.  Communicate with
team at Brown Rudnick regarding the attendance to this
hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||79|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze ORDER GRANTING Motion for Entry of Order Pursuant to
Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time
within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by
HERMANN D BAUER ALVAREZ on behalf of PUERTO filed by PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||80|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze RESPONSE to Response of the Financial Oversight and
Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with
Respect to Motion of Ambac Assurance Corporation Concerning Application of the
Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds.MOTION and Memorandum of
Law in Support of Motion Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by
HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||81|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze MOTION Certificate of No Objection Regarding PREPAs
Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of
Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of
Removal Pursuant to Bankruptcy Rule 9027 filed by HERMANN D BAUER ALVAREZ on behalf
of PUERTO filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by HERMANN D BAUER ALVAREZ on behalf of
PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||82|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
BRIAN M DICK BIASCOECHEA on behalf of Suzuki del Caribe, Inc      3:19-ap-00219.
Forwarded contact information for matrix.|66-0554116|280.00|Estrella, Alberto

Exhibit G-1 June 502585.TXT

G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||83|F|0.40||112.00|20190603|B1
13||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
CARMEN D CONDE TORRES on behalf of Ecolift Corporation          3:19-ap-00172. Forward
contact information to DGC for updating contact matrix.|66-0554116 280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||84|F|0.40||112.00|20190603|B1
13||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
LOURDES ARLENE ARROYO PORTELA on behalf of Gonzalez Padin Realty Company, Inc
3:19-ap-00175. Forward contact information to DGC for updating contact
matrix.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||85|F|0.30||84.00|20190603|B11
3||A104|AGE|Review and analyze ORDER Related document: MOTION to Dismiss Case filed
by Alpha Guards Management Inc., [7] Motion requesting extension of time( 30 days
days). To File Translation. filed by Alpha Guards Management Inc., [8] MOTION Jury
Trial filed by Alpha Guards Management Inc. Status Report due by 6/10/2019. THE
SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc.
3:19-ap-00041.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||86|F|0.30||84.00|20190603|B11
3||A104|AGE|Review and analyze ORDER Related document:[6] Motion requesting
extension of time (30 days days). To File Translations. filed by Cabrera & Ramos
Transporte, Inc., [7] MOTION Jury Trial:[1] Complaint filed by THE SPECIAL CLAIMS
COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY
AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUER filed by Cabrera & Ramos Transporte, Inc. Status Report due by
6/10/2019. Signed by Magistrate Judge Judith G. Dein on 06/3/2019. THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.
3:19-ap-00094|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||87|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze ORDER APPROVING Stipulation and Agreed Order
Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee
Corporation (Claim No. 23450): [5055] Order filed by PUERTO RICO SALES TAX FINANCING
CORPORATION (COFINA). Signed by Judge Laura Taylor Swain on
06/03/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||88|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze URGENT Joint Motion REGARDING THE SCHEDULING OF
BRIEFING IN CONNECTION WITH THE OBJECTION OF CERTAIN ERS BONDHOLDERS TO THE
MAGISTRATE JUDGES MAY 6 AND MAY 15, 2019 ORDERS ON MOTIONS TO COMPEL filed by LUIS C
MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||89|F|0.40||112.00|20190603|B1
13||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
LUIS A OLIVER on behalf of LS Innovative Education Center, Inc        3:19-ap-00252.
Forward contact information to DGC for updating contact
matrix.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||90|F|0.30||84.00|20190603|B11
3||A104|AGE|Review and analyze Notice of Appearance and Request for Notice filed by
LOURDES ARLENE ARROYO PORTELA on behalf of Puerto Rico Supplies Group Inc

Exhibit G-1 June 502585.TXT

3:19-ap-00199. Forward contact information to DGC for updating contact
matrix.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||91|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze ORDER GRANTING 7198 URGENT Joint Motion REGARDING THE
SCHEDULING OF BRIEFING IN CONNECTION WITH THE OBJECTION OF CERTAIN ERS BONDHOLDERS
TO THE MAGISTRATE JUDGES MAY 6 AND MAY 15, 2019 ORDERS ON MOTIONS TO COMPEL filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||92|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze MOTION Omnibus Motion Of Cortland Capital Market
Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In
Connection With PREPA RSA Settlement Motion (Attachments: # (1) Exhibit A # (2)
Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7)
Exhibit G # (8) Exhibit H # (9) Exhibit I) filed by NAYUAN ZOUAIRABANI TRINIDAD on
behalf of Cortland Capital Market Services LLC, as Administrative
Agent.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||93|F|0.20||56.00|20190603|B11
3||A104|AGE|Review and analyze MOTION / Official Committee of Unsecured Creditors
Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule
9019 Settlement Motion (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit
1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Exhibit 6 #
(8) Exhibit 7 # (9) Exhibit 8 # (10) Exhibit 9 # (11) Exhibit 10 # (12) Exhibit 11 #
(13) Exhibit 12 # (14) Exhibit 13 # (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit
16 # (18) Exhibit 17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22)
Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23) filed by Luc A. Despins on behalf of
Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||94|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze ORDER Related document: [7207] Motion to Seal
Document / Urgent Motion of Official Committee of Unsecured Creditors to File Under
Seal Unredacted Omnibus Motion to Compel Production of Documents in Connection with
PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured
Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||95|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze Urgent Motion of Official Committee of Unsecured
Creditors to File Under Seal Unredacted Omnibus Motion to Compel Production of
Documents in Connection with PREPA RSA Rule 9019 Settlement Motion (Attachments: # 1
Exhibit A - Proposed Order) filed by Luc A. Despins on behalf of Official Committee
of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||96|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze REPLY to Response to Motion Puerto Rico Funds Ominbus
Reply to Objections to Motion to Vacate: [6162] MOTION Motion to Vacate Appointment
of UCC filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC and others with(Attachments:
# (1) Exhibit Exhibit A - Transcripts).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||97|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze REPLY to Response to Motion Puerto Rico Funds Omnibus
Reply to Objections to Motion to Vacate: [433] MOTION Vacate Appointment of UCC
filed by Puerto Rico AAA Portfolio Bond Fund II, Inc, Puerto Rico Fixed Income Fund,

Exhibit G-1 June 502585.TXT

Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III,
Inc. and others with (Attachments: # (1) Exhibit Exhibit A -
Transcript).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||98|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze REPLY to Response to Motion /Reply in Support of
Ambac Assurance Corporations Urgent Motion to Set Briefing Schedule with Respect to
Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA
Rum Tax Bonds: [7177] Urgent motion to Set Briefing Schedule with Respect to Motion
of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||99|F|0.20||56.00|20190604|B11
3||A104|AGE|Review and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORTING
ADVANCE OF PRE-TRIAL CONFERENCE REGARDING PREPA 9019 MOTION (Docket No. 1235 in
17-4780). Joint Status Report due by 06/07/2019 at 3:00 PM (AST). Signed by Judge
Laura Taylor Swain on 06/04/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||100|F|0.20||56.00|20190604|B1
13||A104|AGE|Review and analyze Urgent motion Of The Financial Oversight And
Management Board For Puerto Rico For Leave To File Sur-Reply In Response To Urgent
Motion To Set Briefing Schedule With Respect To Motion Of Ambac Assurance
Corporation Concerning Application Of The Automatic Stay To The Revenues Securing
PRIFA Rum Tax Bonds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||101|F|0.20||56.00|20190604|B1
13||A104|AGE|Review and analyze MEMORANDUM Opinion and Order granting [14] MOTION TO
DISMISS PLAINTIFFS AMENDED COMPLAINT PURSUANT TO FED. R. CIV. P. 12 (b)(1) and
(b)(6) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Signed by Judge Laura Taylor Swain
on 06/04/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||102|F|0.20||56.00|20190604|B1
13||A104|AGE|Review and analyze ORDER GRANTING [Urgent motion to Set Briefing
Schedule with Respect to Motion of Ambac Assurance Corporation Concerning
Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds.
Signed by Judge Laura Taylor Swain on 06/04/2019.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||103|F|0.20||56.00|20190604|B1
13||A104|AGE|Review and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORT IN
ADVANCE OF PRE-TRIAL CONFERENCE REGARDING PREPA 9019 MOTION. Related documents:
[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND
AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY
RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE
RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al., [1253] Order
Granting Motion. Joint Status Report due by 6/7/2019. Signed by Judge Laura Taylor
Swain on 06/04/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||104|F|0.20||56.00|20190604|B1
13||A104|AGE|Review and analyze ORDER regarding: [1270] Urgent Motion of Official
Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Motion to
Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement
Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of

Exhibit G-1 June 502585.TXT

Puerto Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||105|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze MOTION FOR PROTECTIVE ORDER REGARDING DEPOSITION
NOTICES TO NELSON MORALES AND KEVIN LAVIN (Attachments: # (1) Exhibit A-Proposed
Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit
F # (7) Exhibit G # (8) Exhibit H) filed by LUIS C MARINI BIAGGI on behalf of PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||106|F|0.30||84.00|20190605|B1
13||A104|AGE|Review and analyze MOTION SUBMITTING FEE EXAMINER'S FIFTH INTERIM
REPORT ON PROFESSIONAL FEES AND EXPENSES (OCTOBER 1, 2018-JANUARY 31, 2019) filed by
Vilmarys M Quinones-Cintron on behalf of Brady C.
Williamson.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||107|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze Debtor's Reply to Objection to Claims: [6272]
Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed
by COMMONWEALTH OF PUERTO RICO, [7144] Response to Debtor's Objection to Claims
(Number(s): 75300, 135772, 142537, 152207): [6272] Debtor's Omnibus Objection to
Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
PUERTO RICO TO EXACT DUPLICATE CLAIMS fi filed by Maritza Barris filed by HERMANN D
BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||108|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion Reply in Support of
Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, B)
Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms
of Notice, and (D) Granting Related Relief.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||109|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze Debtor's Reply to Objection to Claims: 6280 Debtor's
Omnibus Objection to Claims Thirty-First Omnibus Objection (Non-Substantive) of the
Employees Retirement System of the Government of the Commonwealth of Puerto Rico to
Exact Duplicate Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO, 7155 Response to Debtor's Objection to Claims
(Number(s): 104728, 129935) filed by HERMANN D BAUER ALVAREZ on behalf of
COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||110|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze Sealed Motion Official Committee of Unsecured
Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA
RSA Rule 9019 Settlement Motion regarding [7226] Order on Motion to Seal Document
filed by Luc A. Despins on behalf of Official Committee of Unsecured
Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||111|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze MOTION FOR PROTECTIVE ORDER REGARDING DEPOSITION

Exhibit G-1 June 502585.TXT

NOTICES TO NELSON MORALES AND KEVIN LAVIN (Attachments: # (1) Exhibit A-Proposed
Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit
F # (7) Exhibit G # (8) Exhibit H) filed by LUIS C MARINI BIAGGI on behalf of PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||112|F|0.30||84.00|20190605|B1
13||A104|AGE|Review and analyze ORDER APPROVING STIPULATION regarding Joint motion
of Plaintiffs and Defendants for Entry of Order Approving Stipulation and Agreed
Order By and Among Plaintiffs and Defendants to Stay Adversary Proceeding [1]
Complaint filed by THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE CO filed by
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO.
Signed by Magistrate Judge Judith G. Dein on 06/05/2019.
3:19-ap-00269|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||113|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze MOTION for Entry of an Order (A) Authorizing
Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice,
(C) Approving Proposed Mailing, and (D) Granting Related Relief. filed by HERMANN D
BAUER ALVAREZ.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||114|F|0.30||84.00|20190605|B1
13||A104|AGE|Review and analyze ORDER GRANTING MOTION regarding Motion requesting
extension of time (30 days) regarding [1] Complaint filed by THE SPECIAL CLAIMS
COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY
AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS filed by
Suzuki del Caribe, Inc. Answer due by 07/03/2019. Signed by Magistrate Judge Judith
G. Dein on 06/05/2019.        3:19-ap-00219.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||115|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze MEMORANDUM ORDER GRANTING [513] Urgent motion IN
LIMINE TO EXCLUDE EVIDENCE AND ARGUMENT REGARDING AN ALLEGED APRIL 27, 2016 MEETING
WITH MOVANTS REPRESENTATIVES: [289] Motion for Relief From Stay Under 362 [e]. filed
by Puerto Rico AAA Portfolio Bond Fund II, Inc, Puerto Rico filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Signed by Judge Laura Taylor Swain
on 06/05/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||116|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze MEMORANDUM ORDER GRANTING 7001 Urgent motion IN
LIMINE TO EXCLUDE EVIDENCE AND ARGUMENT REGARDING AN ALLEGED APRIL 27, 2016 MEETING
WITH MOVANTS REPRESENTATIVES regarding [3418] Motion for Relief From Stay Under 362
[e]. filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||117|F|0.20||56.00|20190605|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion / Omnibus Reply of
Official Committee of Unsecured Creditors, Financial Oversight and Management Board,
and Its Special Claims Committee in Support of Motions to Extend Time for Service of
Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to
Certain Challenged GO Bonds, Certain HTA Bonds, And Certain ERS Bonds regarding
Motion requesting extension of time (90 days).|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||118|F|0.20||56.00|20190606|B1

Exhibit G-1 June 502585.TXT

13||A104|AGE|Receive and analyze MOTION for Joinder TO THE URGENT MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ORDER SETTING BRIEFING SCHEDULE IN
CONNECTION WITH ITS MOTION TO DISMISS FOR LACK OF STANDING AMBAC ASSURANCE
CORPORATIONS MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES
SECURING PRIFA RUM TAX BONDS AND RESERVATION OF RIGHTS: [7263] Urgent motion of the
Financial Oversight and Management Board for Order Setting Briefing Schedule in
Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance
Corporation's Motion Concerning Application of the Automatic Stay to the filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. filed by LUIS C MARINI BIAGGI on behalf of
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||119|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze ORDER GRANTING IN PART AND DENYING IN PART [6998]
MOTION of Certain Secured Creditors of the Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Compel Production of Documents from
Financial Oversight and Management Board. Signed by Magistrate Judge Judith G. Dein
on 06/06/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||120|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze (filed) Informative Motion of the Financial
Oversight and Management Board for Puerto Rico, Acting by and through its Special
Claims Committee, Regarding Order on Procedures for Attendance, Participation and
Observation of the June 12-13, 2019 Omnibus Hearing regarding [7196] Order filed by
Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al for
compliance with local rules.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||121|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze Urgent motion of the Financial Oversight and
Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)
Dismissing Ambac Assurance Corporation's Motion Concerning Application of the
Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No.
7176].|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||122|F|0.60||168.00|20190606|B
113||A104|AGE|Receive and analyze Debtor's Omnibus Objection to 19 individual Claims
(Non-Substantive).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||123|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze Urgent motion of the Financial Oversight and
Management Board for Order Setting Briefing Schedule in Connection with its Motion
to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning
Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF
No. 7176].|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630|||124|F|1.00||280.00|20190606|B
113||A103|AGE|Review draft of OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL
CLAIMS committee AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (i) ESTABLISH
LITIGATION CASE MANAGEMENT PROCEDURES and to (ii) establish procedures for THE
approval of settlements (34 pages), for substantive and local rules
compliance.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||125|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze ORDER GRANTING IN PART AND DENYING IN PART [512]
MOTION of Certain Secured Creditors of the Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Compel Production of Documents from
Financial Oversight and Management Board. Signed by Magistrate Judge Judith G. Dein
on 06/06/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||126|F|0.20||56.00|20190606|B1
13||A104|AGE|Review and analyze ORDER REGARDING PROCEDURES FOR JUNE 14, 2019 HEARING
regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER
AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND
BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE
RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. Hearing on Motion
set for 6/14/2019 01:00 PM (AST) in US District of Massachusetts (VTC - USDC Puerto
Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G.
Dein on 06/06/2019.(|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||127|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze ORDER Dismissing Case regarding Notice of Voluntary
Dismissal filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. Case dismissed
without prejudice. THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro de
Terapia Integral Crecemos, CSP       3:19-ap-00133. Signed by Judge Laura Taylor
Swain on 06/06/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||128|F|0.30||84.00|20190606|B1
13||A104|AGE|Receive and analyze Notice of Voluntary Dismissal filed in: THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Triple - S Salud, Inc., 19-00157-LTS.
Process this case for closing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||129|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze ORDER REGARDING PROCEDURES FOR JUNE 14, 2019
HEARING, regarding DE 1235 in 17-4780.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||130|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze SUPPLEMENTATION OF APJS MOTION TO LIFT STAY AND
SUBMITTING WHITE PAPER ON JUDICIAL INDEPENENCE regarding [4398] Motion for Relief
From Stay Under 362(e) filed by Asociacion Puertorriquena de la Judicatura,
Inc.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||131|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze ORDER REGARDING COMPLIANCE BY THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE
2019.Signed by Judge Laura Taylor Swain on 06/06/2019.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||132|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze MOTION for Joinder TO THE URGENT MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR RESPONSE to Motion GOVERNMENT PARTIES
RESPONSE TO MOVANTS OBJECTION TO MAGISTRATE JUDGES MAY 6, 2019 AND MAY 15, 2019
ORDERS ON MOTIONS TO COMPEL regarding [7035] OBJECTION to Magistrate Judge's Order
Objection of Certain ERS Bondholders to the Magistrate Judge's May 6 and May 15,
2019 Orders on Motions to Compel: [6836] Order, [6971] Order filed by PUERTO RICO
AAA PORTFOLIO BOND FUND INC and others.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||133|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze SECOND URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES regarding [7084] Order (Attachments: # (1) Exhibit A- Proposed Order)
filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY .|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||134|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze MOTION to inform of the Ad Hoc Group of
Constitutional Debt holders Pursuant to Order Regarding Procedures for Attendance,
Participation and Observation of June 12-13, 2019, Omnibus Hearing regarding [7196]
Order filed by KENDRA LOOMIS on behalf of Ad Hoc Group of Constitutional Debt
Holders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||135|F|0.20||56.00|20190606|B1
13||A104|AGE|Receive and analyze RESPONSE to Motion GOVERNMENT PARTIES RESPONSE TO
MOVANTS OBJECTION TO MAGISTRATE JUDGES MAY 6, 2019 AND MAY 15, 2019 ORDERS ON
MOTIONS TO COMPEL regarding [518] OBJECTION to Magistrate Judge's Order Objection of
Certain ERS Bondholders to the Magistrate Judge's May 6 and May 15, 2019 Orders on
Motions to Compel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||136|F|0.20||56.00|20190606|B1
13||A104|AGE|Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [7263]
Urgent motion of the Financial Oversight and Management Board for Order Setting
Briefing Schedule in Connection with its [7262] Motion to Dismiss for Lack of
Standing Ambac Assurance Corporation's [7176] Motion Concerning Application of the
Automatic Stay to the filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||137|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED
BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE
RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR
RENEWABLE ENERGY (Attachments: # (1) Proposed Order # (2) Exhibit 1 # (3) Exhibit 2
# (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Exhibit 6 # (8) Exhibit 7)
filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||138|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze URGENT MOTION OF THE PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING IN
CONNECTION WITH URGENT MOTIONS IN LIMINE.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||139|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze RESPONSE to Motion regarding [7204] MOTION /
Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of
Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official
Committee of Unsecured Creditors filed by HOWARD R. HAWKINS on behalf of Assured
Guaranty Corp.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||140|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED
BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO, CENTRO
UNIDO DE DETALLISTAS CAMARA DE MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS,

