Exhibit G-2 July 502814.TXT

```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20190731|502814|1600|01001|78595.42|20190701|20190731||3|F|0.50||47.50|20190703|B100
||A104|YV|Receive, review and process correspondence receive from attorney Nayuan
Zouairabani for dockets Dockets 2582, 7643, 7646 and 7647.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||4|F|0.40||38.00|20190717|B100
||A104|YV|Review of Exhibits to identify the vendor numbers for Banco Popular of
Puerto Rico, HTA and Commonwealth Matters.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||5|F|1.00||95.00|20190717|B100
||A104|YV|Review, classify and organize in box 501 files sent by Case Solutions,
LLC., vendor with adversary proceeding filed, participating in Phase I, Informal
Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||6|F|0.20||19.00|20190717|B100
||A104|YV|Send email to Case Solutions, LLC., vendor with adversary proceeding
filed, confirming I have received and uploaded all documents provided by
them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||7|F|0.50||47.50|20190717|B100
||A104|YV|Review, classify and organize in box 21 files sent by Centro de Servicios
Terapeuticos Inc., vendor with tolling agreement executed, now participating in
Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||8|F|0.30||28.50|20190717|B100
||A101|YV|Create box link an provide access to Carvajal Education, Inc., vendor with
Adversary Proceeding Filed, now participating in Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||9|F|0.30||28.50|20190717|B100
||A101|YV|Create box link an provide access to Ediciones Santillana, Inc., vendor
with Adversary Proceeding Filed, now participating in Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||10|F|0.50||47.50|20190717|B10
0||A104|YV|Received and secured production of documents submitted by Holsum de
Puerto Rico, Inc., vendor with tolling agreement executed, participating in Phase I,
Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||11|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Merck Sharp & Dohme, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||12|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for MC-21, vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||13|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Editorial Panamericana, vendor
with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||14|F|0.30||28.50|20190719|B10
```

Exhibit G-2 July 502814.TXT

0||A104|YV|Review and download summons issued for Distribuirdora Blanco, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||15|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Didacticos, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||16|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Desarrollo Comunologico de Arecibo, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||17|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Creative Educational & Psychological Services, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||18|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Corporate Research and Training, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||19|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Computer Network System, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||20|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Clinica Terapeutica del Norte, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||21|F|0.30||28.50|20190719|B10
0||A104|YV|Review and download summons issued for Chelo's Auto Parts, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||22|F|0.30||28.50|20190722|B10
0||A104|YV|Review and download summons issued for Centro Psicoterapeutico Multidisciplinario, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||23|F|0.30||28.50|20190722|B10
0||A104|YV|Review and download summons issued for Centro Psicologico del Sureste, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||24|F|0.30||28.50|20190722|B10
0||A104|YV|Review and download summons issued for Nexvel Consulting LLC, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||25|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Ready & Responsible Security, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||26|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Valmont Industries, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||27|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Eastern America Insurance Company, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||28|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Casa Grande Interactive Communications, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||29|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Mangual's Office Cleaning Service,
Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||30|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Citi Bank N.A., vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||31|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Bio-Medical Applications of Puerto
Rico, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||32|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Law Offices Wolf Popper, vendor
with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||33|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Ediciones Santillana, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||34|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Educational Consultants, P.S.C,
vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||35|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for EDN Consulting Group, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||36|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Ecolift Corporation, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||37|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Distribuidora Lebron, Inc., vendor
with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||38|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Computer Network System Corp,
vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||39|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Arieta & Son, vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||40|F|0.10||9.50|20190723|B100
||A104|YV|Review and download summons issued for Great Educational Service
Corporation, vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||41|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of EDN
Consulting group, vendor with adversary proceeding filed, with the contact
information and transmittal email from their representative.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||42|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Datas
Access Communication Inc., vendor with adversary proceeding filed, with the contact
information and transmittal email from their representative.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||43|F|0.30||28.50|20190730|B10

Exhibit G-2 July 502814.TXT

0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Computer
Learning Centers, vendor with adversary proceeding filed, with the contact
information and transmittal email from their representative.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||44|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Centro
de Patologia del Habla y Audicion, vendor with adversary proceeding filed, with the
contact information and transmittal email from their
representative.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||45|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Centro
Avanzado Patologia y Terapia del Habla, vendor with adversary proceeding filed, with
the contact information and transmittal email from their
representative.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||46|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Case
Solutions LLC., vendor with adversary proceeding filed, with the contact information
and transmittal email from their representative.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||47|F|0.30||28.50|20190730|B10
0||A108|YV|As requested by Mr. Robert Wexler from DGC, update the folder of Abacus
Educational Services Corp, vendor with adversary proceeding filed, with the contact
information and transmittal email from their representative.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||48|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Cabrera Grupo
Automotriz, vendor with tolling agreement executed, is now participating in Phase I,
Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||49|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Cabrera Auto
Group, vendor with tolling agreement executed, is now participating in Phase I,
Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||50|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that AT & T, vendor
with tolling agreement executed, is  participating in Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||51|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Academia CEIP,
vendor with adversary proceeding filed, is participating in Phase I, Informal
Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||52|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Transporte Papo,
vendor with tolling agreement executed, is participating in Phase I, Informal
Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||53|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Humana Health
Plan of Puerto Rico, Inc., vendor with tolling agreement executed, is participating
in Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||54|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Merck Sharp &
Dohme (l.A.) LLC, vendor with adversary proceeding filed, is participating in Phase
I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||55|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that Centro Avanzado
y Patologia del Habla, vendor with adversary proceeding filed, is participating in
Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||56|F|0.30||28.50|20190731|B10
0||A104|YV|Review communications and update records to reflect that B. Fernandez &
Hnos., Inc., vendor with adversary proceeding filed, is participating in Phase I,
Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||57|F|0.50||140.00|20190701|B1
10||A104|AGE|Receive and analyze email from Rebecca Saunders at DGC with updated
matrix.  Check updates and share with team.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||58|F|0.80||224.00|20190701|B1
10||A104|KCS|Receive and analyze transcript of hearing of June 28,
2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||59|F|0.50||140.00|20190701|B1
10||A104|KCS|Receive and analyze answer to the complaint by Loyola Enterprises in
AP# 19-086|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||60|F|0.50||140.00|20190701|B1
10||A104|KCS|Receive and analyze email from Sunni Beville with response to discovery
requests to be sent to opposing counsels.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||61|F|0.50||140.00|20190703|B1
10||A108|AGE|Participate in teleconference with Prime Clerk team regarding Puerto
Rico Revised Avoidance Actions Procedures Service.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||62|F|0.50||110.00|20190703|B1
10||A104|CIG|Review information regarding "manifestos" and payments from 2017 on
adversary proceedings sent by CPA Gerardo Morera from Olein Recovery Corporation
consider possible effect of information.  [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||63|F|0.30||66.00|20190705|B11
0||A103|CIG|Review notification of bankruptcy filings and consider possible filings
by PROMESA vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||64|F|0.50||140.00|20190708|B1
10||A104|AGE|Receive and analyze email from Rosa Sierra with updated Case Matrix,
including PREPA vendors.  Task staff with working on updating
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||65|F|0.50||140.00|20190708|B1
10||A107|AGE|Participate in teleconference with team regarding Requesting Contracts
from the Comptroller's Office and Call with the Creditors
Committee.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||66|F|1.00||220.00|20190709|B1
10||A110|CIG|Review updated list of tolling vendors agreement and identify those
that have contacted firm to begin informal of exchange information process.  Draft

Exhibit G-2 July 502814.TXT

communication for Estrella working team with updated
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||67|F|0.50||110.00|20190709|B1
10||A110|CIG|Review updated list of adversary vendors and identify those that have
contacted firm to begin informal process to exchange
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||68|F|1.20||336.00|20190710|B1
10||A107|AGE|Participate in call with team to go over Master Matrix (Important
Updates) and allocate PREPA cases.  Thereafter updated our cases and process these
for handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||69|F|0.30||66.00|20190710|B11
0||A104|CIG|Review notification of bankruptcy filings and consider possible filings
by PROMESA vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||70|F|1.00||280.00|20190711|B1
10||A104|AGE|Receive and analyze email from Clerk's Office regarding Payments AP
Avoidance Cases.  Work on resolving the pending issue and correcting process going
forward to accommodate request from Clerk's Office.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||71|F|0.50||110.00|20190711|B1
10||A109|CIG|Meeting with Yarimel Viera to discuss management of avoidance claims
and to identify vendors that have reached out to participate in voluntary exchange
of information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||72|F|0.50||140.00|20190712|B1
10||A108|AGE|Conference call with Robert Wexler regarding 90 day preference
claims.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||73|F|1.00||280.00|20190712|B1
10||A103|AGE|Review and validate that the ORDER GRANTING OMNIBUS MOTION BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE
MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS, as signed by Magistrate Judge Judith G. Dein
on 07/12/2019, was docketed in all our adversary cases.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||74|F|0.40||112.00|20190712|B1
10||A108|AGE|Phone call with Robert Wexler from DGC regarding 90 Day Preference Data
Request to Vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||75|F|0.40||88.00|20190712|B11
0||A103|CIG|Review report of bankruptcy filings and consider cases involving
identified PROMESA avoidance action vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||76|F|2.00||560.00|20190715|B1
10||A103|AGE|Work on the processing of the five (5) PREPA Avoidance Actions assigned
to our Firm, specifically, the following adversary proceeding vendors: Ready &
Responsible Security, Inc., Valmont Industries, Inc., and WEG Electric Corp.  And
the following tolling agreement vendors: Cabrera Hnos., LLC and Fulcro Insurance,
Inc.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||77|F|0.50||140.00|20190716|B1
10||A105|AGE|Meet with C. Infante and Y. Viera regarding distribution of

Exhibit G-2 July 502814.TXT

tasks.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||78|F|0.50||140.00|20190716|B1
10||A108|AGE|Participate in telephone conference with Robert Wexler and DGC team to
continue discussion regarding 90 Day Preference Data Request to
Vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||79|F|0.20||19.00|20190716|B11
0||A104|YV|Search for the contact information of attorney Manuel J. Rivera
Rodríguez, legal representative of Clinica de Terapias Pediátricas, vendor with
adversary proceeding filed, in order to update our records.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||80|F|0.50||140.00|20190717|B1
10||A108|AGE|Receive and analyze email exchange with Prime Clerk regarding service
of summons.  Reviewed attachments.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||81|F|0.10||28.00|20190717|B11
0||A107|AGE|Receive and analyze email regarding adversary proceeding vendor Braxton
School in order to update records.  Updated record.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||82|F|1.00||95.00|20190718|B11
0||A103|YV|Update all our adversary proceeding records to reflect answer due date as
Jan 13, 2019, as per Court Order.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||83|F|0.20||19.00|20190718|B11
0||A103|YV|Update our adversary proceeding records for Arenas Bus Line, Inc., vendor
with tolling agreement executed, to reflect they have started with the informal
discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||84|F|0.50||110.00|20190718|B1
10||A109|CIG|Telephone conference with Robert Wexler regarding pending modified
information requests to be sent to several vendors.  Draft related communication
including vendors modified information requests.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||85|F|0.20||19.00|20190719|B11
0||A103|YV|Update our adversary proceeding record for Mangual's Office Cleaning
Service, Inc., vendor with adversary proceeding filed, to reflect they have started
with the informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||86|F|0.20||19.00|20190719|B11
0||A103|YV|Update our adversary proceeding records for Jose R. Rivera Perez, vendor
with tolling agreement executed, to reflect they have started with the informal
discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||87|F|0.20||19.00|20190719|B11
0||A103|YV|Update our adversary proceeding records for Yabucoa Bus Line, vendor with
tolling agreement executed, to reflect they have started with the informal discovery
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||88|F|0.20||19.00|20190719|B11
0||A103|YV|Update our adversary proceeding records for Office Galery, vendor with
tolling agreement executed, to reflect they have started with the informal discovery
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||89|F|0.20||19.00|20190719|B11
0||A103|YV|Update our adversary proceeding records for Codecon, vendor with tolling
agreement executed, to reflect they have started with the informal discovery

Exhibit G-2 July 502814.TXT

process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||90|F|0.10||28.00|20190721|B11
0||A108|AGE|Receive and analyze email from Robert Wexler in response to our email
related to the 2 references to Banco Popular.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||91|F|1.00||220.00|20190722|B1
10||A104|CIG|Review several reports of business bankruptcy filings to identify
possible vendors or tolling vendors involved in adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||92|F|0.50||140.00|20190725|B1
10||A107|AGE|Multiple communication exchanges with Brown Rudnick team regarding
adversary proceedings where litigation is expected.  Also, regarding status with
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||93|F|0.80||224.00|20190726|B1
10||A107|AGE|Receive and analyze email from Simone Cataldi, counsel for 13 tolling
agreement vendors and 7 adversary proceeding vendors, all participating in the
informal information exchange process.  Updated our records and validate with them
certain tolling agreement vendors as they were using d/b/a's to refer to
them.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||94|F|1.00||280.00|20190726|B1
10||A104|AGE|Started receiving summons returned executed by Prime Clerk in all of
the adversary proceedings.  Tasked paralegal team with searching for the ones
related to the cases we are handling and saving accordingly.  Related email
exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||95|F|0.50||110.00|20190726|B1
10||A109|CIG|Participate in drafting and filing of Interim Fee Application filed in
PROMESA case docket with Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||96|F|0.50||140.00|20190729|B1
10||A109|KCS|Appear for meeting on process for future fee applications, including
Carlos Infante.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||97|F|0.60||132.00|20190729|B1
10||A109|CIG|Review and analyze communication from Rosa Sierra regarding pending
matters, ongoing issues with adversary complaints and expectations after new
summonses have been served.  Consider effect on vendors managed by Estrella and
those that have not reached out for informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||98|F|0.20||44.00|20190730|B11
0||A104|CIG|Review list of bankruptcy filings and monitor possible vendor
filings.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||99|F|0.50||47.50|20190731|B11
0||A103|YV|Update report for DGC Team, to inform which vendors are not participating
yet in Phase I Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||100|F|0.30||66.00|20190731|B1
10||A104|CIG|Review and analyze Business Bankruptcy Notifications to monitor status
of vendors involved in adversary proceedings.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||101|F|0.80||176.00|20190731|B
110||A103|CIG|Review, analyze and update PROMESA Tolling Agreement table sent by

Exhibit G-2 July 502814.TXT

Alberto Estrella.  Consider and incorporate suggested edits regarding status of case, contact information and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||102|F|1.00||220.00|20190731|B110||A103|CIG|Review and analyze PROMESA Tolling vendor contact status table and incorporate necessary revisions based on interactions with vendor representatives and attempts to contact vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||103|F|0.40||88.00|20190731|B110||A103|CIG|Review and analyze communications sent by Alicia Lavergne representing vendor Merck Sharp & Dohme LLC regarding interest in participating in informal resolution process.  Review several follow up communications regarding same matter.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||104|F|1.00||220.00|20190731|B110||A103|CIG|Review, analyze and update PROMESA Open Matters table.  Consider and incorporate suggested edits regarding status of case, contact information and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||105|F|1.50||330.00|20190731|B110||A103|CIG|Review, analyze and update case files for adversary proceeding defendants and tolling agreement vendors assigned.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||106|F|0.30||28.50|20190710|B110||A104|YV|Read and secure communication from Reality Development Corp, vendor with tolling agreement executed, intreseted in participating in Phase I, Informal Discovery Process amd gathered facts on vendor.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||107|F|0.30||28.50|20190710|B110||A104|YV|Create a box link and send it by email to Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||108|F|0.20||19.00|20190710|B110||A104|YV|Email to DGC Team requesting them to update the contact information of Reality Development Corp, vendor with tolling agreement executed, now participating in Phase I, Informal Discovery Process.  Confirmed their new deadline to submit evidence is now 08/09/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||109|F|1.00||280.00|20190703|B110||A103|AGE|Work on the PROMESA Garden Variety Actions Procedures and Settlement Authority Revised Order.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||110|F|0.30||66.00|20190711|B110||A108|FOD|Telephone conference with Clerk's Office regarding issue of payment of filing fees notwithstanding the fact that the case is dismissed or not.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||111|F|0.20||44.00|20190711|B110||A103|FOD|Electronic correspondence regarding the issue of payment of filing fees for all cases, even for those cases that have been dismissed, and steps to take in the future with the Clerk's Office regarding changes to the Promesa Filing Fee's lists.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||112|F|2.00||190.00|20190711|B

Exhibit G-2 July 502814.TXT

110||A104|YV|Receive, organize and upload of 195 documents obtained from Centro de Evaluacion y Terapia del Sur-Este, Inc., vendor with tolling agreement executed, in response of the information exchange process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||113|F|0.50||80.00|20190701|B1
10||A108|ESE|Telephone conference with Director of Puerto Rico Bureau of Alternate Methods for Conflicts Resolution, exchange of emails with updated list of mediators and arbitrators authorized to act in Puerto Rico and email to attorney Alberto Estrella on results.|66-0554116|160.00|Enriquez, Enrique S.|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||114|F|0.10||28.00|20190701|B1
13||A104|AGE|Receive and analyze notification of filing of Notice of Withdrawal of Motion by Defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. First Hospital Panamericano, Inc. 19-00093-LTS. Checked list.  This is a case handled by CST.  Archived.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||115|F|0.40||112.00|20190701|B
113||A104|AGE|Receive and analyze Motion filed by Defentant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc. (19-00041-LTS) to submit certified translations of exhibits to Motion to Dismiss. Read the exhibits.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||116|F|0.20||56.00|20190701|B1
13||A104|KCS|Receive and analyze joint motion filed by UCC relative to submitting of proposed order on extension of time agreed to in both ERS and Commonwealth of Puerto Rico cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||117|F|0.20||56.00|20190701|B1
13||A104|KCS|Receive and analyze ORDER FURTHER EXTENDING DEADLINES SET FORTH IN THE COURT'S ORDER ENTERED ON FEBRUARY 14, 2019 (ECF NO. 596 in 17-3284). Relative to 7755 STIPULATION and Proposed Order to Further Extend Deadlines Set Forth in the Court's Order Entered on February 14, 2019 (ECF No. 596) Regarding 7064 Order filed by Official Committee of Unsecured Creditors, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents - 5097, 5121, 5137, 7064. Motion 5097 to be heard at the September Omnibus Hearing. Signed by Judge Laura Taylor Swain on 07/01/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||118|F|0.20||56.00|20190701|B1
13||A104|KCS|Receive and analyze Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546]. Relative to 7176 MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||119|F|0.10||28.00|20190701|B1
13||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH # 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANY'S JOINDER (ECF NO. 7546). Responses to DE # 7769 due by 7/2/2019 at 10:00 AM  (AST). Reply due by 7/2/2019 at 3:00 PM  (AST). Signed by Judge Laura Taylor Swain on 07/01/2019.|66-0554116|280.00|Suria, Kenneth

Exhibit G-2 July 502814.TXT

C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||120|F|0.40||112.00|20190701|B
113||A104|KCS|Receive and analyze Motion for Relief From Stay Under 362 [e].
(Attachments: # 1 Complaint filed in 19-cv-1266 (CCC) in the District Court for the
District of Puerto Rico # 2 Petition for a Writ of Certiorari) filed by Hiram Perez
Soto, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||121|F|0.10||28.00|20190701|B1
13||A104|KCS|Receive and analyze Notice of Hearing Relative to 7776 Motion for
Relief From Stay Under 362 [e] filed by Hiram Perez Soto, pro
se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||122|F|0.10||28.00|20190701|B1
13||A104|KCS|Receive and analyze Notice of Filing of Supplemental Declaration of
Joff Mitchell of Zolfo Cooper, LLC Relative to 1001 Order filed by Official
Committee of Unsecured Creditors|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||123|F|0.10||28.00|20190701|B1
13||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING OF 7776 MOTION TO LIFT
AUTOMATIC STAY AND/OR TO ASK THE COURT THAT IT IS NOT APPLICABLE IN THIS CASE.
Oppositions due by 7/15/2019   . Reply due by: 7/22/2019  . Signed by Judge Laura
Taylor Swain on 7/1/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||124|F|0.30||84.00|20190701|B1
13||A104|KCS|Receive and analyze Notice of Correspondence Received by the Court.
Regarding B. Diaz Beltran, M. Medina Maldonado, R. Schott, G. Colvin, M. Martinez.
Dated: 07/01/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||125|F|0.40||112.00|20190701|B
113||A104|KCS|Receive and analyze MOTION to inform Informative Motion of the
Financial Oversight and Management Board for Puerto Rico and Request for Consent
Regarding Transfer of Case. (Attachments- # 1) filed by  The Financial Oversight and
Management Board for Puerto Rico.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190702|B
113||A104|AGE|Receive and analyze Motion filed by Defendant in THE SPECIAL CLAIMS
COMMITTEE OF THE FINANCIAL OVER v. Cabrera & Sons (19-00094-LTS) to submit certified
translations of exhibits to Motion to Dismiss. Read the
exhibits.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||127|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze Objection to Urgent Motion of The Financial
Oversight and Management Board for Leave to File a Single Combined Response of No
More Than 55 Pages [ECF No. 7769] in Opposition to Ambac Assurance Corporations
Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial
Guaranty Insurance Companys Joinder [ECF No. 7546] Related document: 7769 Urgent
motion of the Financial Oversight and Management Board for Leave to file a Single
Combined Response of No More than 55 Pages in Opposition to Ambac Assurance
Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] an
filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||128|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims (Number(s)
24609) Regarding 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond
Claims filed by COMMONWEALTH OF PUERTO RICO filed by