Exhibit G-1 June 502585.TXT

ASOCIACIN DE CONTRATISTAS Y CONSULTORES DE ENERGA RENOVABLE DE PUERTO RICO, PUERTO
RICO MANUFACTURERS ASSOCIATION, COMIT DILOGO AMBIENTAL, INC., EL PUENTE DE
WILLIAMSBURG, INC., ENLACE DE ACCIN CLIMTICA, COMIT YABUCOEO PRO-CALIDAD DE VIDA,
INC., ALIANZA COMUNITARIA, AMBIENTALISTA DEL SURESTE, INC., SIERRA CLUB PUERTO RICO,
INC., MAYAGEZANOS POR LA SALUD Y EL AMBIENTE, INC., COALICIN DE ORGANIZACIONES ANTI
INCINERACIN, INC., AMIGOS DEL RO GUAYNABO, INC., AND SOMOS INC.2 (Attachments: # (1)
Exhibit 1 # (2) Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||141|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze OBJECTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OMNIBUS MOTION TO COMPEL
PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION
Related document: [7204] MOTION / Official Committee of Unsecured Creditors Omnibus
Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019
Settlement Motion filed by Official Committee of Unsecured Creditors (Attachments: #
(1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by LINETTE FIGUEROA TORRES on
behalf of Ad Hoc Group of PREPA Bondholders.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||142|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze Urgent Motion to Seal Document URGENT MOTION OF AD
HOC GROUP OF PREPA BONDHOLDERS TO FILE UNDER SEAL UNREDACTED OPPOSITION TO UNSECURED
CREDITORS COMMITTEES OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS filed by
LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA
Bondholders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||143|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze ORDER DENYING: [7262] Urgent motion of the Financial
Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and
12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of
the Automatic Stay to the Revenues Securing PRIFA Ru filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [7263] Urgent motion of the Financial Oversight
and Management Board for Order Setting Briefing Schedule in Connection with its
Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion
Concerning Application of the Automatic Stay to the filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. Signed by Judge Laura Taylor Swain on
6/7/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||144|F|1.40||392.00|20190607|B
113||A107|AGE|Continue communications with John Mudd as counsel for Alpha Guards
Management, Inc & Cabrera & Ramos Transporte.  Communicate with team at Brown
Rudnick.  Negotiate terms of partial stay in lieu of briefing schedule for motion to
dismiss.  Receive and review communications with the UCC in this
regard.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||145|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion Financial Oversight and
Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent
Motion Setting Briefing Schedule in Connection with Motion to Dismiss: [7263] Urgent

Exhibit G-1 June 502585.TXT

motion of the Financial Oversight and Management Board for Order Setting Briefing
Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac
Assurance Corporation's Motion Concerning Application of the Automatic Stay to the
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit A) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO
RICO.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190630||146|F|0.50||140.00|20190607|B
113||A103|AGE|Finalize Notice of Dismissal of Certain Defendants in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BNY Mellon, et al (Docket No.
19-as-00282).  Contact Carmen Tacoronte at the Clerk's Office for fling so that it
would only apply to some defendants, not all defendants.  Proceed with
filing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||147|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze Objection to Urgent Motion of the Financial
Oversight and Management Board for Order Setting Briefing Schedule in Connection
with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporations Motion
Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax
Bonds Related document: [7263] Urgent motion of the Financial Oversight and
Management Board for Order Setting Briefing Schedule in Connection with its Motion
to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning
Application of the Automatic Stay to the filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit) filed by ROBERTO CAMARA FUERTES on behalf
of AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||148|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze ORDER GRANTING [7273] Urgent motion SECOND URGENT
CONSENTED MOTION FOR EXTENSION OF DEADLINES: [7084] Order filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [6871] Motion
under Rule 2004(c) for production of documents Authorizing discovery of Title III
Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by
law filed by CUERPO ORGANIZADO DE LA POLICIA, INC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||149|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze Objection to Opposition of Citigroup Global Markets
Inc. To Official Committee of Unsecured Creditors' Omnibus Motion to Compel
Production of Documents in Connection with PREPA Rule 9019 Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||150|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze Motion for Entry of Order Authorizing Discovery
Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by ROBERTO CAMARA
FUERTES on behalf of AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||151|F|0.20||56.00|20190607|B1
13||A104|AGE|Review and analyze Notice of Hearing regarding [7328] MOTION for Entry
of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes
filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES on behalf of
AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||152|F|0.20||56.00|20190608|B1
13||A104|AGE|Review and analyze ORDER REGARDING [7333] AND SETTING BRIEFING SCHEDULE
regarding [7331] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO
DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO, CENTRO UNIDO DE
DETALLISTAS CAMARA DE MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS, ASOCIACION DE
CONTRATISTAS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY,
[7332] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES
DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA
AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Responses due by
6/11/2019 at 10:00 AM (AST). Reply due by 6/11/2019 at 6:00 PM (AST). Oral argument
on the motions will be heard during the Omnibus Hearing set for 6/12/2019. Signed by
Judge Laura Taylor Swain on 6/8/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||153|F|1.20||336.00|20190610|B
113||A103|AGE|Receive and analyze Urgent Motion to Amend the CMO to allow for filing
against more than 100 defendants.  Replied with comment.  Team at Brown Rudnick
delegated filing on us.  Further edits to fix clerical issues.  Processed and filed.
 Also communicated with noticing clerk.  Send copy to
team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||154|F|1.00||280.00|20190610|B
113||A104|AGE|Receive and analyze draft stipulation for THE SPECIAL CLAIMS COMMITTEE
OF THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.19-00094-LTS.  Communicate
with opposing counsel to get approval. Further communications with Brown Rudnick and
UCC team about minor edits and final approval for filing.  Once approved, processed
and filed.  Forwarded copy to team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||155|F|1.00||280.00|20190610|B
113||A104|AGE|Receive and analyze draft stipulation for THE SPECIAL CLAIMS COMMITTEE
OF THE FINANCIAL v. Alpha Guards Management Inc.19-00041-LTS.  Communicate with
opposing counsel to get approval. Further communications with Brown Rudnick and UCC
team about minor edits and final approval for filing.  Once approved, processed and
filed.  Forwarded copy to team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||156|F|0.20||56.00|20190610|B1
13||A104|AGE|Review and analyze RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO TO THE INFORMATIVE MOTION REGARDING UTIER'S RESPONSE TO BE
INCORPORATED IN THE JOINT STATUS REPORT AND REQUEST FOR ORDER regarding [1298]
UTIER'S RESPONSE TO BE INCORPORATED IN THE JOINT STATUS REPORT (DOCKET NO. 1294 Case
No. 17-04780) AND REQUEST FOR ORDER regarding [1294] Joint motion JOINT STATUS
REPORT: [1276] Order Setting Due Date filed by The Financial Oversight Board filed
by UTIER filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||157|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Pro Se Notices of Participation Received by the
Court regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments: # (1) Pro Se Notices of Participation) Filers: Robert Turnek, Shen T.

Exhibit G-1 June 502585.TXT

Liu, Bernard Pearlman and  Robert S. Nowie.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||158|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Pro Se Notices of Participation Received by the
Court regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments: # (1) Pro Se Notices of Participation) Filers: Roger R. Oldenburg,
Patricia L. Oldenburg, Lora G. Rosner, Sam Allison.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||159|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Pro Se Notices of Participation Received by the
Court regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors
(Attachments: # (1) Pro Se Notices of Participation) Filers: Gerald L. Langerman and
Susan C. Raybourn.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||160|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION IN LIMINE
TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD
ECONOMICA DE PUERTO RICO, CENTRO UNIDO DE DETALLISTAS CAMARA DE MERCADEO, INDUSTRIA
Y DISTRIBUCION DE ALIMENTOS, ASOCIACIN DE CONTRATISTAS Y CONSULTORES DE ENERGA
RENOVABLE DE PUERTO RICO, PUERTO RICO MANUFACTURERS ASSOCIATION, COMIT DILOGO
AMBIENTAL, INC., EL PUENTE DE WILLIAMSBURG, INC., ENLACE DE ACCIN CLIMTICA, COMIT
YABUCOEO PRO-CALIDAD DE VIDA, INC., ALIANZA COMUNITARIA, AMBIENTALISTA DEL SURESTE,
INC., SIERRA CLUB PUERTO RICO, INC., MAYAGUEZANOS POR LA SALUD Y EL AMBIENTE, INC.,
COALICION DE ORGANIZACIONES ANTI INCINERACION, INC., and AMIGOS DEL RIO GUAYNABO,
INC. regarding [7331] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY
INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO, CENTRO UNIDO
DE DETALLISTAS CAMARA DE MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS, ASOCIACIN
DE CONTRATISTAS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||161|F|0.50||140.00|20190611|B
113||A104|AGE|Multiple Notices of Withdrawal of Objections to Certain Claims and
Submission of Amended Exhibits to Claim Objections by the
FOMB.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||162|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Response of Certain Secured Creditors of the
Employees Retirement System of the Government of the Commonwealth of Puerto Rico to
the Informative Motion of Official Committee of Unsecured Creditors Regarding its
March 12, 2019 Motion [Docket No. 5589] Establishing Procedures With Respect to
Objections to Claims Asserted by Holders of Bonds Issued by Employees Retirement
System of Government of Puerto Rico and Requesting Related Relief: [7352] Motion to
Inform filed by Official Committee of Unsecured Creditors filed by BRUCE
BENNETT.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||163|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Omnibus Reply in Support of Official Committee of
Unsecured Creditors Omnibus Motion to Compel Production of Documents in Connection
With PREPA RSA Rule 9019 Settlement Motion filed by Luc A. Despins on behalf of
Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||164|F|1.00||280.00|20190611|B
113||A104|AGE|Review and analyze Notice of Agenda of Matters Scheduled for the
Hearing on June 12-13, 2019 at 9:30 A.M. AST. Study the 35 page agenda in
preparation for tomorrow's hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||165|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion in Further Support of
Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and
Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||166|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze Joint motion Submitting Status Report of Ambac
Assurance Corporation and the Financial Oversight and Management Board Pursuant to
Order regarding [7215] Order Granting Motion filed by ROBERTO CAMARA FUERTES on
behalf of AMBAC ASSURANCE CORPORATION, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||167|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Informative Motion of Official Committee of
Unsecured Creditors Regarding Its March 12, 2019 Motion [Docket No. 5589]
Establishing Procedures With Respect to Objections to Claims Asserted by Holders of
Bonds Issued by Employees Retirement System of Government of Puerto Rico and
Requesting Related Relief regarding [5589] MOTION of Official Committee of Unsecured
Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007,
Establishing Procedures With Respect to Objections to Claims Asserted By Holders of
Bonds Issued By Employees Retirement System filed by Official Committee of Unsecured
Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on
behalf of Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||168|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Notice of Appearance and Motion to Dismiss in The
Financial Oversight and Management Board for P v. Autonomy Master Fund Limited et al
      3:19-ap-00291.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||169|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze ORDER GRANTING [7348] Urgent Motion of Official
Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to
Omnibus Reply in Support of Official Committee of Unsecured Creditors Omnibus Motion
to Compel Production of Documents in Connectio filed by Official Committee of
Unsecured Creditors. Related document:[7205] Omnibus Motion Of Cortland Capital
Market Services LLC, As Administrative Agent, And Solus To Compel Discovery
Responses In Connection With PREPA RSA Settlement Motion filed by Cortland Capital
Market Services LLC, as Administrative Agent. The Official Committee Of Unsecured
Creditors are permitted to file replies of no more than 25 pages related to Dkt Nos.

Exhibit G-1 June 502585.TXT

1269 in 17-4780 and 7205 in 17-3283.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||170|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze RESPONSE to Motion in Limine and Motion for
Permissive Intervention regarding [7331] URGENT MOTION IN LIMINE TO EXCLUDE
TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE
PUERTO RICO, CENTRO UNIDO DE DETALLISTAS CAMARA DE MERCADEO, INDUSTRIA Y
DISTRIBUCION DE ALIMENTOS, ASOCIACION DE CONTRATISTAS filed by PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by WILLIAM SANTIAGO SASTRE on behalf
of Alianza Comunitaria Ambientalista del Sureste, Inc, Coalicion de Organizaciones
Anti Incineracion, Inc, Comite Dialogo Ambiental, Comite Yabucoeno Pro-Calidad de
Vida, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Accion
Climatica.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||171|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Notice of Appearance and Motion to Dismiss in THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR P v. Blackrock Financial Management,
Inc. et al      3:19-ap-00297.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||172|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Notice of Appearance and Motion to Dismiss in THE
SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Friedman et al
3:19-ap-00296.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||173|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Notice of Appearance and Motion to Dismiss in The
Financial Oversight and Management Board for P v. Valdivieso et al
3:19-ap-00295.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||174|F|0.30||84.00|20190611|B1
13||A104|AGE|Review and analyze Notice of Appearance and Motion to Dismiss in THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR P v. Cooperativa de Ahorro y Credito de
Rincon et al      3:19-ap-00292.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||175|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze ORDER SETTING DEADLINES IN CONNECTION WITH MOTION IN
LIMINE. Related document:[7368] URGENT Joint Motion FOR LEAVE TO FILE OPPOSITION TO
URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA
INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA
AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) filed by Sistema de Retiro de los Empleados
de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria
Electrica y Riego (UTIER). UTIER and SRAEE must file their opposition by 3:30
p.m.(Atlantic Standard Time) on June 11, 2019. Reply papers must be filed by 9:00
p.m. (Atlantic Standard Time) on June 11, 2019. Signed by Judge Laura Taylor Swain
on 6/11/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||176|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO
BE HEARD AT THE JUNE 12-13, 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on
behalf of Ad Hoc Group of PREPA Bondholders.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||177|F|0.20||56.00|20190611|B1
13||A104|AGE|Review and analyze MOTION to inform of Financial Guaranty Insurance
Company's Filing of Answer, Counterclaim, and Third-Party Claim regarding [7116]
Objection filed by Financial Guaranty Insurance Company filed by MARTIN A. SOSLAND

Exhibit G-1 June 502585.TXT

on behalf of Financial Guaranty Insurance Company.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||178|F|0.20||56.00|20190611|B1 13||A104|AGE|Review and analyze Sealed Motion OBJECTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||179|F|0.80||224.00|20190611|B 113||A104|AGE|Review and analyze Pro Se Notices of Participation Received by the Court regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Vincent Mazzella, Susan Mazzella, Mani Ayyar, Howard Elconin.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||180|F|0.20||56.00|20190611|B1 13||A104|AGE|Review and analyze Debtors' Tenth Omnibus Motion for Approval of Medications to the Automatic Stay regarding [7115] Scheduling Order - Case Management Order filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||181|F|0.20||56.00|20190611|B1 13||A104|AGE|Review and analyze URGENT Joint Motion IN OPPOSITION TO URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY regarding [7332] Urgent motion URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||182|F|0.10||28.00|20190613|B1 13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Exel Gasoline and Food Mart Corp, Claim No. 25797  filed by RICARDO BURGOS VARGAS (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||183|F|0.10||28.00|20190613|B1 13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Humberto Donato Insurance Co. Retirement Plan, Claim No.45851 filed by RICARDO BURGOS VARGAS on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||184|F|0.20||56.00|20190613|B1 13||A104|AGE|Review and analyze Notice of Hearing to Consider Applications for Allowance of Final Compensation for Services Rendered and Reimbursement of Expenses

Exhibit G-1 June 502585.TXT

Incurred by the COFINA Agent and Her Professionals During the Final Compensation Fee Period Regarding [7408] Motion for Final Compensation / Final Application of Bettina M. Whyte, in her Capacity as the COFINA Agent, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from August 3, 2017 through February 12, 2019 filed by Bettina Whyte, [7409] Motion for Final Compensation / Final Fee Application of Willkie Farr & Gallagher LLP, in its Capacity as Counsel to Bettina M. Whyte, as the COFINA Agent, for Final Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurr filed by Willkie Farr & Gallagher LLP, [7410] Motion for Final Compensation / Final Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Allowance of Compensation for Services Rendered and Reimbu filed by Klee, Tuchin, Bogdanoff & Stern LLP, [7412] Motion for Final Compensation /Final Application filed by NILDA M NAVARRO CABRER filed by Joseph Minias on behalf of Bettina Whyte.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||185|F|0.20||56.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Ambac Assurance Corporation (Claim No. 50433) filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||186|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Centro De Cancer La Montana, Claim No. 43908 filed by RICARDO BURGOS VARGAS on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||187|F|0.20||56.00|20190613|B1
13||A104|AGE|Review and analyze Objection to Motion for Relief From Stay Related document: [7140] Motion for Relief From Stay Under 362  filed by Eliezer Santana Baez filed by WANDYMAR BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||188|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352) filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||189|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||190|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500) filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION

Exhibit G-1 June 502585.TXT
(COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||191|F|0.20||56.00|20190613|B1
13||A104|AGE|Review and analyze Objection to Motion for Relief From Stay Related
document: [7141] Motion for Relief From Stay Under 362 filed by Eliezer Santana Baez
filed by WANDYMAR BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO
RICO.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||192|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of The Mark
Trust, Claim No. 48411 filed by RICARDO BURGOS VARGAS on behalf of PUERTO RICO SALES
TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||193|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of MSC
Anesthesia Retirement Plan, Claim No. 40842 filed by RICARDO BURGOS VARGAS on behalf
of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||194|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Hernandez
Bauza Architecs PSC, Claim No.45062 filed by RICARDO BURGOS VARGAS on behalf of
PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||195|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Maternity
Gym Inc., Retirement Plan, Claim No. 44885 filed by RICARDO BURGOS VARGAS on behalf
of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||196|F|0.10||28.00|20190613|B1
13||A104|AGE|Review and analyze Debtor's Individual Objection to Claims Of Southern
Anesthesia Assoc. Claim No.44763 filed by RICARDO BURGOS VARGAS on behalf of PUERTO
RICO SALES TAX FINANCING CORPORATION (COFINA).|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||197|F|0.30||84.00|20190614|B1
13||A104|AGE|Receive and analyze ORDER DENYING MOTION OF THE PUERTO RICO FUNDS TO
VACATE THE APPOINTMENTOF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
TITLE III CASE regarding[433] MOTION Vacate Appointment of
UCC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||198|F|1.00||280.00|20190614|B
113||A104|AGE|Receive and analyze Court Orders staying proceedings until September
1, 2019 the "claw-back" Adversary Proceedings.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||199|F|0.80||224.00|20190614|B
113||A104|AGE|Receive and analyze Joint Limited Objection to Proposed Litigation
Procedures filed at Docket 7450 by attorney Conde.  It applies to multiple adversary
proceedings we are handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||200|F|0.30||84.00|20190617|B1
13||A103|AGE|Receive and analyze Motion for Extension of Time filed by Defendant in
The Special Claims Committee of The Financial Over v. Alfa y Omega, Case No.
19-00350-LTS, under the incorrect assumption that Defendant was served with process.