Exhibit G-2 July 502814.TXT

COOPAEE.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||129|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims (Number(s)
22203, 22339, 22340) Relative to 7286 Debtor's Omnibus Objection to Claims
Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO filed by Cooperativa
de Ahorro y Credito de Caparra.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||130|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze ORDER SCHEDULING HEARING AND BRIEFING IN CONNECTION
WITH THE JOINT MOTION OF CERTAIN ADVERSARY DEFENDANTS SEEKING ENTRY OF AN ORDER
AUTHORIZING PARTICIPATION IN DETERMINATION OF CONSTITUTIONAL VALIDITY OF CHALLENGED
BONDS (DOCKET ENTRY NO. 7747). Responses due by 7/9/2019 at 4:00 PM  (AST). Reply
due by: 7/16/2019 at 4:00 PM (AST). Hearing on Motion set for 7/24/2019 at 09:30 AM
in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR
SWAIN.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||131|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR SUPPLEMENTAL LEGAL
MEMORANDUM RELATING TO 9019 MOTION (DE #1235 in 17-4780). Related document #7517
Order. Signed by Judge Laura Taylor Swain on 07/02/2019.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||132|F|0.20||56.00|20190702|B1
13||A104|KCS|Receive and analyze Reply in Support of the Financial Oversight and
Management Board's Urgent Motion for Leave to File a Single Combined Response of No
More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning
Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance
Company's Joinder [ECF No. 7546] Relative to 7176 MOTION and Memorandum of Law in
Support of Motion Concerning Application of the Automatic Stay to the Revenues
Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION, 7546 MOTION for
Joinder Relative to 7176 MOTION and Memorandum of Law in Support of Motion
Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax
Bonds filed by AMBAC ASSURANCE CORPORATION filed by Financial Guaranty Insurance
Company filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||133|F|0.10||28.00|20190702|B1
13||A104|KCS|Receive and analyze ORDER REQUIRING FURTHER SUBMISSION IN SUPPORT OF
7589 URGENT MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO FILE UNDER SEAL UNREDACTED
EXPERT REPORTS. Related document 7598 Order. Joint Memorandum of Law due by
7/16/2019 at 5:00 PM  (AST). Signed by Judge Laura Taylor Swain on
07/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||134|F|0.40||112.00|20190702|B
113||A104|KCS|Receive and analyze URGENT MOTION OF THE OVERSIGHT BOARD TO FILE
UNREDACTED PRIVILEGE LOGS UNDER SEAL Relative to  7518 OBJECTION to Magistrate
Judge's Order Objection of Certain ERS Bondholders to the Magistrate Judge's June 6,
2019 Order on Motion to Compel Relative to 7261 Order filed by PUERTO RICO AAA
PORTFOLIO BOND FUND INC,  OBJECTION to Magistrate Judge's Order /Objection of
Certain ERS Bondholders to the Magistrate Judge's June 20, 2019 Order on the Renewed

Exhibit G-2 July 502814.TXT

Motion to Compel Reletive to 7523 Order (Attachments- # 1 Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) filed by The Financial Oversight and Management Board for Puerto Rico.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190701||135|F|0.40||112.00|20190702|B113||A104|KCS|Receive and analyze MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (Attachments- # (1) Proposed Order) filed by Official Committee of Retired Employees of Puerto Rico.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190731|20190731||136|F|0.10||28.00|20190702|B113||A104|KCS|Receive and analyze Notice of Motion Relative to 7803 MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to C filed by Official Committee of Retired Employees of Puerto Rico.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190701||137|F|0.20||56.00|20190702|B113||A104|KCS|Receive and analyze MEMORANDUM ORDER DENYING 4398 Motion for Relief From Stay Under 362 [e]. filed by Asociacion Puertorriquena de la Judicatura, Inc. Signed by Judge Laura Taylor Swain on 07/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190701||138|F|0.30||84.00|20190702|B113||A104|KCS|Receive and analyze Notice - Notice of Hearing Relative to 994 Order Granting Motion (Generic) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190701||139|F|0.10||28.00|20190702|B113||A104|KCS|Receive and analyze ORDER GRANTING 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176) AND FINANCIAL GUARANTY INSURANCE COMPANYS JOINDER (ECF NO. 7546). Signed by Judge Laura Taylor Swain on 07/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190701||140|F|0.60||168.00|20190702|B113||A104|KCS|Receive and analyze MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds relative to 6099 MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligati filed by Ad Hoc Group of General Obligation Bondholders (Attachments- # 1 Exhibit A

Page 13

Exhibit G-2 July 502814.TXT
- Proposed Order # 2 Exhibit B - Plan Support Agreement # 3 Exhibit C - Summary
Presentation # 4 Exhibit D - Redline Comparison) filed by Ad Hoc Group of General
Obligation Bondholders.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||141|F|0.50||140.00|20190702|B
113||A104|KCS|Receive and analyze Memorandum of law SUPPLEMENTAL MEMORANDUM OF LAW
AND FACTS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND
AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY
RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE
RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||142|F|0.40||112.00|20190702|B
113||A104|KCS|Receive and analyze Affidavit Submitting Documents DECLARATION OF
DAVID BROWNSTEIN IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY
AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND
BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE
RESTRUCTURING SUPPORT AGREEMENT Relative to 7815 Memorandum of Law filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||143|F|0.40||112.00|20190702|B
113||A104|KCS|Receive and analyze Affidavit Submitting Documents DECLARATION OF
FREDERIC CHAPADOS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY
AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND
BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN
RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY
10, 2019 [ECF NO.1235] Relative to 7815 Memorandum of Law filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||144|F|1.40||392.00|20190702|B
113||A104|KCS|Receive and analyze Affidavit Submitting Documents DECLARATION OF
NATALIE A. JARESKO IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER
AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND
BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN
RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS, FILED MAY
10, 2019 [ECF NO.1235] Reletive to 7815 Memorandum of Law filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(142 pgs)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||145|F|0.20||56.00|20190702|B1
13||A104|KCS|Receive and analyze Affidavit Submitting Documents DECLARATION OF
CHRISTIAN SOBRINO VEGA Relative to 7815 Memorandum of Law filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management

Exhibit G-2 July 502814.TXT

Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||146|F|1.00||280.00|20190705|B113||A103|AGE|Receive and reply to email from Sunni Beville regarding review of RESPONSES AND OBJECTIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO DEFENDANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS.  Review document (23 pages).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||147|F|0.50||140.00|20190708|B113||A104|AGE|Receive and analyze Objection to the Joint Motion of Certain Adversary Defendants Seeking Entry of an Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds filed by the Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||148|F|0.10||28.00|20190708|B113||A104|AGE|[PREPA] Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding July 11, 2019  Hearing regarding [1430] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||149|F|0.20||56.00|20190708|B113||A104|AGE|[ERS] Receive and analyze ORDER DIRECTING THE CLERK OF COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||150|F|0.10||28.00|20190708|B113||A104|AGE|[PREPA] Review and analyze MOTION DKT. 7826 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy, Inc.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||151|F|0.10||28.00|20190708|B113||A104|AGE|[PREPA] Review and analize MOTION to inform National Public Finance Guarantee Corporations Appearance at July 11, 2019  Hearing regarding [1430] Order filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||152|F|0.10||28.00|20190708|B113||A104|AGE|[PREPA] Review and analyze MOTION DKT. 7826 filed by FERNANDO E. AGRAIT on behalf of ASOCIACION DE CONTRATISTAS Y CONSULTORES DE ENERGIA RENOVABLE DE PUERTO RICO, ASOCIACION DE RESTAURANTES DE PUERTO RICO, CAMARA DE MERCADEO, INDUSTRIA Y DISTRIBUCION DE ALIMENTOS, CENTRO UNIDO DE DETALLISTAS, INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO, PUERTO RICO HOSPITAL ASSOCIATION, PUERTO RICO MANUFACTURERS ASSOCIATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||153|F|0.30||84.00|20190708|B113||A104|AGE|[ERS] Receive and analyze MEMORANDUM ORDER REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S JUNE 6 AND JUNE 20, 2019 ORDERS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||154|F|0.20||56.00|20190708|B113||A104|AGE|Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32892, 79124) regarding [7275] Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto

Exhibit G-2 July 502814.TXT

Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||155|F|0.20||56.00|20190708|B1
13||A104|AGE|Receive and analyze ORDER DIRECTING THE CLERK OF COURT TO TERMINATE
WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF
FROM THE AUTOMATIC STAY. Related document: [3418]. Signed by Judge Laura Taylor
Swain on 07/08/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||156|F|0.20||56.00|20190708|B1
13||A104|AGE|Receive and analyze ORDER APPROVING [7842] STIPULATION and Agreed Order
Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No.
50433).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||157|F|0.30||84.00|20190708|B1
13||A104|AGE|Receive and analyze ORDER GRANTING [7841] Fourth Urgent Consented
Motion for Extension of Deadlines regarding [6871] Motion under Rule 2004(c) for
production of documents Authorizing discovery of Title III Debtors, other than
COFINA, concerning salaries owed Pursuant pay scales filed by PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||158|F|0.20||56.00|20190708|B1
13||A104|AGE|Receive and analyze ORDER APPROVING [7837] STIPULATION and Agreed Order
Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim
No. 31352).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||159|F|0.10||28.00|20190709|B1
13||A104|AGE|Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE
FINANCIAL OVER v. Alpha Guards Management Inc.19-00041-LTS finding motion for term
to file translation moot.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||160|F|0.10||28.00|20190709|B1
13||A104|AGE|Receive and analyze Court Order in THE SPECIAL CLAIMS COMMITTEE OF THE
FINANCIAL OVER v. Cabrera & Ramos Transporte, Inc.19-00094-LTS finding motion for
term to file translation moot.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||161|F|0.30||84.00|20190709|B1
13||A104|AGE|Receive and analyze Limited Joinder of Official Committee of Unsecured
Creditors in Ambac Assurance Corporations Motion Regarding PRIFA Rum Taxes Seeking
Discovery Pursuant to Rule 2004 [Dkt. No. 7328].|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||162|F|0.60||168.00|20190709|B
113||A104|AGE|Receive and analyze Response to Debtor's Objection to 6 claims, filed
by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||163|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Limited Objection and Reservation of Rights of
Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Related document: [7814]
MOTION of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With
Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation
Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Assured
Guaranty Corp.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||164|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Objection of Certain Secured Creditors of the
Employees Retirement System of the Government of the Commonwealth of Puerto Rico to
Motion Of Retiree Committee Establishing Initial Procedures With Respect To
Objections Of The Official Committee Of Unsecured Creditors And Official Committee
Of Retired Employees, Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule
3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of
Government Of Puerto Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||165|F|0.10||28.00|20190709|B1
13||A104|AGE|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 16615) regarding [7292] Debtor's Omnibus Objection to Claims Fifty-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate
Bond Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||166|F|0.30||84.00|20190709|B1
13||A104|AGE|[PREPA] Review and analyze Adversary case 19-00396. 91 (Declaratory
judgment): Complaint by Cortland Capital Market Services LLC, SOLA LTD, Solus
Opportunities Fund 5 LP, Ultra NB LLC against The Financial Oversight and Management
Board for Puerto Rico, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY,
PUERTO RICO ELECTRIC POWER AUTHORITY, U.S. BANK NATIONAL ASSOCIATION, AS
TRUSTEE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||167|F|0.10||28.00|20190709|B1
13||A104|AGE|[PREPA] Review and analyze Joint motion JOINT STATUS REPORT regarding
[1366] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||168|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 2426) regarding [7267] Debtor's Omnibus Objection to Claims Forty-Fifth
Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation
Authority and Employees Retirement System of the Commonwealth of Puerto Rico to
Deficient and Incorrect Debtor Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||169|F|0.30||84.00|20190709|B1
13||A104|AGE|[ERS] Receive and analyze  Objection of Certain Secured Creditors of
the Employees Retirement System of the Government of the Commonwealth of Puerto Rico
to Motion Of Retiree Committee Establishing Initial Procedures With Respect To
Objections Of The Official Committee Of Unsecured Creditors And Official Committee
Of Retired Employees, Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule
3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of
Government Of Puerto Rico Related document: [632] MOTION of Retiree Committee
Establishing Initial Procedures with Respect to Objections of the Official Committee
of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official
Committee of Retired Employees of Puerto Rico.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||170|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Objection to RESPONDENTS OMNIBUS OPPOSITION TO
AMBAC ASSURANCE CORPORATIONS MOTION TO COMPEL [ECF NO. 7505] AND AMBAC ASSURANCE
CORPORATIONS PENSION MOTION [ECF NO. 7507].|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||171|F|0.10||28.00|20190709|B1
13||A104|AGE|Receive and analyze Notice of Filing of Unredacted Documents Notice
Filing re [7702] Notice filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||172|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze INFORMATIVE JOINT MOTION REGARDING ATTENDANCE AT
THE PARTICIPATION AND OBSERVATION OF JULY 11, 2019 HEARING filed by Sistema de
Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de
Trabajadores de la Industria Electrica y Riego (UTIER).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||173|F|0.30||84.00|20190709|B1
13||A104|AGE|Receive and analyze MOTION for Joinder By Serralles To The Oversight
Board And Bacardis Opposition To AMBACSs Motion For Entry Of Order Authorizing
Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes re [7891] Objection
filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||174|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze STIPULATION - Stipulation and Agreed Order (A)
Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal
Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed
Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423), (C) Extending
Deadline to Respond to the Objection, and (D) Adjourning Hearing to Consider the
Objection.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||175|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Objection to to the Motion to Stay Contested
Matters Pending Confirmation of Commonwealth Plan of Adjustment Related document:
[7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of
Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE
CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||176|F|0.20||56.00|20190709|B1
13||A104|AGE|Receive and analyze Objection to AMBAC ASSURANCE CORPORATION'S MOTION
FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA
RUM TAXES.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||177|F|0.30||84.00|20190709|B1
13||A104|AGE|Receive and analyze MOTION for Joinder AAFAFS JOINDER IN THE OVERSIGHT
BOARDS OPPOSITION TO AMBACS MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER
BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES [ECF NO. 7328] re [7328] MOTION for
Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum
Taxes filed by AMBAC ASSURANCE CORPORATION, [7891] Objection filed by COMMONWEALTH
OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO

Exhibit G-2 July 502814.TXT

FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||178|F|0.30||84.00|20190709|B1 13||A104|AGE|Receive and analyze Objection to Official Committee of Unsecured Creditors Omnibus Objection to (A) Motion To Stay Contested Matters [Docket No. 7640 in Case No. 17-3283 (LTS)] and (B) Motion to Stay PBA Adversary Proceeding [Docket No. 99 in Adv. Proc. No. 18-149 (LTS)] Pending Confirmation of Commonwealth Plan of Adjustment Related document: [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||179|F|0.20||56.00|20190709|B1 13||A104|AGE|Receive and analyze RESPONSE to Motion re [7640] MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed Lawful Constitutional Debt Coalition.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||180|F|0.50||140.00|20190710|B 113||A103|AGE|Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BNY Mellon / POP Sec et al, 19-00282-LTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||181|F|0.50||140.00|20190710|B 113||A103|AGE|Finalize and file Notice of Voluntary Dismissal as to some defendants in The Special Claims Committee of The Financial Over v. American Enterprise Investment Services Inc. et al, 19-00356-LTS|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||182|F|0.30||84.00|20190710|B1 13||A103|AGE|There are two additional Notices of Voluntary Dismissal that need filing, but we cannot file as we did not appear as counsel of record due to conflict.  Work with CST for them to file.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||183|F|0.50||140.00|20190710|B 113||A103|AGE|Finalize and file Notice of Voluntary Dismissal as to some defendants in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Jefferies LLC et al, 19-00281-LTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||184|F|0.70||196.00|20190710|B 113||A103|AGE|Finalize and file Second Motion to File Under Seal and Related.  Email communications with Brown Rudnick team regarding notification.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||185|F|0.20||56.00|20190711|B1 13||A104|AGE|[PREPA] Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||186|F|0.20||56.00|20190711|B1 13||A104|AGE|[PREPA] Review and analyze ORDER REGARDING PROCEDURES FOR JULY 30, 2019 HEARING. Signed by Magistrate Judge Judith G. Dein on 07/10/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||187|F|0.10||28.00|20190711|B1

Exhibit G-2 July 502814.TXT

13||A104|AGE|Review and analyze ORDER GRANTING 7925 Urgent motion -Second Urgent Consented Motion for Extension of Deadlines regarding 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc., filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||188|F|0.30||84.00|20190711|B1
13||A104|AGE|Review and analyze ORDER APPROVING 7873 STIPULATION - Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) regarding 7274 Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the filed by COMMONWEALTH OF PUERTO RICO, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||189|F|0.30||84.00|20190711|B1
13||A104|AGE|Review and analyze ORDER APPROVING 7908 STIPULATION - Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||190|F|0.20||56.00|20190711|B1
13||A104|AGE|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019. Schedule for Discovery Motions modified.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||191|F|0.30||84.00|20190711|B1
13||A104|AGE|Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||192|F|0.30||84.00|20190711|B1
13||A104|AGE|Review and analyze Objection to Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||193|F|0.30||84.00|20190711|B1
13||A104|AGE|Review and analyze Objection to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment. Related document: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ad Hoc Group of Constitutional Debt Holders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||194|F|0.20||56.00|20190712|B1
13||A104|AGE|[ERS] Receive and analyze ORDER GRANTING [549] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||195|F|0.20||56.00|20190712|B1
13||A104|AGE|[ERS] Receive and analyze Response to Motion / Limited Response of
Official Committee of Unsecured Creditors to Motion of Retiree Committee
Establishing Initial Procedures With Respect to Objections of Official Committee of
Unsecured Creditors and Official Committee of Retired Employees, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders
of Bonds Issued by Employees Retirement System of Government of Puerto Rico [Docket
No. 632 In Case No. 17-3566 (LTS)] regarding [632] MOTION of Retiree Committee
Establishing Initial Procedures with Respect to Objections of the Official Committee
of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Cl filed by Official
Committee of Retired Employees of Puerto Rico.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||196|F|0.20||56.00|20190712|B1
13||A104|AGE|[ERS] Receive and analyze MOTION for Joinder of the Puerto Rico Funds
to re [643] Objection filed by Glendon Opportunities Fund, L.P., Oak Tree-Forrest
Multi-Strategy, LLC (Series B), et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||197|F|0.20||56.00|20190712|B1
13||A104|AGE|[PREPA] Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN
LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL
NON-PROFITS, AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE
TESTIMONY OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT
BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||198|F|0.20||56.00|20190712|B1
13||A104|AGE|[PREPA] Review and analyze ORDER GRANTING [1297] OMNIBUS MOTION BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE
MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on
07/12/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||199|F|0.30||84.00|20190712|B1
13||A104|AGE|Review and analyze Response of Official Committee of Unsecured
Creditors to Renewed Motion of Ad Hoc Group of General Obligation Bondholders, Under
Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Establish
Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted
by Public Buildings Authority, Holders of Public Buildings Authority Bonds, and
Holders of Certain Commonwealth General Obligation Bonds regarding [7814] MOTION of
the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections
105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to
Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed
by Ad Hoc Group of General Obligation Bondholders filed by Official Committee of
Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||200|F|0.20||56.00|20190712|B1
13||A104|AGE|Review and analyze ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO
EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS, THE ENVIRONMENTAL NON-PROFITS,
AND SOMOS, (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY
OFFERED BY UTIER, SREAEE, AND WINDMAR, AND (C) MODIFYING THE CURRENT BRIEFING

Exhibit G-2 July 502814.TXT

SCHEDULE PERTAINING TO DISCOVERY MOTIONS.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||201|F|0.30||84.00|20190712|B1
13||A104|AGE|Review and analyze ORDER GRANTING [7325] OMNIBUS MOTION BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE
MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on
07/12/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||202|F|0.30||84.00|20190712|B1
13||A104|AGE|Review and analyze Limited Response of Official Committee of Unsecured
Creditors to Motion of Retiree Committee Establishing Initial Procedures With
Respect to Objections of Official Committee of Unsecured Creditors and Official
Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees
Retirement System of Government of Puerto Rico [Docket No. 632 In Case No. 17-3566
(LTS)] regarding [7803] MOTION of Retiree Committee Establishing Initial Procedures
with Respect to Objections of the Official Committee of Unsecured Creditors and
Official Committee of Retired Employees, Pursuant to Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 to C filed by Official Committee of Retired Employees of Puerto
Rico filed by Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||203|F|0.20||56.00|20190712|B1
13||A104|AGE|Review and analyze RESPONSE to Motion regarding [7640] MOTION to Stay
Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al., [7667] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||204|F|0.10||28.00|20190712|B1
13||A104|AGE|Review and analyze Joinder of the Puerto Rico Funds to regarding [7885]
Objection filed by Glendon Opportunities Fund, L.P., Oaktree Value Opportunities
Fund, L.P., SV Credit, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Mason Capital
Master Fund LP, Oaktree Opportunities Fund IX (Parallel 2), L.P., Ocher Rose L.L.C.,
Andalusian Global Designated Activity Company, Oaktree Opportunities Fund IX, L.P.,
LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd.,
Pentwater Merger Arbitrage Master Fund Ltd., PWCM Master Fund Ltd., Crown Managed
Accounts for and on behalf of Crown/PW SP, Oaktree Opportunities Fund IX (Parallel),
L.P., Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X,
L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X
(Parallel 2), L.P.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||205|F|0.20||56.00|20190712|B1
13||A104|AGE|Review and analyze MOTION to inform Fourth Supplemental Verified
Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule
of Bankruptcy Procedure 2019 regarding [6067] Motion to Inform filed by Ad Hoc Group
of Constitutional Debt Holders filed by Ad Hoc Group of Constitutional Debt
Holders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||206|F|0.40||112.00|20190714|B