Exhibit G-1 June 502585.TXT

 Check against list.  Matter assigned to CST for handling.  Forwarded to them, and
copy to DGC in order for them to update contact matrix.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||201|F|0.40||112.00|20190617|B
113||A103|AGE|Receive and analyze Court Order granting Joint Stipulation and Agreed
Order Concerning Resolution of Adversary Proceeding THE SPECIAL CLAIMS COMMITTEE OF
THE FINANCIAL OVER v. Alpha Guards Management Inc.19-00041-LTS.  Then receive motion
filed by opposing counsel John Mudd seeking to clarify his position as purportedly
different to that of the Magistrate Judge.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||202|F|0.40||112.00|20190617|B
113||A103|AGE|Receive and review Court Order granting Joint Stipulation and Agreed
Order Concerning Resolution of Adversary Proceeding THE SPECIAL CLAIMS COMMITTEE OF
THE FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.19-00094-LTS.  Then receive
motion filed by opposing counsel John Mudd seeking to clarify his position as
purportedly different to that of the Magistrate Judge.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||203|F|0.20||56.00|20190618|B1
13||A104|AGE|Receive and analyze Notice of Appearance by attorney Victor Gratacos
for the Defendant in The Special Claims Committee of The Financial Over v. Alfa y
Omega 19-00350-LTS.  Checked and this matter will be handled by
CST.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||204|F|0.30||84.00|20190619|B1
13||A104|AGE|Receive and analyze Order from Magistrate Judge in the adversary
proceeding against Cabrera & Ramos Transporte, Inc., Case No. 19-ap-00094, related
to Defendant's motion seeking to clarify statement in joint stipulation we prepared
and filed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||205|F|0.30||84.00|20190619|B1
13||A104|AGE|Receive and analyze Order from Magistrate Judge in the adversary
proceeding against Alpha Guards Management, Case No. 19-ap-00041, related to
Defendant's motion seeking to clarify statement in joint stipulation we prepared and
filed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||206|F|1.00||280.00|20190621|B
113||A103|AGE|Receive and analyze proposed Reply to Omnibus Motion for Procedures
and Revised Variety Omnibus Procedures, requiring sign off this morning for filing.
Reply with our sign off.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||207|F|1.00||280.00|20190621|B
113||A103|AGE|Review and analyze  Stipulations establishing Litigation Schedule
filed in the adversary proceedings where C. Conde is representing the
vendor/defendant.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||208|F|1.00||280.00|20190624|B
113||A103|AGE|Receive and analyze Amended Informative Motion of the Financial
Oversight and Management Board for Puerto Rico, Acting By and Through its Special
Claims Committee, Regarding Order on Procedures for Attendance, Participation and
Observation of the June 28, 2019 Hearing.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||209|F|0.30||84.00|20190626|B1
13||A104|AGE|Receive and analyze Amended Notice of Hearing on Motion to Stay

Exhibit G-1 June 502585.TXT

Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment.
Objections Due by July 9, 2019 at 4:00 p.m. (AST). Hearing Scheduled for July 24,
2019 at 9:30 a.m. (AST) [Docket No. 7667].|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||210|F|0.70||196.00|20190626|B
113||A104|AGE|MEMORANDUM ORDER REGARDING MAGISTRATE JUDGE'S MAY 6, MAY 15, AND MAY
30, 2019, ORDERS regarding [518] Objection of Certain ERS Bondholders to the
Magistrate Judge's May 6 and May 15, 2019 Orders on Motions to
Compel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||211|F|0.80||224.00|20190626|B
113||A103|AGE|Receive and analyze draft Complaint against Fuel
Suppliers.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||212|F|0.50||140.00|20190628|B
113||A104|AGE|Receive and analyze ORDER DENYING IN PART AND GRANTING IN PART [7484]
Urgent motion of Official Committee of Unsecured Creditors for Order, Pursuant to
Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance
Actions on Behalf of Puerto Rico Electric Power Authority filed by Official
Committee of Unsecured Creditors and the [7686] URGENT MOTION OF FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY TO APPROVE STIPULATION APPOINTING THE PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY AS CO filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. Signed by Judge Laura Taylor Swain on
06/28/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||213|F|0.20||56.00|20190624|B1
20||A104|KCS|Receive and analyze email from Rosa Sierra relative to the status of
certain cases|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||214|F|0.20||56.00|20190624|B1
20||A104|KCS|Receive and analyze communications from attorney Gilberto Oliver.
Refer the same to Casillas office sine the case is assigned to
them.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||215|F|0.20||56.00|20190627|B
20||A108|KCS|Receive and analyze email from Robert Wexler with Excel sheet on
statistics relative to vendors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||216|F|0.30||84.00|20190627|B1
20||A108|KCS|Receive and analyze email from Sunni Beille relative to PREPA action
against come oil vendors, including Trafigura, where Alberto Estrella advised ther
is a conflict.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||217|F|6.00||570.00|20190603|B
150||A111|JR|Download, print and organize 239 Exhibits with vendor's
information.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||218|F|1.50||420.00|20190604|B
150||A106|AGE|Participate in teleconference with client to discuss plan for a town
hall meeting to discuss handling of avoidance claims. Subsequent related email
exchange and call with team at Brown Rudnick.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||219|F|4.50||427.50|20190604|B
150||A111|JR|Review and analyze list of exhibits to identify 230 tolling agreement

Exhibit G-1 June 502585.TXT

exhibits to enclose with the letter.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||220|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Clinica de Terapia Horizonte, Corp., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||221|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Clinica de Terapia Horizonte, Corp., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||222|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to CIMA Strategies, vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||223|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Cesar Castillo, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||224|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Centro de Terapia Intergral Crecemos, vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||225|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Centro de Servicios Terapeuticos, vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||226|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Centro de Evaluacion y Terapia del Sur-Este, Inc., vendor with tolling agreement
executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||227|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to CC Psychological and Consulting Group Corp., vendor with tolling agreement
executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||228|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Casa Jupiter, vendor with tolling agreement executed.  Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||229|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Cardinal Health P.R., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||230|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Camera-Mundi, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||231|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Cabrera Grupo Automotriz, LLC, vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||232|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Cabrera Auto Grupo, LLC., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||233|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Brainstrong Inc., vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||234|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Banco Popular de Puerto Rico, vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||235|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Allied Waste of Puerto Rico, Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||236|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Albizael Rodriguez Montañez, vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||237|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to AICA School Transport Services Incorporated, vendor with tolling agreement
executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||238|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to  AT & T / Cingular Wireless, vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||239|F|0.50||47.50|20190605|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to  Arenas Bus Line, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||240|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to The College Board, vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||241|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Transporte Rosado, Inc., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||242|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Transporte Escolar S S Inc., vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||243|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Santiago Bus Line, Inc., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||244|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Softek, Inc., vendor with tolling agreement executed.  Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||245|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Telecom Group Corp., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||246|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Trinity Services I, LLC., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||247|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Wilfredo Cotto Concepcion, vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||248|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Worldnet Telecomunications Inc., vendor with tolling agreement executed.

Exhibit G-1 June 502585.TXT

Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||249|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Yabucoa Bus Line, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||250|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Vaqueria Tres Monjitas, Inc., vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||251|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Virtual Educ Resources Network Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||252|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Wal Smart Inc., vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||253|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to RSM Roc and Company, vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||254|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Nalditos Bus Line Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||255|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to National Building Maintenance Corp., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||256|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to North Janitorial Services, Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||257|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Mejia School Bus, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||258|F|0.50||47.50|20190605|B1

Exhibit G-1 June 502585.TXT

50||A103|JR|Prepare and send letters (English and Spanish) with information request to Morales Bus Services, Inc., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||259|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Multisystems Inc., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||260|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Office Gallery Inc., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||261|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Quest Diagnostics of Puerto Rico, Inc., vendor with tolling agreement executed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||262|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Reality Development Corp., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||263|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Roche Diagnostics Corporation, vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||264|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Oil Energy System, Inc., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||265|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Olein Recovery Corporation, vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||266|F|0.50||47.50|20190605|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Pitney Bowes Puerto Rico, Inc., vendor with tolling agreement executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||267|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request to Computer Expert Group, Inc., vendor with tolling agreement executed. Original will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached

Exhibit G-1 June 502585.TXT

to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||268|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Conso Tel of Puerto Rico, LLC, vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||269|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Crist and John Recycling, Inc., vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||270|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Del Mar Events, LLC, vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||271|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Deloitte Financial Advisory Services LLP, vendor with tolling agreement executed.
Original will be send via certified mail. Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||272|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Drogueria Betances, LLC, vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||273|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Edgardo Vega, Inc., vendor with tolling agreement executed. Original will be send
via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||274|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to F. & J.M Carrera, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||275|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Genesis Security Services, Inc., vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||276|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to GFR Medinan LLC, vendor with tolling agreement executed. Original will be send
via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||277|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Global Insurance Agency, Inc., vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||278|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Gomez Bus Line, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||279|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Holsum de Puerto Rico, Inc., vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||280|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Houghton Mifflin Harcourt Publishing Company, vendor with tolling agreement
executed. Original will be send via certified mail. Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||281|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Humana Health Plans of Puerto Rico, Inc., vendor with tolling agreement executed.
Original will be send via certified mail. Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||282|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to IKON Solutions, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||283|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Incom Investments Corp., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||284|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Industrial Fire Products Corp., vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||285|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Innovative Consultant Associates, Inc., vendor with tolling agreement executed.
Original will be send via certified mail. Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||286|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to J. Saas Nazer, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||287|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Jose R. Rivera Perez, vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||288|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Leaseway of Puerto Rico Corporation, vendor with tolling agreement executed.
Original will be send via certified mail. Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||289|F|0.50||47.50|20190605|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to LLM&D PSC Contadores Publicos Autorizados, vendor with tolling agreement
executed. Original will be send via certified mail. Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||290|F|0.60||168.00|20190606|B
150||A107|AGE|Participate in Weekly Standing Call - Avoidance
Actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||291|F|0.30||84.00|20190606|B1
50||A103|AGE|Receive and analyze Vendor Avoidance Actions response letter to Rep.
Jose Aponte Hernandez.  Reply email with comments.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||292|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Yabucoa Bus Line, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||293|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Wilfredo Cotto Concepcion, vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||294|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Transporte Rosado, Inc., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||295|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Transporte Rosado, Inc., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||296|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to The College Board, vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||297|F|0.50||47.50|20190606|B1

Exhibit G-1 June 502585.TXT

50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Office Gallery, vendor with tolling agreement executed.  Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||298|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Nalditos Bus Line Inc., vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||299|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Mejia School Bus, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||300|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Drogueria Betances, LLC, vendor with tolling agreement executed.  Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||301|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Centro de Terapia Amor Inc., vendor with tolling agreement executed.  Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||302|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Carlos J. Oyola Rivera, vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||303|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Braxton School of Puerto Rico, Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||304|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Betances Professional Services and Equipment, Inc., vendor with tolling agreement
executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||305|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to B. Fernandez, vendor with tolling agreement executed.  Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||306|F|0.50||47.50|20190606|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to Airbone Security Services, Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will

Exhibit G-1 June 502585.TXT

be attached to the mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||307|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Yabucoa Bus Line, Inc., vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||308|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Worldnet Telecomunications Inc., vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||309|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Wilfredo Cotto Concepcion., vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||310|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Virtual Educ Resources Network Inc., vendor
with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent
with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||311|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Vaqueria Tres Monjitas, Inc., vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||312|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Trinity Services I, LLC., vendor with tolling
agreement executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||313|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to The College Board vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||314|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Softek, Inc., vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||315|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Mcgraw-Hill Interamericana, Inc., vendor with
tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with
the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||316|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and

Exhibit G-1 June 502585.TXT

Spanish) with information request to Luisito's Omnibus, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||317|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Lugo Bus Line, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||318|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to LLM&D PSC., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||319|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to J. Saad Nazer, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||320|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Humana Health Plans of Puerto Rico, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||321|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Houghton Mifflin Harcourt Publishing Company, vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||322|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Gomez Bus Line, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||323|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to GFR Media, LLC., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||324|F|0.20||19.00|20190606|B1
50||A103|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to  Leaseway of Puerto Rico Corporation, vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||325|F|0.50||47.50|20190606|B1
50||A103|YV|Review Report of matters with Adversary Proceedings and assigned it to the paralegal staff for the preparation of letters.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||326|F|0.50||47.50|20190606|B1

Exhibit G-1 June 502585.TXT

50||A103|JR|Prepare and send letters (English and Spanish) with information request to Centro Sicoterapeutico Multidisciplinario Incorporado, vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||327|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Clinica de Terapias Pediatricas, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||328|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Community Cornerstones, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||329|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Centro Psicologico del Sur Este P.S.C., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||330|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Centro de Desarrollo Academico, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||331|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Centro de Patologia del Habla Y Audicion LLC, vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||332|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Centro Medico del Turabo, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||333|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Comprehensive Health Service, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||334|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Evertec, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||335|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request to Great Educational Services Corporation, vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will

Exhibit G-1 June 502585.TXT

be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||336|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Law Offices Wolf Popper P.S.C., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||337|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Editorial Panamericana, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||338|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to EDN Consulting Group, LLC, vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||339|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Educational Consultants, P.S.C., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||340|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Nexvel Consulting LLC, vendor with adversary proceedings filed. Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||341|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Abbvie Corp., vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||342|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Total Petroleum Puerto Rico Corp., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||343|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Mangual's Office Cleaning Service Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||344|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to MC-21 LLC, vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||345|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Merck Sharp & Dohme (I.A.) LLC, vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||346|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Creative Educational & Psychological Services, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||347|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Desarrollo Comunicologico de Arecibo Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||348|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Didacticos, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||349|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Computer Learning Centers, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||350|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Computer Network Systems Corp., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||351|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Corporate Research and Training, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||352|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Eastern America Insurance Agency, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||353|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Ecolift Corporation, vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||354|F|0.50||47.50|20190606|B150||A103|JR|Prepare and send letters (English and Spanish) with information request to Ediciones Santillana, Inc., vendor with adversary proceedings filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||355|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Distribuidora Blanco, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||356|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Distribuidora Lebron Inc., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||357|F|0.50||47.50|20190606|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to E. Cardona & Asociados, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||358|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Lugo Bus Line, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||359|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Luisito's Omnibus, Inc., vendor with tolling agreement executed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||360|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to M.C.G. and the Able Child at Centro Multidisciplinario del Caribe, Inc., vendor
with tolling agreement executed. Original will be send via certified mail. Compile
hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||361|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Maura I. Martinez Torres, vendor with tolling agreement executed. Original will
be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||362|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Mcgraw-Hill Interamericana, Inc. vendor with tolling agreement executed. Original
will be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached
to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||363|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to AFCG Inc. dba Arroyo-Flores Consulting Group, Inc., vendor with adversary
proceedings filed. Original will be send via certified mail.  Compile hardcopy of
Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Bonilla,
Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||364|F|0.50||47.50|20190606|B1

Exhibit G-1 June 502585.TXT

50||A103|CB|Prepare and send letters (English and Spanish) with information request
to 800 Ponce de Leon Corp., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||365|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to A C R Systems, vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||366|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to A New Vision in Educational Services and Materials, Inc., vendor with adversary
proceedings filed. Original will be send via certified mail.  Compile hardcopy of
Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Bonilla,
Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||367|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Abascus Educational Services, Corp., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||368|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Abbvie Corp., vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||369|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Amar Educational Services, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||370|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Ambassador Veterans Services of Puerto Rico, LLC., vendor with adversary
proceedings filed. Original will be send via certified mail.  Compile hardcopy of
Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Bonilla,
Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||371|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Apex General Contractors LLC, vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||372|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to America Aponte & Assoc. Corp., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||373|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Arcos Droados Puerto Rico LLC, vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||374|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Arieta & Son Assurance Corporation, vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||375|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Armada Productions, Corp., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||376|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Asociacion Azucarera Cooperativa Lafayette, vendor with adversary proceedings
filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that
will be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||377|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Avant Technologies of Puerto Rico, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||378|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Avanzatec LLC, vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||379|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Badillo Saatchi & Saatchi, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||380|F|0.50||47.50|20190606|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Barreras, Inc., vendor with adversary proceedings filed. Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||381|F|1.00||280.00|20190607|B
150||A107|AGE|Prepare for and participate in telephone conference with attorney
Eldia Díaz regarding Centro de Patología del Habla y Audición, LLC  (Adv. 19-00121)
& Arieta & Son Assurance Corporation (Adv. 19-00074).  As there appeared to be a mix
up with CST with one of the cases (which was also filed under the HTA debtor case),
communicated with CST team and agreed that all would be handled by our Firm for a
more cost-effective approach.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||382|F|0.50||140.00|20190607|B
150||A107|AGE|Receive and analyze emails from counsel for J. Saad Nazer, Inc., and
exchange with team at Brown Rudnick, and with Board.  Dsicuss and refer to C.

Exhibit G-1 June 502585.TXT

Infante for handing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||383|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Beanstalk Innovation Puerto Rico LLC, vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||384|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to BI Incorporated , vendor with adversary proceedings filed. Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||385|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Bianca Conventon Center, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||386|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceedings
filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that
will be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||387|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Bio-Nuclear of Puerto Rico, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||388|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||389|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Academia CEIP, vendor with adversary proceedings filed. Original will be send via
certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||390|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Action To Build Changes, Corp., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||391|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Alejandro Estreada Maisonet, vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||392|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Alpha Guards Management Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||393|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Cabrera & Ramos Transporte, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||394|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Campofresco, Corp., vendor with adversary proceedings filed. Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||395|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean City Builders, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||396|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Data System, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||397|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Educational Services, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||398|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Restaurant, Inc., vendor with adversary proceedings filed. Original
will be send via certified mail.  Compile hardcopy of Exhibit 1 that will be
attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||399|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Temporary Services, Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||400|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Grolier, Inc., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||401|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Caribbean Tecno, Inc., vendor with adversary proceedings filed. Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||402|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Carnegie Learning, Inc., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||403|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Carvajal Educacion, Inc., vendor with adversary proceedings filed. Original will
be send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||404|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Casa Grande Interactive Communications, Inc., vendor with adversary proceedings
filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that
will be attached to the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||405|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Case Solutions, LLCC, vendor with adversary proceedings filed. Original will be
send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||406|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to CCHPR Hospitality, Inc., vendor with adversary proceedings filed. Original will
be send via certified mail. Compile hardcopy of Exhibit 1 that will be attached to
the mailing.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||407|F|0.50||47.50|20190607|B1
50||A103|CB|Prepare and send letters (English and Spanish) with information request
to Centro Avanzado Patologia & Terapia del Habla, Inc., vendor with adversary
proceedings filed. Original will be send via certified mail. Compile hardcopy of
Exhibit 1 that will be attached to the mailing.|66-0554116|95.00|Bonilla,
Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||408|F|0.30||84.00|20190608|B1
50||A106|AGE|Email exchange with client regarding whether additional press release
or notifications are required at this point.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||409|F|0.30||84.00|20190609|B1
50||A108|AGE|Receive and reply to email from Rosa Sierra regarding communication
from vendor Campofresco.  Vendor was send notification on Friday.  Wrote advising
the notification was sent, and asking to advise if it was not
received.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||410|F|0.50||140.00|20190610|B
150||A108|AGE|Receive and analyze email and voicemail from finance department at
vendor Caribbean Restaurants.  Replied indicating that we will schedule the meeting
requested.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||411|F|0.50|-47.50|0.00|201906
10|B150||A111|JR|Visit USPS at Hato Rey to delivery several certified letters for
processing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||412|F|0.50||47.50|20190610|B1