Exhibit G-2 July 502814.TXT

113||A103|AGE|Receive and analyze email from Tristan Axelrod with Clawback Joint Status Report and Proposed Order for filing.  Review same.  Email from UCC local counsel to validate that they do not have objection.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||207|F|0.60||168.00|20190715|B 113||A103|AGE|Receive and analyze reply from UCC local counsel.  Make small edit and proceed to file Clawback Joint Status Report and Proposed Order.  Forward filed copy to Tristan Axelrod at Brown Rudnick and ask that they tender to Prime Clerk for notifications.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||208|F|0.20||56.00|20190715|B1 13||A104|AGE|[ERS] Receive and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by Redwood Master Fund.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||209|F|0.20||56.00|20190715|B1 13||A104|AGE|Review and analyze ORDER SETTING RESPONSE DEADLINE Related document: 7960 Joint Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||210|F|0.30||84.00|20190715|B1 13||A104|AGE|Review and analyze MOTION Statement in Support of the Financial Oversight Board of Puerto Rico's Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment regarding 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by SERGIO CRIADO on behalf of QTCB Noteholder Group.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||211|F|0.10||28.00|20190715|B1 13||A104|AGE|Review and analyze MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by BRUCE BENNETT on behalf of Redwood Master Fund, Ltd., Andalusian Global Designated Activity Company, Crown Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Mason Capital Master Fund LP, Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund X (Parallel 2), L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X, L.P., Oaktree Value Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Oceana Master Fund Ltd., Ocher Rose L.L.C., PWCM Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., SV Credit, L.P.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||212|F|0.30||84.00|20190715|B1 13||A104|AGE|Review and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration of the Pensions Discovery Motions, and (II) Extending Ambacs Deadline to File its Reply in Further Support of the Pensions Discovery Motions filed by  AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial

Exhibit G-2 July 502814.TXT

Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||213|F|0.20||56.00|20190715|B1
13||A104|AGE|Review and analyze Objection of Official Committee of Unsecured
Creditors to Claim of Government Development Bank for Puerto Rico Against
Commonwealth of Puerto Rico [Claim Number 29,485] .|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||214|F|0.20||56.00|20190715|B1
13||A104|AGE|Review and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE,
PARTICIPATION AND OBSERVATION OF JULY 24-25, 2019 OMNIBUS HEARING. Signed by Judge
Laura Taylor Swain on 07/15/201.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||215|F|0.20||56.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze MOTION to Compel Testimony Pursuant to Rule
30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||216|F|0.20||56.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze Urgent Motion to Seal Document / Urgent
Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted
Renewal of June 3, 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule
9019 Settlement Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||217|F|0.20||56.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze Notice Of Hearing On Renewed Omnibus Motion
Of Cortland Capital Market Services LLC, As Administrative Agent, And Solus To
Compel Discovery Responses In Connection With Prepa Rsa Settlement Motion regarding
[1470] MOTION Renewed Omnibus Motion Of Cortland Capital Market Services LLC, As
Administrative Agent, And Solus To Compel Discovery Responses In Connection With
PREPA RSA Settlement Motion filed by Cortland Capital Market Services
LLC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||218|F|0.20||56.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze Renewed Omnibus Motion Of Cortland Capital
Market Services LLC, As Administrative Agent, And Solus To Compel Discovery
Responses In Connection With PREPA RSA Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||219|F|0.20||56.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze MOTION to inform INFORMATIVE MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION
AND MOTION FOR PROTECTIVE ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR
DR. ANDREW WOLFE regarding [1464] MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA
AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS AND (2) AN ORDER IN LIMIN filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||220|F|0.30||84.00|20190716|B1
13||A104|AGE|[PREPA] Review and analyze MOTION OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE

Exhibit G-2 July 502814.TXT

SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||221|F|0.30||84.00|20190716|B1 13||A104|AGE|[PREPA] Review and analyze MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion regarding [1269] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||222|F|0.30||84.00|20190716|B1 13||A104|AGE|[PREPA] Review and analyze MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||223|F|0.20||56.00|20190716|B1 13||A104|AGE|[PREPA] Review and analyze Notice of Hearing in Connection with Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion regarding [1469] MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion filed by SOLA, LTD.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||224|F|0.20||56.00|20190716|B1 13||A104|AGE|Review and analyze ORDER APPROVING STIPULATION regarding [7950] Notice of Presentment - Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon filed by COMMONWEALTH OF PUERTO RICO, THE BANK OF NEW YORK MELLON. Signed by Judge Laura Taylor Swain on 07/16/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||225|F|0.30||84.00|20190716|B1 13||A104|AGE|Review and analyze Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds regarding [7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||226|F|0.20||56.00|20190716|B1 13||A104|AGE|Review and analyze MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||227|F|0.30||84.00|20190716|B1 13||A104|AGE|Review and analyze ORDER GRANTING JOINT URGENT MOTION AND DEFERRING CONSIDERATION. Granting [8007] URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency

Exhibit G-2 July 502814.TXT

and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an
Order (I) Deferring Consideration filed by COMMONWEALTH OF PUERTO RICO, AMBAC
ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY,
The Financial Oversight and Management Board for Puerto Rico. Related documents:
[7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February
26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of
General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp.,
Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order
Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities
filed by AMBAC ASSURANCE CORPORATION. Reply due by: 7/23/2019  . Hearing on Motions
RESET from 7/24/2019  to 7/30/2019  01:00 PM in US District of Massachusetts (VTC -
USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate
Judge Judith G. Dein on 07/16/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||228|F|0.10||28.00|20190716|B1
13||A104|AGE|Review and analyze ORDER GRANTING [7996] Motion requesting extension of
time (7 days) filed by COMMONWEALTH OF PUERTO RICO Related document: [7776] Motion
for Relief From Stay Under 362 [e] filed by Hiram Perez
Soto.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190731|20190731||229|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion regarding [7814] MOTION
of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code
Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With
Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation
Bondh filed by Ad Hoc Group of General Obligation Bondholders filed by Ad Hoc Group
of General Obligation Bondholders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||230|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze MOTION for Joinder regarding [8029] Reply to
Response to Motion filed by AMBAC ASSURANCE CORPORATION filed by MARTIN A. SOSLAND
on behalf of Financial Guaranty Insurance Company.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||231|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze ORDER AUTHORIZING THE FILING OF DOCUMENTS UNDER SEAL
AND GRANTING LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER. Related
documents: [6530] and [7926]. Signed by Magistrate Judge Judith G. Dein on
07/15/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||232|F|0.30||84.00|20190716|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion in Further Support of
the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004
Concerning PRIFA Rum Taxes regarding [7328] MOTION for Entry of Order Authorizing
Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes filed by AMBAC
ASSURANCE CORPORATION (Attachments: # (1) Exhibit) filed by AMBAC ASSURANCE
CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||233|F|0.60||168.00|20190716|B
113||A104|AGE|Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES.
Related document: [7115] Scheduling Order - Case Management Order. Receive and
review Tenth Amended Case Management Order.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||234|F|0.30||84.00|20190716|B1

Exhibit G-2 July 502814.TXT

13||A104|AGE|Review and analyze RESPONSE to Motion Reply To Objection Of The
Official Committee Of Unsecured Creditors To Joint Motion Of Certain Adversary
Defendants Seeking Entry Of An Order Authorizing Participation In Determination Of
Constitutional Validity Of Challenged Bonds And Opposition To Urgent Motion For Stay
Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings
Pending Confirmation Of Commonwealth Plan Of Adjustment.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||235|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze SECOND AMENDED STANDING ORDER in 3:17-mc-506 (LTS)
regarding [1313] Notice, [2316] Amended Standing Order. Signed by Magistrate Judge
Judith G. Dein on 07/16/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||236|F|0.10||28.00|20190716|B1
13||A104|AGE|Review and analyze ORDER AMENDING STANDING ORDER in 3:17-mc-505-LTS
regarding [1313] Notice. Signed by Judge Laura Taylor Swain on
07/16/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||237|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze MOTION to inform Submitting Exhibits to Ambac
Assurance Corporation and Financial Guaranty Insurance Companys Reply Memorandum of
Law in Support of Their Motion Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||238|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [8020]
MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The
Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and
Certain PBA Holders filed by AMBAC ASSURANCE
CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||239|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE
ORDER RELATING TO SUBPOENA DIRECTED AT ECONOMIC ADVISOR DR. ANDREW WOLFE filed by
LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||240|F|0.20||56.00|20190716|B1
13||A104|AGE|Review and analyze Renewed Omnibus Motion Of Cortland Capital Market
Services LLC, As Administrative Agent, And Solus To Compel Discovery Responses In
Connection With PREPA RSA Settlement Motion.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||241|F|0.10||28.00|20190716|B1
13||A104|AGE|Review and analyze MOTION to Compel Testimony Pursuant to Rule 30(b)(6)
from U.S. Bank in Connection with PREPA RSA Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||242|F|0.10||28.00|20190716|B1
13||A104|AGE|Review and analyze Urgent Motion of Official Committee of Unsecured
Creditors to File Under Seal Unredacted Renewal of June 3, 2019 Omnibus Motion to
Compel in Connection With PREPA RSA Rule 9019 Settlement
Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||243|F|0.20||56.00|20190716|B1

Exhibit G-2 July 502814.TXT

13||A104|AGE|Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official
Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019
Settlement Motion regarding [7204] MOTION / Official Committee of Unsecured
Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA
RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured
Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||244|F|0.20||56.00|20190717|B1
13||A104|AGE|[PREPA] Review and analyze ORDER SETTING BRIEFING ON MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED.
R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND (2) AN ORDER IN LIMINE PRECLUDING THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019
MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW
WOLFE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190731|20190731||245|F|0.30||84.00|20190717|B1
13||A104|AGE|[ERS] Receive and analyze Reply in Support of Motion of Retiree
Committee Establishing Initial Procedures with Respect to Objections of the Official
Committee of Unsecured Creditors and Official Committee of Retired Employees,
Pursuant to Bankruptcy Code Sections 502 and Bankruptcy Rule 3007 to Claims Asserted
by Holders of Bonds Issued by Employees Retirement System of Government of Puerto
Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190731|20190731||246|F|0.10||28.00|20190717|B1
13||A104|AGE|[PREPA] Review and analyze Urgent Motion to File under Seal Unredacted
Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection
with PREPA RSA Settlement Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190731|20190731||247|F|0.20||56.00|20190717|B1
13||A104|AGE|[PREPA] Review and analyze Notice OF HEARING ON MOTION OF U.S. BANK
NATIONAL ASSOCIATION, AS PREPA BOND TRUSTEE, TO QUASH AMENDED DEPOSITION SUBPOENA OF
CORTLAND CAPITAL MARKETS, LLC AND SOLUS ALTERNATIVE ASSET MANAGEMENT LP regarding
[1466] MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders regarding
[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND
AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY
RULES 3012(A)(1 filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE filed by U.S.
BANK NATIONAL ASSOCIATION, AS TRUSTEE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||248|F|0.10||28.00|20190717|B1
13||A104|AGE|[PREPA] Review and analyze ORDER: Granting Urgent Motion To
Seal.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||249|F|0.10||28.00|20190717|B1
13||A104|AGE|Review and analyze Urgent Motion to Seal Document Urgent Motion to File
under Seal Unredacted Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S.
Bank in Connection with PREPA RSA Settlement Motion.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||250|F|0.90||252.00|20190717|B
113||A103|AGE|Receive and analyze draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO'S MOTION TO STAY CONTESTED MATTERS to
be filed by Brown Rudnick.  Upon review, give approval to include in signature
block.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||251|F|1.50||420.00|20190717|B

Exhibit G-2 July 502814.TXT

113||A103|AGE|Email from team at Proskauer requesting assistance with filing Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365. Review both motions.  Proceed to file both motions.  Send filed version to Proskauer team for noticing via Prime Clerk.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||252|F|1.50||420.00|20190717|B
113||A103|AGE|After initial filing, email exchange with team at Proskauer requesting assistance with filing Superseding Joint Status Report and Proposed Order in Lien Avoidance Actions 19-ap-0296 and 19-ap-365.  Review both superseding motions. Proceed to file both motions.  Send filed version to Proskauer team for noticing via Prime Clerk.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||253|F|1.00||280.00|20190718|B
113||A104|AGE|Receive and analyze notifications from Court regarding summonses being issued in all of our adversary proceedings. Tasked staff with organizing hundreds of summons and relating to each one of the cases, as well as entering the answer due date.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||254|F|0.30||84.00|20190718|B1
13||A104|AGE|Receive and analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds (Attachments: # (1) Appendix I # (2) Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||255|F|0.70||196.00|20190718|B
113||A104|AGE|Receive and analyze 14 Notices of Filing and Corresponding Certifications Regarding Twenty-First thru the Thirty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||256|F|0.20||56.00|20190718|B1
13||A104|AGE|Receive and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Board filed by Official Committee of Unsecured Creditors filed by Luc A. Despins.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||257|F|0.20||56.00|20190718|B1
13||A104|AGE|Receive and analyze MOTION Withdrawal of Objection To Certain Claims and Submission of Amended Exhibits regarding [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [7276] Debtor's Omnibus Objection to Claims FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO, [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||258|F|0.30||84.00|20190718|B1
13||A104|AGE|Receive and analyze RESPONSE to Motion regarding [7960] JOINT MOTION to
inform Challenged Bonds Avoidance Actions filed by myself on behalf of The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
filed by Ad Hoc Group of General Obligation Bondholders.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||259|F|0.50||140.00|20190718|B
113||A103|AGE|Read draft OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD OF PUERTO RICO'S MOTION FOR STAY OF ADVERSARY PROCEEDING. Approve
for filing with my signature.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||260|F|0.10||28.00|20190718|B1
13||A104|AGE|Receive and analyze ORDER GRANTING [8074] Urgent motion THIRD URGENT
CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding [7449] Motion for Payment of
Administrative Expense Claim of Post Petition Executory Contract Payments filed by
NextGen Healthcare Inc. and Quality Systems, Inc. filed by PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||261|F|0.30||84.00|20190718|B1
13||A104|AGE|Review and analyze REPLIES to Response to Motion - Reply of the
Commonwealth of Puerto Rico to Responses Filed to Six Sets of Omnibus Objection
(Non-Substantive) to Subsequently Amended Claims and Notice of Withdrawal of
Objection as to Certain Claims.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||262|F|0.10||28.00|20190718|B1
13||A104|AGE|Review and analyze ORDER: Granting Urgent Motion To Seal (Related Doc
[8047]).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||263|F|0.10||28.00|20190718|B1
13||A104|AGE|Review and analyze ORDER: Granting Urgent Motion To Seal (Related Doc
[8042]).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||264|F|0.20||56.00|20190718|B1
13||A104|AGE|Review and analyze Reply in Support of Motion of Retiree Committee
Establishing Initial Procedures with Respect to Objections of the Official Committee
of Unsecured Creditors and Official Committee of Retired Employees, Pursuant to
Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders
of Bonds Issued by Employees Retirement System of Government of Puerto
Rico.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||265|F|0.20||56.00|20190718|B1
13||A104|AGE|Review and analyze MOTION Plaintiffs and Debtors the Commonwealth of
Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through
their Respective Sole Representative the FOMB) Status Report and Proposed Case
Management Order in Connection with Proceedings Numbers 19-291, 19-292, 19-293,
19-294, 19-295, 19-296, and 19-297. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||266|F|0.40||112.00|20190718|B
113||A104|AGE|Review and analyze Urgent motion For Stay Of Adversary Proceeding
Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of
Commonwealth Plan Of Adjustment filed by The Financial Oversight and Management

Exhibit G-2 July 502814.TXT

Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
filed by Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||267|F|0.20||56.00|20190718|B1
13||A104|AGE|Review and analyze ORDER SETTING BRIEFING ON MOTION OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV.
P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION
HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE. (DE #1464 in 17-4780). Related
document: [8040]. Signed by Judge Laura Taylor Swain on
07/17/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||268|F|0.20||56.00|20190718|B1
13||A104|AGE|Review and analyze ORDER AUTHORIZING SUR-REPLY regarding [7176] Ambac
Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion
Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax
Bonds, [7827] Opposition of the Commonwealth of Puerto Rico to Ambac Assurance
Corporation's Motion Concerning Application of the Automatic
Stay.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||269|F|0.10||28.00|20190718|B1
13||A104|AGE|Review and analyze REPLY to Response to Motion "REPLY OF THE PUERTO
RICO HIGHWAY AND TRANSPORTATION AUTHORITY TO RESPONSE FILED BY CLAIMANT EDWIN B.
EMERY, JR., TRUSTEE [ECF NO. 7772] TO THIRTY-FIFTH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) TO DUPLICATE BOND CLAIMS" regarding [7772] Response to Debtor's
Objection to Claims (Number(s): 7376) regarding [7243] Debtor's Omnibus Objection to
Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||270|F|0.20||56.00|20190718|B1
13||A104|AGE|Review and analyze Objection to the Urgent Motion for Stay of Adversary
Proceeding Supplemental to Pending Motion to Stay GO Bond Proceedings Pending
Confirmation of Commonwealth Plan of Adjustment Related document: [7882] Urgent
motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go
Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE
CORPORATION.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||271|F|0.50||140.00|20190719|B
113||A104|AGE|Email exchange with Brown Rudnick team regarding need to file Urgent
Motion for Re-Issuance of Summonses. Read the draft motion.  Receive and review
motion filed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||272|F|0.20||56.00|20190719|B1
13||A104|AGE|Review and analyze ORDER GRANTING MOTION FOR ENTRY OF A SEVENTH ORDER
EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY
UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO
BANKRUPTCY CODE SECTION 365(D)(4). Related document: 7812. Signed by Judge Laura
Taylor Swain on 07/19/2019.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||273|F|0.30||84.00|20190719|B1
13||A104|AGE|Review and analyze ORDER regarding 8075 Joint Motion to Inform filed by

Exhibit G-2 July 502814.TXT

Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The parties' request that the hearing on the Motion for Relief from Stay Filed by AMPR (Docket Entry No. 3914), which is currently set for the July 24, 2019 Omnibus Hearing, be adjourned to the Omnibus Hearing scheduled for October 30, 2019, is GRANTED.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||274|F|0.20||56.00|20190719|B1
13||A104|AGE|Review and analyze Urgent motion -Fifth Urgent Consented Motion for Further Extension of Deadlines regarding [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||275|F|0.30||84.00|20190719|B1
13||A104|AGE|Review and analyze Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||276|F|0.20||56.00|20190719|B1
13||A104|AGE|Review and analyze Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||277|F|0.40||112.00|20190719|B
113||A104|AGE|Review and analyze Notice of Presentment - Notice of Filing and Corresponding Certification Regarding 9 Omnibus Objections  (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||278|F|0.30||84.00|20190719|B1
13||A104|AGE|Review and analyze Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) regarding [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||279|F|0.20||56.00|20190722|B1
13||A104|KCS|Receive and analyze Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay Relative to [8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO (Attachments # (1) Exhibit A- Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by  AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||280|F|0.20||56.00|20190722|B1
13||A104|KCS|Receive and analyze Objection to /Response to Objection to and Request

Exhibit G-2 July 502814.TXT

to Strike by Financial Oversight and Management Board of Assured's Limited Joinder Related document [8166] Objection filed by COMMONWEALTH OF PUERTO RICO filed by Assured Guaranty Municipal Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731|281|F|0.10||28.00|20190722|B1 13||A104|KCS|Receive and analyze Objection to Ambac Assurance Corporation's Urgent Motion for Order Strikin Portions of Sur-Reply [ECF NO. 8173] Related document [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731||282|F|0.40||112.00|20190722|B 113||A104|KCS|Receive and analyze Objection to Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection With Adversary Proceeding numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364, 19-365. Related document [8083] Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Relative to [805 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731||283|F|0.10||28.00|20190722|B1 13||A104|KCS|Receive and analyze Response Notice to the court's order granting motion to seal for limited duration and for supplemental briefing relative to [8058] Order on Urgent Motion to Seal Document filed by Assured Guaranty Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731||284|F|0.10||28.00|20190722|B1 13||A104|KCS|Receive and analyze REPLY to Response to Motion in Support of Urgent Motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay relative to [8173] Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Applica filed by AMBAC ASSURANCE CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731||285|F|0.20||56.00|20190722|B1 13||A104|KCS|Receive and analyze URGENT Joint Motion to Extend Deadlines relative to Motion to Dismiss relative to[7701] Order Granting Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190731|502814|1600|01001|78595.42|20190701|20190731||286|F|0.30||84.00|20190722|B1 13||A104|KCS|Receive and analyze Third Supplemental Informative Motion of (I) Financial Oversight And Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding

Exhibit G-2 July 502814.TXT

Updated List of Parties Filing Notices of Participation relative to [5143] Order, [6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077] Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1) Exhibit A) filed by  Official Committee of Unsecured Creditors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||287|F|0.50||140.00|20190722|B113||A104|KCS|Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. Relative to [7963] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||288|F|0.20||56.00|20190722|B113||A104|KCS|Receive and analyze MOTION Response of the Financial Oversight and Management Board to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||289|F|0.20||56.00|20190722|B113||A104|KCS|Receive and analyze MOTION for Joinder / Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion to Strike Certain Provisions of Plan Support Agreement by and Among Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders [Docket No. 8020] relative to [8020] MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed by AMBAC ASSURANCE CORPORATION filed by  Official Committee of Unsecured Creditors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||290|F|0.10||28.00|20190723|B113||A104|KCS|Receive and analyze Amended MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for July 24-25, 2019 relative to [8085] Motion to Inform filed by Cantor-Katz Collateral Monitor LLC filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||291|F|0.10||28.00|20190723|B113||A104|KCS|Receive and analyze ORDER REQUIRING UPDATED STATUS REPORT WITH RESPECT TO MOTION IN LIMINE [ECF NO. 1457 in 17-4780]. Government Parties, UTIER, and SREAEE shall file an updated joint status report by 7/26/2019  . Signed by Judge Laura Taylor Swain on 07/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||292|F|0.10||28.00|20190723|B113||A104|KCS|Receive and analyze ORDER relative to [8159] Fifth Urgent Consented Motion for Further Extension of Deadlines relative to [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales Granted by Law. Any response to the 2004 Motion shall be filed on or before August 2, 2019. Any reply shall be filed on or before August 9, 2019. Signed by Magistrate Judge Judith G. Dein on 7/22/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||293|F|0.40||112.00|20190723|B113||A104|KCS|Receive and analyze Final MOTION ENTRY, WITHOUT HEARING, OF ORDER GRANTING CERTAIN INDIVIDUAL OBJECTION TO PROOF OF CLAIMS relative to [7392], [7393],