Exhibit G-1 June 502585.TXT

50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Transporte Escolar Pacheco Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||413|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Centro de Desarrollo Academico, Inc., vendor with tolling agreement executed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||414|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Citibank, N.A., vendor with adversary proceedings filed. Original will be send
via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||415|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Centro de Patologia del Habla Y Audicion LLC., vendor with tolling agreement
executed.  Original will be send via certified mail.  Compile hardcopy of Exhibit 1
that will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||416|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Centro de Terapia Integral Crecemos, CSP., vendor with adversary proceedings
filed. Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that
will be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||417|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Datas Access Communication Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||418|F|0.50||47.50|20190610|B1
50||A103|JR|Prepare and send letters (English and Spanish) with information request
to Clinica Terapeutica del Norte Inc., vendor with adversary proceedings filed.
Original will be send via certified mail.  Compile hardcopy of Exhibit 1 that will
be attached to the mailing.|66-0554116|95.00|Rosado, Jean|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||419|F|1.00||95.00|20190610|B1
50||A104|CB|Review, analyze and correct the tracking number for FFCG dba Arroyo
Flores Consukting Group, Inc., Arieta & Sons Assurance Corp., and  Centro avanzado
de Patologia y Terapia del Habla.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||420|F|0.30||84.00|20190611|B1
50||A107|AGE|Email from counsel for vendor Centro de Terapia Horizonte.  Forwarded
contact info to DGC.  Tasked staff to contact and send copies of
documents.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||421|F|0.30||84.00|20190611|B1
50||A107|AGE|Receive and reply to email from counsel for vendor Truenorth
Corporation.  Forwarded contact info to DGC.  Tasked staff to contact and send
copies of documents.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||422|F|0.50||47.50|20190611|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request

Exhibit G-1 June 502585.TXT

to Telecom Group, Inc., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||423|F|0.30||28.50|20190611|B1
50||A103|YV|Telephone call from Mr. Jorge Bacó in representation of Global Insurance
regarding the information request letter received from us.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||424|F|0.50||47.50|20190611|B1
50||A103|YV|Prepare and send letters (English and Spanish) with information request
to EDN Consulting Group., vendor with tolling agreement executed.  Original will be
send via certified mail.  Compile hardcopy of Exhibit 1 that will be attached to the
mailing.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||425|F|0.20||19.00|20190611|B1
50||A103|YV|Receive and analyze letter from Guillermo A. Baralt Miro, Esq., in
representation of Centro Medico del Turabo.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||426|F|0.20||19.00|20190611|B1
50||A103|YV|Telephone call to Guillermo A. Baralt Miro, Esq., attorney of Centro
Medico del Turabo to acknowledge his letter and to offer him to send the information
he requested via emial, he agreed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||427|F|1.50||330.00|20190611|B
150||A109|CIG|Meeting with Attorneys Carmen Conde and Luisa Valle to discuss
avoidance claims for several entities including RSM, Huella Therapy, Integra Group,
Procesos de informatica and Ecolift.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||428|F|0.20||44.00|20190611|B1
50||A109|CIG|Review and analyze communication from Eyal Berger regarding avoidance
claims for BI Incorporated.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||429|F|0.40||112.00|20190612|B
150||A104|AGE|Receive and analyze letter from Counsel for Hilliard Lyons and RW
Baird, James R. Irving, in avoidance action. Read both letters.  Email exchange with
team to confirm that matter with be handled by Brown Rudnick and that no further
action was required from our part.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||430|F|0.20||19.00|20190612|B1
50||A108|YV|Send copy of exhibit 1 to BI Incorporated, vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||431|F|0.20||19.00|20190612|B1
50||A108|YV|Send email to Leaseaway, vendor with tolling agreement executed,
including copy of the Exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||432|F|0.20||19.00|20190612|B1
50||A108|YV|Send email to Jose Jamie Romero from Codecom, vendor with tolling
agreement executed, including copy of the  Exhibit 1.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||433|F|0.20||19.00|20190612|B1
50||A108|YV|Send email to Industrial Fire Products, vendor with tolling agreement
executed, including copy of the Exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||434|F|0.20||19.00|20190612|B1
50||A108|YV|Send email to Editorial Panamericana, vendor with adversary proceeding
filed, including copy of the exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||435|F|0.20||0.00|20190612|B15

Exhibit G-1 June 502585.TXT

0||A109|CIG|Conference with Yarimel Viera to prepare for Telephone conference to discuss process established for phase 1 of adversary claims resolution process.|66-0554116|0.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||436|F|0.50||140.00|20190613|B150||A107|AGE|Phone call from Nayuan Zoyuahabani regarding Litigation Management Procedures Motion.  Subsequent email with detail of inquiry/request.  Forward to Brown Rudnick team for a response.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||437|F|0.60||168.00|20190613|B150||A107|AGE|Participate in initial portion of weekly avoidance action team call.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||438|F|0.40||112.00|20190613|B150||A107|AGE|Receive and reply to email from Manuel Fernandez Bared on behalf of 3 vendors:  Carvajal Educación, Inc., Ediciones Santillana, Inc. and International Business Machines (IBM).  Arranging for meet and greet with Robert Wexler.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||439|F|1.00||280.00|20190613|B150||A109|KCS|Appear and particiapte in conference call for strategy on PREPA matter and the informal information exchange with other lawfirms as requested by client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||440|F|0.20||19.00|20190613|B150||A104|YV|Telephone call to Mr. Jorge Baco from Global Insurance Agency, to shedule a meeting to discuss the evidence he has available.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||441|F|0.20||19.00|20190613|B150||A104|YV|Review a voice mail from Mr. Jorge Baco from Global Insurance Agency requesting a call back to shedule a meeting to discuss the evidence available.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||442|F|0.30||28.50|20190613|B150||A108|YV|Receive a telephone call from the offices of attorney Bauermeister, to confirm they are not the resident agent of Comprehensive Health Service, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||443|F|0.20||19.00|20190613|B150||A108|YV|Email to attorney Carmen Conde, legal representative of RSM Roc and Company, vendor with adversary proceedings, including copy of the Exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||444|F|0.30||28.50|20190613|B150||A108|YV|Email to attorney Manuel Fernandez Bared to include him copy of the exhibits for Carvajal Educacion, Inc., and Ediciones Santillana, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190630|502585|1600||01001|75046.35|20190601|20190630||445|F|0.60||168.00|20190614|B150||A108|AGE|Receive and reply to letter received from counsel for McGraw-Hill Interamericana, Inc.  Shared with Brown Rudnick team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||446|F|0.40||112.00|20190614|B150||A108|AGE|Receive letter from counsel for adversary proceeding vendor MC-21.  Task Y. Viera with forwarding Exhibit 1 and sharing information with DGC team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||447|F|0.20||19.00|20190614|B1

Exhibit G-1 June 502585.TXT

50||A104|YV|Receive and analyze email from attorney Baralt, in representation of Centro Medico del Turabo, vendor with Adversary Procedure filed. Compile and send him copy of the Exhibit I by email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||448|F|0.20||19.00|20190614|B1
50||A104|YV|Receive a telephone call from Mr. Amador from Datas Access Communication, Inc., vendor with adversary proceedings filed, providing his contact information and requesting copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||449|F|0.20||19.00|20190614|B1
50||A104|YV|Send email to Mr. Amador from Datas Access Communication, Inc., vendor with adversary proceedings filed, including copy of the Exhibit I to the email address provided by him.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||450|F|0.20||19.00|20190614|B1
50||A104|YV|Receive and analyze email from attorney David A. Rosenzweig, in representation of AT&T, vendor with tolling agreement executed, compile and send him email including copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||451|F|0.20||19.00|20190614|B1
50||A104|YV|Receive and analyze email from attorney Eduardo J. Cobian, in representation of MC 21, LLC, vendor with Adversary Procedure filed. Compile and send him email including copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||452|F|0.20||19.00|20190614|B1
50||A104|YV|Receive and analyze email from attorney Elida Diaz, in representation of Arrieta & Sons, vendor with Adversary Procedure filed. Compile and send her email including copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||453|F|0.20||19.00|20190614|B1
50||A104|YV|Receive and review email from Mr. Jorge Nazario, in representation of Computer Expert Group, Inc., vendor with tolling agreement executed, compile and send him email including copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||454|F|0.40||112.00|20190617|B
150||A108|AGE|Receive and analyze email from vendor Computer Expert Group with request for Exhibit 1. Validate vendor. Task Paralegal Y. Viera with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||455|F|0.40||112.00|20190617|B
150||A108|AGE|Receive and analyze email from vendor Casa Jupiter with request for Exhibit 1. Validate vendor. Task Paralegal Y. Viera with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||456|F|0.50||140.00|20190617|B
150||A108|AGE|Receive and analyze email from counsel for vendor Clinica de Terapias Pediátricas regarding copy of Order Setting Briefing Schedule they received. Validate vendor. Reply email explaining same and sending copy of the related Omnibus Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||457|F|0.40||112.00|20190617|B
150||A108|AGE|Receive and hear voice mail from Data Group. Validate this vendor. Task Yarimel Viera with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||458|F|0.30||28.50|20190617|B1
50||A104|YV|Receive and review email from Ms. Audeliz Pacheco, in representation of

Exhibit G-1 June 502585.TXT

Casa Jupiter, Inc., vendor with tolling agreement executed, compile and send her an email including copy of the Exhibit I.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||459|F|0.30||28.50|20190617|B1 50||A108|YV|Receive and analyze and email from Computer Expert Group, vendor with tolling agreement executed and subsequent email to him including copy of the exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||460|F|0.20||19.00|20190617|B1 50||A108|YV|Email to DGC team, including correspondance received with regard to Robert W. Barid and JB. Hilliard.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||461|F|0.30||28.50|20190617|B1 50||A108|YV|Telephone call from Data Access vendor with adversary proceedings filed, to offer the handling of information electronically. We agreed on giving them access to a data room where they can upload the information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||462|F|0.30||84.00|20190618|B1 50||A108|AGE|Receive and analyze communication from vendor Centro de Terapia Amor Inc.  Task Yarimel Viera with responding and providing Exhibit 1.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||463|F|0.50||140.00|20190618|B 150||A108|AGE|Receive and analyze communication from EDN Consulting Group. Validate vendor.  Channel to DGC team for further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||464|F|0.50||140.00|20190618|B 150||A108|AGE|Receive and analyze communication from counsel for vendor Distribuidora Blanco. Task Y. Viera and C. Infante with further handling, including meeting and providing information to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||465|F|0.70||196.00|20190618|B 150||A108|AGE|Receive and analyze letter from Brett Fallon at Morris James regarding Quest Diagnostic, and lack of tolling agreement.  Research records.  Bring matter to the attention of Brown Rudnick team.  Schedule call to discuss later.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||466|F|0.50||140.00|20190618|B 150||A108|AGE|Receive and reply to email from Juan Martinez at Action to Build Changes Corp.  Review available date.  Task Y. Viera and C. Infante with further handling, including meeting and sharing of information with DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||467|F|1.20||336.00|20190618|B 150||A109|KCS|Appear for weekly strategy conference call on informal settlement process, with Brown Rudnick and Paul Hastings team.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||468|F|0.20||19.00|20190618|B1 50||A108|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Ms. Maribel de Jesus, from Centro de Terapia Amor, Inc., vendor with tolling agreement executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||469|F|0.20||19.00|20190618|B1 50||A108|YV|Receive and analyze email from Ms. Maribel de Jesus, from Centro de

Exhibit G-1 June 502585.TXT

Terapia Amor, Inc., vendor with tolling agreement executed, to acknowledge the receipt of our letter and requesting copy of the exhibit 1.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||470|F|0.20||19.00|20190618|B150||A108|YV|Review and reply to email from Cristina Torres Casiano, Esq., legal representation of EDN Consulting Group, LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||471|F|0.30||28.50|20190618|B150||A108|YV|Telephone call to Cristina Torres Casiano, Esq., legal representation of EDN Consulting Group, LLC., who explained she has all documents available and wants to schedule a meeting to discuss.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||472|F|0.20||19.00|20190618|B150||A108|YV|Receive and reply to email receive from Action To Build Changes Corp, vendor with adversary proceeding filed and subsequent telephone call to schedule a meeting and to request information from us.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||473|F|0.20||19.00|20190618|B150||A108|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Action To Build Changes Corp, vendor with adversary proceeding filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||474|F|0.60||168.00|20190619|B150||A108|AGE|Hear voice mail from Office Gallery regarding issues contacting DGC. Contacted DGC about this.  Tasked Carlos Infante with responding to the call. Receive and review related email exchanges.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||475|F|0.50||140.00|20190619|B150||A108|AGE|Receive and analyze email exchanges with Jonathan Petty at PR/Union Bank re adversary proceeding.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||476|F|0.70||196.00|20190619|B150||A108|AGE|Receive and reply to email from Robert Wexler to counsel for Roche Diagnostics.  Discuss with Carlos Infante and tasked him to handle their legal questions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||477|F|0.40||112.00|20190619|B150||A107|AGE|Telephone conference with Rosa Sierra to discuss situation with Quest Diagnostic.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||478|F|0.30||66.00|20190619|B150||A104|CIG|Review and analyze relevant documents prepared for Global Insurance Company.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||479|F|0.40||88.00|20190619|B150||A107|CIG|Telephone conference with Jose Luis Rivero, legal representtaive of Multisystems Inc, to discuss informal resolution process, information requests and other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||480|F|0.70||154.00|20190619|B150||A109|CIG|Meeting with Lissette Lacomba from Caribbean Restaurants to discuss information available for voluntary exchange of information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||481|F|0.50||110.00|20190619|B150||A104|CIG|Review and analyze relevant documents including complaint, letter, communications and exhibits regarding Avoidance Claims to prepare for meeting with

Exhibit G-1 June 502585.TXT

Caribbean Restaurants regarding informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||482|F|0.30||66.00|20190619|B1 50||A103|CIG|Draft communication for DGC regarding information available from Caribbean Restaurant and next steps after meeting with vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||483|F|0.50||140.00|20190620|B 150||A104|AGE|Phone call from vendor  Caribbean Data regarding information request. Task staff with forwarding letter and further assistance.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||484|F|0.30||84.00|20190620|B1 50||A104|AGE|Receive and analyze letter from Miguel Rodríguez Marxuach on behalf of vendor WorldNet.  Task staff with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||485|F|0.30||84.00|20190620|B1 50||A103|AGE|Receive and analyze recap of standing call as prepared by Carlos Infante for our benefit, as we could not attend.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||486|F|0.20||19.00|20190620|B1 50||A104|YV|Review and reply to email send by Audeliz Pacheco Roman, General Manager of Casa Jupiter, vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||487|F|0.40||38.00|20190620|B1 50||A103|CB|Resend the information Exchange Letter from the Special Claim Committee to Cabrera & Ramos Transporte, Inc.|66-0554116|95.00|Bonilla, Carolina|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||488|F|0.40||88.00|20190620|B1 50||A109|CIG|Review and analyze letters drafted by Global Insurance Inc and related attachments including invoices, payment authorizations and approval of quotes. Draft communiation for DGC and Estrella working group to summarize issues raised at the meeting held on 6/20/19.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||489|F|0.40||88.00|20190620|B1 50||A109|CIG|Analyze relevant documentation to prepare for telephone conference. Telephone conference with Att. Jessica Mendez regarding avoidance actions against several clients represented by her law firm, information to be provided and other matters related to the informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||490|F|0.70||154.00|20190620|B 150||A109|CIG|Participate in telephone conference with Brown Rudnick and CST representatives regarding ongoing discussions related to possible PREPA claims and other ongoing matters related to the avoidance actino claims filed.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||491|F|0.50||110.00|20190620|B 150||A101|CIG|Analyze  relevant documents to prepare for meeting with Jorge Bacó from Global Insurance Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||492|F|1.50||330.00|20190620|B 150||A109|CIG|Meeting with Jorge Baco and Jorge Baco Jr. regarding informal resolution process, information available and relevance of insurance brokers in relation to their specific claims.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||493|F|0.40||0.00|20190620|B15
0||A109|CIG|Conference with Kenneth Suria regarding avoidance claims against Global
Insurance Inc, the source of information requested, the possible involvement of
insurance brokers and legal requirements for insurance contracts in Puerto Rico in
order to address issues raised at meeting with Mr Baco and Baco
Jr.|66-0554116|0.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||494|F|0.30||66.00|20190620|B1
50||A103|CIG|Review and analyze communication and attached letter sent by Att.
Carmen Colon regarding information requests and informal resolution process related
to avoidance claims for CC Psychological and Consulting Group
Corp.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||495|F|0.30||66.00|20190620|B1
50||A103|CIG|Review and analyze communication sent by Leaseway of PR and draft
communication for DGC regarding information request for informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||496|F|0.40||112.00|20190621|B
150||A103|AGE|Receive and analyze proposed response to attorney González Irrizarry
(counsel for vendor J. Saad Nazer) to his inquiry regarding legal
grounds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||497|F|0.50||140.00|20190621|B
150||A104|AGE|Follow up phone call from vendor Caribbean Data to discuss scope of
information request.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||498|F|0.50||140.00|20190621|B
150||A103|AGE|Receive and analyze communications from DGC to counsel for vendor
Airborne Security Services.  Review documents.  Task staff with further handling
this matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||499|F|0.50||140.00|20190621|B
150||A103|AGE|Receive and analyze communications from DGC to counsel for vendor
Arcos Dorados Puerto Rico LLC. Review documents.  Task staff with further handling
this matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||500|F|0.30||84.00|20190622|B1
50||A108|AGE|Receive and reply to email from Robert Wexler regarding communications
with transportation companies and schedule meetings during his visit next
week.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||501|F|0.30||84.00|20190622|B1
50||A108|AGE|Receive and analyze email communications from Robert Wexler to vendor
Caribbean Data in response to their letter asking for sampling of information
instead of full production.  Review communications from Caribbean
Data.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||502|F|0.40||112.00|20190624|B
150||A107|AGE|Receive and reply to various emails from attorney Angel R. Marzán
regarding informal process. Secure and send him link to Prime Clerk's site with the
details.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||503|F|0.50||140.00|20190624|B
150||A108|AGE|Receive and reply to email from counsel representing Margarita Hurtado
Arroyo (Adversary Pro 19-00260).  Review records.  Task Y. Viera and C. Infante with
further handling, including sharing with DGC team.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||504|F|0.50||140.00|20190624|B
150||A107|AGE|Receive and analyze email from counsel for vendor Trinity Services I,
LLC ("Trinity"). Forward matter to DGC team and asked for further feedback. Task
staff with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||505|F|0.50||140.00|20190624|B
150||A107|AGE|Receive and analyze communication from counsel for vendor National
Building Maintenance. Review related documents. Channel same to DGC. Task staff
with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||506|F|0.60||168.00|20190624|B
150||A108|AGE|Receive and analyze email from counsel for vendor Gomez Bus Line. They
are alleging that one of the payments listed is from a political party. Check
records. Alert team at Brown Rudnick and DGC. Task staff with further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||507|F|0.50||140.00|20190624|B
150||A103|AGE|Receive and analyze second batch of returned letters. Task staff with
some updates and forward to team for further
processing/instructions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||508|F|0.60||168.00|20190624|B
150||A108|AGE|Receive and analyze communication from counsel for vendor Centro
Avanzado Patología y Terapia del Habla. Review related documents. Channel same to
DGC. Task staff with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||509|F|0.40||112.00|20190624|B
150||A108|AGE|Receive and hear voice mail from José Padilla requesting a call back
regarding CC Psychological and Consulting Group (Vendor with Tolling Agreement).
Task staff with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||510|F|0.50||47.50|20190624|B1
50||A104|YV|Search for additional address information on the data base of the
Department of State of Puerto Rico and in the data base of the Office of the
Comptroller of Puerto Rico for Bianca Convention Center, Inc., vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||511|F|0.50||47.50|20190624|B1
50||A104|YV|Search for additional address information on the data base of the
Department of State of Puerto Rico and in the data base of the Office of the
Comptroller of Puerto Rico for Corporate Research and Training, Inc., vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||512|F|0.50||47.50|20190624|B1
50||A104|YV|Search for additional address information on the data base of the
Department of State of Puerto Rico and in the data base of the Office of the
Comptroller of Puerto Rico for Centro de Desarrollo Academico, Inc., vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||513|F|0.50||47.50|20190624|B1
50||A104|YV|Search for additional address information on the data base of the
Department of State of Puerto Rico and in the data base of the Office of the
Comptroller of Puerto Rico for America Aponte & Assoc. Corp., vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||514|F|0.50||47.50|20190624|B1
50||A104|YV|Search for additional address information on the data base of the
Department of State of Puerto Rico and in the data base of the Office of the