Exhibit G-2 July 502814.TXT

[7394], [7396], [7397], [7399], [7400], [7401], [7402], [7404], and [7405] filed by
PUERTO RICO SALES TAX FINANCING CORPORATION.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||294|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING OBJECTION OF PUERTO RICO SALES TAX
FINANCING CORPORATION TO PROOF OF CLAIM OF BLACK DIAMOND CREDIT STRATEGIES MASTER
FUND, LTD. CLAIM NO. 114500 (DOCKET ENTRY NO. [7418]) Signed by Judge Laura Taylor
Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||295|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER DENYING MOTION TO STRIKE FILED BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (DOCKET ENTRY NO. [8166])
Related documents: [7176], [8024], [8175]. Signed by Judge Laura Taylor Swain on
07/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||296|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-EIGHTH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT
CLAIMS (DOCKET ENTRY NO. [7291]) Signed by Judge Laura Taylor Swain on
7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||297|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING THIRTY-EIGHTH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7247]) Signed by Judge Laura
Taylor Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||298|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FORTIETH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7249]) Signed by
Judge Laura Taylor Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||299|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FORTY-FIRST OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7250]) Signed by
Judge Laura Taylor Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||300|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FORTY-SECOND OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. [7252]). Signed by Judge Laura
Taylor Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||301|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FORTY-THIRD OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
DUPLICATE, DEFICIENT, AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7258]) Signed
by Judge Laura Taylor Swain on 7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||302|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-SECOND OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF ERS
BONDHOLDERS (DOCKET ENTRY NO. [7281]) Signed by Judge Laura Taylor Swain on
7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||303|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-SEVENTH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND INCORRECT
DEBTOR CLAIMS (DOCKET ENTRY NO. [7290]). Signed by Judge Laura Taylor Swain on
7/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||304|F|0.10||28.00|20190723|B1
13||A104|KCS|Receive and analyze MOTION to inform Statement in Support of Ambac's
Motion to Strike PSA Provisions relative to [8020] MOTION to Strike Certain
Provisions of the Plan Support Agreement by and among The Financial Oversight and
Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders filed
by AMBAC ASSURANCE CORPORATION filed by Ad Hoc Group of General Obligation
Bondholders.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||305|F|0.30||84.00|20190723|B1
13||A104|KCS|Receive and analyze MOTION to inform / Amended Third Supplemental
Informative Motion of (I) Financial Oversight and Management Board, Acting Through
Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors,
Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection
to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation
Bonds, Regarding Updated List of Parties Filing Notices of Participation Relative to
[6464] Motion to Inform filed by Official Committee of Unsecured Creditors, [7077]
Motion to Inform filed by Official Committee of Unsecured Creditors, [7557] Motion
to Inform filed by Official Committee of Unsecured Creditors, [8182] Motion to
Inform filed by Official Committee of Unsecured Creditors (Attachments- # (1)
Proposed Notice A) filed by Luc A. Despins on behalf of Official Committee of
Unsecured Creditors|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||306|F|0.30||84.00|20190723|B1
13||A104|KCS|Receive and analyze Objection to THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS RENEWAL OF THEIR MOTION TO COMPEL IN CONNECTION WITH PREPA AND AAFAFS RULE
9019 SETTLEMENT MOTION Related document [8041] MOTION / Renewal of June 3, 2019
Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection
With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official
Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official
Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by Ad Hoc
Group of PREPA Bondholders.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||307|F|0.20||56.00|20190723|B1
13||A104|KCS|Receive and analyze Objection to / Opposition to Motion of Financial
Oversight and Management Board For (1) A Protective Order Pursuant to Fed. R. Civ.
P. 26 From Subpoena and Deposition Notice Issued to Andrew Wolfe by Official
Committee of Unsecured Creditors, and (2) an Order In Limine Precluding Official
Committee of Unsecured Creditors From Entering in Evidence at The 9019 Motion
Hearing July 2017 Declaration of Andrew Wolfe Related document [8040] Motion to
Inform filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments- # (1)

Exhibit G-2 July 502814.TXT
Exhibit A) filed by Official Committee of Unsecured
Creditors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||308|F|0.50||140.00|20190724|B
113||A104|AGE|Receive and analyze email exchange related to the supplemental motion
to show cause why the summonses should be reissued.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||309|F|1.00||280.00|20190724|B
113||A103|AGE|Receive and analyze Motions to Seal Summonses filed in the adversary
proceedings filed with pseudonyms.  Receive and review Orders granting the Motions
and subsequent sealed summonses.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||310|F|0.70||196.00|20190725|B
113||A103|AGE|Receive and reply to email from Tristan Axelrod regarding motion for
leave to amend Complaint in the following matter:  FOMB v. Empresas Loyola, AP No.
19-86. Read the Motion and agreed to be on the signature
block.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||311|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-282.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||312|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-283.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||313|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-284.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||314|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-285.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||315|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-286.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||316|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-287.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||317|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-288.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||318|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||319|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-356.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||320|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||321|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-358.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||322|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-359.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||323|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||324|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-365.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||325|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-296.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||326|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze Order from court regarding Stay Period and
Mandatory Mediation in AP #19-280.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||327|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P.
12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK
APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780). Relative to [7701] Order.
Objections to the Dismissal Motion due by 08/07/2019. Replies due by 08/30/201.
Motion will be heard during the 09/11/2019 Omnibus Hearing. Signed by Judge Laura
Taylor Swain on 07/23/2019|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||328|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze MOTION CERTIFICATE OF NO OBJECTION AND REQUEST FOR
ENTRY, WITHOUT A HEARING OF ORDER GRANTING FIFTY-FIRST OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIM OF PRASA
BONDHOLDER relative to [7279] Debtor's Omnibus Objection to Claims FIFTY-FIRST
OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE
CLAIMS OF PRASA BONDHOLDERS filed by COMMONWEALTH OF PUERTO RICO (Attachments- # (1)
Exhibit Proposed Order Granting Fifty-First Omnibus Objection (No-Substantive) &
Schedule of Claims Subject to the Fifty-First Omnibus Objection) filed by
COMMONWEALTH OF PUERTO RICO|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||329|F|0.10||28.00|20190725|B1
13||A104|KCS|Receive and analyze ORDER GRANTING, IN PART, [8249] DEBTOR'S URGENT
MOTION FOR EXTENSION OF DEADLINES. Related document [7449] Motion for Payment of
Administrative Expense Claim of Post Petition Executory Contract Payments.
Accordingly, the deadline to file oppositions or otherwise respond to the
Administrative Claim Motion is extended to July 26, 2019. The deadline for NextGen
to file a reply to any oppositions shall be extended to August 2, 2019. Signed by
Judge Laura Taylor Swain on 7/25/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||330|F|0.50||140.00|20190725|B
113||A104|KCS|Receive and analyzeRenewal of June 3, 2019 Omnibus Motion of Official
Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019
Settlement Motion relative to [8041] MOTION of Renewal of June 3, 2019 Omnibus
Motion of Official Committee of Unsecured Creditors to Compel in Connection With
PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee
of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of

Exhibit G-2 July 502814.TXT

Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit 1 # (3) Exhibit 2 # (4) Exhibit 3 # (5) Exhibit 4 # (6) Exhibit 5 # (7) Exhibit 6 # (8) Exhibit 7 # (9) Exhibit 8 # (10) Exhibit 9 # (11) Exhibit 10 # (12) Exhibit 11 # (13) Exhibit 12 # (14) Exhibit 13 # (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit 16 # (18) Exhibit 17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22) Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23 # (25) Exhibit 24) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||331|F|0.50||140.00|20190725|B113||A104|KCS|Receive and analyze Notice - Notice of (a) Withdrawal of the Forty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico with Respect to Proof of Claim of Fideicomiso Lalmfc (Claim No. 14701) and (b) Submission of Amended Exhibit to Claim Objection Relative to  [7274] Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||332|F|0.40||112.00|20190725|B113||A104|KCS|Receive and analyze REPLY to Response to Motion / Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA Rule 9019 Settlement Motion Relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [7204] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Pr filed by Official Committee of Unsecured Creditors, [8263] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion relative to [8041] MOTION / Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsec filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit 25 # (3) Exhibit 26 # (4) Exhibit 27 # (5) Exhibit 28) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||333|F|0.20||56.00|20190726|B113||A104|KCS|Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and The Commonwealth of Puerto Rico, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||334|F|0.10||28.00|20190726|B113||A104|KCS|Receive and analyze Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the July 30, 2019  Hearing Regardin 7921 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||335|F|0.30||84.00|20190726|B113||A104|KCS|Receive and analyze several motions requesting to be heard at the July 31, 2019 hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||336|F|0.20||56.00|20190726|B1

Exhibit G-2 July 502814.TXT

13||A104|KCS|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
07/24/2019 lative to 5589, 7154, 7176, 7224, 7243, 7244, 7245, 7248, 7265, 7267,
7269, 7274, 7275, 7276, 7278, 7279, 7282, 7284, 7285, 7286, 7292, 7328, 7392, 7393,
7394, 7396, 7397, 7399, 7400, 7401, 7402, 7405, 7579, 7640, 7662, 7813, 7821, 7849,
7850, 7852, 7861, 7863, 7864, 7866, 7867, 7868, 7882, 7913.
.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||337|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims SIXTIEH
OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT
CLAIMS (Attachments # (1) Exhibit Exhibit A-Schedule of Claims (English) # (2)
Exhibit Anexo A-Schedule of Claims (Spanish) # (3) Exhibit Exhibit B-Declaration of
Jay Herriman (English & Spanish Combine) # (4) Exhibit Exhibit C- Notice (English
and Spanish Combine) # (5) Exhibit Exhbit D-Proposed Order (English & Spanish
Combine)) filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||338|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-FIRST
OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY TO DUPLICATE BONDS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims
(English) # (2) Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit C-
Declaration of Jay Herriman (English and Spanish Combine) # (4) Exhibit C- Notice
(English and Spanish Combine) # (5) Exhibit D - Proposed Order (English and Spanish
Combine)) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||339|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-SECOND
OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO GDB
BONDHOLDERS CLAIMS (Attachments: # (1) Exhibit A- Schedule of Claims (English) # (2)
Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B -Declaration of Jay
Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish
Combine) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by
COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||340|F|0.10||28.00|20190726|B1
13||A104|KCS|Receive and analyze AMENDED ORDER ADJOURNING HEARING ON CERTAIN
MOTIONS. Related documents 7505 MOTION to Compel Compliance with the Courts December
15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of
the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation,
Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION
for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning
Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, 8280 Order. Hearing on
Motion set for 07/30/2019  is ADJOURNED to 8/15/2019  01:00 PM in US District of
Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein.
Joint status report due by 08/12/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||341|F|0.40||112.00|20190726|B
113||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims SIXTY-THIRD
OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO COFINA
BONDHOLDERS CLAIMS (Attachments # (1) Exhibit A- Schedule of Claims (English) # (2)

Exhibit G-2 July 502814.TXT
Exhibit Anexo A- Schedule of Claims (Spanish) # (3) Exhibit B- Declaration of Jay
Herriman (English and Spanish Combined) # (4) Exhibit C- Notice (English and Spanish
Combined) # (5) Exhibit D- Proposed Order (English and Spanish Combined)) filed by
COMMONWEALTH OF PUERTO RICO .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||342|F|0.10||28.00|20190726|B1
13||A104|KCS|Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE,
PARTICIPATION AND OBSERVATION OF AUGUST 2, 2019 HEARING. Signed by Judge Laura
Taylor Swain on 07/26/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||343|F|0.10||28.00|20190726|B1
13||A104|KCS|Receive and analyze SECOND REVISED ORDER EXTENDING AND ESTABLISHING
CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER
AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND
BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE
RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Hearing on Motion set for
10/3/2019  09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA
TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on
07/26/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||344|F|0.40||112.00|20190726|B
113||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Fifth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of
Claim Nos. 695, 5290, 33087, and 128006 (Attachments: # (1) Exhibit A # (2) Anexo A
# (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E) filed by
COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||345|F|0.40||112.00|20190726|B
113||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds (Attachments # (1) Exhibit A # (2) Anexo
A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by COMMONWEALTH OF PUERTO
RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||346|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Sixth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability
Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C #
(5) Exhibit D) filed by COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||347|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims -
Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and
Transportation Authority to Duplicate and Deficient Claims (Attachments # (1)
Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||348|F|0.10||28.00|20190726|B1
13||A104|KCS|Receive and analyze Urgent motion -Fourth Urgent Consented Motion for
Extension of Deadlines Relative to [8251] Order Granting Motion (Attachments: # (1)
Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||349|F|0.30||84.00|20190726|B1

Exhibit G-2 July 502814.TXT

13||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims (Attachments # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||350|F|0.30||84.00|20190726|B1
13||A104|KCS|Receive and analyze RESPONSE to [8083] Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. Related documents [6857] Motion requesting extension of time, [7060] Motion, [7426] Order, [7427] Order, [7644] Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings, [7694] Order. (Attachments: # (1) Supplement # (2) Certificate of Service # (3) Cover Letter # (4) Envelope) filed by Peter C. Hein|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||351|F|0.40||112.00|20190726|B
113||A104|KCS|Receive and analyze multiple emails with Brown Rudnick regarding confidential summonses and other matters on amendment of adversary proceeding actions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||352|F|0.30||84.00|20190729|B1
13||A104|AGE|Receive and analyze notifications regarding the closing of the following adversary proceeding: THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suiza Dairy Corporation 19-00215-LTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||353|F|0.50||140.00|20190729|B
113||A103|AGE|Final review and filing of joint stipulations in the adversary proceedings handled by John Mudd (Alpha Guards and Carbrera & Ramos).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||354|F|0.20||56.00|20190729|B1
13||A103|KCS|Receive and analyze Memorandum Order granting Motion for Protective Order and Order In Limine precluding evidence in connection with BR9019 Motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||355|F|0.40||112.00|20190730|B
113||A104|AGE|Receive and analyze Orders Approving Stipulation 19-00094-LTS & 19-00041-LTS.  Updated our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||356|F|0.20||56.00|20190731|B1
13||A104|KCS|Receive and analyze INFORMATIVE MOTION OF THE FEE EXAMINER ON REVIEW STATUS OF APPLICATIONS OF MCKINSEY & COMPANY, INC. AS CONSULTANT TO THE FINANCIAL MANAGEMENT AND OVERSIGHT BOARD filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamso|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||357|F|0.50||140.00|20190729|B1
120||A103|KCS|Receive and analyze NDA and addressed one issue*.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||358|F|0.30||84.00|20190730|B1
20||A104|KCS|Receive and analyze email from Rosa with NDA final draft.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||359|F|0.10||28.00|20190730|B1
20||A103|KCS|Draft email to Rosa with my comment regarding FRE and the NDA
interplay.|66-0554116|280.00||Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||360|F|1.40||392.00|20190701|B
150||A107|AGE|Telephone conference with Brown Rudnick Team to discuss protocol for
mediation.  Subsequent to the call, receive and review multiple related emails.
Discuss with K. Suria for additional advice.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||361|F|1.10||308.00|20190701|B
150||A108|AGE|Follow up emails to Rosa Sierra and to DGC regarding adversary
proceeding vendor 800 Ponce de León Corp.  Extensive email exchange with vendor in
order to have an estimated date for a response.|66-0554116|280.00||Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||362|F|0.50||47.50|20190701|B1
50||A108|YV|Multiple telephone calls from Mr. Hector Laboy from Centro Avanzado
Patologia y Terapia del Habla, vendor with adversary proceeding filed, regarding his
request for an extension of time to exchange information and to request guidance
with the documents he needs to upload to the link we provided him.
|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||363|F|0.20||19.00|20190701|B1
50||A108|YV|Email to DGC team to inform that an extension of time to exchange
information was granted to Centro Avanzado Patologia y Terapia del Habla.
|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||364|F|0.30||84.00|20190702|B1
50||A108|AGE|Receive and analyze email from adversary proceeding vendor Mangual's
Office Cleaning Service Inc.  Task Y. Viera with
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||365|F|0.40||112.00|20190702|B
150||A108|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Amar Educational Services (19-ap-00066).  Update records and task staff with
further tasks.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||366|F|0.70||196.00|20190702|B
150||A107|AGE|Receive and analyze letter from counsel for adversary proceeding
vendor Centro de Terapia Integral Crecemos, CSP (19-00133). Read and analyze
attached letter. Update our records.  Task Y. Viera and C. Infante with further
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||367|F|0.20||19.00|20190702|B1
50||A108|YV|Compile electronic version of Exhibit I and send it by email to
Mangual's Office Cleaning Service, Inc., vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||368|F|0.20||19.00|20190702|B1
50||A108|YV|Review and reply to an email receive from Mr. Hector Laboy,
representative of Centro Avanzado Patologia & Terapia del Habla, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||369|F|0.20||56.00|20190703|B1
50||A107|AGE|Receive and analyze letter from counsel for Worldnet.  Task Carlos
Infante with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||370|F|0.30||84.00|20190703|B1

Exhibit G-2 July 502814.TXT
50||A104|AGE|Receive and analyze email from counsel for adversary proceeding vendor
Ediciones Santillana, Carvajal Educación, with meeting
recap.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||371|F|0.50||140.00|20190703|B
150||A104|AGE|Receive and analyze emails related to tolling agreement vendor J. Saad
Nazer, as they are no longer represented by counsel.  Update our records. Task C.
Infante with continuing contact with vendor and DGC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||372|F|0.50||140.00|20190703|B
150||A108|AGE|Phone call and subsequent email exchange with counsel for adversary
proceeding vendor Total Petroleum.  Update our records.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||373|F|0.20||19.00|20190703|B1
50||A108|YV|Compile electronic version of Exhibit I and send it via email to Total
Petroleum Puerto Rico, vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||374|F|0.40||112.00|20190705|B
150||A107|AGE|Receive and analyze email from John Mudd as counsel to adversary
proceeding vendor Alpha Guards (Case No. 19-0041) inquiring about need for
additional information about one specific transaction.  Verify records.  Email to
DGC for further assistance.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||375|F|0.30||84.00|20190705|B1
50||A108|AGE|Receive and analyze email from adversary proceeding vendor E. Cardona &
Asociados, Inc., Adv. Proc. 19-00056.  Update records.  Task Y. Viera with
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||376|F|0.30||84.00|20190705|B1
50||A108|AGE|Receive and reply to email from vendor J. Saad Nazer, Inc.  Update
records.  Task Y. Viera with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||377|F|1.00||280.00|20190705|B
150||A107|AGE|Receive and reply to email from attorney Arturo Bauermeister regarding
 Computer Learning Centers Inc. (Adversary Proceeding No. 19-00055) and Kelly
Services, Inc.  (Adversary Proceeding No. 19-00113) Email exchange with CST and DGC
to confirm extension of time.  Confirm to counsel for
vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||378|F|1.00||280.00|20190705|B
150||A104|AGE|Receive and analyze communication from counsel for vendor MC-21 LLC to
DGC with alleged evidence of validity of payments.  Reviewed attachment, and
correspond with DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||379|F|0.20||19.00|20190705|B1
50||A108|YV|Communication with attorney Carmen Conde, legal representative of
Braxton School of Puerto Rico, Inc., vendor with tolling agreemnt executed, compile
and send her the electronic version of the Exhibit I  by
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||380|F|0.30||84.00|20190708|B1
50||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Trinity Services I, LLC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||381|F|0.30||84.00|20190708|B1
50||A108|AGE|Receive and analyze email exchange with DGC team regarding request from

Exhibit G-2 July 502814.TXT

adversary proceeding vendor Alpha Guards (19-0041).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||382|F|0.40||112.00|20190708|B
150||A107|AGE|Email from Jason DeJonker, counsel for Abbvie (19-00107) following up
on communications with counsel for O'Melvany.  Related email to Suzanne Uhland at
O'Melvany.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||383|F|0.30||28.50|20190708|B1
50||A108|YV|Listen to a message  and call back Mr. Obividio Hernandez,
representative of Action to Build Changes, vendor with  adversary proceeding filed,
intrested in participating of Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||384|F|0.30||28.50|20190708|B1
50||A108|YV|Create a box link and send it by email to Mr. Obividio Hernandez,
representative of Action to Build Changes, vendor with  adversary proceeding filed,
now participating of Phase I, Informal Discovery Process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||385|F|0.30||28.50|20190708|B1
50||A108|YV|Communication with Cristina Torres, representative of EDN Consulting
Group, vendor with adversary proceeding filed, regarding the exchange of information
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||386|F|0.30||28.50|20190708|B1
50||A108|YV|Receive, analyze and secure an email from attorney Arturo Gonzalez
Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary
proceeding filed who is confirming the receipt of our letter and wants to schedule a
meeting to discuss the production of documents.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||387|F|0.20||19.00|20190708|B1
50||A108|YV|Send an email to attorney Arturo Gonzalez Martin, legal representative
of Cardona & Asociados, Inc., vendor with adversary proceeding filed, to acknowledge
the receipt of his email and to let him know we have not been able to reach him at
the numbers provided.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||388|F|0.20||19.00|20190708|B1
50||A108|YV|Receive and reply to an email from Mr. Robert Wexler requesting a
meeting to discuss the status of the uploading of documents to
box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||389|F|0.20||56.00|20190709|B1
50||A108|AGE|Email from adversary proceeding vendor Mangual Cleaning requesting an
extension of time to submit documents.  Task Y. Viera with
handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||390|F|0.40||112.00|20190709|B
150||A108|AGE|Email from Josue Rodríguez at WalSmart regarding notification and
interest in participating.  Updated contact information.  Tasked Y. Viera with
further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||391|F|2.30||644.00|20190709|B
150||A107|AGE|Email exchanges with Nayuan Zouairabani Trinidad regarding vendor
clients that his firm is handling and inquiring about informal process.  Schedule
teleconference to discuss.  Participate in teleconference.  Reviewed his list of
vendor clients and updated our records.  Tasked Y. Viera with forwarding Exhibit I