Exhibit G-1 June 502585.TXT

Comptroller of Puerto Rico for Asociación Azucarera Cooperativa Lafayette, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||515|F|0.50||47.50|20190624|B1 50||A104|YV|Search for additional address information on the data base of the Department of State of Puerto Rico and in the data base of the Office of the Comptroller of Puerto Rico for Avanzatec LLC., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||516|F|0.50||47.50|20190624|B1 50||A104|YV|Search for additional address information on the data base of the Department of State of Puerto Rico and in the data base of the Office of the Comptroller of Puerto Rico for A New Vision In Educational Services and Materials, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||517|F|0.20||19.00|20190624|B1 50||A104|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Banco Popular de Puerto Rico, vendor with tolling agreemnt executed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||518|F|0.20||19.00|20190624|B1 50||A104|YV|Receive a telephone call from attorney Jose Padilla in representation of CC Psychological and Consulting Group, Vendor with Tolling Agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||519|F|0.20||19.00|20190624|B1 50||A104|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to Arcos Dorados Puerto Rico, LLC., vendor with adversary proceeding filed. Compile electronic version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||520|F|0.20||19.00|20190624|B1 50||A104|YV|Receive and analyze several comunications from Rosa Sierra, Associate at Brownrudnick, regarding the Information Exchange process with Alpha Guard and Cabrera & Ramos.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||521|F|0.50||47.50|20190624|B1 50||A104|YV|Per Carol S. Ennis request, paralegal at BrownRudnick, made an internet search and a search on the data base of the Office of th Comptroller of Puerto Rico in order to obtain a valid address fro Alberto Haber Flores dba Aceres Machine Shop.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||522|F|0.20||19.00|20190624|B1 50||A104|YV|Communication with Beatriz Brugueras from Data Access Communications, Inc., vendor with adversary proceeding filed, in order to verify if they concluded with the uploading of documents to box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||523|F|0.20||19.00|20190624|B1 50||A104|YV|Receive a telephone call from Mr. Hector Laboy, administrator of Centro Avanzado Patologia & Terapia del Habla, Inc., vendor with adversary proceeding filed.  He has not received the Information Exchange Request Letter yet and wants to begin the process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||524|F|0.20||19.00|20190624|B1 50||A104|YV|Prepare and send email with electronic copy of letters (English and Spanish) with information request to LLM&D PSC, vendor with tolling agreemnt executed. Compile electronic version of Exhibit 1 to be sent with the

Exhibit G-1 June 502585.TXT

email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||525|F|0.30||28.50|20190624|B1
50||A104|YV|Receive and analyze  returned letters for the following vendors, LLM&D
PSC Contadores Públicos Autorizados, Innovative Consultant Associates, Inc., Clínica
Terapeutica del Norte Inc., Comprehensive Health Service, Inc., Caribe Grolier, Inc.
Suggest course of action.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||526|F|0.50||47.50|20190624|B1
50||A104|YV|Review and analyze the matrix to validate the provided address for the
following vendors, LLM&D PSC Contadores Publicos Autorizados, Innovative Consultant
Associates, Inc., Clínica Terapeutica del Norte Inc., Comprehensive Health Service,
Inc., Caribe Grolier, Inc., and prepare a chart to be sent to DGC and Brown Rudnick
team.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||527|F|0.40||112.00|20190625|B
150||A108|AGE|Receive and analyze voice mail from Mr. Hector Laboy at Centro de
Terapia del Habla.  Tasked Y. Viera to contact him.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||528|F|1.30||364.00|20190625|B
150||A108|AGE|Receive and analyze letter from counsel for vendor Caribe Tecno in
response to our letter inviting them to participate in the informal investigation
process.  They explain that the payments received by their client are related to an
arbitration award where the government was ordered to pay them these amounts.
Analyze documents.  Forward to Robert Wexler at DGC with preliminary assessment.
Task staff with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||529|F|0.40||112.00|20190625|B
150||A108|AGE|Receive and analyze email regarding request from vendor Data Access
Communication.  Tasked Y. Viera with handling.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||530|F|0.70||196.00|20190625|B
150||A107|AGE|Email exchange with Suzzanne Uhland regarding tolling agreement vendor
Abbvie.  Review records we have available.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||531|F|0.60||168.00|20190625|B
150||A107|AGE|Receive and analyze response from DGC on how to deal with request from
counsel for Trinity Services.  Contact counsel.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||532|F|0.40||112.00|20190625|B
150||A108|AGE|Receive and analyze email regarding request from vendor Casa Grande
Interactive Communications, Inc.  Task staff with further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||533|F|0.20||19.00|20190625|B1
50||A104|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Centro Avanzado Patología y Terapia del Habla
Popular de Puerto Rico, vendor with tolling agreemnt executed. Compile electronic
version of Exhibit 1 to be sent with the email.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||534|F|0.20||19.00|20190625|B1
50||A108|YV|Email to DGC and Brown Rudnick team including list of recently returned
letters and seeking for instructions on how to proceed.|66-0554116|95.00|Viera,

Exhibit G-1 June 502585.TXT

Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||535|F|0.20||19.00|20190625|B1
50||A103|YV|Receive, analyze and reply to email from attorney Cristina Torres
Casiano in representation of EDN Consulting Group, LLC., vendor with advasary
procceding filed. She is requesting a meeting to discuss the available
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||536|F|0.20||19.00|20190625|B1
50||A104|YV|Receive and analyze email from Ms. Gladys Betancourt from Casa Grande
Interactive Communications, Inc., vendor with Adversary proceeding filed. Ms
Betancourt is requesting a meeting to discuss the available
evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||537|F|0.40||112.00|20190626|B
150||A107|AGE|Receive and reply to email from Jonathan Perry (in house for MUFG
Americas Legal Department) regarding PR/Union Bank adversary
proceeding.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||538|F|0.20||19.00|20190626|B1
50||A108|YV|Receive and analyze email from Gladys Betancourt from Casa Grande
Interactive Communications, Inc., vendor with adversary proceeding filed, requesting
a call back to schedule a meeting.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||539|F|0.40||38.00|20190626|B1
50||A108|YV|Telephone call to Gladys Betancourt from Casa Grande Interactive
Communications, Inc., vendor with adversary proceeding filed, to schedule a meeting
in our office and subsequent email confirming it.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||540|F|0.50||47.50|20190626|B1
50||A108|YV|Receive a telephone call from Mr. Hector Laboy, administrator of Centro
Avanzado Patologia & Terapia del Habla, Inc., vendor with adversary proceeding
filed.  He wanted to validate instructions on how to exchange the requested
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||541|F|0.30||28.50|20190626|B1
50||A108|YV|Receive and analyze letter from Oil Energy System, vendor with tolling
agreement executed and subsequent email to DGC team requesting them to update their
contact information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||542|F|0.30||84.00|20190627|B1
50||A108|AGE|Receive and analyze email related to insurance broker vendor Eastern
American.  Reply to vendor about contact.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||543|F|0.50||140.00|20190627|B
150||A107|AGE|Email from Ivan Castro Ortiz to update list of vendors that they are
representing the following vendors with tolling agreements (Gómez Bus Line, Santiago
Bus Line, Luisito's Omnibus, Arenas Bus Line, Nalditos Bus Line, Transporte Papo
Alvy, Aica School Transport, Mejía School Bus, Transporte Hernández, Yabucoa Bus
Line, Carlos Oyola, Transporte Rosado, Rus Services, Lugo Bus Line and Wilfredo
Cotto Concepción) and adversary proceeding vendors (JLM Transporte, Leslie Ruber,
Multi Services, MCZY Bus Services, Providencia Cotto Pérez, Rancel Bus Service,
Servicio de Transportación Juan Carlos, SSM & Associates, Tito Ramírez Bus Service,
Transporte Sonnell, Transporte Urbina, Raymond Rivera Morales, NIBA International,
West Corporation andRamírez Bus Line).  Task C.|66-0554116|280.00|Estrella, Alberto

Exhibit G-1 June 502585.TXT

G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||544|F|0.50||140.00|20190627|B
150||A108|AGE|Receive and analyze letter from counsel for Centro de Terapia Integral
Crecemos.  Review documents.  Task Y. Viera and C. Infante with further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||545|F|2.00||560.00|20190627|B
150||A109|AGE|Meeting with Robert Wexler and visiting attorneys.   Participated in
portions, but not all of the meetings.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||546|F|0.60||168.00|20190627|B
150||A107|AGE|Participate in PREPA avoidance actions
teleconference.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||547|F|0.40||112.00|20190627|B
150||A108|AGE|Receive and analyze additional communications from vendor Olein
Recovery Corp. Task Y. Viera and C. Infante with further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||548|F|0.30||28.50|20190627|B1
50||A108|YV|Receive and reply to email from Mr. Hector Laboy from Centro Avanzado
Patología y Terapia del Habla, vendor with adversary proceeding
file.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||549|F|0.40||112.00|20190628|B
150||A104|KCS|Discuss with Alberto Estrella and Enrique Enriquez regarding potential
pool for mediators.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||550|F|1.00||280.00|20190628|B
150||A104|AGE|Continue communications regarding Eastern American Insurance, broker
for Universal Insurance.  Research corporate relationship.  Discuss with C. Infante
how to proceed and tasked him with further contacts to DGC and vendor in line with
findings.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||551|F|0.50||140.00|20190628|B
150||A108|AGE|Receive, analyze and reply to email from Mark Tuabe for tolling
agreement vendor CIMA. Review communication. Discuss with staff and task for further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||552|F|3.20||896.00|20190628|B
150||A107|AGE|Phone call from Sunni Beville and Rosa Sierra regarding process for
mediation, which requires further analysis as indicated by Magistrate Judge during
hearing today.  Subsequent to the call, researched various potential pools for
mediators.  Identified 3 pools.  Discuss with E Enriquez and K. Suria and get
information from both.  Prepare and send email to S. Beville and R. Sierra with
initial thoughts and comments, which will be discussed during call on
Monday.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||553|F|0.60||168.00|20190628|B
150||A107|AGE|Email from attorney Juan Ramírez Rivera, counsel for the Family
Department, regarding 800 Ponce de León, their landlord.  Check records related to
other communications.  Reply.  Email exchanges with team to alert about this
situation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||554|F|0.50||140.00|20190628|B
150||A108|AGE|Receive and analyze email from Olein Recovery Corp.  Meet with Carlos
Infante, as he will be meeting with them, to advise about particular lubricant tax
dispositions he needs to consider.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||555|F|0.20||19.00|20190628|B1
50||A108|YV|Receive and analyze and email from Olein Recovery Corp., and subsequent
email to DGC team requesting them to update the vendor's contact
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||556|F|0.20||19.00|20190628|B1
50||A104|YV|Communication with attoney Raul G. Mendez De Guzman, legal
representation of Eastern American, in order to schedule a meeting with attorney
Carlos Infante regarding the information exchange process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||557|F|0.40||112.00|20190629|B
150||A108|AGE|Email exchange with counsel for adversary proceeding vendor 800 Ponce
de Leon.  Explained that his May email was not received because it was sent to the
wrong domain, but thanked him for re-sending the information.  Cursory review of
same.  Tasked Y. Viera with sharing with DGC team.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||558|F|0.10||28.00|20190630|B1
50||A108|AGE|Receive and analyze email from DGC to Trinity Services I, LLC in
response to theirs.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||559|F|0.30||84.00|20190630|B1
50||A108|AGE|Receive and analyze email from DGC to vendor Clínica Horizontes in
response to theirs.  Verify attachment and reduced scope selected for
sampling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||560|F|0.40||112.00|20190630|B
150||A107|AGE|Receive and analyze email exchange between counsel (firm of Aldarondo
& López-Bras) regarding the vendors they represent in furtherance of meeting while
Mr. Wexler visited Puerto Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||561|F|0.20||19.00|20190630|B1
50||A108|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Eastern American, vendor with adversary
proceedings filed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||562|F|8.00||2240.00|20190612|
B155||A109|AGE|Attend June 12, 2019 Omnibus Hearing.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||563|F|0.50||140.00|20190621|B
155||A103|AGE|Receive and analyze Minutes of June 2019 Omnibus
Hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||564|F|0.30||84.00|20190624|B1
55||A103|KCS|Register with Court Solutions for court hearing of June 28,
2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||565|F|0.40||112.00|20190625|B
155||A104|KCS|Receive and analyze notices of participation at hearing of June 28,
2019 at 7604, 7605, 7607, 7609, 7610, 7611, 6713, 7615, 7616, 7617, 7618, 7619, and
7627.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||566|F|0.40||112.00|20190625|B
155||A104|KCS|Receive and analyze notices of participation from ten (10) GO
Bondholders at D.E. 7639 and 7642 for a total of 33 pages .|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||567|F|0.20||56.00|20190626|B1
55||A104|KCS|Receive and anayze orderfrom USMJ Dein continuing hearing on
established claims objection procedures. [7660]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||568|F|0.30||84.00|20190626|B1
55||A104|KCS|Receive and analyze amended notice of hearing relative to 7640 -Motion
to stay contested matters, and receive notice of filing of the same.
[7667]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||569|F|2.00||560.00|20190628|B
155||A109|AGE|Participate in hearing telephonically.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||570|F|2.00||560.00|20190628|B
155||A109|KCS|Appear for court hearing via telephone on pending
motions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||571|F|0.10||28.00|20190628|B1
55||A104|KCS|Receive and analyze order denying in part and granting in part motion
by UCC to approve stipulation authorizing top ursue certain actions at 7484 b J.
Taylor Swain. [7750]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||572|F|0.20||56.00|20190628|B1
55||A104|KCS|Receive and analyze minute entry for proceedings held today before J.
Taylor Swain and USMJ Dein. [7753]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||573|F|0.30||84.00|20190628|B1
55||A104|KCS|Receive and analyze order approving stipulation submitted at 7519
between UCC and SCC authorizing joint prosecution of certain causes of actions.
[7749]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||574|F|0.10||28.00|20190628|B1
55||A104|KCS|Receive and analyze order adjourning the 7/2/2019 hearing.
[7742]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||575|F|0.30||84.00|20190628|B1
55||A103|KCS|Draft and file request for court hearing.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||576|F|0.20||56.00|20190629|B1
55||A104|AGE|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. Motion Hearing held
yesterday (06/28/2019).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||577|F|0.30||84.00|20190626|B1
60||A104|KCS|Receive and analyze Order granting award of interim fee applications.
[7670-1]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||578|F|0.30||84.00|20190626|B1
60||A104|KCS|Receive and analyze order granting our fee application.
[7670]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||579|F|0.30||84.00|20190626|B1
60||A104|KCS|Receive and analyze order granting additional presumptive standards in
fees appilcations. [7678]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||580|F|2.90||812.00|20190628|B
160||A103|KCS|Work, finalize and forward to client for approval.  Receive and review
email from client approving the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||581|F|2.00||560.00|20190602|B

Exhibit G-1 June 502585.TXT

180||A103|AGE|Prepare the template letter for merging the information request
notices that will be send to the vendors with adversary proceedings filed. Tested
and validated template. All that it needs is the edited translation to finalize and
bring online.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||582|F|2.00||560.00|20190602|B
180||A103|AGE|Compete work on the template letter for merging the information
request notices that will be send to the vendors with tolling agreements. Tested and
validated template. All that it needs is the translation to finalize and bring
online.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||583|F|0.80||224.00|20190603|B
180||A102|AGE|Email from Y. Gonzalez with findings related to PREPA´s ability to
borrow.  Subsequent telephone conference regarding same.  Email exchange with team
at Brown Rudnick.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||584|F|0.40||112.00|20190604|B
180||A107|AGE|Receive and reply to email from attorney Jason DeJonker, regarding
case number 19-00107, Claims Committee et al. v. AbbVie
Corp.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||585|F|0.40||88.00|20190604|B1
80||A104|CIG|Review and analyze Vendor Resolution Protocol to prepare for upcoming
information exchange with relevant vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||586|F|0.70||154.00|20190604|B
180||A104|CIG|Review and analyze informal resolution process draft documents to
prepare for informal resolution management and exchanges with relevant vendors and
attorneys.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||587|F|0.20||44.00|20190604|B1
80||A104|CIG|Review communication sent by Brian Dick regarding information exchange
related to vendor Suzuki del Caribe.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||588|F|0.10||22.00|20190604|B1
80||A108|FOD|Telephone conference with Clerk's office regarding List of payment fees
and error in list #3.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||589|F|0.20||44.00|20190604|B1
80||A104|FOD|Electronic correspondence with clerk's office regarding issue of
repeated names in payment fee lists.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||590|F|0.20||44.00|20190604|B1
80||A106|FOD|Electronic correspondence with Carol Ennis regarding corrected AP #3
list as provided by the Clerk's Office.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||591|F|0.10||0.00|20190604|B18
0||A105|FOD|Telephone call with Joann Martinez regarding status of AP
cases.|66-0554116|0.00|Ojeda Diez, Francisco|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||592|F|0.40||112.00|20190605|B
180||A107|AGE|Receive and analyze email from couples for The Boston Consulting'
Group.  Read his exchange with Rosa Sierra.  Checked on matrix and CST is
responsible for this vendor.  Forward message to CST.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||593|F|0.70||196.00|20190605|B
180||A107|AGE|Assisting conflict counsel with her mailing of notifications by
securing and providing the DGC Exhibits.|66-0554116|280.00|Estrella, Alberto