Exhibit G-2 July 502814.TXT

for each one to counsel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||392|F|0.80||224.00|20190709|B
150||A107|AGE|Receive and reply to email from John Mudd regarding Cabrera & Ramos
regarding 1 transaction that could not be identified.  Contacted DGC regarding same
in order to response to counsel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||393|F|0.30||28.50|20190709|B1
50||A104|YV|Analyze communication from attorney Colon Perez, legal representative of
Centro de Evaluación y Terapia del Sur-Este, vendor with tolling agreement executed,
interested in participating in Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||394|F|0.30||28.50|20190709|B1
50||A104|YV|Create a box link and send it by email to attorney Colon Perez, legal
representative of Centro de Evaluación y Terapia del Sur-Este, vendor with tolling
agreement executed, now participating in  Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||395|F|0.60||57.00|20190709|B1
50||A104|YV|Review and reply to an email from Mr. Robert Wexler from DGC Team,
providing status of vendors that are uploading documents into our virtual data room
and subsequent call to discuss strategy.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||396|F|0.30||28.50|20190709|B1
50||A104|YV|Review and reply to an email received from Morales Bus Services, Inc.,
vendor with tolling agreement executed, interested in start participating in Phase
I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||397|F|0.20||19.00|20190709|B1
50||A108|YV|Email to Mr. Robert Wexler and Jennifer Wood from DGC Team, to confirm I
will be contacting Ms. Cristina Torres from EDN Consulting Group, vendor with
adversary proceeding filed, in order to follow up on the production of documents and
recent communications received by email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||398|F|0.20||19.00|20190709|B1
50||A108|YV|Telephone call to Ms. Cristina Torres from EDN Consulting Group, vendor
with adversary proceeding filed, in order to follow up on the production of
documents and recent communications received by email.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||399|F|0.20||19.00|20190709|B1
50||A108|YV|Telephone call from Morales Bus Services, Inc., vendor with tolling
agreement executed, asking for additional time to submitt the requested
evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||400|F|0.30||28.50|20190709|B1
50||A108|YV|Create a box link and send it by email to Morales Bus Services, Inc.,
vendor with tolling agreement executed, now participating of Phase I, Informal
Discovery Request.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||401|F|0.20||19.00|20190709|B1
50||A108|YV|Send an email to DGC Team, asking them to update the contact information
of Morales Bus Services, Inc., vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||402|F|0.20||19.00|20190709|B1
50||A108|YV|Email from Cristina Torres from EDN Consulting Group, vendor with
adversary proceeding filed, confirming they are finishing scanning all the sample

Exhibit G-2 July 502814.TXT
files one by one with all the documents requested per file.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||403|F|0.50||47.50|20190709|B1 50||A108|YV|Several communications with attorney Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, that is requesting a meeting to discuss the production of documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||404|F|0.30||28.50|20190709|B1 50||A104|YV|Receive, analyze and secured an email from Mr. Josue Rodriguez from WalSmart, regarding the exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||405|F|0.30||28.50|20190709|B1 50||A104|YV|Create a box link and send it via email to Mr. Josue Rodriguez from WalSmart, vendor with tolling agreement executed, so they can start with the uploading of documents. Alson confirmed their new deadline to share information is 07/26/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||406|F|0.20||19.00|20190709|B1 50||A108|YV|Send an outlook invitation to Arturo Gonzalez Martin, legal representative of Cardona & Asociados, Inc., vendor with adversary proceeding filed, confirming a meeting with attorney Carlos Infante on 07/11/2019 to discuss the production of documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||407|F|0.30||84.00|20190710|B1 50||A108|AGE|Hear voicemail received from adversary proceeding vendor Campofresco, and task Y. Viera with further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||408|F|1.20||336.00|20190710|B 150||A107|AGE|Receive communication with counsel for AAFAF regarding vendor adversary proceeding vendor Abbvie (19-00107) regarding status as critical vendor and preference that matter not be pursued.  Consulted with team what validation we need to make recommendation to client.  Reply to counsel for AAFAF requesting additional information for validation and in order to be able to make recommendation to the client.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||409|F|0.30||84.00|20190710|B1 50||A103|AGE|Receive and reply to email from inquiry on how to respond to vendor Centro Avanzado Patología y Terapia del Habla question of what to do regarding Docket No. 7833.  Tasked staff to clarify that we cannot provide legal advise to vendor.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||410|F|0.20||19.00|20190710|B1 50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Evertec, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||411|F|0.20||19.00|20190710|B1 50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to attorney Nayuan Zouairabani Trinidad, legal representative of Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||412|F|0.20||19.00|20190710|B1 50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to

Exhibit G-2 July 502814.TXT

attorney Nayuan Zouairabani Trinidad, legal representative of Bio-Medical
Applications of Puerto Rico, Inc., vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|01|01001|78595.42|20190731||413|F|0.20||19.00|20190710|B1
50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to
attorney Nayuan Zouairabani Trinidad, legal representative of Badillo Saatchi &
Saatchi, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||414|F|0.30||28.50|20190710|B1
50||A108|YV|Communications with Wal-Smart, Inc., vendor with tolling agreement
executed to assist them to log in into box for them to be able to start sharing the
requested information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||415|F|0.30||28.50|20190710|B1
50||A104|YV|Receive, analyze and secure communication from attorney Kendra Loomis,
legal representative of Allied Waste of Puerto Rico, Inc., vendor with tolling
agreement executed, interested in participating of Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||416|F|0.30||28.50|20190710|B1
50||A104|YV|Create a box link and send it by email to attorney Kendra Loomis, legal
representative of Allied Waste of Puerto Rico, Inc., vendor with tolling agreement
executed, now participating of Phase I, Informal Discovery Process. Confirmed their
new deadline to submit information is 08/09/2019.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||417|F|0.30||28.50|20190710|B1
50||A104|YV|Receive and analyze communication for adversary proceeding # #17-3283,
secured it, identified the correct law firm handling the case and send it by email
to attorney Ileanna Cardona Fernandez.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||418|F|0.50||47.50|20190710|B1
50||A104|YV|Receive and analyze communications for adversary proceedings #19-0244
and 19-0251, secured them, identified the correct law firm handling the cases and
send it by email to attorney Juan J. Casillas for pertinent
action.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||419|F|0.30||28.50|20190710|B1
50||A104|YV|Receive, read and secure communication from attorney Mariana Hernandez
Gutierrez, legal representative of Abacus Educational Services, Corp., vendor with
adversary proceeding filed, interested in participating of Phase I, Informal
Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||420|F|0.30||28.50|20190710|B1
50||A104|YV|Create a box link and send it via email to Mariana Hernandez Gutierrez,
legal representative of Abacus Educational Services, Corp., vendor with adversary
proceeding filed, now participating of Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||421|F|0.20||19.00|20190710|B1
50||A104|YV|Receive communication from Héctor M. Laboy, from  Centro Avanzado
Patologia y Terapia del Habla, vendor with tolling agreement executed, regarding
summons and complaint received by him.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||422|F|0.30||84.00|20190711|B1
50||A108|AGE|Receive and review email exchange between adversary proceeding vendor

Exhibit G-2 July 502814.TXT
Caribbean Data System and DGC regarding information
exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||423|F|0.30||84.00|20190711|B1
50||A107|AGE|Receive and reply to email from counsel for GFR Media, Del Mar Events,
Vaqueria Tres Monjitas and Linkactiv regarding information exchange
.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||424|F|0.70||196.00|20190711|B
150||A107|AGE|Receive and analyze email forwarded by Luis Llach from counsel for
tolling agreement vendor Drogueria Betances regarding need for extension of time.
Update our records as to counsel representing vendor.  Email to attorney for vendor
acknowledging we are handling this claim.  Email to vendor counsel granting the
extension requested and copying DGC so that they can keep
track.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||425|F|0.30||84.00|20190711|B1
50||A108|AGE|Receive and analyze email from law firm without identifying vendor that
they represent, but previously identified as Camera-Mundi. Tasked staff with
identifying and further handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||426|F|0.70||196.00|20190711|B
150||A107|AGE|Receive and analyze letter from CC Psychological and Consulting Group
Corp. regarding exchange of documents.  Shared with DGC concerns raised.  Brief
reply.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||427|F|0.30||84.00|20190711|B1
50||A107|AGE|Receive and analyze copy of email shared by counsel for 25
transportation vendors to the Secretary of Education for assistance with securing
documents and information in order to complete the informal information
exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||428|F|0.80||224.00|20190711|B
150||A108|AGE|Receive and analyze email from adversary proceeding vendor CTS
regarding counsel that will represent them in the process.  Reply acknowledging but
inquiring whether will participate in the informal information exchange process.
Update our database to include 2 firms and 2 attorneys representing
CTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||429|F|0.40||112.00|20190711|B
150||A106|AGE|Receive and reply to email from counsel for tolling agreement vendor
Oil Energy System regarding need for extension of time. Update our records.
Y. Viera with contacting them about|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||430|F|0.20||19.00|20190711|B1
50||A108|YV|Receive and analyze an email from attorney Jose Javier Lugo Toro, legal
representative of Oil Energy System, vendor with tolling agreement, seeking for an
extension of time to exchange the information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||431|F|0.30||28.50|20190711|B1
50||A108|YV|Create a box link and share it via email with attorney Jose Javier Lugo
Toro, legal representative of Oil Energy System, vendor with tolling agreement
executed. Also confirmed their new deadline to exchange
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||432|F|0.20||19.00|20190711|B1
50||A104|YV|Receive telephone call from Mr. Hector Laboy, representative of Centro
Avanzado y Terapia del Habla requesting information about a motion he recently

Exhibit G-2 July 502814.TXT

received.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||433|F|0.20||19.00|20190711|B1
50||A108|YV|Receive, review and reply to an email obtained from Marisela Echevarria
Monge, representative of Mangual's Office Cleaning Service Inc., seeking for an
extension of time to exchange the requested information. Confirmed August 10, 2019,
as their new deadline to provide the information.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||434|F|0.20||19.00|20190711|B1
50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to
attorney Nayuan Zouairabani Trinidad, legal representative of The College Board.,
vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||435|F|0.20||19.00|20190711|B1
50||A108|YV|Compile electronic version of Exhibit 1 and send it via email to
attorney Nayuan Zouairabani Trinidad, legal representative of Virtual Educ Resources
Network Inc., vendor with tolling agreement executed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||436|F|0.40||112.00|20190712|B
150||A108|AGE|Receive and reply to email from adversary proceeding vendor 800 Ponce
de Leon Corp. Communicate with DGC about same and
follow-up.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||437|F|0.40||112.00|20190712|B
150||A107|AGE|Receive and reply to email from counsel for tolling agreement vendor
CIMA regarding being ready to exchange information but needing NDA, which they had
already requested.  Follow up with Brown Rudnick team.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||438|F|1.00||280.00|20190712|B
150||A103|AGE|Read draft letter that will accompany the service of process with the
adversary proceedings. Also reviewed version translated to Spanish. Recommended edit
to include reference to the informal information exchange process and to promote
that vendors continue participating.  Email exchange with Sunni
Beville.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||439|F|0.40||112.00|20190712|B
150||A108|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Intelutions y Arroyo Flores Consulting Group, Inc. Update our records.
Tasked Carlos Infante with contacting them on Monday.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||440|F|0.20||19.00|20190712|B1
50||A104|YV|Review and secure communication from EDN Consulting Group, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||441|F|0.20||19.00|20190712|B1
50||A104|YV|Review and secure communication from Total Petroleum Puerto Rico Corp.,
vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||442|F|0.20||19.00|20190712|B1
50||A104|YV|Review and secure communcation from attorney Monique Guillemard,
regarding AFCG Inc. dba Arroyo-Flores Consulting Group, Inc, vendor with adversary
proceeding filed.     |66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||443|F|0.30||84.00|20190713|B1
50||A104|AGE|Receive and analyze email from CFO at tolling agreement vendor

Exhibit G-2 July 502814.TXT

Industrial Fire Products Corp. with information exchange.  Tasked Y. Viera with handling or assigning staff to another member of the paralegal team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||444|F|0.40||112.00|20190715|B150||A104|AGE|Receive and analyze email from Lissette Lacomba, VP of Finance at adversary proceeding vendor Caribbean Restaurants, LLC (19-00099) related to July 1 production by vendor. Cursory review of attachments.  Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||445|F|0.20||56.00|20190715|B150||A107|AGE|Receive and reply to email from tolling agreement vendor Cabrera Autos requesting extension of time. Tasked Y. Viera with responding.  Updated our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||446|F|0.30||84.00|20190715|B150||A108|AGE|Receive and analyze email from adversary proceeding vendor Centro Sicoterapeutico Multidisciplinario Inc. (19-00142) wishing to participate in informal information exchange process. Tasked Yarimel Viera with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||447|F|0.60||168.00|20190715|B150||A108|AGE|Receive and analyze letter from counsel for adversary proceeding vendor Total Petroleum.  Read the letter. Update our records.  Discuss internally. Receive and review Robert Wexler's response.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||448|F|0.40||112.00|20190715|B150||A107|AGE|Receive and analyze communication from counsel for vendors GFR Media, Del Mar Events, Vaqueria Tres Monjitas and Linkactiv regarding delayed production of records and resetting call with DGC. Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||449|F|0.30||84.00|20190715|B150||A108|AGE|Receive and analyze letter from counsel for adversary proceeding vendor Centro de Patologia del Habla y Audicion LLC (19-00121) addressed to DGC, copy me, with copy of CD being forwarded and explanation of information provided.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||450|F|0.30||84.00|20190715|B150||A108|AGE|Receive and reply to email from Robert Wexler regarding adversary proceeding vendor 800 Ponce de Leon Corp. Communicate with vendor about same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||451|F|0.30||84.00|20190715|B150||A107|AGE|Receive and analyze email from vendor Caribbean Restaurants (Burger Kings).  Update records and reply to the email.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||452|F|0.30||84.00|20190715|B150||A104|AGE|Receive and analyze email exchange with tolling agreement vendor Industrial Fire Products Corp. regarding document production.  Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||453|F|1.40||392.00|20190715|B150||A103|AGE|Work on preparing English and Spanish version of the Information Exchange Letter to Adversary Proceeding Vendors and to Tolling Agreement Vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||454|F|0.30||28.50|20190715|B1
50||A108|YV|Prepare box link and reply to Centro Sicoterapeutico Multidisciplinario,
vendor with adversary proceeding executed, granting the extension of time requested
by them to start participating in Phase I, Informal Discoverdy
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||455|F|0.30||28.50|20190715|B1
50||A108|YV|Communication from Centro Sicoterapeutico Multidisciplinario, vendor
with adversary proceeding executed, intrested in participating in Phase I, Informal
Discoverdy Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||456|F|0.50||47.50|20190715|B1
50||A108|YV|Multiple communications from Mrs. Nivia Maldonado, Vice President CFO of
Industrial Fire Product Corp., vendor with tolling agreement executed, intrested in
participating in Phase I, Informal discovery process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||457|F|0.30||28.50|20190715|B1
50||A108|YV|Telephone call from attorney Raquel Torres, Legal Representative of
Camera Mundi, Inc., vendor with tolling agreement executed,  who is requesting an
extension of time to submitt the requested the documents and is also requesting us
to provide them a link to facilitate the production.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||458|F|0.20||19.00|20190715|B1
50||A108|YV|Review of communication received from Centro Sicoterapeutico
Multidisciplinario, vendor with adversary proceeding executed, requesting an
extension of time to exchange information and an electronic link to box to
facilitate the process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||459|F|0.30||28.50|20190715|B1
50||A108|YV|Create box link and send it by email to attorney Raquel Torres, Legal
Representative of Camera Mundi, Inc., vendor with tolling agreement executed,  who
is now participating in Phase I, Informal Discoverdy Process. Also, confirmed them
their request of extension of time has been granted until
08/30/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||460|F|0.30||28.50|20190715|B1
50||A108|YV|Email to DGC Team requesting to update the contact information of
Camera Mundi, Inc., vendor with tolling agreement executed, to include attorney
Raquel Torres, as their legal representative and first contact, also to advise their
new deadline to submit documents is now 08/30/2019.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||461|F|0.40||38.00|20190715|B1
50||A108|YV|Communication with Morales Bus Services, Inc., vendor with tolling
agreement executed, to assist them sign in into box in order to them to be able to
start with the exchanging of documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||462|F|0.30||28.50|20190715|B1
50||A108|YV|Telephone call from Damaris Quiñones Vargas, Legal Representative of
IKON Solutions, Inc.,  vendor with tolling agreement executed, interested in
participating in Phase I, Informal Discovery Process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||463|F|0.30||28.50|20190715|B1
50||A108|YV|Create box link and send it via email to Damaris Quiñones Vargas, Legal

Exhibit G-2 July 502814.TXT

Representative of IKON Solutions, Inc.,  vendor with tolling agreement executed, now
participating in Phase I, Informal Discovery Process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||464|F|0.20||19.00|20190715|B1
50||A108|YV|Compile electronic version of Exhibit 1 to be sent with the email to
Clinica de Terapia Integral Crecemos, vendor with tolling agreement executed.
|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||465|F|0.20||19.00|20190715|B1
50||A108|YV|Review email from Mariana Hernandez Gutierrez, Legal Representative of
Case Solutions, LLC, vendor with adversary proceeding filed, interested in
participating in Phase I, Informal Discovery process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||466|F|0.20||19.00|20190715|B1
50||A108|YV|Create box link and send it by email to Mariana Hernandez Gutierrez,
Legal Representative of Case Solutions, LLC, vendor with adversary proceeding filed,
now participating in Phase I, Informal Discovery Process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||467|F|0.20||19.00|20190715|B1
50||A108|YV|Review and reply to an email sent by attorney Melissa Dominguez, legal
representative of Cabrera Auto Group, LLC  and Cabrera Grupo Automotriz, LLC,
vendors with tolling agreement executed, requesting extension of time to exchange
information.  Confirmed their new deadline is 07/30/2019.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||468|F|0.30||84.00|20190716|B1
50||A104|AGE|Receive and analyze email exchange with Prime Clerk regarding service
of process for vendor adversary proceedings (avoidance
actions).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||469|F|0.30||84.00|20190716|B1
50||A108|AGE|Receive and analyze email from tolling agreement vendor Casa Jupiter
advising that they've almost completed compiling documents and will forward next
week.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||470|F|0.70||196.00|20190716|B
150||A103|AGE|Work on preparing the Information Exchange Letter to Adversary
Proceeding Vendors and to Tolling Agreement Vendors.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||471|F|0.70||196.00|20190716|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Clinica de Terapias Pediátricas, Inc.  In order to response, secure copy of
the July 12 Order applicable to this case, and summarize in
response.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||472|F|0.30||84.00|20190716|B1
50||A105|AGE|Receive and reply to email from Y. Viera regarding requested from
tolling agreement vendor Camera Mundi, Inc. for modified request (sampling).  Task
with communicating with DGC regarding same.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||473|F|0.70||196.00|20190716|B
150||A107|AGE|Receive and analyze email with letter from counsel for tolling
agreement vendor LLM&D.  Read the letter.  Update our records.  Respond to the

Exhibit G-2 July 502814.TXT

email.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||474|F|0.40||112.00|20190716|B
150||A106|AGE|Receive and reply to email from counsel for tolling agreement Cesar
Castillo requesting extension of time. Update our records and reply granting
requested extension.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||475|F|0.50||47.50|20190716|B1
50||A108|YV|Multiple communications with CC Psychological and Consulting Group Corp,
vendor with tolling agreement executed, regarding the exchange of information
process and providing guidance to upload documents to our virtual data
room.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||476|F|0.50||47.50|20190716|B1
50||A108|YV|Received, analyzed and  classified 14 documents received from CC
Psychological and Consulting Group Corp, vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||477|F|0.50||47.50|20190716|B1
50||A108|YV|Multiple communications with CC Psychological and Consulting Group Corp,
vendor with tolling agreement executed, regarding the exchange of information
process and providing guidance to upload documents to our virtual data
room.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||478|F|0.50||47.50|20190716|B1
50||A108|YV|Multiple communications with Morales Bus Services, Inc., vendor with
tolling agreement executed, regarding the exchange of information process and
providing guidance to upload documents to our virtual data
room.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||479|F|0.30||28.50|20190716|B1
50||A108|YV|Review and reply to email from Mr. Hector Laboy, President of Centro
Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed, who
wants to know if the documents he submitted has been already review by DGC
Team.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||480|F|0.50||47.50|20190716|B1
50||A108|YV|Multiple communications via email and telephone calls, from
Camera-Mundi, Inc., vendor with Tolling Agreement executed, who is requesting to
delimitate the exchange of information to a sampling due to the amount of documents
they will have to submit.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||481|F|0.30||28.50|20190716|B1
50||A108|YV|Receive telephone call from attorney Monique Guillemard, legal
representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, intrested in
participating in Phase I, Informal Discovery Process and requesting an extension of
time to submitt the requested evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||482|F|0.30||28.50|20190716|B1
50||A108|YV|Create a box link and send it via email to attorney Monique Guillemard,
legal representative of AFCG Inc. d/b/a Arroyo-Flores Consulting, now participating
in Phase I, Informal Discovery Process. Confirmed their new deadline to submit the
pertinent documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||483|F|0.30||28.50|20190716|B1
50||A108|YV|Receive and read an email from Cristina Fernandez Rodriguez, Legal
Representative of Cesar Castillo, Vendor with tolling agreement executed. Create a
box link and gave them access for them to be able to start participating in Phase I,