Exhibit G-1 June 502585.TXT

G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||594|F|0.30||84.00|20190605|B1
80||A107|AGE|Receive and reply to email from vendor in adversary proceeding: The
Commonwealth of Puerto Rico v. Abacus Educational Services, Corp., Adversary Case
No. 19-00045.|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||595|F|0.60||168.00|20190605|B
180||A107|AGE|Email from John Mudd with proposal for scheduling in the matters of
Cabrera & Ramos Transporte, Inc., 19-00094-LTS and Alpha Guards Management Inc. in
Case No. 19-AP-00041-LTS.   Share and discuss with the team at Brown
Rudnick.|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||596|F|0.30||84.00|20190605|B1
80||A107|AGE|Receive and reply to email from tolling agreement vendor Office
Gallery.|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||597|F|0.30||84.00|20190605|B1
80||A107|AGE|Receive and reply to email from attorney Noel González-Abella
regarding: 3_19-ap-00237 - THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v.
Paso A Paso: Centro Interdisciplinario del Aprendizaje.  Brief explanation and
reference to the process proposed.  This matter is being handled by
CST.|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||598|F|0.40||112.00|20190605|B
180||A107|AGE|Receive and reply to email from attorney Eldia Diaz regarding
Information Request Letters for Centro de Patología del Habla y Audición, LLC  (Adv.
19-00121)  & Arieta & Son Assurance Corporation (Adv. 19-00074).  Scheduled to talk
on Friday.|66-0554116|280.00|Estrella, Alberto G.|PT||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||599|F|0.50||110.00|20190605|B
180||A104|CIG|Analyze communication and corresponding analisys sent by attorney Noel
Gonzalez Abella regarding specific issues related to vendor Centro Indisciplinario
and informal information exchange protocol and
requirements.|66-0554116|220.00|Infante , Carlos|AS||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||600|F|0.40||88.00|20190605|B1
80||A104|CIG|Analyze relevant written and voicemail communications regarding vendors
represented by C. Conde Law and coordinate meeting with firm to address issues
related to information exchange process.|66-0554116|220.00|Infante , Carlos|AS||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||601|F|0.50||110.00|20190605|B
180||A104|CIG|Conference with Yasthel Gonzalez to discuss relevant law, findings and
other related matters regarding PREPA assignment and possible causes of action
against its vendors.|66-0554116|220.00|Infante , Carlos|AS||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||602|F|1.00||220.00|20190605|B
180||A104|CIG|Receive and analyze several communications sent by Yasthel Gonzalez
and Tristan and Sunni Beville from Brown Rudnick regarding analisys of PREPA
statutes and enabling act to support possible vendor claims.  Analyze relevant
information and legal sources cited and confirm applicability of such
laws.|66-0554116|220.00|Infante , Carlos|AS||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||603|F|0.20||44.00|20190605|B1
80||A104|CIG|Review communication from Soraya Zapata regarding informal information
exchange protocol and vendor West Corporation.|66-0554116|220.00|Infante ,
Carlos|AS||[]
20190630|502585|1600|01001|75046.35|20190601|20190630||604|F|0.60||168.00|20190606|B

Exhibit G-1 June 502585.TXT

180||A107|AGE|Email exchange with conflict counsel Ileana Cardona regarding missing
Exhibit.  Secure same and provide to her for notification. Subsequent follow up
emails to confirm matter is handled.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190630|20190630||605|F|0.50||140.00|20190606|B
180||A104|AGE|Email exchange related to the voluntary dismissal of THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Triple - S Salud, Inc., 19-00157-LTS, as
vendor is a critical vendor.  Receive and reply to email from motions for voluntary
dismissal. Receive and review Court Order dismissing case and notice of
closure.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||606|F|0.30||84.00|20190606|B1
80||A104|AGE|Receive and analyze a number of filings in the following matter: THE
SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Jefferies LLC et al 19-00281-LTS,
including notices of appearances and PHV's.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||607|F|0.30||66.00|20190606|B1
80||A104|CIG|Review and analyze several communicatinos sent by attorney Ivan Castro
regarding several vendors represented by Aldarondo Lopez Bras lawfirm regarding
informal information exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||608|F|0.40||88.00|20190606|B1
80||A104|CIG|Review and analyze information regarding adversary proceeding 19-281
for vendor Jefferies LLC, et al including complaint, applications to appear pro hac
vice and other documents.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||609|F|0.60||132.00|20190606|B
180||A104|CIG|Review vendor information and have telephone conference with Mrs.
Rodriguez.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||610|F|0.30||66.00|20190606|B1
80||A104|CIG|Review communications and voicemail from Wilma Rodriguez representing
vendor Office Gallery regarding informal information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||611|F|0.20||44.00|20190607|B1
80||A104|CIG|Review and analyze communication sent by attorney Manuel Rivera
regarding vendor Clinica de Terapias Pediatricas and informal information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||612|F|0.80||176.00|20190607|B
180||A104|CIG|Review and analyze communications and relevant information regarding
Avoidance Action/Tolling Agreement for J. Zaad Nazer.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||613|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Luisito's Omnibus
Service.  Forward to DGC.  Reply to counsel advising that matter is being referred
to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||614|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Santiago Bus Line.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||615|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Santiago Bus Line.
Forward to DGC.  Reply to counsel advising that matter is being referred to

Exhibit G-1 June 502585.TXT

DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||616|F|0.40||112.00|20190610|B
180||A103|AGE|Receive and analyze email from CST alerting us that the vendor in
19-ap-00277 - THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Great
Educational Services Corporation filed for bankruptcy on 5/23/2019.  Notified team
and asked for handling instructions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||617|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Arenas Bus Line.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||618|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Lugo Bus Line.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||619|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor JR Bus Service (José
R. Rivera Pérez).  Forward to DGC.  Reply to counsel advising that matter is being
referred to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||620|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Transporte Rosado.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||621|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Wilfredo Cotto
Concepción.  Forward to DGC.  Reply to counsel advising that matter is being
referred to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||622|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Aica School
Transport.  Forward to DGC.  Reply to counsel advising that matter is being referred
to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||623|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Transporte Papo
Alvy.  Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||624|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Nalditos Bus Line.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||625|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Mejía School Bus.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||626|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Carlos Oyola.
Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||627|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Yabucoa Bus Line.

Exhibit G-1 June 502585.TXT

Forward to DGC.  Reply to counsel advising that matter is being referred to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||628|F|0.30||84.00|20190610|B1
80||A107|AGE|Receive and analyze letter from counsel for vendor Transporte Hernández
(Maura Martínez/Eladio Hernández).  Forward to DGC.  Reply to counsel advising that
matter is being referred to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||629|F|0.20||44.00|20190610|B1
80||A109|CIG|Review communication from Santiago Peña regarding avoidance claims
information from Casa Jupiter, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||630|F|0.30||66.00|20190610|B1
80||A109|CIG|Meeting with Yarimel Viera and Alberto Estrella to discuss issues with
Telecom Group's claim|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||631|F|0.30||66.00|20190610|B1
80||A109|CIG|Review Department of State registry of corporations for Telecom Group
Inc and Corp.'s registration and address.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||632|F|0.40||88.00|20190610|B1
80||A109|CIG|Telephone conference with Rosa Sierra from Brown Rudnick to discuss
issues regarding Telecom Group's tolling agreement and communications sent by
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||633|F|0.40||88.00|20190610|B1
80||A109|CIG|Review and analyze communication from Myrna Ruiz Olmo regarding
avoidance claims against Editorial Panamericana, Inc. and attached letter regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||634|F|0.30||66.00|20190610|B1
80||A104|CIG|Review and analyze communication and letter sent by Tomás Rosario
regarding avoidance claims of Campofresco Corp.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||635|F|0.20||44.00|20190610|B1
80||A104|CIG|Review and analyze communications sent by Manuel del Valle regarding
alleged avoidance actions againts its client.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||636|F|0.30||66.00|20190610|B1
80||A109|CIG|Meeting with Yarimel Viera to discuss Caribbean Restaurants case
information and request for in person meeting with vendor.|66-0554116|220.00|Infante
, Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||637|F|0.40||88.00|20190610|B1
80||A104|CIG|Review and analyze communications sent by Ivan Castro regarding
avoidance claims and information request for several clients his lawfirm has
retained.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||638|F|0.40||88.00|20190610|B1
80||A104|CIG|Review and analyze communications sent by Melissa Dominguez in-house
counsel to Cabrera Auto regarding clarification of information regarding avoidance
claims.  Review attached letter regarding same matter.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||639|F|0.40||88.00|20190610|B1
80||A104|CIG|Review and analyze list of avoidance action claims and tolling
agreements assigned to Estrella and verify if any said organization has filed for
bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||640|F|0.50||110.00|20190610|B180||A109|CIG|Review and analyze communication from Yahaira del Toro regarding avoidance action against Telecom Group, Corp.  Review list of tolling agreements and telephone conference with Yarimel Viera to confirm contact information, materials sent and case information. Review tolling agreement signed with Telecom Group Inc and provide relevant commentary to relevant attorneys and paralegals working with avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||641|F|0.30||66.00|20190610|B180||A104|CIG|Review and analyze voice and written communications sent by Lissette Lacomba in-use counsel to Caribbean Restaurants regarding collection and exchange of information for avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||642|F|0.50||110.00|20190610|B180||A104|CIG|Review and analyze communication sent by Great Educational Services Corporation regarding its Ch. 7 Bankruptcy filing and its notice of BK petition. Review and respond to related communications. Draft communication regarding questions for avoidance action defendants that have filed for bankruptcy.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||643|F|0.30||84.00|20190611|B180||A107|AGE|Receive and reply to email from DGC regarding contact from Abacus Educational Services.  Tasked team with sending documents to opposing counsel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||644|F|0.30||84.00|20190611|B180||A107|AGE|Receive and reply to email from DGC regarding contact from EDN Consulting Group.  Tasked team with sending documents to opposing counsel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||645|F|0.30||84.00|20190611|B180||A107|AGE|Email to Suzzane Uhland at O'Melvany following up on last week's email regarding Abbie and their claimed status as critical vendor.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||646|F|0.40||112.00|20190611|B180||A106|AGE|Email from counsel for vendor in FOMB et als v. Centro Médico del Turabo, Inc. (Adv. Case No. 19-00136).  Forwarded contact info to DGC.  Tasked staff to contact and send copies of documents.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||647|F|0.20||44.00|20190611|B180||A104|CIG|Review communication sent by Attorney Jorge Bacó regarding Global Insurance Agency avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||648|F|0.20||44.00|20190611|B180||A104|CIG|Review and analyze communication sent by Attorney Gutierrez regarding Abacus Edcational Services Corp. Avoidance Action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||649|F|0.20||44.00|20190611|B180||A104|CIG|Review and analyze communication sent by Attorney Jose Molina Cacho Distribuidora Blanco avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||650|F|0.20||44.00|20190611|B180||A104|CIG|Review and analyze communication and voicemail sent by Jose Jaime Romero regarding Codecom avoidance claims|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||651|F|0.20||44.00|20190611|B1

Exhibit G-1 June 502585.TXT

80||A104|CIG|Review and analyze communication and letter sent by Guillermo Baralt regarding Centro Medico del Turabo avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||652|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication regarding Caribe Tecno Inc avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||653|F|0.30||66.00|20190611|B1
80||A104|CIG|Review and analyze communication sent by Belmar Rivera regarding Clinica de Terapia Horizonte.  Discuss information with Alberto Estrella and review related communications with DGC and Brown Rudnick.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||654|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication sent by Nina Maldonado regarding Industrial Fire Products Corp. avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||655|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication sent by Jose Rivero regarding Truenorth Corporation avoidance claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||656|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Gomez Bus Line avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||657|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Aica School Transport avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||658|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Transporte Hernandez avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||659|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Yabucoa Bus Line avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||660|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Transporte Papo Alvy avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||661|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Santiago Bus Line avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||662|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Luisito's Omnibus Service avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||663|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro regarding Arenas Bus Line avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||664|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro
regarding Carlos Oyola avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||665|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro
regarding JR Bus Service avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||666|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro
regarding Lugo Bus Line avoidance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||667|F|0.20||44.00|20190611|B1
80||A104|CIG|Review and analyze communication and letter sent by Ivan Castro
regarding Wilfredo Cotto Concenpcion avoidance action.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||668|F|0.30||84.00|20190612|B1
80||A107|AGE|Receive and reply to email from counsel for Abbie regarding
status.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||669|F|0.40||112.00|20190612|B
180||A108|AGE|Email exchange Robert Wexler's idea on securing additional contact
information for vendors.  Secured participation of Carlos Infante in scheduled
teleconference as I will be in the Omnibus hearing all
day.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||670|F|0.30||66.00|20190612|B1
80||A104|CIG|Review and analyze  Excel document sent by Robert Wexler regarding
information exchange request modification and consider information therein to
discuss in telephone conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||671|F|0.20||44.00|20190612|B1
80||A104|CIG|Review and analyze communication from Robert Wexler, Alberto Estrella
and Brown Rudnick representatives regarding communications sent regarding phase 1 of
resolution protocol in avoidance actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||672|F|0.50||110.00|20190612|B
180||A104|CIG|Telephone conference with Ivan Castro to discuss POC filed in
adversary case of MCZY Bus Service and other matters regarding avoidance
claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||673|F|0.20||44.00|20190612|B1
80||A104|CIG|Telephone conference with Belmar Rivera to discuss avoidance claims
information exchange process and issues related to sensitive
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||674|F|0.30||66.00|20190612|B1
80||A104|CIG|Review and analyze Excel document sent by Robert Wexler regarding
information exchange request modification and consider information therein to
discuss in telephone conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||675|F|0.20||44.00|20190612|B1
80||A104|CIG|Draft communication regarding meeting with DGC and attorney C.
Conde.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||676|F|0.20||44.00|20190612|B1
80||A104|CIG|Review and analyze communication from Soraya Ramos regarding Leaseway
of PR avoidance claim.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||677|F|0.80||176.00|20190612|B

Exhibit G-1 June 502585.TXT

180||A104|CIG|Participate in Telephone conference with Robert Wexler, Luis Llach and Rosa Sierra regarding ongoing claims process administration, situations that have emerged in releation to letters sent to vendors and proposed solutions for ongoing issues that have emerged during the informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||678|F|0.80||224.00|20190613|B
180||A107|AGE|Receive and analyze email from Rosa Sierra regarding issuance of Order on Request for Approval Informal Resolution Process.  Read and review the Court scheduled briefing.  Replied to team with information regarding Judge Swain's comments during yesterday's hearing about out Motion to amend the CMO to allow for more than 100 defendants.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||679|F|0.30||84.00|20190613|B1
80||A107|AGE|Email exchange related to request for an Non Disclosure Agreement by vendor Estudios Técnicos, Inc. Tasked A. García with producing a template to share with the team at CST.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||680|F|0.30||84.00|20190613|B1
80||A104|KCS|Receive and analyze avoidance complaint to be filed in the PREPAcase.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||681|F|0.30||66.00|20190613|B1
80||A104|CIG|Review and analyze communications regarding confidentiality agreements|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||682|F|0.60||0.00|20190613|B18
0||A104|CIG|Conference with Kenneth Suria to discuss highlights of Telephone Conversation regarding avoidance claims management protocol and to discuss strategy to handle caseload and avoidance claim negotiations.|66-0554116|0.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||683|F|0.40||112.00|20190614|B
180||A104|AGE|Follow up on contact from the Electoral Commission, as an avoidance action was filed by mistake.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||684|F|0.50||140.00|20190614|B
180||A104|AGE|Work on the dismissal of clawback actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||685|F|0.50||140.00|20190614|B
180||A107|AGE|Email exchange with team regarding Litigation Case Management Procedures.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||686|F|0.20||44.00|20190614|B1
80||A109|CIG|Review and analyze communication sent by José Gonzalez regarding J. Zaad Nazer's tolling agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||687|F|0.50||110.00|20190614|B
180||A109|CIG|Review and analyze communication and letter sent by McGraw Hill regarding information exchange and legal questions regarding this vendor claim.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||688|F|0.50||110.00|20190614|B
180||A109|CIG|Telephone conference with Rosa Sierra and Bob Wexler regarding protocol to address vendors requesting legal information regarding claims and supporting documentation for such potential claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||689|F|0.30||84.00|20190617|B1

Exhibit G-1 June 502585.TXT

80||A104|KCS|Receive and analyze emails from Arturo Gonzalez relative to Edwin
Cardona and to Mendez & Co.  Reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||690|F|0.30||84.00|20190617|B1
80||A104|KCS|Receive and analyze emails from Carol Ennis and Rosa Sierra relative to
AP #19-00147.  Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||691|F|0.40||112.00|20190617|B
180||A104|KCS|Receive and analyze email and letter from Jason DeJonker relative to
AbbVie Corp. adversary proceeding.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||692|F|0.20||44.00|20190617|B1
80||A107|CIG|Review communications regarding information requested from Dept. of
Education and process to obtain information regareding its vendors (those included
in the avoidance actions).|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||693|F|0.50||140.00|20190618|B
180||A105|AGE|Telephone conference with Rosa Sierra to discuss status of her
conversations with attorney Conde and her team regarding Objection at Docket No.
7450 to the Procedures Motion.  Subsequently reviewed related
documents.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||694|F|0.50||140.00|20190618|B
180||A103|AGE|Review to draft NDA to be used as template by all.  Shared comments
with CST team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||695|F|0.40||112.00|20190618|B
180||A107|AGE|Participate in teleconference with team and Nayuan Zouairabani to
discuss objections on his clients' behalf.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||696|F|0.80||224.00|20190618|B
180||A107|AGE|Receive and analyze letter from attorney Carlos Padin, counsel for
vendor Angel L. Ortiz Acevedo.  They are requesting 90 days to produce documents.
Forward to DGC with suggestion that we try a targeted approach with this vendor in
order to keep the July 17 deadline. Also parsed and sent counsel's contact
information.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||697|F|1.50||420.00|20190618|B
180||A107|AGE|Prepare for and participate in teleconference to discuss next
avoidance actions to be filed (PREPA). Subsequent to the call, provided additional
background information to the team regarding the fuel
vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||698|F|0.50||110.00|20190618|B
180||A104|CIG|Review DNA draft applicable to avoidance claims
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||699|F|0.20||44.00|20190618|B1
80||A104|CIG|Review letter sent by attorney Angel Padin regarding avoidance claims
against Angel Ortiz Acevedo|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||700|F|0.30||66.00|20190618|B1
80||A104|CIG|Review additional communication sent by Ivan Castro regarding Dept. of
Education avoidance claims matters and applicability to tolling
agreements.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||701|F|0.40||88.00|20190618|B1
80||A104|CIG|Review agenda, attached documents and related information regarding

Exhibit G-1 June 502585.TXT

Informal Resolution Strategy telephone conference.  Address relevant matters and
send e-mail to Alberto Estrella to prepare for telephone
conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||702|F|0.20||44.00|20190618|B1
80||A104|CIG|Review communication with Clinica de Terapia pediatrica regarding
briefing schedule order.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||703|F|0.50||140.00|20190619|B
180||A103|AGE|Receive and analyze emails exchange with Conde law regarding Objection
Docket No. 7450, and commented on same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||704|F|0.70||196.00|20190619|B
180||A107|AGE|Work on claim from vendor Angel L. Ortiz Acevedo.  Respond to Carlos
Padin, counsel for vendor, advising about protocol that will be followed to allow
for sampling and ease burden on production.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||705|F|0.40||88.00|20190619|B1
80||A104|CIG|Analyze summary of data that supports claims against J. Zaad Nazer in
order to discuss with its legal counsel.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||706|F|0.40||88.00|20190619|B1
80||A104|CIG|Analyze communication and letter sent by counsel Orlando Fernandez
representing LLM&D, PSC's tolling agreement.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||707|F|0.50||140.00|20190620|B
180||A107|AGE|Receive and analyze email exchange with Nayuan Zouairabani negotiating
objections to proposed proceedings for avoidance
actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||708|F|0.50||110.00|20190620|B
180||A104|CIG|Review and analyze  Motion Objecting to Proposed Litigation procedures
to prepare for telephone conference with attorney of filing parties C. Conde and L.
Valle.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||709|F|0.50||110.00|20190620|B
180||A103|CIG|Draft communication summarizing main points discussed in the weekly
call with special claims working group.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||710|F|0.40||112.00|20190620|B
180||A104|KCS|Receive and analyze email from Carol Ennis with all files to file
amended complaint and review the same.  All in AP No.
19-282.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||711|F|0.30||84.00|20190620|B1
80||A104|KCS|Receive and analyze email from Carol Ennis with all files to file
amended complaint and review the same.  All in AP No. 19-283, but had to return due
to conflict.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||712|F|0.50||140.00|20190621|B
180||A104|AGE|Receive and analyze the Puerto Rico Fiscal Agency and Financial
Advisory Authority's Opposition to Urgent Motion of the Official Committee of
Unsecures Creditors for under Under Section 926(a), Seeking Appointment as
co-trustee to file certain avoidance actions on behalf of
PREPA.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||713|F|0.70||196.00|20190621|B
180||A107|AGE|Receive and analyze email exchange with Nayuan Zouairabani negotiating