Exhibit G-2 July 502814.TXT

Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||484|F|0.40||112.00|20190717|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Abacus Educational Services, Corp. with details about production.  Task Y.
Viera with verifying data received and forwarding to DGC.  Assign matter to C.
Infante.  Updated our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||485|F|0.40||112.00|20190717|B
150||A107|AGE|Receive and reply to email from counsel for tolling agreement vendor
Transporte Escolar SS with request for extension of time.  Responded granting
request.  Updated our records.  Notified DGC.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||486|F|0.30||84.00|20190717|B1
50||A108|AGE|Receive and analyze email from in house counsel for tolling agreement
vendor Banco Popular asking for teleconference with DGC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||487|F|0.40||112.00|20190717|B
150||A108|AGE|Receive and reply to email from tolling agreement vendor EDGARDO VEGA
INC.  Update records.  Task staff with following up.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||488|F|0.50||140.00|20190717|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor BI Incorporated.  Updated our records and responded granting the 2 week
extension requested.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||489|F|0.30||84.00|20190717|B1
50||A107|AGE|Receive and analyze email from counsel for tolling agreement Trinity
Services about need for teleconference with DGC.  Task C. Infante with following
up.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||490|F|0.50||140.00|20190717|B
150||A107|AGE|Receive and analyze email from counsel for Commonwealth v. Carvajal
Educación, Inc., 19-ap-111.  Update records.  Task C. Infante with handling and
responding.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||491|F|0.50||140.00|20190717|B
150||A107|AGE|Receive and analyze email from counsel for Commonwealth v. Ediciones
Santillana, Inc., 19-ap-173.  Update records.  Task C. Infante with handling and
responding.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||492|F|0.80||224.00|20190717|B
150||A107|AGE|Electronic communication from counsel for adversary proceeding vendor
Computer Learning Centers, Inc. regarding how to produce data.  Receive and review
email from counsel.  As I was unable to access his link, reply email asking that he
use our secure Box site.  Task Y. Viera with creating and forwarding same.  Update
our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||493|F|0.40||112.00|20190717|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Clinica de Terapias Pediátricas, Inc. requesting 15 day extension.  Reply
granting.  Update records and inform DGC.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||494|F|1.00||280.00|20190717|B
150||A107|AGE|Receive secure email from Computer Learning Centers, Inc. with

Exhibit G-2 July 502814.TXT

production.  Confirm receipt.  Download production and upload to our own secure site to share with DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||495|F|0.20||56.00|20190717|B1 50||A107|AGE|Receive and analyze email from counsel for adversary proceeding vendor Barreras.  Updated our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||496|F|0.30||84.00|20190717|B1 50||A107|AGE|Receive and analyze email from tolling agreement vendor Computer Expert with production.  Updated our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||497|F|0.20||19.00|20190717|B1 50||A104|YV|Receive and analyze an email from Trinity Services I, LLC, and update our records.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||498|F|0.30||28.50|20190717|B1 50||A108|YV|Receive and analyze communication from Transporte Escolar SS, Inc., vendor with tolling agreement executed, interested in participatiing in Phase I, Informal Discovery Process and requesting additional time to provide the required information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||499|F|0.20||19.00|20190717|B1 50||A108|YV|Email to DGC Team, including communications received from Transporte Escolar SS, Inc., vendor with tolling agreement executed, and requesting them to record the contact information of their legal representative.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||500|F|0.50||47.50|20190717|B1 50||A108|YV|Multiple communications with IKON Solutions, vendor with tolling agreement executed, to provide guidance regarding the uploading of documents into box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||501|F|0.50||47.50|20190717|B1 50||A108|YV|Multiple communications with Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, to provide them guidance regarding the uploading of documents into box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||502|F|0.30||28.50|20190717|B1 50||A108|YV|Create Box link and sent it to Centro de Servicios Terapeuticos Inc., vendor with tolling agreement executed, now participating in  Phase I, Informal Discovey Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||503|F|0.20||19.00|20190717|B1 50||A108|YV|Compile electronic version of Exhibit 1 to be sent  to AFCG Inc. d/b/a Arroyo-Flores Consul, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||504|F|0.20||19.00|20190717|B1 50||A106|YV|Listen to a voice message left by Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||505|F|0.20||19.00|20190717|B1 50||A106|YV|Call back to Computer Expert Group, Inc., vendor with tolling agreement executed, interested in participating in Phase I, Informal Discovery Process, and agreed to facilitate them a box link where the documents can be uploaded.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||506|F|0.20||19.00|20190717|B1 50||A106|YV|Created a box ling for Computer Expert Group, Inc., vendor with tolling

Exhibit G-2 July 502814.TXT

agreement executed, interested in participating in Phase I, Informal Discovery
Process, and send it by email so they can start exchanging the
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||507|F|0.30||28.50|20190717|B1
50||A108|YV|Receive and listen to a voice mail left by Data Access Communication,
Inc., vendor with adversary proceeding filed, requesting a call
back.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||508|F|0.30||28.50|20190717|B1
50||A108|YV|Receive, review and reply to an email from Dra. Oneida Rodriguez,
Director of Centro de Servicios Terapeuticos Inc., vendor with tolling agreement
executed, validating we received and upload the information share by
them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||509|F|0.20||19.00|20190717|B1
50||A108|YV|Listen to a voice message left by Data Access Communication, Inc.,
vendor with adversary proceeding filed, who is requesting additional time to finish
with the exchange of information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||510|F|0.30||28.50|20190717|B1
50||A108|YV|Call back to Data Access Communication, Inc., vendor with adversary
proceeding filed, who is requesting additional time to finish with the exchange of
information, provided them until August 16, 2019, to finish with the uploading of
documents to box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||511|F|0.20||19.00|20190717|B1
50||A108|YV|Send en email to Data Access Communication, Inc., vendor with adversary
proceeding filed, to confirm we have approved an extension of time for them finish
with the exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||512|F|0.20||19.00|20190717|B1
50||A106|YV|Review and acknowledge the receipt of 27 files from Computer Expert
Group, Inc., vendor with tolling agreement executed, now participating in Phase I,
Informal Discovery Process, and agreed to facilitate them a box link where the
documents can be uploaded.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||513|F|0.80||224.00|20190718|B
150||A103|AGE|Receive and analyze draft communication to John Mudd, counsel for
adversary proceeding vendors in Adv. Proc. Nos. 19-00041 and 19-00094.  Subsequently
receive and review email from Rosa Sierra to him with the letters and link to the
data.  Process these and update our records.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||514|F|0.60||168.00|20190718|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Distribuidora Blanco.  Task Y. Viera with providing Exhibit I and forwarding
to DGC.  Assign matter to C. Infante.  Updated our records.  Subsequent email from
Rosa Sierra regarding same.  Replied.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||515|F|0.40||112.00|20190718|B
150||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Crist and John Recycling, Inc.  reqiesting extension of time.  Updated records.
Replied granting requested extension.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||516|F|0.40||112.00|20190718|B
150||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
IKON Solutions regarding document production.|66-0554116|280.00|Estrella, Alberto

Exhibit G-2 July 502814.TXT

G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||517|F|0.20||19.00|20190718|B1
50||A101|YV|Send and email to Mr. Tomi Donahoe, requesting copy of the exhibits for
the following vendors: Valmont Industries, Inc., Fulcro Insurance, Ready &
Responsible Security, WEG Electric, Cabrera Hnos., LLC.   |66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||518|F|0.50||47.50|20190718|B1
50||A108|YV|Multiple Communications with Morales Bus line, vendor with tolling
agreement executed, regarding the uploading of documents to
box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||519|F|0.30||84.00|20190719|B1
50||A108|AGE|Receive and reply to email from adversary proceeding vendor Caribbean
Restaurants (Burger King) following up because they have not heard back from DGC.
Tasked C. Infante with following up with DGC.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||520|F|0.20||19.00|20190719|B1
50||A103|YV|Create a box link for Centro Medico del Turabo, vendor with adversary
proceeding executed, to faciliate the exchange of
information.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||521|F|0.30||28.50|20190719|B1
50||A103|YV|Send an email to Centro Medico del Turabo, vendor with adversary
proceeding executed, inclduing a box link to facilitate the production of documents
and to provide the availability of attorney Carlos Infante to discuss the production
of evidence with them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||522|F|0.30||28.50|20190719|B1
50||A103|YV|Telephone call from Centro Medico del Turabo, vendor with adversary
proceeding executed, to inform they will be participating the Informal Discovery
Process and will like to exchange it trough box.  They also requested a meeting with
attorney Carlos Infante to discuss the production of
evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||523|F|0.20||19.00|20190719|B1
50||A103|YV|Prepare and send an outlook invitation to Centro Medico del Turabo,
vendor with adversary proceeding executed, for the telephone conference with
attorney Carlos Infante regarding the informal discovery
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||524|F|0.50||47.50|20190719|B1
50||A108|YV|Listen to a voice message and call back attorney Juan Martinez from
Action to Build Changes, vendor with adversary proceeding filed, regarding the
exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||525|F|0.20||56.00|20190721|B1
50||A108|AGE|Receive and analyze email from Robert Wexler to adversary proceeding
vendor Centro de Terapia Integral Crecemos in response to their letter to our
offices.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||526|F|0.50||140.00|20190722|B
150||A108|AGE|Receive and reply to email from Lissette Lacomba at adversary
proceeding vendor Caribbean Restaurants (Burger King) regarding communications with
DGC.   Subsequent related email exchanges.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||527|F|0.20||19.00|20190722|B1
50||A104|YV|Receive, analyze and reply to an email sent by Morales Bus Line, vendor
with tolling agreement executed, regarding the uploading of documents to
box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||528|F|0.20||19.00|20190722|B1
50||A108|YV|Receive and reply to an email from Ediciones Santilla, Inc., vendor with
adversary proceeding filed. Include link to upload documents to box as part of the
informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||529|F|0.20||19.00|20190722|B1
50||A108|YV|Receive and reply to an email from Carvajal Educacion, Inc., vendor with
adversary proceeding filed. Include link to upload docuements to box as part of the
informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||530|F|0.20||56.00|20190723|B1
50||A107|AGE|Receive and analyze email from Robert Wexler (DGC) to counsel for
tolling agreement vendor JR Bus Service.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||531|F|0.20||56.00|20190723|B1
50||A107|AGE|Receive and analyze email from Robert Wexler (DGC) to counsel for
adversary proceeding vendor Centro De Terapia Integral Crecemos, CSP. A conference
call is scheduled for Thursday.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||532|F|0.20||19.00|20190723|B1
50||A108|YV|Receive and read an email from attorney Angel Sosa requesting guidance
to upload documents as part of the exchange of information process of Ediciones
Santillana, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||533|F|0.20||19.00|20190723|B1
50||A108|YV|Receive and read an email from attorney Angel Sosa requesting guidance
to upload documents as part of the exchange of information process of Carvajal
Educacion, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||534|F|0.20||19.00|20190723|B1
50||A108|YV|Prepare and send email with electronic copy of letters (English and
Spanish) with information request to Fulcro Insurance vendor with tolling agreement
executed. Compile electronic version of Exhibit 1 to be sent with the
email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||535|F|0.20||19.00|20190723|B1
50||A104|YV|Receive and analyze an email from attorney Guillermo A. Baralt Miro
requesting to reschedule a meeting with attorney Carlos
Infante.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||536|F|0.20||44.00|20190723|B1
50||A101|CIG|Review and analyze communications from Simone Cataldi and Bob Wexler
regarding upload of information regarding vendor JR Bus
Service.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||537|F|0.70||154.00|20190723|B
150||A101|CIG|Review and analyze communication from Bob Wexler regarding status of
data received from vendors, pending analysis and review of data, recomendations and
tentative deadlines.  Consider effect of said information in cases managed by
lawfirm and appropriate actions to comply with proposed

Exhibit G-2 July 502814.TXT

deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||538|F|0.30||66.00|20190723|B1
50||A101|CIG|Review and analyze communications from Nayda Pares and Bob Wexler
regarding meeting held at Estrella LLC, agreements and next steps for informal
exchange of information.  Consider said information and next steps to address
vendors represented by TCM law firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||539|F|0.50||110.00|20190723|B
150||A101|CIG|Review and analyze relevant documents and communications to prepare
for Conference with representatives from Centro Medico del Turabo,
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||540|F|0.30||66.00|20190723|B1
50||A101|CIG|Review and analyze communications sent by Att. Edgardo Rivera and Bob
Wexler regarding vendor Centro de Terapia Integral Crecemos regarding informal
resolution process, extension of time and coordination of Telephone
conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||541|F|5.00||1400.00|20190724|
B150||A107|AGE|Since the Omnibus hearing ended early due to local protests, met with
the Brown Rudnick team for wrap up and strategy session on handling matters with DGC
related to the avoidance actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||542|F|5.00||1400.00|20190724|
B150||A107|KCS|Since the Omnibus hearing ended early due to local protests, met with
the Brown Rudnick team for wrap up and strategy session on handling matters with DGC
related to the avoidance actions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||543|F|0.70||196.00|20190725|B
150||A108|AGE|[PREPA] Receive and reply to email from Robert Wexler (DGC) inquiring
about letters sent to the vendors.  Confirmed that we sent ours on July 17.  At
their request, search for and send copies to DGC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||544|F|0.40||112.00|20190725|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Centro De Terapia Integral Crecemos regarding conference call that the DGC
team proposed for today.  Followed up with the team to see if the call was
held.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||545|F|0.40||112.00|20190725|B
150||A107|AGE|Receive and reply to email related to situation with tolling agreement
vendor Cabrera Auto.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||546|F|0.30||66.00|20190725|B1
50||A101|CIG|Review and analyze communications from Cristina Torres from EDN
Consulting Group regarding information exchange and evaluation of their
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||547|F|0.30||66.00|20190725|B1
50||A101|CIG|Review and analyze communications from Simone Cataldi regarding
informal exchange of information, information sent and pending information to be
sent. Update case information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||548|F|0.40||88.00|20190725|B1
50||A101|CIG|Review and analyze communications from Melissa Dominguez and Yarimel
Viera regarding informal exchange process, sampling request and extension of time to
provide necessary information.  Draft communication for Bob Wexler regarding

Exhibit G-2 July 502814.TXT

sampling request and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||549|F|0.50||110.00|20190725|B
150||A101|CIG|Review relevant documents and prepare for telephone conference with
Bob Wexler and Attorney Edgardo Rivera regarding informal information exchange for
vendor Centro de Terapia Integral Crecemos|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||550|F|0.80||176.00|20190725|B
150||A101|CIG|Telephone conference with Bob Wexler and Edgardo Rivera regarding
informal information exchange, revised information request, confidential information
and other matters.  Draft communication summarizing main agreements reached and next
steps moving forward regarding information exchange.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||551|F|0.40||112.00|20190726|B
150||A107|AGE|Receive and reply to email from counsel for Carnegie Learning, Inc. -
Adv. Proc. 19-00108  - regarding their interest in participating in the information
exchange.  Notified DGC.  Updated our records.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||552|F|0.40||112.00|20190726|B
150||A107|AGE|Receive and reply to email from counsel for Arcos Dorados Puerto Rico,
LLC - Adv. Proc. 19-00070 - regarding their interest in participating in the
information exchange.  Notified DGC.  Updated our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||553|F|1.00||280.00|20190726|B
150||A108|AGE|[PREPA] Telephone conference with Rosa Sierra regarding communication
from counsel for adversary proceeding vendor WEG.  Receive and review related
document (reference to Procedures Order).  Prepare and send response to counsel for
WEG.  Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||554|F|0.30||84.00|20190729|B1
50||A107|AGE|Receive and analyze email from adversary proceeding vendor WG
Computers.  Verified records and confirmed this matter is assigned to CST.  Reply
advising and copying team at CST.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||555|F|0.30||84.00|20190729|B1
50||A107|AGE|Email from counsel for adversary proceeding vendor Hospira (Adversary
Proceeding 19-00186 LTS) regarding this matter.  Verified records and confirmed this
matter is assigned to CST.  Reply advising and copying team at
CST.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||556|F|0.20||56.00|20190730|B1
50||A104|AGE|Receive and read email exchange with tolling agreement vendor Roche
Diagnostics.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||557|F|0.30||84.00|20190730|B1
50||A107|AGE|Email from law firm representing tolling agreement vendor Transporte
Escolar SS regarding need for check numbers.  Email to DGC requesting
information.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||558|F|0.30||28.50|20190730|B1
50||A108|YV|Receive telephone call from attorney Manuel J. Rivera Rodriguez, legal
representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding
filed, requesting assistance with the process of uploading documents into
box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||559|F|0.20||19.00|20190730|B1

Exhibit G-2 July 502814.TXT

50||A108|YV|Receive and analyze email from attorney Manuel J. Rivera Rodriguez, legal representative of Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, confirming he has access to box in order to start uploading the requested evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||560|F|0.20||19.00|20190730|B1
50||A108|YV|Receive and analyze an email from BI Incorporated, vendor with adversary proceeding filed, requesting additional time to exchange information and a box link for the uploading of documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||561|F|0.30||28.50|20190730|B1
50||A108|YV|Create a box link for BI Incorporated, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||562|F|0.30||28.50|20190730|B1
50||A108|YV|Create a box link for Clinica de Terapias Pediatricas, vendor with adversary proceeding filed, and sent it via email for them to be able to start with the exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||563|F|1.00||220.00|20190731|B
150||A109|CIG|Conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||564|F|0.50||110.00|20190731|B
150||A109|CIG|Review relevant information regarding cases assigned for PROMESA infromal resolution process management in preparation of conference with Alberto Estrella and Yarimel Viera to discuss case administration process and discuss status of avoidance action claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||565|F|0.30||84.00|20190711|B1
55||A104|AGE|Read Minutes from today's hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||566|F|3.20||896.00|20190723|B
155||A101|AGE|Meeting with team in preparation for tomorrow's hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||567|F|1.80||504.00|20190723|B
155||A101|AGE|Receive and analyze Agenda of Matters Scheduled for the Hearing on July 24-25 2019 [Docket No. 8183], 55 pages long.  Subsequently received (after hours) Amended Agenda, which was changed in light of protests going on in Puerto Rico.  Arrange for printing in the morning in time for hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||568|F|6.00||1680.00|20190724|
B155||A109|AGE|Go to the office to get printed copies of the Amended Agenda prior to the hearing.  Travel with Brown Rudnick team to the Courthouse and attend Omnibus hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||569|F|6.00||1680.00|20190724|
B155||A109|KCS|Appear for Omnibus hearing at the USDC in Hato Rey.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||570|F|0.80||224.00|20190726|B
155||A103|AGE|Receive and cursory review of transcript of Wednesday's hearing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||571|F|6.00||1680.00|20190722|

Exhibit G-2 July 502814.TXT

B160||A103|KCS|Compete draft of Second Interim Fee
Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||572|F|0.40||112.00|20190723|B
160||A104|KCS|Receive and analyze Notice OF (A) WITHDRAWAL OF OBJECTION TO
PROOF OF CLIAMS NO10954 AND (B) SUBMISSION OF AMENDED EXHIBITS TO THE FIFTIETH
OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT
CLIAMS (ECF NO.7278) relative to [7278] Debtor's Omnibus Objection to Claims
FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO
DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO (Attachments - # (1) Exhibit
Exhibit D (Proposed Order) and Exhibit A (English and Spanish Version of Schedule of
Claims Subject to the Fiftieth Omnibus Objection)) filed by the COMMONWEALTH OF
PUERTO RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||573|F|0.10||28.00|20190723|B1
60||A104|KCS|Receive and analyze MOTION - Response of Debtors to the Objection of
Certain Defendants to the Superseding Status Report of Debtors and Alternative
Proposed Case Management Order of Debtors and Certain Defendants in Connection with
Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297,
19-362, 19-363, 19-364 and 19-365 relative to [8176] Objection filed by Financial
Guaranty Insurance Company filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||574|F|0.10||28.00|20190723|B1
60||A104|KCS|Receive and analyze Notice of Presentment - Certificate of No Objection
and Request for Entry, Without a Hearing, of Order Granting Objection of Puerto Rico
Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies
Master Fund, Ltd. (Claim No. 114500) relative to [7418] Debtor's Individual
Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to
Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No.
114500) filed by PUERTO RICO SALES TAX FINANCING
CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||575|F|0.30||84.00|20190723|B1
60||A104|KCS|Receive and analyze Notice of Presentment Certificate of No Objection
and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus
Objections to Claims. relative to [7244] Debtor's Omnibus Objection to Claims
Thirty-Sixth Omnibus Objection (Non-Substantive) of ERS OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, [7245] Debtor's Omnibus Objection to Claims
Thirty-Seventh Omnibus Objection (Non-Substantive) of the ERS OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO, [7247] Debtor's Omnibus Objection to Claims
Thirty-Eighth Omnibus Objection of the Puerto Rico HTA and ERS of the Government of
the Commonwealth of Puerto Rico , [7249] Debtor's Omnibus Objection to Claims
Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico HTA and ERS of the
Government of the Commonwealth of Puerto Rico, [7250] Debtor's Omnibus Objection to
Claims Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico HAT and
ERS of the Government of the Commonwealth of Puerto Rico to Duplicate, [7252]
Debtor's Omnibus Objection to Claims Forty-Second Omnibus Objection of the Puerto
Rico HTE and ERS, [7258] Debtor's Omnibus Objection to Claims Forty-Third Omnibus
Objection of the Puerto Rico HTA and ERS, [7265] Debtor's Omnibus Objection to
Claims Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico HTA and ERS, [7281] Debtor's Omnibus Objection to Claims