Exhibit G-1 June 502585.TXT

objections to proposed proceedings for avoidance
actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||714|F|0.50||140.00|20190621|B
180||A104|AGE|Receive and analyze FOMB's Opposition to Urgent Motion of the Official
Committee of Unsecures Creditors for under Under Section 926(a), Seeking Appointment
as co-trustee to file certain avoidance actions on behalf of
PREPA.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||715|F|0.70||196.00|20190621|B
180||A104|KCS|Receive and analyze AMENDED COMPLAINT in AP# 19-282 for compliace with
local court rules, and file the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||716|F|0.50||140.00|20190621|B
180||A104|KCS|Receive and analyze amended complaint and file the same with court in
AP #19-0282|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||717|F|1.00||220.00|20190621|B
180||A103|CIG|Draft several communications for Att. Gonzalez Irizarry to provide
requested data and information related to avoidance claims and his tolling
agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||718|F|0.50||110.00|20190621|B
180||A103|CIG|Draft several communications for Att. Gonzalez Irizarry to provide
requested data and information related to avoidance claims and his tolling
agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||719|F|0.50||110.00|20190621|B
180||A103|CIG|Draft several communications for DGC and Brown Rudnick regarding
requests for information related to vendor J Saad Nazer avoidance actions.  Review
corresponding responses and information attached thereto.|66-0554116|220.00|Infante
, Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||720|F|0.30||66.00|20190621|B1
80||A104|CIG|Review analyze and edit several communications from DGC and Leaseway of
Puerto Rico regarding informal resolution process and information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||721|F|0.50||110.00|20190621|B
180||A104|CIG|Review and analyze letter and tolling agreement sent to J. Saad
Nazer.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||722|F|0.50||110.00|20190621|B
180||A107|CIG|Telephone conference with Attorney Gonzalez Irizarry to discuss
information exchange, basis for claims and other related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||723|F|0.30||66.00|20190621|B1
80||A104|CIG|Review and analyze vendor summary for J Saad Nazer claims in order to
prepare for conversation with vendor's attroney.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||724|F|0.50||110.00|20190621|B
180||A104|CIG|Review and analyze communication and information sent by DGC regarding
modified request for information and sampling guideline for the specific
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||725|F|0.30||84.00|20190621|B1
80||A104|KCS|Receive and analyze multiple email from the attorneys' committee
relative to removing PH from certain complaints due to

Exhibit G-1 June 502585.TXT

conflicts.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||726|F|1.30||364.00|20190624|B
180||A107|AGE|Receive and reply to email from counsel for AFFAF regarding Abbvie.
Secured documents she requested.  Communicated with DGC to get additional documents.
 Discuss internally as vendor continues to press the
issue.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||727|F|0.40||88.00|20190624|B1
80||A104|CIG|Review and analyze communication and letter sent by Attorney Rodriguez
Marxuach regarding information exchange and resolution process and draft response
regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||728|F|0.30||66.00|20190624|B1
80||A104|CIG|Review and analyze communication and letter attached sent by Ivan
Castro, regarding questions about payment exhibit for Gomez Bus line and
NPP.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||729|F|0.30||66.00|20190624|B1
80||A104|CIG|Review and analyze communication sent by Att. Gonzalez Irizarry
regarding J. Saad Nazer claims and information exchange.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||730|F|0.50||110.00|20190624|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler regarding
meeting with Ivan Castro to discuss information exchange with vendors represented by
them.  Compile relevant communications and documents discussed with Ivan Castro and
draft summary of conferences held with such attorney, matters discussed and
information exchanged to prepare for meeting.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||731|F|0.40||88.00|20190624|B1
80||A104|CIG|Review and analyze communication sent by Luis Llach regarding
information exchange and direct contact with vendors that are represented by an
attorney.  Review communication sent by Att. Raul Gonzalez regarding vendor
Margarita Hurtado  who raised  concerns regarding information exchange process.
Review all relevant responses and input from working
group.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||732|F|0.50||110.00|20190625|B
180||A107|CIG|Telephone conference with Attorney Rodriguez Marxuach regarding claims
against Worldnet Communications Inc, specific information to be provided for this
vendor and other related matters.  Draft communication for DGC regarding vendor
summary information in relation to telephone conference.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||733|F|0.30||66.00|20190625|B1
80||A104|CIG|Review and analyze communications related to Casa Grande Interactive
and assist in coordinating meeting with vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||734|F|0.30||66.00|20190625|B1
80||A107|CIG|Draft communication for DGC regarding EDN Consulting
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||735|F|1.00||220.00|20190625|B
180||A107|CIG|Review and analyze  relevant communications and documents to prepare
for telephone conference with Attorney Cristina Rodriguez Casiano regarding EDN

Exhibit G-1 June 502585.TXT

Consulting Group.  Telephone conference with attorney Rodriguez Casiano to discuss informal exchange and coordinate specific information exchange with DGC.  Review and respond to follow up communications from attroney and coordinate meeting with vendor representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||736|F|0.60||132.00|20190625|B180||A104|CIG|Review and analyze relevant communications and letters sent by attorney Miguel Rodriguez Marxuach representing Worldnet Communications Inc. to prepare for telephone conference regarding legal basis for complaints and specific issues regarding this vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||737|F|0.20||56.00|20190626|B180||A103|AGE|Receive and analyze email exchange with Jonathan Perry (in house for MUFG Americas Legal Department) regarding PR/Union Bank adversary proceeding, and decision to dismiss the same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||738|F|1.00||280.00|20190626|B180||A109|KCS|Meeting with Robert Wexler and Luis Llach office regarding strategy to follow for evaluating cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||739|F|0.30||84.00|20190626|B180||A104|KCS|Telephone conference with Clerk of Court relative to summonses to be provided in Word and PDF formats.  Draft email to Carol advising of request and clarified type of form that could be sent to the clerk.  Advise format to both Clerk and Brown Rudnick.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||740|F|0.20||56.00|20190626|B180||A104|KCS|Receive and analyze email from Carol to Clerk's Office withrequested Excel sheets.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||741|F|0.30||84.00|20190626|B180||A104|KCS|Receive and analyze AFAF's motion for joint prosecution with UCC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||742|F|0.30||84.00|20190626|B180||A104|KCS|Receive and analyze order granting volutary dismissal in AP No. 19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||743|F|0.90||252.00|20190627|B180||A104|AGE|Discuss issue of Quest Laboratories with Robert Wexler.  Receive and review data produced.  Email Rosa Sierra. Arrange for call on Monday.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||744|F|0.50||140.00|20190627|B180||A109|KCS|Appear for weekly strategy call of all counsel-stateside and local.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||745|F|0.30||84.00|20190627|B180||A108|KCS|Telephone conference with Carmen Taraconte relative to the Amended Actions and other related inquiries.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||746|F|0.30||84.00|20190627|B180||A108|KCS|Draft email relative to the status of the summonses pursuant to Rosa's email, to Carmen Taraconte.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||747|F|0.30||84.00|20190627|B180||A108|KCS|Draft email to Carol relative to possible problems with the AP actions amendments, and receive and review email from Tristan relative to the status of the Amendment to certain AP actions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||748|F|0.10||28.00|20190627|B1

Exhibit G-1 June 502585.TXT

80||A108|KCS|Receive and analyze email from Carol to the Clerk of the Court relative to the Excel file sent on terminated defendants in AP case 19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||749|F|0.30||66.00|20190627|B180||A104|CIG|Review and analyze communication and attachment prepared by Bob Wexler regarding summary of vendor claims statistics.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||750|F|0.40||88.00|20190627|B180||A104|CIG|Review and analyze information regarding vendor claim of Global Insurance Company in order to discuss with Bob Wexler.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||751|F|0.30||66.00|20190627|B180||A104|CIG|Review and analyze excel document sent by C. Conde Law regarding vendor claim information exchange and draft communication for DGC regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||752|F|1.00||220.00|20190627|B180||A109|CIG|Meeting with Bob Wexler, Alberto Estrella and Ileana Cardona regarding information exhange process, debriefing related to meetings held and other related subjects.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||753|F|1.00||220.00|20190627|B180||A109|CIG|Meeting with Bob Wexler regarding informal exchange of information process and to prepare for meetings scheduled with vendor attorneys.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||754|F|1.00||220.00|20190627|B180||A109|CIG|Meeting with Bob Wexler and attorneys, Carmen Conde, Luisa Valle and William Alemañy regarding information exhange process in relation to the clients represented by C. Conde Law.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||755|F|1.00||220.00|20190627|B180||A109|CIG|Meeting with Bob Wexler and attorneys, Manuel Fernandez Bared, Angel Sosa Baez and Linette Figueroa regarding information exhange process in relation to the clients they represent in PROMESA avoidance actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||756|F|0.20||56.00|20190628|B180||A106|KCS|Receive and analyze telephone message from client and returned call regading the re-issuance of the summonses in the AP cases.  Discuss concern regatding excess defendants in las amended cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||757|F|0.30||66.00|20190628|B180||A101|CIG|Review and analyze communications regarding 800 Ponce de Leon and ADSEF and draft communication regardng certain issues raised.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||758|F|1.00||220.00|20190628|B180||A101|CIG|Telephone conference with Raúl Méndez regarding voluntary information exchange, letters sent to vendors and other related matters regarding Eastern America Insurance Agency Inc.  Meeting with Alberto Estrella to discuss issues regarding claim and draft e-mail regarding informatino requests.|66-0554116|220.00|Infante , Carlos|AS|[]

20190630|502585|1600|01001|75046.35|20190601|20190630||759|F|0.30||66.00|20190628|B1

Exhibit G-1 June 502585.TXT

80||A104|CIG|Telephone conference with William Alemañy from C. Conde Law to discuss information requests. Draft communication with information requested.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||760|F|0.80||176.00|20190628|B180||A104|CIG|Review and analyze letter and information sent by Olein recovery Corp. Draft communication for DGC regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||761|F|0.30||66.00|20190628|B180||A101|CIG|Meeting with Alberto Estrella to discuss details of Olein Recovery Corp. business and avoidance claims to prepare for meeting to be held on 7/2/19.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||762|F|0.30||66.00|20190628|B180||A104|CIG|Review and analyze communication sent by representatives of Olein recovery Corp. and coordinate meeting with vendor representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||763|F|0.30||66.00|20190628|B180||A101|CIG|Review and analyze several communications regarding Eastern American Insurance Co. avoidance claim and voluntary information exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||764|F|0.50||140.00|20190630|B180||A104|AGE|Follow up on request from adversary proceeding vendor Centro Avanzado de Patología. Discuss possibility of granting extension with DGC.  Task staff with further communication with the vendor telling them we are extending the deadline for informal production until August 17.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||765|F|0.20||56.00|20190613|B191||A104|KCS|Review and analyze order from Magistrate Dein staying service of process and the adversary proceedings until 9/1/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||766|F|0.10||28.00|20190613|B191||A104|KCS|Review and analyze Order regarding argument and discovery in connection with AMBAC assurance corporation's motion concerning application of the automatic stay [7420].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||767|F|0.10||28.00|20190613|B191||A104|KCS|Review and analyze Order Canceling Hearing on [7259] Order. In accordance with the discussion in open court at the Omnibus Hearing on June 12, 2019, the hearing currently set for Friday, June 14, 2019.
[7422].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||768|F|0.10||28.00|20190613|B191||A104|KCS|Review and analyze ORDER MOVING HEARING on [7153] Order Setting Briefing Schedule. Related document [7137] MOTION of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors, Hearing on Motion re-set for 6/28/2019  10:00 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. [7423].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||769|F|0.10||28.00|20190613|B191||A104|KCS|Review and analyze ORDER regarding omnibus motion by official committee of unsecured creditors, Financial Oversight And Management Board, and its Special

Exhibit G-1 June 502585.TXT
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain ERS bonds on [7061] Omnibus Motion
by Official Committee of Unsecured Creditors, Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, to Extend Time for Service of
Summonses and Complaints and to Stay Certain Adversary Proceedin filed by Official
Committee of Unsecured Creditors Service due by 9/1/2019. Adversary Proceedings
stayed until 9/1/2019. Proposed order due by 7/17/2019  at 12:00 noon (AST).
[7425].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||770|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST). [7426]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||771|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings [ADV. NOS. 19-362, 19-363, 19-364, 19-365] relating to
certain HTA bonds relative to [7060] Omnibus Motion by Official Committee of
Unsecured Creditors, Financial Oversight and Management Board, and Its Special
Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay
Certain Adversary Proceedings [Adv. Nos filed by Official Committee of Unsecured
Creditors. Service due by 9/1/2019.  Adversary Proceedings stayed until 9/1/2019.
Proposed order due by 7/17/2019 at 12:00 noon (AST).
[7427]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||772|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in the Puerto Rico Highway and Transit Authority case number
17-3567. [583].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||773|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to

Exhibit G-1 June 502585.TXT

[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019. Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at 12:00 noon (AST) in Adversary Proceeding No. 19-356. [4].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||774|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to extend time for service of summonses and complaints and to stay certain adversary proceedings relating to certain challenged go bonds relative to [6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019. Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at 12:00 noon (AST) in Adversary Proceeding No. 19-357. [4].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||775|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to extend time for service of summonses and complaints and to stay certain adversary proceedings relating to certain challenged go bonds relative to [6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019. Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at 12:00 noon (AST) in Adversary Proceeding No. 19-358. [3].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||776|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to extend time for service of summonses and complaints and to stay certain adversary proceedings relating to certain challenged go bonds relative to [6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019. Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at 12:00 noon (AST) in Adversary Proceeding No. 19-359. [3].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||777|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and its Special Claims Committee to extend time for service of summonses and complaints and to stay certain adversary proceedings relating to certain challenged go bonds relative to

Exhibit G-1 June 502585.TXT

[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-360. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||778|F|0.20||56.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-362, 363, 364 and
365.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||779|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-281. [10].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||780|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-282. [4].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||781|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to

Exhibit G-1 June 502585.TXT

[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-284. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||782|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-285. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||783|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-286. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||784|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to
[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-287. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||785|F|0.10||28.00|20190613|B1
91||A104|KCS|Review and analyze ORDER regarding omnibus motion by Official Committee
of Unsecured Creditors, Financial Oversight and Management Board, and its Special
Claims Committee to extend time for service of summonses and complaints and to stay
certain adversary proceedings relating to certain challenged go bonds relative to

Exhibit G-1 June 502585.TXT

[6857] Motion requesting extension of time ( 90 days). to Omnibus Motion by Official
Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its
Special Claims Committee to Extend Time for Service of Summonses and Complaints and
to Stay filed by Official Committee of Unsecured Creditors. Service due by 9/1/2019.
 Adversary Proceedings stayed until 9/1/2019.  Proposed order due by 7/17/2019 at
12:00 noon (AST) in Adversary Proceeding No. 19-288. [3].|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||786|F|0.10||28.00|20190614|B1
91||A104|KCS|Receive and analyze order staying process of service and Adversary
Proceeding No. 19-0296 for 90days until 9/1/2019..|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||787|F|0.10||28.00|20190614|B1
91||A104|KCS|Receive and analyze email from Carol Ennis on voluntary dismissal of
certain defendants in a case. Reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||788|F|0.10||28.00|20190614|B1
91||A104|KCS|Receive and analyze notice of pro se participation of Joyce E
McLennan.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||789|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze motion for reservation of rights filed by Assured
Guaranty Corp. [DN 7458]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||790|F|0.30||84.00|20190617|B1
91||A104|KCS|Receive and analyze motion by Alpha Security and Cabrera & Ramos
Transport's objections to SCC's motion for settlement and litigation procedures.
[7457]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||791|F|0.10||28.00|20190617|B1
91||A104|KCS|Receive and analyze response of AdHoc Group of GO Bonds to Amended
Motion of FOMB at 7154.  [DN 7459]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||792|F|0.10||28.00|20190617|B1
91||A104|KCS|Receive and analyze Joint Objection of the QTCB Noteholder Group to
FOMB's Amended at 7154.  [DN 7464]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||793|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Puerto Rico Telephone Company.  [DN
7472]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||794|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Promotions & Direct, Inc.  [DN
7471]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||795|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Bio-Medical Applications of pUerto Rico, Inc.  [DN
7473]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||796|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Badillo Saatchi & Saatchi, Inc.  [DN
7474]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||797|F|0.20||56.00|20190617|B1

Exhibit G-1 June 502585.TXT

91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by TransCore Atlantic, Inc.  [DN
7476]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||798|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Populicom, Inc.  [DN 7478]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||799|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Evertec Group, LLC.  [DN
7477]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||800|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by MMM Healthcare, LLC.  [DN
7479]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||801|F|0.20||56.00|20190617|B1
91||A104|KCS|Receive and analyze Limited Objection and Reservations of Rights to
FOMB's motion at 7325 filed by Populicom, Inc.  [DN 7478]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||802|F|0.10||28.00|20190617|B1
91||A104|KCS|Receive and analyze motion for reservation of rights filed by National
Public Finance Garantee Corp. [DN 7480]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||803|F|0.20||56.00|20190618|B1
91||A104|KCS|Receive and analyze TENTH OMNIBUS ORDER GRANTING RELIEF FROM THE
AUTOMATIC STAY relative to [7365] MOTION Debtors' Tenth Omnibus Motion for Approval
of Modifications to the Automatic Stay. Signed by Judge Laura Taylor Swain.
[7502]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||804|F|0.10||28.00|20190619|B1
91||A104|KCS|Receive and analyze ORDER DENYING [7349] OVERSIGHT BOARD AND UCC MOTION
FOR LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER.
[7510]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||805|F|0.10||28.00|20190619|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [7501] Joint motion to Inform
withdrawal of Appearance as Counsel of Record for Puerto Rico Hospital Supply, Inc.
and to Inform Appearance of new Counsel filed by Puerto Rico Hospital Supply, Inc.
[7504]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||806|F|0.30||84.00|20190619|B1
91||A104|KCS|Receive and analyze order denying our Urgent Motion to be relieved from
the Supplemental CMO.  Draft email to Carol Ennis advising of the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||807|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN
Initial Scheduling Conference Deadlines in the JOINT MOTION OF PREPA AND AAFAF
PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES
3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING
SUPPORT AGREEMENT [ECF NO. 1235 in Case No. 17-bk-4780].
[7517]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||808|F|0.40||112.00|20190620|B