Exhibit G-2 July 502814.TXT

Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, [7282] Debtor's Omnibus Objection to Claims Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7284] Debtor's Omnibus Objection to Claims Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7285] Debtor's Omnibus Objection to Claims Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7290] Debtor's Omnibus Objection to Claims Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [7291] Debtor's Omnibus Objection to Claims Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12 # (13) Exhibit 13 # (14) Exhibit 14) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||576|F|1.50||420.00|20190731|B 160||A104|KCS|Receive and edit June 2019 billing entries.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||577|F|0.20||56.00|20190731|B1 60||A104|KCS|Receive and analyze email from Charles Brown claiming that he is not counsel for Goldman Sachs Assets Management and is not authorized to receive service on their behalf.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||578|F|0.30||84.00|20190701|B1 80||A104|AGE|Receive and analyze CD with responsive data for 4 vendor clients of McConnell Valdez law firm.  Task Y. Viera with processing and sharing with the team at DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||579|F|0.40||112.00|20190701|B 180||A107|AGE|Hold teleconference with Rosa Sierra regarding Quest Laboratories. Docket matter for follow up.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||580|F|1.00||280.00|20190701|B 180||A103|AGE|Receive and analyze GO Group First and Second Document Requests. Review draft responses and consented to having our signature affixed to the same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||581|F|0.30||66.00|20190701|B1 80||A104|CIG|Review, analyze and respond to communication sent by Robert Wexler regarding Worldnet [TOLLING AGREEMENT] vendor summary and information

Exhibit G-2 July 502814.TXT

request.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||582|F|1.00||220.00|20190701|B
180||A104|CIG|Review and analyze communications sent by Bob Wexler regarding pending
information to be sent by C. Conde Law regarding vendors represented by the firm as
agreed in meeting held in PR. Consider next steps for all vendors represented by
such firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||583|F|0.40||88.00|20190701|B1
80||A104|CIG|Review and analyze communication and attachments sent by Hector Laboy
regarding informal exchange of information for Centro Avanzado de Patología del
Habla.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||584|F|1.00||220.00|20190701|B
180||A104|CIG|Review and analyze communication sent by Herman Cestero regarding
vendor 800 Ponce de Leon, in relation to lease agreement with ADSEF and possible
dismissal arguments.  Review and analyze attached documents including letter to
Estrella LLC, lease agreement and documents related to the registry in the
Comptroller's office.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||585|F|0.50||110.00|20190701|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler including Modified
information request for Clinica de Terapia Horizonte [Tolling Agreement].  Consider
additional factors regarding HIPPA protected information and how to proceed with
this type of sensitive information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||586|F|0.60||132.00|20190701|B
180||A104|CIG|Review and analyze communications sent by Ivan Castro and Bob Wexler
regarding vendors represented by counsels from ALB and extension of time grated to
provide information.  Update case information accordingly for applicable
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||587|F|0.30||66.00|20190701|B1
80||A104|CIG|Review and analyze communications sent by Cristina Torres Casiano and
Bob Wexler regarding information requests, vendor overview and possible need to
re-schedule meeting with EDN Consulting.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||588|F|0.50||110.00|20190701|B
180||A104|CIG|Review and analyze vendor overview and modified information request
sent by Bob Wexler regarding EDN consulting group.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||589|F|0.30||66.00|20190701|B1
80||A104|CIG|Review and analyze communications sent by Bob Wexler regarding
extension of deadline to provide information and approach to reduce possible amount
of information requested from vendor Trinity Services Inc. [TOLLING
AGREEMENT]|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||590|F|0.50||110.00|20190701|B
180||A104|CIG|Review and analyze communications sent by Bob Wexler regarding
confidential patient information and proposed information request modification and
sample approach along with attached excel document for Clinica de Terapias
Horizonte. [Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||591|F|0.60||132.00|20190702|B
180||A104|CIG|Review relevant information and documents to prepare for personal
conference with EDN Consulting Group.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||592|F|0.50||110.00|20190702|B

Exhibit G-2 July 502814.TXT

180||A104|CIG|Review and analyze relevant information and documents to prepare for
personal conference with Olein Recovery Corporation.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||593|F|0.20||44.00|20190702|B1
80||A104|CIG|Draft communication for Yarimel Viera and C. Conde Law regarding
information requested for tolling vendor Braxton School of Puerto
Rico.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||594|F|2.00||440.00|20190702|B
180||A109|CIG|Conference with representatives of EDN Consulting Group regarding
information exchange process. Consider next steps regarding information exchange and
necessary actions from vendor and DGC.  Draft and circulate communication with
summary of main points discussed at the meeting.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||595|F|2.00||440.00|20190702|B
180||A109|CIG|Conference with representatives of Casa Grande Interactive
Communications to discuss information exchange process, informal resolution process
and different phases of potential litigation.  Consider next steps regarding vendor
requests and draft summary of meeting and circulate to working group.
|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||596|F|0.50||110.00|20190702|B
180||A104|CIG|Review relevant information and documents to prepare for personal
conference with Casa Grande Interactive Communications.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||597|F|1.80||396.00|20190702|B
180||A109|CIG|Conference with Olein Recover Corporation representatives to discuss
particular issues regarding billing and invoicing in their industry, dealings with
goverment accounts, the informal resolution process and the exchange of information.
 Consider next steps for vendor to commence exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||598|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze email from Tristan Axelrod to the Clerk of the
Court seeking clarification relative to issuance of
summonses.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||599|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze Stipulation regarding DRA parties' motion and
Memorandum of Law regarding their request to lift the automatic stay at 7643.  [DN
7822]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||600|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze Joint Motion in AP #19-65 establishing litigation
schedule. [DN 10]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||601|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Joint Motion in AP #19-185 establishing litigation
schedule. [DN 6]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||602|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Joint Motion in AP #19-172 establishing litigation
schedule. [DN 5]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||603|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Joint Motion in AP #19-191 establishing litigation

Exhibit G-2 July 502814.TXT

schedule. [DN 6]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||604|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Order regarding Participation for the 7/11/2019
hearing.  [DN 7826]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||605|F|0.30||84.00|20190703|B1
80||A104|KCS|Receive and analyze email from Rosa Sierra relative to signing off by
other parties in the case. Send email relative to the same. Receive and review the
replies where everyone signed off on the motion.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||606|F|0.50||140.00|20190703|B
180||A104|KCS|Receive and analyze email from Tristan Axelrod relative to filing a
motion to voluntarily dismiss two additional defendants.  Read and analyze the
motion for compliance with local rules.  File the same in AP#
19-0282.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||607|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze MOTION for Partial Joinder of Official Committee of
Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico to
Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay ECF
No. 7176.[DN 7826]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||608|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Order approving Stipulation regarding DRA parties'
motion and Memorandum of Law regarding their request to lift the automatic stay at
7643.  [DN 7832]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||609|F|0.10||28.00|20190703|B1
80||A104|KCS|Receive and analyze Order granting motion to voluntarily dismiss two
additional defendants.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||610|F|0.40||112.00|20190703|B
180||A104|KCS|Receive and analyze email from Rosa Sierra enclosing the Informative
Motion on amended procedures in compliance with order for compliance with local
rules and file the same in case no. 17-3567 at DN 604.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||611|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze email from Rosa Sierra enclosing the Informative
Motion on amended procedures in compliance with order for compliance with local
rules and file the same in case no. 17-3566 at DN 635.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||612|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze email from Rosa Sierra enclosing the Informative
Motion on amended procedures in compliance with order for compliance with local
rules and file the same in case no. 17-3283 at DN 7833.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||613|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze email from Rosa Sierra enclosing the Informative
Motion on amended procedures in compliance with order for compliance with local
rules and file the same in case no. 17-4780 at DN 1431.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||614|F|0.20||56.00|20190703|B1
80||A104|KCS|Receive and analyze email from Rosa Sierra enclosing the Informative

Exhibit G-2 July 502814.TXT

Motion on amended procedures in email to Prime Clerlk for service together with summons and complaints upon defendants|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||615|F|0.50||110.00|20190703|B 180||A104|CIG|Review and analyze communication seny by Attorney Angel Sosa representing vendor Ediciones Santillana regarding summary of meeting held with said attorney and Bob Wexler at Estrella LLC on June 27, 2019. Consider next steps regarding vendor requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||616|F|1.20||264.00|20190703|B 180||A104|CIG|Review and analyze communication and attachment sent Worldnet Communications' [Tolling Agreement] counsel Mr. Marxuach regarding informal resolution process, legal issues raised regarding avoidance actions and the tolling agreement signed by the vendor.  Draft response for vendor and forward relevant information to DGC.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||617|F|0.40||88.00|20190703|B1 80||A104|CIG|Review and analyze communication and attachment sent by William Alemañy regarding payments received by Ecolift and other matters related to the informal exchange of information process for clients requested by C. Conde Law.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||618|F|0.50||110.00|20190703|B 180||A104|CIG|Review and analyze communication seny by Attorney Angel Sosa representing vendor Ediciones Santillana regarding summary of meeting held with said attorney and Bob Wexler at Estrella LLC on June 27, 2019. Consider next steps regarding vendor requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||619|F|1.00||220.00|20190703|B 180||A103|CIG|Consider information obtained from meeting with vendor and draft a summary of the main issues regarding the production of information by Olein Recovery Corporation.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||620|F|0.50||110.00|20190703|B 180||A104|CIG|Review and analyze several communications sent by Clinica Terapia Horizonte [Tolling Agreement] regarding explanation of all documents and efforts required to produce information requested and steps necessary to avoid sharing protected information.  Review sample exhibits attached.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||621|F|0.20||44.00|20190703|B1 80||A104|CIG|Review and analyze communication sent by Jose Gonzalez Irizarry to inform about his withdrawal as counsel for vendor J. Saad Nazer.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||622|F|0.50||110.00|20190705|B 180||A104|CIG|Telephone conference with J. Saad Nazer Inc [Tolling Agreement] representatives to discuss information exchange and other matters regarding informal resoution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||623|F|1.00||220.00|20190705|B 180||A103|CIG|Review and analyze communication sent by Attorney Arturo Gonzalez regarding vendor E. Cardona & Associados, Inc. and its business practice, its assesment of the case and to request a meeting to discuss the informal resolution process for PROMESA avoidance actions.  Review and analyze several related communications and coordinate conference with representatives from vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||624|F|0.30||84.00|20190708|B1
80||A108|AGE|Email exchange with DGC team regarding request from adversary
proceeding vendor Computer Learning Centers (19-0055).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||625|F|0.30||66.00|20190708|B1
80||A108|CIG|Review and respond to communications sent by representatives of Roche
Diagnostics and coordinate telephone conference to discuss matters related to
voluntary exchange of information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||626|F|0.50||110.00|20190708|B
180||A108|CIG|Analyze letter sent by Grainger Caribe Inc regarding request for
dismissal of avoidance action against vendor.  Review and consider several
communications addressing issue raised in original letter and strategy to address
concerns.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||627|F|0.70||154.00|20190708|B
180||A108|CIG|Telephone conference with J. Saad Nazer representatives to discuss
information exchange, possible sampling methodology and related matters.  Draft
subsequent communication for DGC regarding conversation with Mr. Nazer.  Draft
communication for Estrella working team with updated
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||628|F|0.30||66.00|20190709|B1
80||A104|CIG|Analyze communications and documents sent by Miguel Nazario and Bob
Wexler regarding Trinity Services informal information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||629|F|0.30||66.00|20190709|B1
80||A104|CIG|Analyze communications sent by Lucy Caraballo and Yarimel Viera
regarding information exchange for vendor Centro de Evaluación y Terapia del
Sur-Este.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||630|F|0.30||66.00|20190709|B1
80||A104|CIG|Analyze communications sent by Arturo Morales and Yarimel Viera and
coordinate meeting with representatives of E. Cardona & Asociados to discuss
informal resolution process and information exchange.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||631|F|1.00||220.00|20190709|B
180||A107|CIG|Telephone conference with Kevin Collins and David Powlen
representatives of Roche Diagnostics to discuss informal resolution process,
information exchange and other related matters. (Tolling
Agreement)|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||632|F|0.50||110.00|20190709|B
180||A107|CIG|Review and analyze relevant documents and information to prepare for
meeting with representatives from Roche Diagnostics (Tolling
Agreement).|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||633|F|0.30||84.00|20190710|B1
80||A107|AGE|Receive and analyze email from Rosa Sierra regarding adversary
proceeding vendor Great Educational Services Corporation, which is in bankruptcy.
Update our records to reflect not to contact.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||634|F|1.00||220.00|20190710|B
180||A104|CIG|Review and analyze communication sent by Hector Laboy from vendor

Exhibit G-2 July 502814.TXT

Centro Avanzado de Patología del Habla regarding the contents of the order entered in the PROMESA case approving case management motion and effect on informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||635|F|1.00||220.00|20190711|B 180||A108|CIG|Review relevant communications sent by representatives of Centro Avanzado de Patología y Terapia del Habla (CAPTHA) and other related communications to prepare for communication with vendor representative.  Telephone conference with Hector Laboy representing CAPTHA to discuss informal exchange of information, motion to approve litigation, case management and settlements in avoidance actions and other related matters. Draft communication summarizing telephone conversation for working group.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||636|F|2.00||440.00|20190711|B 180||A104|CIG|Review and analyze motion to establish litigation case management procedure and establish procedures for approval of settlements.  Consider contents of motion and need for action to discuss with vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||637|F|1.00||220.00|20190711|B 180||A108|CIG|Meeting with Arturo Gonzalez Martin to discuss informal information exchange, case management issues and other related matters for vendors E. Cardona & Asociados and Mendez & Co.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||638|F|0.50||110.00|20190711|B 180||A108|CIG|Review and analyze communications and docuemnts sent by attorney Arturo Gonzalez Martin to prepare for meeting with said representative of E. Cardona & Asociados.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||639|F|0.50||140.00|20190712|B 180||A103|AGE|Read and review document request to the two objecting ad hoc bondholder groups.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||640|F|0.70||154.00|20190712|B 180||A103|CIG|Analyze communication sent by representatives of Allied Waste regarding information exchange and possible deadline extension to produce information.  Analyze several related communications to address requests in original communication.  Draft communication in response to requests and to address recurring issues raised by vendors regarding sampling of data to be provided by vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||641|F|0.40||88.00|20190712|B1 80||A107|CIG|Review and analyze communications sent by Robert Wexler regarding information exchange with Casa Grande Interactive.  Draft communication regarding extension of time to produce modified information request.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||642|F|0.50||110.00|20190712|B 180||A107|CIG|Telephone conference with Mr. Saad Nazer [Tolling Agreement] regarding informal resolution process, information exchange and information to be submitted.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||643|F|0.40||88.00|20190712|B1 80||A107|CIG|Review and analyze communications sent by Rosa Sierra from Brown Rudnick and Vendor Action Procedures and Settlement Authority order to prepare for upcomming service of summons of complaints and to continue with informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||644|F|0.30||66.00|20190712|B1
80||A107|CIG|Review and analyze communication by Cristina Torres regarding ongoing
exchange of information with EDN Consulting group. Update case management
data.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||645|F|0.40||88.00|20190712|B1
80||A107|CIG|Review and analyze communications sent by Jennifer Wood from DGC
regarding modified information request for E. Cardona & Associates and Mendez & Co.
Review attached modified information request table and consider information
requested from vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||646|F|2.00||440.00|20190712|B
180||A107|CIG|Analyze order granting litigation case management procedures and
procedures for approval of settlements and related communications regarding same.
Summarize key deadlines included in the order.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||647|F|0.40||88.00|20190712|B1
80||A107|CIG|Draft communication regarding extension of time to produce information
for Roche Diagnostics [Tolling Agreement].  Analyze follow up communications sent by
representatives of said vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||648|F|0.50||110.00|20190712|B
180||A107|CIG|Telephone Conference with Miguel Marxuach representative of Worldnet
[Tolling Agreemen] regarding informal information exchange and possible extension of
deadline to produce information and details about tolling agreement.  Draft
communication for DGC working group with necessary actions related to avoidance
action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||649|F|0.50||110.00|20190712|B
180||A107|CIG|Review and analyze PROMESA Vendor Avoidance Action Service Package
draft.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||650|F|0.40||88.00|20190715|B1
80||A104|CIG|Analyze communication and information sent by Nayda Perez Roman
regarding IBM vendor information request and follow up items regarding prior meeting
with vendor's counsel|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||651|F|0.30||66.00|20190715|B1
80||A104|CIG|Review and analyze letter for the service of complaints to be sent to
vendors regarding informal resolution process.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||652|F|0.30||66.00|20190715|B1
80||A104|CIG|Analyze communication and information sent by Nivia Maldonado regarding
informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||653|F|0.80||224.00|20190716|B
180||A103|AGE|Receive and analyze documents shared by DCG in preparation for
teleconference tomorrow to do a Dry Run On Clearing Vendors -Review Specific Sample
Vendor Clear Packages, including 3 vendors.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||654|F|0.30||66.00|20190716|B1
80||A104|CIG|Review and analyze communication sent by Angel Sosa regarding pending
deliverables, agreements reached in prior meetings and the modified information
requests for vendor Carvajal Education, Inc.|66-0554116|220.00|Infante ,
Carlos|AS|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||655|F|0.30||66.00|20190716|B1
80||A104|CIG|Review and analyze communications related to vendor Camera Mundi, Inc.
[Tolling Agreement] regading request to submit sampling of information and extension
of time to complete informal exchange of information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||656|F|0.60||132.00|20190716|B
180||A104|CIG|Review and analyze several communications regarding multiple vendors
represented by ALB lawfirm and the limited access to information for their cases due
to situation with Department of Education.  Review relevant communications
discussing how to address information exchange regarding such vendors and possible
actions needed to access necessary information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||657|F|0.50||110.00|20190716|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler regarding status
of modified information requests, intake and analysis of information.  Consider
information and update case management information as
applicable.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||658|F|0.30||66.00|20190716|B1
80||A104|CIG|Review and analyze communication sent by Angel Sosa regarding pending
deliverables, agreements reached in prior meetings and communications and the
modified information requests for vendor Ediciones Santillana,
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||659|F|0.80||224.00|20190717|B
180||A104|AGE|Receive and analyze email exchange from counsel for 25 school bus
companies with the Department of Education.  Receive and review reply email from
attorney Nolan Portalatin Cepeda, in house counsel for the Department of Education.
Emailed attorney Portalatin to make ourselves available should he have any question
or comment.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||660|F|1.50||420.00|20190717|B
180||A103|AGE|Participate in teleconference tomorrow to do a Dry Run On Clearing
Vendors -Review Specific Sample Vendor Clear Packages.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||661|F|1.50||330.00|20190717|B
180||A109|CIG|Telephone conference with Claims Special Committee working group to
discuss status of avoidance actions, pending issues and next
steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||662|F|0.30||66.00|20190717|B1
80||A104|CIG|Review and analyze communication sent by PDCM Associates and draft
communication for CST and DGC regarding information included
therein.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||663|F|0.30||66.00|20190717|B1
80||A104|CIG|Review and analyze several communications sent by EDN Consulting Group
representatives regarding information provided and analysis of
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||664|F|0.20||44.00|20190717|B1
80||A104|CIG|Review and analyze communication sent by Edward Amador from Data Acces
Communications regarding informal exchange of information.|66-0554116|220.00|Infante
, Carlos|AS|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||665|F|0.30||66.00|20190718|B180||A104|CIG|Review and analyze communication sent by Att. Cruz Jové requesting extension of time to provide the requested documents to participate in the informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||666|F|0.50||110.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent by Att. Eldia Diaz Olmo regarding vendor Arieta & Son Assurance Corporation, the information they have provided and the analysis of such information. Draft communication to discuss next steps related to vendor's information exchange process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||667|F|0.50||110.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent by Att. Edgardo Rivera regarding vendor Barreras Inc.'s compliance with the informal exchange of information.  Review documents submitted by vendor regarding contractual relationship with Department of Education.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||668|F|0.30||66.00|20190718|B180||A104|CIG|Draft communication for Att. Angel Sosa regarding the process to upload information requested and the request for extension of time to provide the relevant information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||669|F|0.30||66.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent by Jose Molina Cacho regarding Distribuidora Blanco, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||670|F|0.50||110.00|20190718|B180||A109|CIG|Telephone conerence with Attorney Angel Sosa regarding modiefied information request and informal resolution process.  Draft communication to request access to portal to upload information by vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||671|F|0.30||66.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent Mariana Hernandez regarding Abacus Educational Services, Corp. regarding information provided to DGC and next steps to conclude the evaluation of documents.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||672|F|0.70||154.00|20190718|B180||A104|CIG|Review and analyze communication sent by Mrs. Oneida Rodriguez from the Centro de Servicios Terapauticos Inc, regarding information provided for resolution process and proof of claim filed in the PROMESA case.  Review Proof of claim and related documents and consider possible relation to aviodance action.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||673|F|0.40||88.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent by Miguel Rodriguez Marxuach regarding Worldnet's requests for modified information and other related matters.  Draft communication for DGC to follow up on status of Worldnet's modified information requests and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||674|F|0.30||66.00|20190718|B180||A104|CIG|Review and analyze communication and letter sent by Att. Damaris Quiñones Vargas and regarding IKON Solutions Inc. [Tolling Agreement] information and next steps to analyze supporting documentation.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-2 July 502814.TXT
20190731|502814|1600|01001|78595.42|20190701|20190731||675|F|0.30||66.00|20190718|B1
80||A104|CIG|Review and analyze communications sent by Att. Cristina Fernandez
Rodriguez regarding vendor Cesar Castillo, Inc. [Tolling Agreement] informal
exchange of information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||676|F|1.40||392.00|20190719|B
180||A104|AGE|Receive and analyze documents produced by Holsum.  After this review,
task Y. Viera with processing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||677|F|0.30||66.00|20190719|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella regarding
status of Caribbean Restaurant case.  Draft communication for DGC regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||678|F|0.20||44.00|20190719|B1
80||A104|CIG|Review and analyze communications sent by J. Saad Nazer and Robert
Wexler regarding information exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||679|F|0.50||110.00|20190719|B
180||A107|CIG|Review, analyze and respond to several communications regarding Centro
Medico del Turabo.  Coordinate meeting with vendor representative Attorney
Baralt.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||680|F|0.40||88.00|20190722|B1
80||A104|CIG|Review and analyze communication from Bob Wexler to C. Conde Law
representatives by response to questions raised regarding vendors represented by
them and documentation provided by them.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||681|F|0.70||154.00|20190722|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler addressing issues
related to several vendors and modified information requests.  Consider actions
taken by DGC and effect on status of different avoidance claims and tolling
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||682|F|0.60||168.00|20190723|B
180||A103|AGE|Email from Rosa Sierra regarding the 2 adversary proceeding vendors
represented by John Mudd.  Search for records.  Confirmed that his clients have not
produced records yet.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||683|F|0.30||84.00|20190723|B1
80||A108|AGE|Receive and analyze email from Robert Wexler (DGC) to local counsel
team regarding follow up calls and e-mails from vendors and
analysis.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||684|F|0.30||66.00|20190723|B1
80||A104|CIG|Conference with Francisco Ojeda to analyze and discuss applicability of
Puerto Rico law and procedural rules to PROMESA adversary procedings and other
relatated matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||685|F|0.90||198.00|20190723|B
180||A107|CIG|Review and analyze communications and documents to prepare for
regarding upcomming conference with Edgardo Rivera.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||686|F|0.20||44.00|20190724|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi to the
Department of Education regarding access to documentation necessary for the vendors
represented by his firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||687|F|0.50||110.00|20190724|B