Exhibit G-1 June 502585.TXT

191||A104|KCS|Receive and analyze URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Electric Power Authority. [7519] (50 pages)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||809|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze URGENT Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Electric Power Authority Relative to [7519] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action filed by Official Committee of Unsecured Creditors. [7520]||66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||810|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN Initial Scheduling Conference Deadlines in the JOINT MOTION OF PREPA AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in Case No. 17-bk-4780]. [7524]||66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||811|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze ORDER relative to [7483] Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board. [7523]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||812|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze Urgent motion THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding [7312] Order Granting Motion. [7525]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||813|F|0.10||28.00|20190620|B1
91||A104|KCS|Receive and analyze ORDER EXPEDITING CONSIDERATION OF URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BETWEEN SPECIAL CLAIMS COMMITTEE OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF CERTAIN CAUSES OF ACTION OF PUERTO RICO ELECTRIC POWER AUTHORITY. Related to document [7519] URGENT Joint Motion, [7520] URGENT Joint Motion for Expedited Consideration of Urgent Joint Motion. A hearing on the Approval Motion is hereby scheduled for June 28, 2019 at 10:00 a.m. (AST) in New York. (VTC - USDC Puerto Rico). Objections or responses, if any, to the Approval Motion must be filed and served (in accordance with the Case Management Procedures) by June 24, 2019 at 4:00 p.m. (AST). Replies to any objections or responses must be filed and served (in accordance with the Case Management Procedures) by June 26, 2019 at 4:00 p.m. (AST). [7526]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||814|F|0.10||28.00|20190620|B1
91||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING ON [7518] OBJECTION OF

Exhibit G-1 June 502585.TXT

CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGE'S JUNE 6, 2019 ORDER ON MOTION TO
COMPEL. Response papers to the Objection must be filed by June 24, 2019 at 5:00 p.m.
 (AST). Any reply papers in support of the Objection must be filed by June 25, 2019
at 2:00 p.m.   (AST). [7527]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||815|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze for complaince with local rules, MOTION Notice of
Voluntary Dismissal relative to [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE
OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS in
AP#19-147 [4]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||816|F|0.20||56.00|20190620|B1
91||A104|KCS|Receive and analyze for compliance with local rules, MOTION Notice of
Voluntary Dismissal relative to [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE
OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS in
AP#19-288 [4]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||817|F|0.10||28.00|20190620|B1
91||A104|KCS|Receive and analyze Order of Voluntary Dismissal relative to [1]
Complaint filed by THE SPECIAL CLAIMS COMMITTEE in AP#19-147
[1]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||818|F|0.60||168.00|20190620|B
191||A104|KCS|Receive and analyze Amended Complaint by The Special Claims Committee
of The Financial Oversight and Management Board for Puerto Rico, acting by and
through its Members against all defendants for compliance with local rules and
filing. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit
D # (5) Appendix I) filed and received notice of filing. AP#19-356
[5]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||819|F|0.30||84.00|20190620|B1
91||A104|KCS|Receive and analyze MOTION to Amend Case Caption and received notice of
filing. AP#19-356 [5]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||820|F|0.30||84.00|20190620|B1
91||A104|KCS|Receive and analyze MOTION Notice of Voluntary Dismissal and Motion to
Amend Case Caption for local rules compaliance and received notice of filing.
AP#19-357 [5]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||821|F|0.10||28.00|20190620|B1
91||A104|KCS|Receive and analyze Order of Voluntary Dismissal relative to [4]
Complaint filed by THE SPECIAL CLAIMS COMMITTEE, and dismissal without prejudice as
to defendants 68D and 69D in AP#19-288 [5].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||822|F|0.40||112.00|20190620|B
191||A104|KCS|Receive and analyze email sent by Rosa Sierra regarding analyzinag and
signing off on the following Reply to Omnibus Motion for Procedures and Revised
Procedures.  Agree to the same.  |66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||823|F|0.30||84.00|20190621|B1

Exhibit G-1 June 502585.TXT

91||A104|KCS|Receive and analyze Urgent Joint Motion of Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and Official
Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, to (I) Continue Hearing on Motion to Establish Claims
Objection Procedures and (II) Extend Related Deadlines With Respect to Omnibus
Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds.
[7528]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190630|20190630||824|F|0.40||112.00|20190621|B
191||A104|KCS|Receive and analyze Urgent REPLY to Response to Motion Relative to
[7325] Omnibus MOTION to (I) Establish Litigation Case Management Procedures and
(II) Establish Procedures for the Approval of Settlements filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. for compliance with local rules.
[7530]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||825|F|0.30||84.00|20190621|B1
91||A104|KCS|Receive and analyze Objection to Response to Motion - Financial
Oversight and Management Board for Puerto Rico's Opposition to Urgent Motion of
Official Committee of Unsecured Creditors for Order, pursuant to Bankruptcy Code
Section 926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf
of Puerto Rico Electric Power Authority as to [7484] Urgent motion of Official
Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Section
926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of
Puerto Rico Electric Power Authority filed by Official Committee of Unsecured
Creditors, filed by PREPA.  [7536]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||826|F|0.10||28.00|20190621|B1
91||A104|KCS|Receive and analyze Joint Motion of Financial Oversight and Management
Board, Acting Through Its Special Claims Committee, and Official Committee of
Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy
Rule 3007, to (I) Continue Hearing on Motion to Establish Claims Objection
Procedures and (II) Extend Related Deadlines With Respect to Omnibus Objection to
Claims of Holders of Certain Commonwealth General Obligation Bonds.
[7539]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||827|F|0.10||28.00|20190621|B1
91||A104|KCS|Receive and analyze AAFAF RESPONSE TO URGENT MOTION OF OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR ORDER, PURSUANT TO BANKRUPTCY CODE SECTION
926(a), AUTHORIZING COMMITTEE TO PURSUE CERTAIN AVOIDANCE ACTIONS ON BEHALF OF
PUERTO RICO ELECTRIC POWER AUTHORITY as to [7484] Urgent motion of Official
Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Section
926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of
PREPA. [7538]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||828|F|0.50||140.00|20190621|B
191||A104|KCS|Receive and analyze Notice of Participation (General Obligation Bonds)
Relative to [4784] Objection Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments
- (1) Pro Se Notices of Participation) filed by Raymond Schafer, Joyce E. MacLennan,
Lisa Jordan & Adam R. Jordan Revoc. Trust, Debrah Freund, Jane W. Pegel, Thomas

Exhibit G-1 June 502585.TXT
Holtmeyer, John A. Robinson, Richard V. Winder, Suzanne Lacroix , Robinson, Edward
F. Steele, Barbara Tuck, Elizabeth Towle, Lynda Pinkerton, Allen Pinkerton, pro se.
[7544]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||829|F|0.40||112.00|20190621|B
191||A104|KCS|Receive and analyze Notice of Participation (General Obligation Bonds)
Relative to [4784] Objection / Omnibus Objection of (I) Financial Oversight and
Management Board, Acting Through Its Special Claims Committee, and (II) Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments
- (1) Pro Se Notices of Participation) filed by Clarivett Sanchez, Henry E. Raab,
Henry E. Raab, Martin Wedeking, Lewis L. Claffey, Gary S. Pfisterer, Richard
Schriek, Benjamin Randazzo, Irene Randazzo, Miguel de Jesus-Cabrera, and Jebel
Enterprises Inc., pro se. [7541 and 7542]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||830|F|0.20||56.00|20190621|B1
91||A104|KCS|Receive and analyze Notice Minute Entry for Omnibus Hearing proceedings
held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein on
6/12/2019. [7545]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||831|F|0.20||56.00|20190621|B1
91||A104|KCS|Receive and analyze JOINT MOTION to inform Joint Status Report Relative
to [6935] Order Setting Due Date filed by MARK T. STANCIL on behalf of Ad Hoc Group
of General Obligation Bondholders. [7550]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||832|F|0.10||28.00|20190621|B1
91||A104|KCS|Receive and analyze MOTION Supplement to Motion for Entry of an Order
Authorizing Alternative Dispute Resolution Procedures. relative to [7224] MOTION for
Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B)
Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D)
Granting Related Relief.  [7553]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||833|F|0.60||168.00|20190621|B
191||A104|KCS|Receive and analyze Second Supplemental Informative Motion of Official
Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures
With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain
Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing
Notices of Participation Relative to [5143] Order, [6464] Motion to Inform filed by
Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official
Committee of Unsecured Creditors .  [7558] - (69 pages)|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||834|F|0.10||28.00|20190621|B1
91||A104|KCS|Receive and analyze Official Committee of Unsecured Creditors
Supplemental Opposition and Limited Joinder in Supplemental Opposition of Financial
Oversight and Management Board for Puerto Rico to Motion of Certain Secured
Creditors of Employees Retirement System of Government of Commonwealth of Puerto
Rico for Relief From Automatic Stay Related to document [3418] Motion for Relief
From Stay Under 362 [e].  [7563]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||835|F|0.50||140.00|20190621|B
191||A104|KCS|Receive and analyze multiple email from Rosa Sierra relative to
signing off in a Joint Stipulation for APs #s 19-65, 19-85 ans 19-181.  Analyze the
Joint Stipulation and responded signing off on it.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

Exhibit G-1 June 502585.TXT

20190630|502585|1600|01001|75046.35|20190601|20190630||836|F|0.30||84.00|20190624|B1
91||A104|KCS|Receive and analyze REPLY to Response to Motion / Omnibus Reply of (I)
Financial Oversight and Management Board, Acting Through Its Special Claims
Committee, and (II) Official Committee of Unsecured Creditors in Support of Motion
Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend
Deadlines and (B) Establish Revised Objection Procedures With Respect to Omnibus
Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds
Issued in 2011, 2012 and 2014, and for Related Relief Related to [7154] Amended
Motion of (I) Financial Oversight and Management Board, Acting Through Its Special
Claims Committee. [7683]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||837|F|0.10||28.00|20190624|B1
91||A104|KCS|Receive and analyze MOTION for Joinder on [7505] MOTION to Compel
Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding
the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation
Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed
by AMBAC ASSURANCE CORPORATION. [7688]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||838|F|0.10||28.00|20190624|B1
91||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [7518]
OBJECTION to Magistrate Judge's Order Objection of Certain ERS Bondholders to the
Magistrate Judge's June 6, 2019 Order on Motion to Compel in [7261] Order, [7577]
OBJECTION to Magistrate Judge's Order. [7685]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||839|F|0.30||84.00|20190624|B1
91||A104|KCS|Receive and analyze for compliance with local rules, Amended MOTION to
inform Regarding Attendance, Participation and Observation of the June 28, 2019 as
to [7590] Motion to Inform filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by
Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[7591]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||840|F|0.30||84.00|20190624|B1
91||A104|KCS|Receive and analyze multilple Motions Informing Appearance at docket
entries 7592, 7596, 7599, 7600, 7601 and 7601.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||841|F|0.20||56.00|20190625|B1
91||A104|KCS|Receive and analyze Objection to ADR PROCEDURES Related document:[7224]
MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution
Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed
Mailing, and (D) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO,
PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto
Rico. [7612]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||842|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and analyze multiple email exchanges relative to AP 19-107 -
AbbVie Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||843|F|0.20||56.00|20190625|B1
91||A104|KCS|Receive and analyze the Ad Hoc Group of Constitutional Debtholders,

Exhibit G-1 June 502585.TXT
Assured Guaranty Corp., and Assured Guaranty Municipal Corp. Related document:[7528]
Urgent motion / Urgent Joint Motion of Financial Oversight and Management Board,
Acting Through Its Special Claims Committee' motion to continue the June 28, 2019
hearing. [7608]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||844|F|0.40||112.00|20190625|B
191||A104|KCS|Receive and analyze the RESPONSE to [7528] Urgent Joint Motion of
Financial Oversight and Management Board, Acting Through Its Special Claims
Committee, and Official Committee of Unsecured Creditors Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, to (I) Co filed by Official
Committee of Unsecured Creditors filed by Ad Hoc Group of General Obligation
Bondholders. [7614]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||845|F|0.10||28.00|20190625|B1
91||A104|KCS|Receive and analyze RESPONSE to Motion [7528]  Urgent Joint Motion of
Financial Oversight and Management Board, Acting Through Its Special Claims
Committee, and Official Committee of Unsecured Creditors Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007. [7612]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||846|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and analyze URGENT Joint Motion  for Entry of Order approving
Stipulation between The Oversight Board, Movants and the Retiree Committee regarding
certain Pre-Hering filing deadlines regarding [6915] Order.
[7634]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||847|F|0.20||56.00|20190625|B1
91||A104|KCS|Receive and analyze REPLY to Response to Motion / Omnibus Reply of
Official Committee of Unsecured Creditors In Support of Motion for Order, Pursuant
to Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance
Actions on Behalf of Puerto Rico Electric Power Authority relative to [7484] Urgent
motion of Official Committee of Unsecured Creditors for Order, Pursuant to
Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance
Actions on Behalf PREPA. [7636]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||848|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and analyze MOTION to Stay Contested Matters Pending
Confirmation of Commonwealth Plan of Adjustment filed by Edward S. Weisfelner on
behalf of The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico. [7640]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||849|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and analyze Urgent Motion Requesting Order (I) Approving
Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019
Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain
Adversary Proceedings. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS
AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico.
[7644]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||850|F|0.10||28.00|20190625|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [7634] URGENT JOINT MOTION FOR ENTRY
OF AN ORDER APPROVING STIPULATION BETWEEN THE OVERSIGHT BOARD, MOVANTS, AND THE
RETIREE COMMITTEE REGARDING CERTAIN PRE-HEARING FILING DEADLINES. Related to [3418]

Exhibit G-1 June 502585.TXT
Motion for Relief From Stay Under 362 [e], [6915] Order Granting Motion.
[7650]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||851|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and multiple emails in the AbbVie Corp. case, AP#
19-107|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||852|F|0.30||84.00|20190625|B1
91||A104|KCS|Receive and analyze multiple emails from Eliott Stevens relative to the
service of summonses in the HTA Lien Challenge service
motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||853|F|1.00||280.00|20190626|B
191||A104|KCS|Receive and analyze order granting leave to submit documents in
Spanish pending translation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||854|F|0.30||84.00|20190626|B1
91||A104|KCS|Receive and analyze Notice of filing revised stipulation and agreed
order between SCC and UCC related to joint prosecution of causes of actions at 7519.
 [7673]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||855|F|0.10||28.00|20190626|B1
91||A104|KCS|Receive and analyze ORDER (I) DENYING THE DRA PARTIES' MOTION FOR LEAVE
TO REQUEST ADDITIONAL RELIEF PURSUANT TO LOCAL BANKRUPTCY RULE 4001-1(A) (DOCKET
ENTRY NO. [7647]) AND (II) SETTING BRIEFING SCHEDULE WITH RESPECT TO THE DRA
PARTIES' MOTION FOR RELIEF FROM THE AUTOMATIC STAY|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||856|F|0.30||84.00|20190626|B1
91||A104|KCS|Receive and analyze URGENT Joint Motion to Extend Schedule Relative to
Motion to Dismiss at 7071 Order filed by NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION. [7693]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||857|F|0.10||28.00|20190626|B1
91||A104|KCS|Receive and analyze ORDER ALLOWING [7528] Urgent Joint Motion of
Financial Oversight and Management Board, Acting Through Its Special Claims
Committee, and Official Committee of Unsecured Creditors Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, to (I) Continue Hearing on Motion
to Establish Claims Objection Procedures and (II) Extend Related Deadlines with
Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General
Obligation Bonds. Related to Document Orders [5143], [6828], [6988], [7153].
[7660]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||858|F|0.40||112.00|20190627|B
191||A104|KCS|Receive and analyze email from client requesting copy of transcript of
Omnibus Hearing of 6/12/2019.  File request for trnascript and obtain copy of the
same and forward to client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||859|F|0.30||66.00|20190613|B3
10||A107|CIG|Review communication from Rosa Sierra and attach order regarding the
procedures motion filed in the relevant cases and the order entered by Magistrate
Judge Dean.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||860|F|0.20||44.00|20190617|B3
10||A107|CIG|Draft communication regarding meeting with DGC for C. Conde and Luisa
Valle and review response.|66-0554116|220.00|Infante , Carlos|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||861|F|2.00||440.00|20190603|B
400||A104|YG|Searching Westlaw and Microjuris for Act 111 of May 6, 1941-Special law

Exhibit G-1 June 502585.TXT

that allows the emission of bonuses by PREPA to purchase certain properties and Act
153 of May 14, 1943.|66-0554116|220.00|González, Yasthel|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||862|F|0.80||176.00|20190603|B
400||A104|YG|Draft e-mail including search results regarding PREPA's authority to
issue bonds and analysis.|66-0554116|220.00|González, Yasthel|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||863|F|0.40||88.00|20190604|B4
00||A104|YG|Several e-mails to and from Tristan Axelrod regarding PREPA
bonds.|66-0554116|220.00|González, Yasthel|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||864|F|4.00||880.00|20190603|B
410||A104|YG|Persuant to client's directive, visit to UPR to search hard copies of
Prepa's enabling Act and amendments regarding issuance of bonds. Searching Act 83 of
May 2, 1941 – PREPA's enabling Act, Act 111 of May 6, 1941-Special law of May 14,
1943- Amends Act 111 Act 57 of May 30, 1979 which changes the name to Puerto Rico
Power Authority.|66-0554116|220.00|González, Yasthel|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||865|F|0.50||110.00|20190604|B
410||A104|YG|Editing legal memorandum regarding PREPA's bonds and authority to
borrow.|66-0554116|220.00|González, Yasthel|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||866|F|3.50||560.00|20190603|C
200||A102|ESE|Legal research of amendments to Puerto Rico Electric Power Authority's
Act, interpretation of their content and email to attorney Yasthel González on
results.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||867|F|0.50||80.00|20190628|C2
00||A102|ESE|Research for list of mediators and arbitrators authorized to act in
Puerto Rico, various telephone conferences and exchange of emails with Bureau of
Alternate Methods for Conflicts Resolution on same and email to attorney Alberto
Estrella on results.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||868|E|188.00||188.00|20190601
||E106||AGE|Court Drive Research Invoice #8BF0B14-0025 from June 1, 2019- July 1,
2019.|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||869|E|70.00||70.00|20190602||
E112||KCS|Court Fees for access to hear, by phone, the Hearing conducted at the
Massachusetts' Court on 06/28/2019.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||870|E|291.90||291.90|20190607
||E108||AGE|Certified postage for sending 42 letters ($6.95 ea.) to parties
defendants.|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||871|E|278.00||278.00|20190607
||E108||AGE|Certified mail cost for 40th letters regarding Tolling Agreements at
$6.95 per letter.|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||872|E|250.20||250.20|20190607
||E108||AGE|Postage for certified  letters regarding Financial Oversight and
Management Board for PR|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||873|E|257.15||257.15|20190610
||E108||AGE|Postage for Letters for Adversary Proceedings (37 Certified Mail @
$6.95).|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||874|E|13.90||13.90|20190610||
E108||AGE|Postage for certified  letters regarding Financial Oversight and
Management Board for PR|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||875|E|6.95||6.95|20190611||E1

Exhibit G-1 June 502585.TXT

08||AGE|Postage for certified  letters regarding Financial Oversight and Management
Board for PR|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||876|E|35.00||35.00|20190617||
E107||KCS|Delivery by Max Delivery Services of Filing Fees, List #3 at Clerk US
District Court, Hato Rey, PR.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||877|E|8.00||0.80|20190620||E1
01||AGE|Copy cost of letter to Atty. John Edward Mudd, regarding complaint filed
against Cabrera & Ramos Transporte, Inc.|66-0554116|0.10|Estrella, Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||878|E|6.95||6.95|20190620||E1
08||AGE|Certified Postage for sending letter to Atty. John Edward Mudd, regarding
complaint filed against Cabrera & Ramos Transporte, Inc.|66-0554116|1.00|Estrella,
Alberto G.|PT|[]
20190630|502585|1600|01001|75046.35|20190601|20190630||879|E|35.00||35.00|20190625||
E107||KCS|Delivery by Max Delivery Services of Filing Fees List #4, at USDC- PR,
Chardon Ave., Hato Rey.|66-0554116|1.00|Suria, Kenneth C.|PT|[]