Exhibit G-2 July 502814.TXT

180||A104|CIG|Review and analyze communication sent by Bob Wexler to Worldnet
including modified information request.  Review attached documentation and consider
prior communications sent by the vendor's legal representative Miguel Rodriguez
Marxuach.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||688|F|0.30||84.00|20190725|B1
80||A104|KCS|Receive and analyze Amended Complaint to be filed for compliance with
local rules in AP #19-086.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||689|F|0.50||110.00|20190725|B1
80||A104|CIG|Conference with Francisco Ojeda to discuss possible tolling of
avoidance action pursuant to section 546 of the Bankruptcy Code, equitable tolling
principles and consent requirements to perfect a valid contract according to Puerto
Rico Law.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||690|F|1.30||364.00|20190726|B
180||A107|AGE|[PREPA] Receive and analyze email and letter from counsel for
adversary proceeding vendor WEG.  Share with Rosa Sierra to discuss response to
specific request for confirmation.  Telephone conference with Rosa Sierra to
discuss.  Prepare response to counsel.  Update our records.  Forward to DGC for them
to update records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||691|F|0.80||224.00|20190726|B
180||A104|AGE|Receive and analyze email exchange between Rosa Sierra and John Mudd
regarding stipulation on extension of time for Adv. Proc. Nos. 19-00041 and
19-00094.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||692|F|1.30||364.00|20190726|B
180||A104|AGE|Work on the matter of adversary proceeding against vendor Empresas
Loyola, matter with is in litigation.  Update records.  Read the Answer to the
Complaint.  Discuss strategy going forward.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||693|F|0.50||110.00|20190726|B
180||A104|CIG|Review and analyze communication sent by DGC regarding modified
information request for Cabrera Auto.  Draft communication for Cabrera Auto
regarding modified information request and telephone conference with Melissa
Dominguez to discuss same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||694|F|0.30||66.00|20190726|B1
80||A104|CIG|Review and analyze communication sent by Mrs. Carol Pereira regarding
inquiries about informal exchange of information and modified information requests
by tolling vendor Transporte Escolar.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||695|F|0.40||112.00|20190727|B
180||A107|AGE|Receive and reply to email from counsel for tolling vendor Transporte
Escolar S S, requesting copy of date.  Search for and sent them Exhibit
I.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||696|F|1.40||392.00|20190729|B
180||A104|AGE|Update records for avoidance action vendor cases that have docket
activity.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||697|F|0.40||112.00|20190729|B
180||A107|AGE|Read letter from counsel for tolling agreement vendor National
Building Maintenance Corp.  Assign matter to C. Infante and task him with follow up
with DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||698|F|0.30||66.00|20190729|B1

Exhibit G-2 July 502814.TXT

80||A109|CIG|Review and analyze several communications sent by Karol Pereira
regarding information request, exchange of information and documents to be provided
by vendor Transporte Escolar [Tolling Agreement] for informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||699|F|0.40||88.00|20190729|B1
80||A109|CIG|Review and analyze sample summons for adversary proceeding for
avoidance actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||700|F|0.70||154.00|20190729|B
180||A109|CIG|Review and analyze Fee Examiner's Letter Report regarding First
Interim Fee Application for Local Counsel.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||701|F|0.50||110.00|20190729|B
180||A109|CIG|Review and analyze communication sent William Figueroa from WF
Computer Services Inc. regarding letter sent about avoidance action litigation.
Review attached letter regarding same matter.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||702|F|1.50||330.00|20190729|B
180||A109|CIG|Review and analyze communication sent by Hector laboy representing
Centro Avanzado Patología & Terapia del Habla Inc., regarding clarification about
the informal resolution process, the complaint being served and additional
correspondences received from the PROMESA debtors.  Review and analyze attached
summons and complaint and contact vendor representative to clarify doubts regarding
informal resolution process and effect of complaint.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||703|F|0.40||88.00|20190729|B1
80||A109|CIG|Review and analyze communication from Gladys Betancourt from Casa
Grande Interactive and draft communication for DGC regarding status of modified
information requesta nd other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||704|F|0.50||140.00|20190730|B
180||A107|AGE|Receive and reply to email from Luis Casas Meyer, counsel for
adversary proceeding vendor BI Incorporated regarding extension to time and inquiry
whether production could be on a rolling basis.  Tasked Y. Viera with sending secure
link to Box. Receive email from Y. Viera with same.  Update our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||705|F|1.00||280.00|20190730|B
180||A104|AGE|Review and analyze email received from counsel (Simone Cataldi) for
multiple transportation tolling and adversary proceeding vendors regarding need for
additional time.  Subsequent related emails.  More substantive email with their
legal research regarding certain information that they argue is not required from
these vendors.  Tasked Y. González with researching
matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||706|F|0.50||140.00|20190730|B
180||A108|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Clinica de Terapias Pediátricas, Inc., regarding method to transmit data for
the information exchange.  Update our records. Tasked Y. Viera with creating and
providing link in Box.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||707|F|0.30||84.00|20190730|B1
80||A108|AGE|Receive and analyze communications from tolling agreement vendor
Trinity Services, including modified request.|66-0554116|280.00|Estrella, Alberto

Case:17-03283-LTS   Doc#:10502-5   Filed:01/28/20   Entered:01/28/20 19:25:19   Desc:
Exhibit G-2   Page 77 of 82

Exhibit G-2 July 502814.TXT
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||708|F|2.30||644.00|20190730|B
180||A103|AGE|Receive and analyze final draft NDA for information exchange.
Detailed review.  Reply with comments and recommended edits. Discuss with colleague
K. Suria.  Receive email with final version, adopting our recommended
edits.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||709|F|1.00||280.00|20190730|B
180||A108|AGE|Email from adversary proceeding vendor 800 Ponce de Leon Corp., a
government landlord. Communicate with DGC as a resolution on this one was expected
last week.  Receive status report.  Communicate with Brown Rudnick regarding same.
Reply and update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||710|F|0.30||66.00|20190730|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding
progression of information exchange and other related matters and coordination of
telephone conference to discuss topic in greater detail.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||711|F|0.30||66.00|20190730|B1
80||A104|CIG|Review, analyze and respond to communications sent by Kevin Collins
representing Roche Diagnostics [Tolling Agreement] regarding modified information
request and additional extension of time to provide requested
documentation.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||712|F|0.40||88.00|20190730|B1
80||A104|CIG|Review and analyze several communications sent by Simone Cataldi and
Bob Wexler regarding vendors represented by ALB requesting extension of time to
provide modified information requested from vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||713|F|0.40||88.00|20190730|B1
80||A104|CIG|Review and analyze communication and attached documents sent by Bob
Wexler to attorney Miguel Nazario regarding modified information request for Trinity
Services [Tolling Agreement].  Consider next steps for exchange of information with
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||714|F|0.30||66.00|20190730|B1
80||A104|CIG|Review and respond to communications sent by Bob Wexler and Alberto
Estrella regarding informal exchange of information with Banco
Popular.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||715|F|0.60||132.00|20190730|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler to C. Conde and
Associates and attached documents regarding the modified information request of the
vendors represented by the firm, follow up conference call and other related
matters. Review response from attorney Luisa Valle from C. Conde Law and consider
next steps for the information exchange of the vendors represented by her
firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||716|F|0.30||84.00|20190731|B1
80||A107|AGE|Receive and analyze email from Charles Brown at Goodwin Law regarding
attempted service upon Goldman Sachs Asset Management Trading 37 in Adv. Proc. No.
19-00281.  Task K. Suria with handling.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||717|F|0.50||140.00|20190731|B
180||A108|AGE|Receive and analyze email from DGC to tolling agreement vendor

Exhibit G-2 July 502814.TXT

Transporte Escolar. Update records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||718|F|0.50||140.00|20190731|B
180||A103|AGE|Prepare NDA for use with tolling agreement vendor Cima Strategies.
Forward to their counsel for consideration.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||719|F|0.60||168.00|20190731|B
180||A107|AGE|Receive and reply to electronic communication from counsel for Forward
Learning.  Update records.  Notify DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||720|F|1.00||280.00|20190731|B
180||A107|AGE|Receive and reply to email from counsel representing adversary
proceeding vendor a Merck Sharp & Dohme.  Heard her voice mail.  Confirmed that they
will engage in the informal information exchange process.  Update our records.
Notify DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||721|F|1.00||280.00|20190731|B
180||A103|AGE|Generate list of vendors with no activity (segregated by tolling
agreement vendor and adversary proceeding vendor). Review and update files.  Share
with DGC and asked them to validate as there are vendors contacting them
directly.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||722|F|1.00||280.00|20190731|B
180||A105|AGE|Meet with Yarimel Viera and Carlos Infante to go over status of vendor
avoidance cases, review and create reports, and develop plan going
forward.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||723|F|0.50||110.00|20190731|B
180||A104|CIG|Review and analyze communications sent by Ivan Castro from ALB lawfirm
explaining the way transportation vendors submit documents and receive payment and
the School Transportation Systems Manual developed by the Department of
Education.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||724|F|0.20||44.00|20190731|B1
80||A104|CIG|Review and analyze communications sent by Bob Wexler regarding modified
information request status for vendor Casa Grande
Interactive.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||725|F|0.30||66.00|20190731|B1
80||A104|CIG|Review and analyze communications regarding Trasnporte Escolar SS
[Tolling Agreement] regarding cross-reference of payments and information required
for informal exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||726|F|0.20||44.00|20190731|B1
80||A104|CIG|Review and analyze communications scheduling telephone conference with
representatives from Banco Popular [Tolling Agreement].|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||727|F|1.00||220.00|20190730|B
180||A103|FOD|Continue draft of memorandum regarding tolling agreement, local
contract law and tolling of causes of action.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||728|F|5.00||1100.00|20190723|
B180||A103|FOD|Write memorandum regarding Puerto Rico's law of contract and its
application to the tolling agreement matter with Quest
Diagnostics.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||729|F|0.70||154.00|20190719|B

Exhibit G-2 July 502814.TXT

180||A104|FOD|Read and review electronic correspondence and documents regarding
PR-Quest Diagnostics tolling agreement controversy.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||730|F|0.50||140.00|20190709|B
190||A104|KCS|Receive and analyze Objection to Ad Hoc Committe motion on procedures
of claims objections for local rules compliance.  File the same
[7882].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||731|F|0.30||84.00|20190709|B1
90||A104|KCS|Receive and analyze Urgent Motion and Notice of motion for compliance
with local rules.  File the same [7887].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||732|F|0.30||84.00|20190701|B1
91||A106|KCS|Receive and analyze multiple emails relative to coordination with Clerk
of the Court for service of process in certain adversary proceedings
actions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||733|F|0.20||56.00|20190723|B1
91||A104|KCS|Receive and analyze Notice of Presentment - Notice of Filing and
Corresponding Certification Regarding Thirtieth Omnibus Objection (Non-Substantive)
of the Employee Retirement System of the Government of the Commonwealth of Puerto
Rico to Exact Duplicate Claims relative to [6279] Debtor's Omnibus Objection to
Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement
System of the Government of Puerto Rico to Exact Duplicate Claims. filed by THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al., [8136] Notice of Presentment - Notice of
Filing and Corresponding Certification Regarding Thirtieth omnibus Objection
(Non-Substantive) of the Employee Retirement System of the Government of the
Commonwealth of Puerto Rico to Exact Duplicate Claims relative to [6279] filed by
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
(Attachments- # (1) Attachment 1) filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||734|F|0.10||28.00|20190723|B1
91||A104|KCS|Receive and analyze ORDER GRANTING IN PART AND DENYING IN PART [8173]
Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial
Oversight and Management Board to Ambac Assurance Corporations and Financial
Guaranty Insurance Company's Reply Memorandum of Law in Support of their Motion
Concerning Applica filed by AMBAC ASSURANCE CORPORATION. STRIKING page 21 of DE
[8164] Sur-Reply filed by COMMONWEALTH OF PUERTO RICO. Signed by Judge Laura Taylor
Swain on 07/23/2019.(ct)|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||735|F|0.50||140.00|20190723|B
191||A104|KCS|Receive and analyze Amended Notice of Agenda Matters for July 24-25
Omnibus Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||736|F|0.20||56.00|20190723|B1
91||A104|KCS|Receive and analyze Informative Motion regading attendance of July
24-25 Omnibus Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190731|502814|1600|01001|78595.42|20190701|20190731||737|F|0.40||112.00|20190723|B
191||A104|KCS|Receive and analyze Brown Rudnick's proposed motion in complaince with
order and commented on the same. Draft email advising of the same.

Exhibit G-2 July 502814.TXT

c|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||738|F|0.50||140.00|20190723|B
191||A104|KCS|Receive and analyze court's order on motion to re-issue summonses in
AP#19-280.  Receive and review initial motion.  Telephone call with client
concerning advice of proper procedure.  Draft email with proper
procedure.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||739|F|0.20||56.00|20190723|B1
91||A103|KCS|Receive and analyze Order regarding procedures for Attendance of July
24-25 Omnibus Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||740|F|0.50||140.00|20190724|B
191||A103|KCS|Receive and analyze amended complaint for complaince with local law
and local rules in AP matter No. 19-361.  File the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||741|F|0.10||28.00|20190724|B1
91||A103|KCS|Receive and analyze Amended MOTION to inform the Lawful Constitutional
Debt Coalition's Request to be Heard at the July 24-25, 2019 Omnibus Hearing filed
by  Lawful Constitutional Debt Coalition.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||742|F|0.40||112.00|20190724|B
191||A103|KCS|Receive and analyze motion to seal document and file the same in AP
matter No. 19-281.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||743|F|0.40||112.00|20190724|B
191||A103|KCS|Receive and analyze motion to seal document and file the same in AP
matter No. 19-284.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||744|F|0.40||112.00|20190724|B
191||A103|KCS|Receive and analyze motion to seal document and file the same in AP
matter No. 19-355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||745|F|0.40||112.00|20190724|B
191||A103|KCS|Receive and analyze motion to seal document and file the same in AP
matter No. 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||746|F|0.50||140.00|20190724|B
191||A103|KCS|Discuss motion showing cause filed by Carol Ennis regarding the lack
of cause shown and suggested course of action in AP matter No. 19-280 with Clerk of
the Court and then with Rosa Sierra to amend motion show
cause.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||747|F|0.40||112.00|20190724|B
191||A103|KCS|Receive and analyze notice to dismiss for complaince with local rules
and file the same AP matter No. 19-356.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||748|F|0.40||112.00|20190724|B
191||A103|KCS|Telephone call with stateside counsel relative to the litigation
tactic to present motion for issuance of new summonses in AP matter No.
19-280.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||749|F|0.10||28.00|20190724|B1
91||A104|KCS|Receive and analyze order granting motion for issuance of new summonses
in AP matter No. 19-280.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||750|F|0.30||84.00|20190724|B1
91||A103|KCS|Receive and analyze Order on Stay of Proceedings and
Mediation|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||751|F|0.40||112.00|20190725|B

Exhibit G-2 July 502814.TXT

191||A104|KCS|Receive and analyze urgent motion to amend complaint in AP #19-086.
Email with changes to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||752|F|0.10||28.00|20190729|B1
91||A104|KCS|Receive and analyze Minutes of proceeding of July 30, 2019 relative to
several motions. [8331]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||753|F|0.10||28.00|20190729|B1
91||A103|KCS|Read and analyze motion in AP #19-357 for compliance with local
rules.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||754|F|0.20||56.00|20190729|B1
91||A103|KCS|Read and analyze motion withdrawing document in AP #19-355 for
compliance with local rules and file the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||755|F|0.10||28.00|20190729|B1
91||A104|KCS|Receive and analyze ORDER SETTING SUPPLEMENTAL BRIEFING SCHEDULE WITH
RESPECT TO MOTION IN LIMINE [DKT. NO. 1301 in 17-4780] relative to [7332] URGENT
MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA
INDUSTRIA ELECTRICA Y RIEGO (UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA
AUTORIDAD DE ENERGIA ELECTRICA (SREAEE), AND WINDMAR RENEWABLE ENERGY filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document (7942).
[8307]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||756|F|0.10||28.00|20190729|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [8301] Fourth Urgent Consented
Motion for Extension of Deadlines at [8251] Order Granting Motion filed by PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents [7449] MOTION
Motion for Payment of Administrative Expense Claim of Post Petition Executory
Contract Payments filed by NextGen Healthcare Inc. and Quality Systems, Inc.
[8306]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||757|F|0.20||56.00|20190729|B1
91||A104|KCS|Receive and analyze Reply to Response to Motion IN FURTHER SUPPORT OF
SOLUS URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK Relative to
[8233] Urgent motion SOLUS OPPOSITION TO U.S. BANKS MOTION TO QUASH AMENDED
DEPOSITION NOTICE, AND MEMORANDUM IN SUPPORT OF URGENT NEW MOTION TO COMPEL
PRODUCTION OF DOCUMENTS BY U.S. BANK filed by SOLA LTD, Solus Opportunities Fund 5
LP, Ultra Master LTD, Ultra NB LLC filed by  SOLA LTD, Solus Opportunities Fund 5
LP, Ultra Master LTD, Ultra NB LLC. [8309]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||758|F|0.30||84.00|20190729|B1
91||A103|KCS|Read and analyzes summons issued under seal.  Retrieve the same and
forward to client for service of process in AP #19-0284.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||759|F|1.00||280.00|20190718|B
191||A104|AGE|Email from Tristan Axelrod requesting assistance with the filing of
"Declaration of Brian Rosen in Support of GO Objection Stay Motion".  Review
document. Process and file Declaration.  Forward same to Prime Clerk for
noticing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||760|F|1.00||220.00|20190731|B
300||A103|YG|Analyze and review complaint, letters and other documents to research
issues regarding invoicing of schools transport.|66-0554116|220.00|González,
Yasthel|AS|[]

Exhibit G-2 July 502814.TXT

20190731|502814|1600|01001|78595.42|20190701|20190731||761|E|270.75||270.75|20190701
||E106||AGE|CourtDrive Invoice # 8BF0B14-0027 July 1, 2019- August 1,
2019.|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||762|E|35.00||35.00|20190701||
E107||KCS|Delivery by Max Delivery Service of Filing Fees List #3 to be filed in the
USDC in Hato Rey, PR.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||763|E|35.00||35.00|20190701||
E107||KCS|Delivery by Max Delivery Service of Filing Fees list #4 to be filed at
USDC of PR in Hato Rey.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||764|E|164.82||164.82|20190702
||E112||KCS|Court Fees for the Transcription of the Hearing held on 06/28/2019,
conducted at the New York District Court.   |66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||765|E|30.00||30.00|20190707||
E107||KCS|Delivery by Max Delivery Services of Filing Fee Payments for Cases
19-00147 & 19-00157 to be delivered at Clerk's office at USDC- Hato
Rey.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||766|E|30.00||30.00|20190710||
E107||KCS|Delivery by Max Delivery Services of Filing Fee Payments  to be delivered
at Clerk's office at USDC- Hato Rey.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||767|E|30.00||30.00|20190717||
E107||KCS|Delivery by Max Delivery Services of Filling Fees, Payments and List # 7,
to be Filed at the USDC-PR in Hato Rey, Puerto Rico.|66-0554116|1.00|Suria, Kenneth
C.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||768|E|28.00||2.80|20190718||E
101||AGE|Copy cost of Information Exchange Letters to Adversary Proceedings to
Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable & Responsible
Security.|66-0554116|0.10|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||769|E|27.80||27.80|20190718||
E108||AGE|Certified postage for sending Information Exchange Letters to Adversary
Proceedings to Valmont Industries, Inc., WEG Electric, Fulcro, Inc. and Reliable &
Responsible Security.|66-0554116|1.00|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||770|E|585.00||58.50|20190725|
|E101||AGE|Copy cost of five sets of Notice of Amended Agenda of Matters Scheduled
for the hearing on July 24-25,2019 at 9:30 A.M of 117 pages. ( 585 pages x
$0.10)|66-0554116|0.10|Estrella, Alberto G.|PT|[]
20190731|502814|1600|01001|78595.42|20190701|20190731||771|E|0.00|109.25|109.25|2019
0726||E107||AGE|FedEx delivery to Sunni P. Beville on 07/26/2019 at Brown Rudnick
Boston MA.  Invoice # 1-843-19645.|66-0554116|1.00|Estrella, Alberto G.|PT|[]