Exhibit G-3 August 503219.TXT

```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20190831|503219|1600|01001|67401.50|20190801|20190831||3|F|0.40||112.00|20190801|B11
0||A107|AGE|Receive and analyze email from Tristan Axelrod regarding handling of
contacts from the close to 1,000 parties in the GO and ERS bond clawback
litigation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||4|F|0.40||112.00|20190801|B11
0||A108|AGE|Telephone conference with Robert Wexler to discuss status of cases and
next steps.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||5|F|0.60||168.00|20190806|B11
0||A103|AGE|Prepare a draft NDA for tolling agreement vendor Cardinal Health. Share
with the team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||6|F|0.40||112.00|20190807|B11
0||A108|AGE|Receive and reply to email from Robert Wexler regarding conference call
on progression of Information Exchange.  Review data
provided.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||7|F|0.70||196.00|20190813|B11
0||A108|AGE|Email exchange with Robert Wexler about schedule for visit to Puerto
Rico on August 20 and 21.  Worked with team and assigned tasks in order to arrange
for meeting with vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||8|F|0.40||112.00|20190826|B11
0||A108|AGE|Receive and analyze emails from Robert Wexler regarding needed changes
to vendor communication protocol as to expected timelines.  Discuss with
team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||9|F|1.00||280.00|20190828|B11
0||A108|AGE|Participate in teleconference with DGC regarding Update Communication
with Vendors, preparing for teleconference scheduled for tomorrow. Receive and
analyze related documents in preparation for tomorrow's
call.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||10|F|1.60||448.00|20190829|B1
10||A108|AGE|Prepare for and participate in teleconference with DGC and Brown
Rudnick team regarding Update Communication with Vendors, preparing for
teleconference scheduled for tomorrow.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||11|F|0.10||28.00|20190830|B11
0||A107|AGE|Receive and analyze email from counsel for vendor Transporte Sonnell,
about production. Since it is a vendor handled by CST, did not do any additional
task.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||12|F|0.40||88.00|20190801|B11
0||A104|CIG|Review and analyze communication and attachment sent by Bob Wexler with
modified information request for Casa Grande Interactive
Communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||13|F|1.10||242.00|20190801|B1
10||A104|CIG|Review application for interim compensation and edit
```

Exhibit G-3 August 503219.TXT

accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||14|F|0.20||44.00|20190806|B11
0||A104|CIG|Meeting with Yarimel Viera to coordinate meetings and materials
necessary for DGC visit to Puerto Rico in August.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||15|F|0.30||66.00|20190806|B11
0||A104|CIG|Review reports of business bankruptcy filings and cross reference with
Promesa vendors and tolling vendors to identify possible vendors that filed for
bankruptcy.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||16|F|0.70||154.00|20190812|B1
10||A109|CIG|Personal conference with Alberto Estrella, Kenneth Suria and Yarimel
Viera to discuss status of ongoing information exchange with certain tolling vendors
and advesary proceeding vendors, specific situations affecting each case and next
steps to continue with information exchange.  Coordinate potential meetings with
vendors and Bob Wexler for visit to San Juan.  Update case information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||17|F|0.30||66.00|20190819|B11
0||A104|CIG|Review and analyze report of business bankruptcies and compare with list
of vendors and tolling vendors related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||18|F|1.20||264.00|20190820|B1
10||A104|CIG|Review, revise and edit June 2019's application for interim
compensation for PROMESA related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||19|F|0.20||44.00|20190823|B11
0||A104|CIG|Review and analyze several communications sent by Phyllis Engle and
Eldia Díaz from Arrieta & Son Assurance Corporation regarding status of analysis of
information provided by vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||20|F|0.20||44.00|20190823|B11
0||A103|CIG|Draft communication for Yarimel Viera regarding access to external
server to upload information for Distribuidora Blanco. Review and analyze response
communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||21|F|0.40||88.00|20190823|B11
0||A104|CIG|Review and analyze case assignment information for Ready and Responsible
Security adversary proceeding and draft communication for Yarimel Viera to
corroborate documents provided by vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||22|F|0.40||88.00|20190823|B11
0||A104|CIG|Review and analyze business bankruptcy reports to corroborate whether
any vendor or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||23|F|0.40||88.00|20190823|B11
0||A104|CIG|Review and analyze communications from Luis Llach and Bob Wexler
regarding language for communications to be sent to vendors and tolling vendors that
have submitted information requested.  Coordinate telephone
conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||24|F|0.30||66.00|20190823|B11
0||A104|CIG|Draft communication for Bob Wexler regarding telephone conference with
vendor representatives to discuss business information.  Update case management
information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||25|F|0.40||88.00|20190828|B11
0||A104|CIG|Review and analyze communication sent by Bob Wexler including proposed
agenda for working group conference call to discuss all matters regarding informal
resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||26|F|0.30||66.00|20190828|B11
0||A104|CIG|Review and analyze listing of business bankruptcy filings to corroborate
that vendors and tolling vendors have not requested bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||27|F|1.10||242.00|20190801|B1
10||A103|FOD|Write and edit final draft of tolling agreement issue
memorandum.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||28|F|0.70||154.00|20190805|B1
10||A103|FOD|Continue drafting and reviewing memorandum regarding Tolling Agreement
issue with Quest Diagnostics.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||29|F|0.50||140.00|20190802|B1
10||A103|KCS|Draft proposed budget for August 2019 and prepare email to Fee
Examiner.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||30|F|0.70||196.00|20190812|B1
10||A109|KCS|Appear for meeting with Carlos Infante, Alberto Estrella and Yarimel
Viera to handle schedule of conferences with DCG next week.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||31|F|0.20||56.00|20190820|B1
0||A104|KCS|Receive and analyze Urgent motion for Leave to Exceed Page Limit With
Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of
Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel
and (II) Alternative Motion to Strike and to Exclude Out-of-Scope Declaration
Testimony and Related Evidence (Attachments: # (1) Proposed Order) filed by Luc A.
Despins on behalf of Official Committee of Unsecured Creditors. [Also filed in
17-bk-4280]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||32|F|0.60||168.00|20190820|B1
10||A104|KCS|Receive and analyze Omnibus Reply of Official Committee of Unsecured
Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2, 2019
Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude
Out-Of-Scope Declaration Testimony and Related Evidence Relative to 8412 OBJECTION
to Magistrate Judge's Order / Official Committee of Unsecured Creditors (I)
Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II)
Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and
filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit V #
(2) Exhibit W # (3) Exhibit X # (4) Exhibit Y) filed by Official Committee of
Unsecured Creditors. (75 pgs. with exhibits).  [Also filed in
17-bk-4280]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||33|F|0.10||28.00|20190820|B11
0||A104|KCS|Receive and analyze Notice of Motion for Entry of an Order Approving
Amendment to Fuel Supply Contract with Freepoint Commodities, LLC. Relative to D.E.
1600 MOTION for Entry of an Order Approving Amendment to Fuel Supply Contract with
Freepoint Commodities, LLC. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY,

Exhibit G-3 August 503219.TXT

The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [Case No. 17-bk-4280]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||34|F|0.40||112.00|20190820|B110||A104|KCS|Receive and analyze MOTION for Entry of an Order Approving Amendment to Fuel Supply Contract with Freepoint Commodities, LLC. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [Case No. 17-bk-4280]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||35|F|0.20||56.00|20190820|B110||A104|KCS|Receive and analyze Urgent Motion to File Under Seal Exhibits to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors.  [Also filed in 17-bk-4280]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||36|F|0.10||28.00|20190820|B110||A104|KCS|Receive and analyze Answer to Complaint filed in AP No. 19-296 on behalf of Sucesion Francisco Xavier Gonzalez Goena, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||37|F|1.60||448.00|20190820|B110||A109|KCS|Meeting with Bob Wexler relative to handling of cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||38|F|0.60||168.00|20190820|B110||A104|KCS|Receive and analyze email from Brown Rudnick relative to a conflicts check with about 30 new defendants and reply advising no conflicts.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||39|F|0.50||140.00|20190820|B110||A104|KCS|Receive and analyze email from Brown Rudnick enclosing proposed motion seeking leave to file amended complaint as a result of discovery compliance. Analyze the same and reply to Tristan Axelrod relative to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||40|F|0.10||28.00|20190820|B110||A104|KCS|Receive and analyze Notice of Compliance Relative to 8441 Order filed by Enrique Vazquez Quintana, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||41|F|0.20||56.00|20190820|B110||A104|KCS|Receive and analyze SEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to 8476 Order Granting Motion (Attachments: # (1) Exhibit Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||42|F|0.20||56.00|20190821|B110||A103|KCS|Draft email to Carol Ennis requesting List for Payment #9.  Receive and analyze email with list.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||43|F|0.30||84.00|20190821|B110||A103|KCS|Draft form-email to all vendors relative to analysis of the documentation submitted.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||44|F|0.50||140.00|20190821|B1

Exhibit G-3 August 503219.TXT

10||A109|KCS|Appear for recap meeting with Robert Wexler.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||45|F|0.40||112.00|20190828|B11 0||A104|KCS|Receive and analyze email from Bob Wexler in preparation for conference call.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||46|F|0.60||168.00|20190828|B11 0||A104|KCS|Participate in conference call relative to the vendors in preparation for full team conference tomorrow.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||47|F|0.50||47.50|20190801|B11 0||A104|YV|Receive, review and secure production of documents sent by GFR MEDIA, vendor with tolling agreement executed now participating in the Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||48|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon MC-21 LLC, vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||49|F|0.20||19.00|20190802|B11 0||A104|YV|Receive, review and reply to email from Morales Bus Line, vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||50|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons Returned Executed by Prime Clerk LLC upon Action To Build Changes Corp. served on 7/23/2019. filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||51|F|0.20||19.00|20190802|B11 0||A109|YV|Review and secure summons returned executed by Prime Clerk LLC upon Caribe Grolier, Inc. served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||52|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Abacus Educational Services, Corp., vendor with adversary proceeding filed Served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||53|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Centro de Desarrollo Academico, Inc. served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||54|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Clinica de Terapias Pediatricas, Inc., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||55|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Computer Learning Centers, Inc., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||56|F|0.20||19.00|20190802|B11 0||A104|YV|Review and secure returned executed by Prime Clerk LLC upon E. Cardona &

Exhibit G-3 August 503219.TXT

Asociados, Inc., vendor with adversary proceedign file, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||57|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon A C R Systems, vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||58|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc., vendor with adversary proceeding filed,  served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||59|F|0.20||19.00|20190802|B11
0||A104|YV|  Review  and secure summons returned executed by Prime Clerk LLC., upon Alejandro Estrada Maisonet, vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||60|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon A New Vision In Educational Services,  and Materials, Inc. vendor with adversary proceeding field, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||61|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC, upon Armada Productions Corp., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||62|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC., upon Asociacion Azucarera Cooperativa Lafayette, vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||63|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Caribbean Data System, Inc., vendor with adversary proceeding filed served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||64|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Avant Technologies of Puerto Rico Inc., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||65|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Avanzatec LLC., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||66|F|0.20||19.00|20190802|B11
0||A104|YV|Communication with Cesar Castillo, vendor with tolling agreement executed, regaridng the exchange of information process. Resend the box link where

Exhibit G-3 August 503219.TXT

they can upload the documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||67|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Barreras, Inc., vendor with adversary proceeding filed, served on 7/23/2019. Filed
by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||68|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Beanstalk Innovation Puerto Rico LLC., vendor with adversary proceeding filed,
served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||69|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure returned executed by Prime Clerk LLC upon BI
Incorporated, vendor with adversary proceeding filedd, served on 7/23/2019. Filed by
Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||70|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Caribbean Restaurant Inc., vendor with adversary proceeding filed, served on
7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||71|F|0.20||19.00|20190802|B11
0||A104|YV|Reivew and secure summons returned executed by Prime Clerk LLC upon
Caribbean Temporary Services, Inc., vendor with advesary proceeding filed, served on
7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||72|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Caribe Tecno, Inc., vendor with adversary proceedidng filed, served on 7/23/2019.
Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||73|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Abbvie Corp., vendor with adversary proceeding executed, served on 7/23/2019. Filed
by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||74|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC., upon
Carvajal Educacion, Inc., vendor with adversary proceeding filed, served on
7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||75|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Case
Solutions, LLC., vendor with adversary proceeding filed, served on 7/23/2019. Filed
by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||76|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Centro Medico del Turabo, Inc., vendor with adversary proceeding filed, served on
7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||77|F|0.20||19.00|20190802|B11

Exhibit G-3 August 503219.TXT

0||A104|YV|Review and secure certificate of service filed by Adam M. Adler on behalf of Centro Psicologico del Sur Este P.S.C., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||78|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Centro Psicologico del Sur Este P.S.C., vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||79|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Carnegie Learning, Inc., vendor with adversary proceeding executed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||80|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Centro de Patologia del Habla Y Audicion LLC., vendor with adversary proceeding executed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||81|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Centro Sicoterapeutico Multidisciplinario Incorporado, vendor with adversary proceeding filed, served on 7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||82|F|0.20||19.00|20190802|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Academia CEIP, vendor with adversary proceeding filed, served on 7/23/2019. filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||83|F|1.00||95.00|20190802|B11
0||A109|YV|Visit the U.S. District Court Clerk in order to submit the PROMESA Filing Fees for the 25 adversary proceedings.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||84|F|0.40||38.00|20190805|B11
0||A104|YV|Review and secure production of documents received from Del Mar Events, LLC., vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||85|F|0.30||28.50|20190805|B11
0||A104|YV|Create box link and upload documents obtained from Cima Strategies Ltd, vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||86|F|0.20||19.00|20190806|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Empresas Loyola I, S. en C-S.E., vendor with adversary proceeding executed, served on 7/26/2019. filed by Benjamin J Steele on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||87|F|0.30||28.50|20190807|B11
0||A104|YV|Create a box link and send access by email to Casa Grande Interactive Communications, Inc., vendor with adversary proceeding filed to expedite the exchange of information process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||88|F|0.20||19.00|20190807|B11
0||A104|YV|Review and reply to email received from Rebecca Saunders from DGC Team, regarding the set up of a link for Cardinal Health PR, vendor with tolling agreement

Exhibit G-3 August 503219.TXT

executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||89|F|0.20||19.00|20190807|B11
0||A104|YV|Set up a box link for Casa Grande Interactive Communications, Inc.,
vendor with adversary proceeding filed, and send it via email in order for them to
start participating of the Phase I, Informal Discovery
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||90|F|0.20||19.00|20190807|B11
0||A104|YV|Receive and review email from Casa Grande Interactive Communications,
Inc., vendor with adversary proceeding filed, requesting the set up of a link to
start participating of the Phase I, Informal Discovery
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||91|F|0.80||76.00|20190807|B11
0||A104|YV|Compare updated list of adversary proceedings against our records,
identify and notify about discrepancies.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||92|F|0.20||19.00|20190808|B11
0||A104|YV|Review and secure communications with Juan Carlos Fortuño, legal
representation of Humana Health Plans of Puerto Rico, vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||93|F|0.40||38.00|20190809|B11
0||A104|YV|Receive and secure documents provided by vendor Academia CEIP, vendor
with adversary proceeding filed, as part of exchange of information of the informal
discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||94|F|0.30||28.50|20190809|B11
0||A104|YV|Communication with Erin L. Gapinski, Senior Counsel of Cardinal Health,
vendor with tolling agreement executed, provide guidance on how to access the box
link and upload documents.    |66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||95|F|0.30||28.50|20190809|B11
0||A108|YV|Communication with Cristina Fernandez Rodriguez, legal representation of
Cesar Castillo, Inc., vendor with tolling agreement executed, regardin the access
to the box link we provide guidance on how to start uploading and organizing the
documents requested to them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||96|F|0.20||19.00|20190809|B11
0||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Merck
Sharp & Dohme (I.A.) LLC., vendor with adversary proceeding filed, served on
7/23/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||97|F|0.20||19.00|20190809|B11
0||A108|YV|Receive and reply to email from attorney Cristina Fernandez Rodriguez,
legal representation of Cesar Castillo, vendor with tolling agreement executed,
confirming the receipt of 584 documents uploaded through
box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||98|F|0.30||28.50|20190809|B11
0||A108|YV|Telephone call from attorney Aurivette Deliz, legal representation of
Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, to follow
up on an information that DGC promise to provide and they are still waiting for it
to start participating in the Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||99|F|0.30||28.50|20190809|B11

Exhibit G-3 August 503219.TXT

0||A108|YV|Communication with DGC Team regarding the telephone call we received from attorney Aurivette Deliz, legal representation of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, to follow up on an information they promised to provide in order for them to be able to start participating in the Phase I, Informal Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||100|F|0.30||28.50|20190809|B1
10||A108|YV|Set up a box link and send it via email to Erin Gapinsky, legal representation of Cardinal Health, vendor with tolling agreement executed, in order for them to start participating from the Phase I, informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||101|F|0.40||38.00|20190811|B1
10||A104|YV|Review report sent by Mr. Robert Wexler and udpated with the information of those vendors that have contacted us.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||102|F|0.20||19.00|20190812|B1
10||A104|YV|Review and reply to a communication from attorney German Brau, legal representation of Fulcro Insurance, vendor with tolling agreement executed.   Gather the electronic version of the Exhibit I and send it by email.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||103|F|0.70||66.50|20190813|B1
10||A101|YV|Review and prepare meeting's agenda for the visit of Mr. Robert Wexler, from DGC, to Puerto Rico.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||104|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon Apex General Contractors LLC., vendor with adversary proceeding filed, served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||105|F|0.20||19.00|20190814|B1
10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Computer Network Systems Corp. vendor with adverasry proceeding filed, served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||106|F|0.20||19.00|20190814|B1
10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon Arieta & Son Assurance Corporation, vendor with adversary proceeding filed served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||107|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon Chelo's Auto Parts, vendor with adversary proceeding filed, served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||108|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon Clinica Terapeutica del Norte Inc., vendor with adversary proceeding filed, served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||109|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC.,  upon America Aponte & Assoc. Corp., vendor with adversary proceeding filed, served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||110|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon Datas Access Communication Inc., vendor with adversary proceeding filed served on

Exhibit G-3 August 503219.TXT

7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||111|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Desarrollo Comunicologico de Arecibo Inc., vendor with adversary proceeding filed,
served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||112|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Didacticos, Inc., vendor with adversary proceeding filed, served on
7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||113|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Distribuidora Blanco, Inc., vendor with adversary proceeding filed, served on
7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||114|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons executed by Prime Clerk LLC upon Ecolift
Corporation, vendor with adversary proceeding filed, served on
7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||115|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Editorial Panamericana, Inc., vendor with adversary proceeding filed served on
7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||116|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon Casa
Grande Interactive Communications, Inc., vendor with adversary proceeding filed
served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||117|F|0.20||19.00|20190814|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Mangual's Office Cleaning Service Inc., vendor with adversary proceeding filed,
served on 7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||118|F|0.20||19.00|20190815|B1
10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Ediciones Santillana, Inc., vendor with adversary proceeding filed served on
7/23/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||119|F|0.20||19.00|20190815|B1
10||A108|YV|Communication with Alina Lopez from Caribbean Data System, to offer them
a space to meet Mr. Robert Wexler and discuss the status of the evidence submitted
by them.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||120|F|0.20||19.00|20190815|B1
10||A108|YV|Send outlook invitation to Alina Lopez from Caribbean Data System,
vendor with adversary proceeding filed, to confirm their meeting with Mr. Robert
Wexler on Tuesday, August 20, 2019 from 3:30 p.m. to 4:30
p.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||121|F|0.20||19.00|20190815|B1
10||A108|YV|Telephone call from AFCG Inc. dba Arroyo-Flores Consulting Group, Inc.,
vendor with adversary proceeding filed, to request 15 more days to submit the
requested evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831|||122|F|0.50||47.50|20190819|B1
10||A103|YV|Receive production of documents from vendor Transporte Escolar SS,

Exhibit G-3 August 503219.TXT

vendor with tolling agreement executed, and secured it.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||123|F|0.20||19.00|20190819|B1 10||A108|YV|Create a box link to facilitate the exchange of information with Caribbean Restaurant Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||124|F|4.20||399.00|20190819|B 110||A104|YV|Receive and secure production of documents submitted by Huellas Therapy Corp., vendor with adversary proceeding filed.  Create link and upload 11 cds with information regarding services provided to the Municipality of Bayamon and Mayaguez. 1,061 files.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||125|F|0.20||19.00|20190819|B1 10||A103|YV|Send email to DGC Team and Mr. Bob Wexler  including a link to the production of documents received from Transporte Escolar SS, vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||126|F|4.20||399.00|20190820|B 110||A104|YV|Continue uploading of documents received from attorney Carmen Conde for Huellas Therapy Corp, vendor with adversary proceeding filed. Upload of 2,436 files for the municipalities of Morovis, Caguas and San Juan.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||127|F|4.80||456.00|20190821|B 110||A103|YV|Continue uploading of evidence submitted for the Municipality of San Juan by Huellas Therapy Corp, vendor with adversary proceeding filed.   2,700 files.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||128|F|0.40||38.00|20190822|B1 10||A104|YV|Receive and secure documents submitted by the legal representation of Carvajal Edicacion, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||129|F|0.20||19.00|20190822|B1 10||A104|YV|Prepare and send Box link to the legal representation of Roche Diagnostics Corporation, vendor with tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||130|F|0.20||19.00|20190822|B1 10||A101|YV|Telephone call from Lisette Lacomba from Caribbean Restaurants, vendor with adversary proceeding filed to assist her uploading case evidence.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||131|F|2.90||275.50|20190823|B 110||A101|YV|Finish uploading, organizing and sorting the rest of the 17,294 documents from adversary proceeding vendor, huellas Therapy, from all the municipalities they offer services.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||132|F|2.10||199.50|20190823|B 110||A101|YV|Upload, organize and sort 2,700 evidence files from adeversary proceeding vendor, Huellas Therapy, of the Municipality of San Juan.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||133|F|0.30||28.50|20190823|B1 10||A104|YV|Receive and upload a sample of the evidence submitted by attorney Carmen Conde for vendor Ecolift Corporation, vendor with adversary proceedign filed.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||134|F|0.20||19.00|20190823|B1
10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC., upon
Carvajal Educacion, Inc., vendor with adversary proceeding filed served on
8/21/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||135|F|0.20||19.00|20190823|B1
10||A101|YV|Create a box link to facilitate the exchange of documents with
Distribuidora Blanco, vendor with adversary proceedign filed. Sent link to attorney
Jose Molina Cacho.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||136|F|0.20||19.00|20190823|B1
10||A104|YV|Review and secure motion to inform status of the case filed by attorney
Carmen Conde on behalf of Ecolift Corporation vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||137|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Softek, Inc., vendor with
tolling agreement executed to validate the information provided by DGC in their last
report of vendors with no activity or contact registered.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||138|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Innovative Consultant
Associates, Inc., vendor with tolling agreement executed to validate the information
provided by DGC in their last report of vendors with no activity or contact
registered.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||139|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Incom Investments Corp., vendor
with tolling agreement executed to validate the information provided by DGC in their
last report of vendors with no activity or contact
registered.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||140|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Houghton Mifflin Harcourt
Publishing Company., vendor with tolling agreement executed to validate the
information provided by DGC in their last report of vendors with no activity or
contact registered.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||141|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Pitney Bowes Puerto Rico, Inc.,
vendor with tolling agreement executed to validate the information provided by DGC
in their last report of vendors with no activity or contact
registered.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||142|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Multisystems, Inc., vendor with
tolling agreement executed to validate the information provided by DGC in their last
report of vendors with no activity or contact registered.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||143|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Betances Professional Services
and Equipment Inc., vendor with tolling agreement executed to validate the
information provided by DGC in their last report of vendors with no activity or
contact registered.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||144|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Genesis Security Services,
Inc., vendor with tolling agreement executed to validate the information provided by
DGC in their last report of vendors with no activity or contact
registered.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||145|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with M.C.G. and the Able Child at
Centro Multidisciplinario del Caribe, Inc., vendor with tolling agreement executed
to validate the information provided by DGC in their last report of vendors with no
activity or contact registered.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||146|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with Brainstrong, Inc., vendor with
tolling agreement executed to validate the information provided by DGC in their last
report of vendors with no activity or contact registered.|66-0554116|95.00|Viera,
Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||147|F|0.20||19.00|20190826|B1
10||A104|YV|Review status of the communications with North Janitorial Services,
Inc., vendor with tolling agreement executed to validate the information provided by
DGC in their last report of vendors with no activity or contact
registered.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||148|F|0.20||19.00|20190827|B1
10||A104|YV|Review and secure Summons Returned Executed by Prime Clerk LLC upon
Alpha Guards Management Inc., vendor with adversary proceeding filed, served on
8/21/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||149|F|0.20||19.00|20190827|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Centro de Desarrollo Academico, Inc. served on 8/21/2019. Filed by Adam M. Adler on
behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||150|F|0.20||19.00|20190827|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Computer Learning Centers, Inc., vendor with advesary proceeding filed. Served on
8/27/2019. Filed by Adam M. Adler on behalf of Prime Clerk
LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||151|F|0.20||19.00|20190827|B1
10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Ecolift Corporation, vendor with adversary proceeding filed served on
8/21/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||152|F|0.60||57.00|20190829|B1
10||A104|YV|Review and update report of vendors with no
contact.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||153|F|0.20||19.00|20190830|B1
10||A108|YV|Review and secure summons returned executed by Prime Clerk LLC ., upon
Arcos Dorados Puerto Rico LLC., vendor with adversary proceeding filed, served on
8/21/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||154|F|0.30||28.50|20190830|B1
10||A104|YV|Receive and secure documents obtained from Caribbean City Builders,
Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||155|F|0.20||19.00|20190830|B1

Exhibit G-3 August 503219.TXT

10||A104|YV|Review and secure summons returned executed by Prime Clerk LLC upon
Corporate Research and Training, Inc., vendor with adversary proceeding filed,
served on 8/21/2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||156|F|0.30||28.50|20190830|B1
10||A104|YV|Review and secure evidence sumbitted by Caribbean City Buldiers, vendor
with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||157|F|0.80||224.00|20190801|B
113||A104|AGE|Receive and analyze email from Tristan Axelrod regarding proposed
dismissal in clawback complaint.  Read proposed motion.  Reply to same with
consent.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||158|F|0.30||84.00|20190806|B1
13||A104|AGE|Receive and analyze Certificate of Service in Adv Proc No. 19-00086-LTS
(Empresas Loyola).  Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||159|F|0.30||84.00|20190821|B1
13||A103|AGE|Receive and analyze Motion for Extension of Time to Plead filed by
adversary proceeding vendor Creative Educational & Psychological Services, Inc.
(19-ap-00152)|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||160|F|0.30||84.00|20190821|B1
13||A103|AGE|Receive and analyze Notice of Appearance filed by counsel for adversary
proceeding vendor Creative Educational & Psychological Services, Inc. (19-ap-00152)
Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||161|F|0.30||84.00|20190821|B1
13||A103|AGE|Receive and analyze Order denying Defendant's Motion for Extension of
Time to Plead filed by adversary proceeding vendor Creative Educational &
Psychological Services, Inc. (19-ap-00152). Email exchange with R. Sierra regarding
the Order.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||162|F|0.30||84.00|20190822|B1
13||A104|AGE|Receive and analyze multiple sealed motions filed by Prime Clerk about
service of process on pseudonym defendants in clawback
cases.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||163|F|0.40||112.00|20190824|B
113||A104|AGE|Receive and analyze Answer to the Amended Complaint filed by adversary
proceeding defendant Empresas Loyola (19-ap-0086).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||164|F|0.60||168.00|20190827|B
113||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor 800 Ave Ponce de León  (19-ap-0118). Update
records.  Email advising vendor. Receive update.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||165|F|0.20||56.00|20190827|B1
13||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor Paso A Paso: Centro Interdisciplinario del
Aprendizaje (19-ap-0237).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||166|F|0.40||112.00|20190827|B
113||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor Centro Avanzado Patologia & Terapia del
Habla, Inc  (19-ap-0118). Update records.  Task Y. Viera with advising
vendor.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||167|F|0.20||56.00|20190827|B1
13||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor Wynndalco Enterprises
(19-ap-0214).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||168|F|0.20||56.00|20190827|B1
13||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor Kelly Services Puerto Rico
(19-ap-0109).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||169|F|0.20||56.00|20190827|B1
13||A104|AGE|Receive and analyze Notice of Voluntary Dismissal of the Adversary
Proceeding against Commonwealth vendor Reliable Health
(19-ap-0216).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||170|F|0.40||112.00|20190827|B
113||A104|AGE|Receive and analyze Motion for Dismissal of the Adversary Proceeding
against Commonwealth vendor Cabrera & Ramos Transportation (19-ap-0094).  Update our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||171|F|0.40||112.00|20190831|B
113||A104|AGE|Receive and analyze Notice of Appearance for defendant O'Neill
Security & Consultant Serv Inc. in adversary proceeding 19-00258-LTS.  Email to Luis
Llach at CST to inquire whether vendor was participating in the informal information
exchange process.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||172|F|2.10||462.00|20190812|B
113||A104|FOD|Review Transportation Payment Management System Manual. Draft summary
of regulations applicable to payment of transportation service providers after
inquiry that payments do not need to be certified by the Department of Education.
Confirm validity of inquiry.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||173|F|0.20||56.00|20190801|B1
13||A104|KCS|Receive and analyze Minute Entry for proceedings held before Magistrate
Judge Judith G. Dein. Motion Hearing held on 07/30/2019. Related documents [8041],
[8043], [8263], [8288]. Orders to be issued. Court Reporter- Marianne Kusa-Ryll.
[Also in Case No. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||174|F|0.60||168.00|20190801|B
113||A104|KCS|Receive and verify defendant in returned executed summons for correct
defendant Nos. 19-239, 19-240, 19-241, 19-142, 19-243, 19-244, 19-245, 19-246,
19-249, 19-250, 19-251, 19-252, 19-253, 19-254, 19-255, 19-256, 19-257, 19-258,
19-159, 19-260, 19-261, 19-262, 19-263, 19-265, 19-266, 19-268, 19-270, 19-271,
19-272, 19-273, 19-274, and 19-275.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||175|F|1.60||448.00|20190801|B
113||A104|KCS|Receive and verify defendant in returned returned executed summons for
correct defendant Nos. 19-41, 19-42, 19-43, 19-44, 19-45, 19-46, 19-47, 19-48,
19-49, 19-50, 19-51, 19-52, 19-53, 19-54, 16-55, 19-56, 19-57, 19-58, 19-59, 19-60,
19-61, 19-62, 19-63, 19-64, 19-65, 19-66, 19-67, 19-68, 19-69, 19-70, 19-71, 19-72,
19-73, 19-74, 19-75, 19-76, 19-77, 19-78, 19-79, 19-80, 19-81, 19-82, 19-83, 19-84,
19-85, 19-86, 19-87, 19-89, 19-90, 19-91, 19-92, 19-93, 19-94, 19-95, 19-96, 19-97,
19-98, 19-99, 19-100, 19-102, 19-103, 19-104, 19-105, 19-106, 19-107, 19-108,
19-109, 19-110, 19-111, 19-112, 19-113, 19-114, 19-115, 19-116, 19-117, 19-118,
19-119, 19-120, 19-121, 19-122, 19-123, 19-124, 19-125, 19-126, 19-127, 19-128,
19-129, 19-130, 19-131, 19-132, 19-134, 19-135, 19-136, 19-137, 19-138, 19-139,

Exhibit G-3 August 503219.TXT

19-296, and 19-365.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||176|F|0.10||28.00|20190801|B1
13||A104|KCS|Receive and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT
REGARDING FEE EXAMINER'S REVIEW OF APPLICATIONS OF MCKINSEY & COMPANY, INC. Related
document 8330 Motion to Inform filed by Brady C. Williamson. Status Report due by
9/3/2019. Signed by Judge Laura Taylor Swain on 08/01/2019.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||177|F|0.10||28.00|20190801|B1
13||A104|KCS|Receive and analyze ORDER resolving [7205] MOTION Omnibus Motion Of
Cortland Capital Market Services LLC, As Administrative Agent, And Solus To Compel
Discovery Responses In Connection With PREPA RSA Settlement Motion filed by SOLA
LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market
Services LLC, Ultra NB LLC, [8043] MOTION Renewed Omnibus Motion Of Cortland Capital
Market Services LLC, As Administrative Agent, And Solus To Compel Discovery
Responses In Connection With PREPA RSA Settlement Motion filed by Cortland Capital
Market Services LLC. Signed by Magistrate Judge Judith G. Dein on
08/01/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||178|F|0.10||28.00|20190801|B1
13||A104|KCS|Receive and analyze ORDER. Resolving [8288] MOTION (UNREDACTED) MOTION
OF SOLUS TO COMPEL TESTIMONY PURSUANT TO RULE 30(b)(6) FROM U.S. BANK IN CONNECTION
WITH PREPA RSA SETTLEMENT MOTION (this motion substitutes the redacted motion filed
at docket No. 8045). Proposed order due by 8/2/2019. Signed by Magistrate Judge
Judith G. Dein on 08/01/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||179|F|0.30||84.00|20190801|B1
13||A104|KCS|Receive and analyze Notice of Presentment Notice of Filing of Proposed
Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order
(A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional
Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief.
(Attachments- # (1) Proposed Order) filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||180|F|0.20||56.00|20190802|B1
13||A104|KCS|Receive and analyze ORDER GRANTING IN PART RENEWED MOTION TO COMPEL
relative 7204 Official Committee of Unsecured Creditors Omnibus Motion to Compel
Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion
filed by Official Committee of Unsecured Creditors, 8041  Renewal of June 3, 2019
Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection
With PREPA RSA Rule 9019 Settlement Motion reletive to 7204 Official Committee of
Unsecured Creditors Omnibus Motion to Compel filed by Official Committee of
Unsecured Creditors, 8263  Renewal of June 3, 2019 Omnibus Motion of Official
Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019
Settlement Motion relative to 8041 Renewal of June 3, 2019 Omnibus Motion of
Official Committee of Unsec filed by Official Committee of Unsecured Creditors.
Signed by Magistrate Judge Judith G. Dein on 08/02/2019.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||181|F|0.10||28.00|20190802|B1
13||A104|KCS|Receive and analyze STIPULATION and Proposed Order Binding the Ad Hoc
Group of Constitutional Debtholders to the Amended and Supplemented Protective

Exhibit G-3 August 503219.TXT

Order. Relative to 3335 Order filed by Ad Hoc Group of Constitutional Debt Holders.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||182|F|0.10||28.00|20190802|B1 13||A104|KCS|Receive and analyze MOTION to inform REGARDING ADJOURNMENT OF HEARING TO AUGUST 8, 2019 IN ADVERSARY PROCEEDING NO. 19-00393 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||183|F|0.10||28.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER ADJOURNING HEARING SCHEDULED FOR AUGUST 2, 2019, TO AUGUST 8, 2019 relative to 19-393. Related document- 8342 Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Hearing on Motion to Dismiss set for 8/8/2019  09:30 AM in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 08/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||184|F|0.10||28.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER APPROVING 8341 STIPULATION and Proposed Order Binding the Ad Hoc Group of Constitutional Debtholders to the Amended and Supplemented Protective Order. Relative to 3335 Order filed by Ad Hoc Group of Constitutional Debt Holders. Signed by Magistrate Judge Judith G. Dein on 08/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||185|F|0.30||84.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER GRANTING 6269 Debtor's Omnibus Objection to Claims TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related documents: 7029, 7120. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||186|F|0.10||28.00|20190802|B1 13||A104|KCS|Receive and analyze Urgent motion FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to 8306 Order Granting Motion (Attachments- # 1 Exhibit Proposed Order) filed byPUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||187|F|0.30||84.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER GRANTING 6270 Debtor's Omnibus Objection to Claims TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related document 7192. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||188|F|0.10||28.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER GRANTING 6271 Debtor's Omnibus Objection to Claims TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Signed by Judge Laura Taylor Swain on 08/02/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||189|F|0.40||112.00|20190802|B 113||A104|KCS|Receive and analyze ORDER GRANTING 6272 Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related documents 7101, 7102, 7103, 7104, 7144. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||190|F|0.60||168.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING 6273 Debtor's Omnibus Objection to
Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related
documents: 7105, 7106, 7343, 7344, 7345, 7346. Signed by Judge Laura Taylor Swain on
08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||191|F|0.60||168.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING 6274 Debtor's Omnibus Objection to
Claims Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico to Exact Duplicate Claims. filed by COMMONWEALTH OF PUERTO RICO, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related document: 7138. Signed by Judge Laura
Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||192|F|0.40||112.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING 6276 Debtor's Omnibus Objection to
Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related
documents: 7108, 7109, 7110, 7111. Signed by Judge Laura Taylor Swain on 08/02/2019.
(Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||193|F|0.60||168.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING [6275] Debtor's Omnibus Objection
to Claims TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF
PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Related
document: [7107]. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: #
(1) Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||194|F|0.20||56.00|20190802|B1
13||A104|KCS|Receive and analyze ORDER GRANTING 6277 Debtor's Omnibus Objection to
Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority to Exact Duplicate Claims. filed by PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed
by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit
A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||195|F|0.40||112.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING 6278 Debtor's Omnibus Objection to
Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement
System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative
Claims. filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge
Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit
A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||196|F|0.40||112.00|20190802|B
113||A104|KCS|Receive and analyze ORDER GRANTING 6279 Debtor's Omnibus Objection to
Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement
System of the Government of Puerto Rico to Exact Duplicate Claims. filed by THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,

Exhibit G-3 August 503219.TXT

The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||197|F|0.60||168.00|20190802|B113||A104|KCS|Receive and analyze ORDER GRANTING 6280 Debtor's Omnibus Objection to Claims Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document: 7155. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||198|F|0.10||28.00|20190802|B113||A104|KCS|Receive and analyze Urgent motion FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative 8306 Order Granting Motion (Attachments: # 1 Exhibit Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||199|F|0.10||28.00|20190802|B113||A104|KCS|Receive and analyze ORDER GRANTING 6281 Debtor's Omnibus Objection to Claims Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||200|F|0.10||28.00|20190802|B113||A104|KCS|Receive and analyze ORDER GRANTING 6282 Debtor's Omnibus Objection to Claims Thirty-Third Omnibus Objection (Non-Substantive) of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||201|F|0.10||28.00|20190802|B113||A104|KCS|Receive and analyze ORDER GRANTING 6526 Debtor's Omnibus Objection to Claims Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). Related document: 7037. Signed by Judge Laura Taylor Swain on 08/02/2019. (Attachments: # 1 Exhibit A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||202|F|0.10||28.00|20190802|B113||A104|KCS|Receive and analyze Urgent motion -Sixth Urgent Consented Motion for Further Extension of Deadlines Relative to 6871 Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC, 8207 Order (Attachments: # 1 Exhibit A-Proposed Order) filed by CAROLINA VELAZ RIVERO on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||203|F|0.20||56.00|20190802|B113||A104|KCS|Receive and analyze Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing

Exhibit G-3 August 503219.TXT

Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||204|F|0.20||56.00|20190802|B1 13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF HTA BONDHOLDERS (DOCKET ENTRY NO. [7285]). Signed by Judge Laura Taylor Swain on 8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the Fifty-Fifth Omnibus Objection).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||205|F|0.10||28.00|20190805|B1 13||A104|KCS|Receive and analyze ORDER GRANTING [8361] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document 7449 Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments. The deadline to file oppositions to the Motion shall be extended to August 13, 2019. The deadline for Movant to file a reply to any oppositions shall be extended to August 20, 2019. Signed by Judge Laura Taylor Swain on 8/5/2019|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||206|F|0.50||140.00|20190805|B 113||A104|KCS|Receive and analyze ORDER GRANTING THIRTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OFTHE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTHOF PUERTO RICO TO DUPLICATE BOND CLAIMS (DOCKET ENTRY NO. [7244]) Signed by Judge Laura Taylor Swain on 8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the Thirty-Sixth Omnibus Objection - total 151 pgs.).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||207|F|0.30||84.00|20190805|B1 13||A104|KCS|Receive and analyze ORDER GRANTING THIRTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THECOMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS (DOCKET ENTRY NO. 7245) Signed by Judge Laura Taylor Swain on 8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the Thirty-Seventh Omnibus Objection).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||208|F|0.30||84.00|20190805|B1 13||A104|KCS|Receive and analyze ORDER GRANTING FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THECOMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATIONAUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTORICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7265]). Signed by Judge Laura Taylor Swain on 8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the Forty-Fourth Omnibus Objection).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||209|F|0.60||168.00|20190805|B 113||A104|KCS|Receive and analyze ORDER GRANTING FORTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS (DOCKET ENTRY NO. 7274) Signed by Judge Laura Taylor Swain on 8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the Forty-Seventh Omnibus Objection - 143

Exhibit G-3 August 503219.TXT
pages).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||210|F|0.30||84.00|20190805|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-THIRD OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE, DEFICIENT, AND
INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7282]). Signed by Judge Laura Taylor
Swain on 8/5/2019. (Attachments- # (1) Exhibit A- Schedule of Claims Subject to the
Fifty-Third Omnibus Objection).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||211|F|0.20||56.00|20190805|B1
13||A104|KCS|Receive and analyze ORDER GRANTING FIFTY-FIFTH OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF HTA
BONDHOLDERS (DOCKET ENTRY NO. [7285]). Signed by Judge Laura Taylor Swain on
8/5/2019. (Attachments: # (1) Exhibit A- Schedule of Claims Subject to the
Fifty-Fifth Omnibus Objection).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||212|F|0.10||28.00|20190805|B1
13||A104|KCS|Receive and analyze ORDER RESOLVING CERTAIN DISCOVERY MOTIONS FILED BY
SOLUS AND U.S. BANK. Signed by Magistrate Judge Judith G. Dein on
8/5/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||213|F|0.10||28.00|20190805|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [8369]
Urgent motion of Cortland Capital Market Services LLC, as Administrative Agent, and
Solus for Order Setting Briefing Schedule in Connection with their Urgent Motion to
Compel Discovery Responses in Connection with PREPA RSA Settlement Motion. Any
response shall be filed on or before August 9, 2019. Any reply shall be filed on or
before August 14, 2019. Signed by Magistrate Judge Judith G. Dein on
8/5/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||214|F|0.10||28.00|20190805|B1
13||A104|KCS|Receive and analyze ORDER regarding [8365] Sixth Urgent Consented
Motion for Further Extension of Deadlines. Related document [6871] Motion under Rule
2004(c) for production of documents Authorizing discovery of Title III Debtors,
other than COFINA, concerning salaries owed Pursuant pay scales granted by law. Any
response to the 2004 Motion shall be filed on or before August 16, 2019. Any reply
shall be filed on or before August 23, 2019 . Signed by Magistrate Judge Judith G.
Dein on 8/5/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||215|F|0.30||84.00|20190805|B1
13||A104|KCS|Receive and verify defendants in summonses returned executed in AP Nos.
19-101, 19-169, 19-174, 19-175, 19-276, 19-278, 19-279, 19-290, 19-347, 19-348,
19-349, 19-350, 19-352, 19-353, 19-381, 19-384 and 19-385.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||216|F|0.10||28.00|20190806|B1
13||A104|KCS|Receive and analyze ORDER MOVING TIME AND SETTING PROCEDURES FOR AUGUST
15, 2019 HEARING regarding [7505] MOTION to Compel Compliance with the Courts
December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint
Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance
Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE
CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy
Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION.
Related document [8291] Order. Hearing on Motion set for 8/15/2019 will be held at
11:00 AM (AST) in US District of Massachusetts (VTC - USDC Puerto Rico) before

Exhibit G-3 August 503219.TXT
Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on
08/06/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||217|F|0.40||112.00|20190806|B
113||A104|KCS|Receive and analyze email from Christina Assi at Proskauer relative to
AP19-296.  Reply to the same.  Draft email to attorney for estate of Jaime Fuster
requesting information.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||218|F|0.30||84.00|20190806|B1
13||A104|KCS|Receive and analyze Notice of Correspondence Received by the Court.
Relative to the following: G. Ryhanych, W. Reyes, I. Romaguera, M. Robinson, C.
Sumpter, Construyamos Otro Acuerdo, G. Colvin, A. C. Vazquez Martinez, P. Sanchez.
Signed by Judge Laura Taylor Swain on 08/06/2019.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||219|F|0.60||168.00|20190806|B
113||A104|KCS|Receive and analyze returned executed summons for correct defendant in
AP Nos. 19-086, 19-155, 19-156, 19-158, 19-159, 19-160, 19-161, 19-162, 19-163,
19-164, 19-165, 19-166, 19-167, 19-168, 19-170, 19-171, 19-172, 19-173, 19-176,
19-177, 19-178, 19-179, 19-180, 19-181, 19-182, 19-183, 19-184, 19-185, 19-187,
19-188, 19-189, 19-190, 19-191, 19-192, 19-193, 19-194, 19-195, 19-210, 19-216,
19-351, 19-380, 19-382, 19-383, 19-386, 19-387.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||220|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER Related to document [7776] Motion for Relief
From Stay Under 362 [e] filed by Hiram Perez Soto. Commonwealth's informative motion
due by 8/15/2019. Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||221|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Attorney Paul Hastings LLP
with Respect to Certain Defendants Regarding [1] Complaint filed by THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
THE COMMONWEALTH OF PUERTO RICO filed by THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO.      AP No. 19-282
|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||222|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Attorney Paul Hastings LLP
with Respect to Certain Defendants Regarding [1] Complaint filed by THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
THE COMMONWEALTH OF PUERTO RICO filed by THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO.      AP No. 19-285
|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||223|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Attorney Paul Hastings LLP
with Respect to Certain Defendants Regarding [1] Complaint filed by THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
THE COMMONWEALTH OF PUERTO RICO filed by THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO.      AP No. 19-286

Exhibit G-3 August 503219.TXT

|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||224|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6894] Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing
Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos. 168444, 168447,
168511) filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). Signed by
Judge Laura Taylor Swain on 08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||225|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6896] Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Corporation to
Proof of Claim of Juan A. Melendez Perez (Claim No. 168445) filed by PUERTO RICO
SALES TAX FINANCING CORPORATION (COFINA). Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||226|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6895] Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing
Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446) filed by PUERTO
RICO SALES TAX FINANCING CORPORATION (COFINA). Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||227|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6893] Debtor's Individual Objection
to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing
Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364) filed by
PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). Signed by Judge Laura Taylor
Swain on 08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||228|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6892] Debtor's Individual Objection
to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim
of Santander Securities LLC (Proof of Claim No. 112132) filed by PUERTO RICO SALES
TAX FINANCING CORPORATION (COFINA). Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||229|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6072] Debtor's Individual Objection
to Claims Objection of Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No.
45727). filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge
Laura Taylor Swain on 08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||230|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6070] Debtor's Individual Objection
to Claims Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E.
Garcia Mattos (Claim No. 56596). filed by COMMONWEALTH OF PUERTO RICO, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||231|F|0.10||28.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [6897] Debtor's Individual Objection

Exhibit G-3 August 503219.TXT

to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing
Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279) filed by PUERTO
RICO SALES TAX FINANCING CORPORATION (COFINA). Signed by Judge Laura Taylor Swain on
08/08/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||232|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7243 Debtor's Omnibus Objection to
Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY. Related documents: 7772, 8093. Signed by Judge Laura
Taylor Swain on 08/08/2019. (Attachments: # 1 Exhibit A) (124
pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||233|F|0.60||168.00|20190808|B
113||A104|KCS|Receive and analyze OBJECTION to Magistrate Judge's Order / Official
Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019
Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude
Out-Of-Scope Declaration Testimony and Related Evidence relative to 8340 Order
Granting in Part and Denying in Part (Attachments: # 1 Proposed Order # 2 Exhibit A
# 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G
# 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14
Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R
# 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) filed by  Official Committee of
Unsecured Creditors (34 pgs main document of a total of 1095, with
exhibits)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||234|F|0.20||56.00|20190808|B1
13||A104|KCS|Receive and analyze ORDER GRANTING 7267 Debtor's Omnibus Objection to
Claims Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority and Employees Retirement System of the Commonwealth of
Puerto Rico to Deficient and Incorrect Debtor Claims filed by THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY. Signed by Judge Laura Taylor Swain on
08/08/2019. (Attachments: # 1 Exhibit A)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||235|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7276 Debtor's Omnibus Objection to
Claims FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO
RICO TO SUBSEQUENTLY AMENDED CLAIMS filed by COMMONWEALTH OF PUERTO RICO. Signed by
Judge Laura Taylor Swain on 08/08/2019. (Attachments: # 1 Exhibit
A)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||236|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7269 Debtor's Omnibus Objection to
Claims Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and
Transportation Authority and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Subsequently Amended filed by THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
Related document: 7864. Signed by Judge Laura Taylor Swain on 08/08/2019.
(Attachments: # 1 Exhibit A)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||237|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7286 Debtor's Omnibus Objection to

Exhibit G-3 August 503219.TXT

Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Duplicate Bond Claims filed by COMMONWEALTH OF PUERTO RICO. Related
documents: 7786, 7787, 7878, 8012. Signed by Judge Laura Taylor Swain on 08/08/2019.
(Attachments: # 1 Exhibit A)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||238|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7292 Debtor's Omnibus Objection to
Claims Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Duplicate Bond Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related documents 7587, 7862. Signed by Judge
Laura Taylor Swain on 08/08/2019|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||239|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze ORDER GRANTING 7292 Debtor's Omnibus Objection to
Claims Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Duplicate Bond Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related documents: 7587, 7862. Signed by Judge
Laura Taylor Swain on 08/08/2019|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||240|F|0.40||112.00|20190808|B
113||A104|KCS|Receive and analyze OBJECTION to Magistrate Judge's Order / Official
Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019
Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude
Out-Of-Scope Declaration Testimony and Related Evidence relative to 8340 Order
Granting in Part and Denying in Part (Attachments: # 1 Proposed Order # 2 Exhibit A
# 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G
# 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14
Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R
# 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) filed byOfficial Committee of
Unsecured Creditors [Despins, Luc] (34 pgs main document of a total of 1095, with
exhibits) in case 17-4780.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||241|F|0.10||28.00|20190809|B1
13||A104|KCS|Receive and analyze MOTION to inform Informative Motion of Financial
Oversight and Management Board Regarding August 15, 2019  Hearing. filed by f The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||242|F|0.10||28.00|20190809|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to 8412
OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors
(I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and
(II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony
filed by Official Committee of Unsecured Creditors. Responses due by 8/16/2019.
Reply due by: 8/20/2019. Signed by Judge Laura Taylor Swain on
08/09/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||243|F|0.20||56.00|20190809|B1
13||A104|KCS|Receive and analyze several sealed motions filed in AP Nos. 19-282,
19-283, 19-356, 19-357 and 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||244|F|0.10||28.00|20190809|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to 1576

Exhibit G-3 August 503219.TXT

Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. Responses due by 8/16/2019. Reply due by: 8/20/2019. Signed by Judge Laura Taylor Swain on 08/09/2019.    Case No. 17-4780   .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||245|F|0.20||56.00|20190809|B1 13||A104|KCS|Receive and analyze STIPULATION - Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423), and (B) Adjourning Hearing to Consider the Objection Related to 7419 OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, 7908 Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885), (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||246|F|0.40||112.00|20190809|B 113||A104|KCS|Receive and analyze response to Debtor's Objection to Claims (Number(s): 10701) Relative to 4417 MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (Attachments: # (1) Appendix # (2) Certificate of Service # (3) Envelope) Peter C. Hein, pro se. (96 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||247|F|0.20||56.00|20190809|B1 13||A104|KCS|Receive and analyze THIRD REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. Resolving [1573]. Related to documents [1233] MOTION to Dismiss Case FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAFS MEMORANDUM OF LAW IN SUPPORT OF MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., and [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Hearing on Motions set for 10/3/2019 is reset for 10/30/2019 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 08/09/2019.    Case No. 17-4780

Exhibit G-3 August 503219.TXT

|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||248|F|0.20||56.00|20190809|B1
13||A104|KCS|Receive and analyze Motion for Relief From Stay Under 362 [e] filed by
Enrique Vazquez Quintana, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||249|F|0.90||252.00|20190809|B
113||A104|KCS|Receive and analyze Debtor's Individual Objection to Claims of Puerto
Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez
(Claim No. 169419) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||250|F|0.30||84.00|20190809|B1
13||A104|KCS|Receive and analyze Notice of Presentment of Proposed Order Granting in
Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing
Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice,
(C) Approving Proposed Mailing, and (D) Granting Related Relief. (Attachments: # (1)
Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||251|F|0.10||28.00|20190809|B1
13||A104|KCS|Receive and analyze Supplement to Reply of the Puerto Rico Highways and
Transportation Authority and the Employee Retirement System of the Government of the
Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection
(Non-Substantive) to Deficient Claims related to 7248 Debtor's Omnibus Objection to
Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority and The Employees Retirement System of the Government
of the Commonwealth of Puerto Rico to Deficient Clai filed by THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, to 7579 Response to Debtor's Objection to
Claims (Number(s): 60916/61126) Relative to 7248 Debtor's Omnibus Objection to
Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority and The Employees Retirement filed by Jesus Librada
Sanz, [8070] Reply to Response to Motion filed by THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||252|F|0.40||112.00|20190809|B
113||A104|KCS|Receive and analyze Debtor's Eleventh Omnibus Motion for Approval of
Modifications to the Automatic Stay related to 8027 Scheduling Order - Case
Management Order filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF
PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||253|F|0.50||140.00|20190809|B
113||A104|KCS|Receive and analyze JOINT OPPOSITION TO THE URGENT OMNIBUS MOTION OF
CORTLAND CAPITAL MARKET SERVICES LLC, AS ADMINISTRATIVE AGENT, AND SOLUS TO COMPEL
DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION Related document

Exhibit G-3 August 503219.TXT

8368 Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as
Administrative Agent, and Solus to Compel Discovery Responses in Connection with
PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC
(Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4) filed
by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (69 pgs.)|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||254|F|0.20||56.00|20190809|B1
13||A104|KCS|Receive and analyze Sealed Motion (Supplemental) of Nuno Cardoso
Regarding Summons for correct defendants Issued in Connection with Adversary
Proceeding No. 19-356, Amended Adversary Complaint to Avoid and Recover Fraudulent
Transfers and to Disallow Claims and Order Granting Motion to Amended Case Caption
Related to Orders on Motion to Seal Document in AP No.s     19-356, 19-282, , 19-357
19-361 and 19-283     |66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||255|F|0.20||56.00|20190812|B1
13||A104|KCS|Receive and analyze JOINT MOTION to inform Status Report of Movant
Ambac Assurance Corporation and Respondents the Financial Oversight and Management
Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal
Agency and Financial Advisory Authority with Respect to the Pensions Discovery
Motions Related document 8291 Order filed by AMBAC ASSURANCE CORPORATION,
COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||256|F|0.20||56.00|20190812|B1
13||A104|KCS|Receive and analyze REPLY to Response to Motion Supplemental Reply in
Further Support of Urgent Motion in Limine to Exclude Testimony Offered by Union de
Trabajadores de la Industria Electrica y Riego Inc. (UTIER), Sistema de Retiro de
los Empleados de la Autoridad de Energia Electrica (SRAEE), and Windmar Renewable
Energy, ECF No. 1301 Related document 7332 Urgent motion IN LIMINE TO EXCLUDE
TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO
(UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA
(SREAEE), AND WINDMAR RENEWABLE ENERGY filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||257|F|0.20||56.00|20190812|B1
13||A104|KCS|Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation,
The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of
Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery
Motions (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION,
COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||258|F|0.10||28.00|20190812|B1
13||A104|KCS|Receive and analyze Response to Motion - Supplemental Reply in Further
Support of Urgent Motion in Limine to Exclude Testimony Offered by Union de
Trabajadores de la Industria Electrica y Riego Inc. (UTIER), Sistema de Retiro de
los Empleados de la Autoridad de Energia Electrica (SRAEE), and Windmar Renewable
Energy, ECF No. 1301 Related document 1301 URGENT MOTION IN LIMINE TO EXCLUDE
TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO
(UTIER), SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA
(SREAEE), AND WINDMAR RENEWABLE ENERGY filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY filed by  PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.    Case No. 17-4780   |66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||259|F|0.20||56.00|20190812|B1
13||A104|KCS|Draft email to Paul Hastings for instructions on the letter received
from defendant in AP No. 19-296.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||260|F|0.40||112.00|20190812|B
113||A104|KCS|Receive and analyze letter from defendant in AP No. 19-296.  Draft
email to B-R for instructions on the matter.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||261|F|0.20||56.00|20190814|B1
13||A104|KCS|Receive and analyze Urgent Joint Motion for Order Modifying Briefing
Schedule in Connection with Urgent Motion to Compel Discovery Responses in
Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market
Services LLC .    In both cases 17-3283 and in 17-4780    |66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||262|F|0.20||56.00|20190814|B1
13||A104|KCS|Receive and analyze Motion requesting extension of time (30 days). To
Finish investigation to properly answer or otherwise plea. Draft email wih order
sent by Alberto G. Estrella [AP#19-296]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||263|F|0.10||28.00|20190814|B1
13||A104|KCS|Receive and analyze ORDER REGARDING ADJOURNMENT REQUEST AND CONFERRAL
REQUIREMENT related to document 8449 Urgent motion -Opposed Urgent Motion Regarding
Further Adjournment of Hearing on Motion to Dismiss Relative to 8397 Order Granting
Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Reply
due by: 8/14/2019 at 1:00 PM  (AST). Signed by Judge Laura Taylor Swain on
08/14/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||264|F|0.30||84.00|20190814|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [7248] Debtor's Omnibus Objection to
Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority and The Employees Retirement System of the Government
of the Commonwealth of Puerto Rico to Deficient filed by THE EMPLOYEES RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS
AND TRANSPORTATION AUTHORITY. Related documents: [7579], [7584], [7680]. Signed by
Judge Laura Taylor Swain on 08/14/2019. (Attachments: # (1) Exhibit
A).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||265|F|0.60||168.00|20190814|B
113||A104|KCS|Receive and analyze email from team relative to 40 additional parties

Exhibit G-3 August 503219.TXT

that will be added to various AP actions.  Verified names for conflicts.  Draft email to team advising no conflicts on our end.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||266|F|0.10||28.00|20190814|B1 13||A104|KCS|Receive and analyze REPLY to Response to Motion -DEFENDANTS REPLY IN SUPPORT OF OPPOSED URGENT MOTION REGARDING FURTHER ADJOURNMENT OF HEARING ON MOTION TO DISMISS Related document 8449 Urgent motion -Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss Related document 8397 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||267|F|0.10||28.00|20190814|B1 13||A104|KCS|Receive and analyze ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780). Granting [8448] URGENT Joint Motion of All Parties to Extend Deadlines Relative to Motion to Dismiss (Fourth Request) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Response to motion due by 8/28/2019. Reply due by 9/25/2019 . Motion Hearing set for 10/30/2019 at 9:30 AM  (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. (Same day as the hearing on the 9019 Motion). Signed by Judge Laura Taylor Swain on 08/14/2019. [Also filed in Case No. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||268|F|0.10||28.00|20190814|B1 13||A104|KCS|Receive and analyze summons returned executed for corrections of defendants in AP No. 19-254.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||269|F|0.10||28.00|20190814|B1 13||A104|KCS|Receive and analyze ORDER DENYING [8449] Urgent motion -Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss Related to 8397 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Signed by Judge Laura Taylor Swain on 08/14/2019|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||270|F|0.10||28.00|20190814|B1 13||A104|KCS|Receive and analyze ORDER APPROVING [8426] STIPULATION - Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423), and (B) Ad filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Responses due by 9/11/2019 at 4:00 PM  (AST). Reply due by: 10/23/2019 at 4:00 PM (AST). Hearing set for 10/30/2019 at 9:30 AM  (AST) at Clemente Ruiz Nazario before Judge Laura Taylor Swain. Signed by Judge Laura Taylor Swain on 08/14/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||271|F|0.30||84.00|20190814|B1

Exhibit G-3 August 503219.TXT

13||A104|KCS|Receive and analyze email with reponse in opposition to motion to compel with letter to Clerk and Certificate of Service.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||272|F|0.40||112.00|20190815|B113||A104|KCS|Receive and analyze email from Tristan Axelrod requesting to review 8 motions in AP#s 19-283, 19-284, 19-285, 19-286, 19-287, 19-288 19-360, 19-361, and 19-361. Reply confirming signature.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||273|F|0.30||84.00|20190815|B113||A104|KCS|Receive and analyze ORDER DENYING AS MOOT [15] Motion requesting extension of time( 30 days) to Finish investigation to properly answer or otherwise plea filed by Jaime B. Fuster Estate. Signed by Magistrate Judge Judith G. Dein on 08/15/2019 Email order at DE# 12 to counsel for deadlines. [AP#19-296]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||274|F|0.10||28.00|20190815|B113||A104|KCS|Receive and analyze Motion requesting extension of time (October 15, 2019) Relative to [7489] Motion requesting extension of time (August 15, 2019 days). To work on definitive documentation of this agreement in principle and will file a joint motion on the status of such documentation and their respective positions on any pending issue. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY. To (a) work on definitive documentation of the agreement in principle, (b) file a joint motion on the status of such documentation and (c) present to the Court their respective positions on any pending issue. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||275|F|0.10||28.00|20190815|B113||A104|KCS|Receive and analyze Motion requesting extension of time( October 15, 2019  days) Relative to [7488] Motion requesting extension of time( August 15, 2019 days). To work on definitive documentation of this agreement in principle and will file a joint motion on the status of such documentation and their respective positions on any pending issue. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY. To (a) work on definitive documentation of the agreement in principle, (b) file a joint motion on the status of such documentation and (c) present to the Court their respective positions on any pending issue. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||276|F|0.10||28.00|20190815|B113||A104|KCS|Receive and analyze Motion requesting extension of time (October 15, 2019) Relative to [7489] Motion requesting extension of time (August 15, 2019 days). To work on definitive documentation of this agreement in principle and will file a joint motion on the status of such documentation and their respective positions on any pending issue. filed by PUERTO RICO ELECTRIC POWER AUTHORITY. To (a) work on definitive documentation of the agreement in principle, (b) file a joint motion on the status of such documentation and (c) present to the Court their respective positions on any pending issue. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20190831|503219|1600|01001|67401.50|20190801|20190831||277|F|0.10||28.00|20190815|B113||A104|KCS|Receive and analyze Motion requesting extension of time (October 15, 2019 days). To (a) work on definitive documentation of the agreement in principle, (b) file a joint motion on the status of such documentation and (c) present to the Court their respective positions on any pending issue [relative to 17 BK 3283-LTS,

Exhibit G-3 August 503219.TXT

DKT. 7489]. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||278|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze Motion requesting extension of time (October 15,
2019 days). To (a) work on definitive documentation of the agreement in principle,
(b) file a joint motion on the status of such documentation and (c) present to the
Court their respective positions on any pending issue [related document 17 BK
3283-LTS, DKT. 7488]. Filed by PUERTO RICO ELECTRIC POWER AUTHORITY
.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||279|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to[8368]
Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as
Administrative Agent, and Solus to Compel Discovery Responses in Connection with
PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC, [8392]
MOTION for Joinder / Joinder of Official Committee of Unsecured Creditors to Urgent
Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and
Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Mot
filed by Official Committee of Unsecured Creditors. RESOLVING [8470] URGENT Joint
Motion Urgent Joint Motion for Order Modifying Briefing Schedule in Connection with
Urgent Motion to Compel Discovery Responses in Connection with PREPA RSA Settlement
Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland
Capital Market Services LLC, Ultra NB LLC. Replies due by: 8/19/2019  . Signed by
Magistrate Judge Judith G. Dein on 08/15/2019.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||280|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [1557]
Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as
Administrative Agent, and Solus to Compel Discovery Responses in Connection with
PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC. RESOLVING
[1589] URGENT Joint Motion Urgent Joint Motion for Order Modifying Briefing Schedule
in Connection with Urgent Motion to Compel Discovery Responses in Connection with
PREPA RSA Settlement Motion Regarding 1564 Order Setting Briefing Schedule filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, SOLA LTD, Solus
Opportunities Fund 5 LP, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al., Cortland Capital
Market Services LLC, Ultra Master LTD, Ultra NB LLC. Replies due by: 8/19/2019.
Signed by Judge Laura Taylor Swain on 08/15/2019. [Case No.
17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||281|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [8452] Urgent motion SIXTH URGENT
CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [8370] Order Granting Motion
filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related
document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post
Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality
Systems, Inc. Responses due by 8/20/2019. Reply due by: 8/27/2019. Signed by Judge
Laura Taylor Swain on 08/15/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||282|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze Notice of Presentment of Stipulated Order Regarding

Exhibit G-3 August 503219.TXT

the Administrative Bar Date for Certain Claims relative to [6432] Order, [7865]
Order filed by PUERTO RICO SALES TAX FINANCING CORPORATION
(COFINA).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||283|F|0.10||28.00|20190815|B1
13||A104|KCS|Receive and analyze MOTION to inform COMPLIANCE WITH ORDER REGARDING
HIRAM PEREZ-SOTOS MOTION FOR RELIEF FROM AUTOMATIC STAY and advising no agreement
reached. Related document [8399] Order Setting Due Date filed by COMMONWEALTH OF
PUERTO RICO|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||284|F|0.40||112.00|20190815|B
113||A104|KCS|Receive and analyze MOTION entry of order lifting the stay to register
a judgment related document [600] Order filed by SUCESION PASTOR MANDRY
MERCADO.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||285|F|0.20||56.00|20190815|B1
13||A104|KCS|Receive and analyze STIPULATION (JOINT STIPULATION) AND AGREED ORDER OF
THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO, AND THE DRA PARTIES REGARDING MEDIATION OF THE
DRA PARTIES LIFT STAY MOTION Relative to [7643] Motion for Relief From Stay Under
362 [e] filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [Also filed in Case No.
17-bk-3567.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||286|F|0.10||28.00|20190816|B1
13||A104|KCS|Receive and analyze the notices for Voluntary Dismissal of certain
defendants in APs #19-359, 19-287, 19-286, 19-285, 19-283,
19-288|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||287|F|0.20||56.00|20190816|B1
13||A104|KCS|Receive and analyze Objection to THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS URGENT OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2, 2019 ORDER AND
ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE TESTIMONY AND EVIDENCE Related
document[8412] OBJECTION to Magistrate Judge's Order/Official Committee of Unsecured
Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to
Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration
Testimony and filed by Official Committee of Unsecured Creditors (Attachments: # (1)
Exhibit 1) filed by Ad Hoc Group of PREPA Bondholders. [Case No
17-3283]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||288|F|0.30||84.00|20190816|B1
13||A104|KCS|Receive and analyze Objection to/Opposition of Assured Guaranty Corp.
and Assured Guaranty Municipal Corp. to Official Committee of Unsecured Creditors
Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel
and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration
Testimony and Related Evidence Related document 8412 OBJECTION to Magistrate Judge's
Order / Official Committee of Unsecured Creditors (I) Objections to Magistrate
Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to
Strike and to Exclude Out-Of-Scope Declaration Testimony and filed by Official
Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2)
filed by  Assured Guaranty Corp., Assured Guaranty Municipal

Exhibit G-3 August 503219.TXT

Corp.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||289|F|0.30||84.00|20190816|B1
13||A104|KCS|Receive and analyze Urgent motion SEVENTH URGENT CONSENTED MOTION FOR
EXTENSION OF DEADLINES Related document 8383 Order (Attachments: # (1) Exhibit
Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||290|F|0.40||112.00|20190816|B
113||A104|KCS|Receive and analyze MOTION to Compel Production of Documents by
FOMB/COFINA (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4)
Proposed Order # (5) Certificate of Service # (6) Envelope) filed by Peter C. Hein,
pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||291|F|0.10||28.00|20190816|B1
13||A104|KCS|Receive and analyze Objection to THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS URGENT OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2, 2019 ORDER AND
ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE TESTIMONY AND EVIDENCE Related document
1576 OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured
Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to
Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration
Testimony and filed by Official Committee of Unsecured Creditors of the Commonwealth
of Puerto Rico (Attachments: # (1) Exhibit 1) filed by Ad Hoc Group of PREPA
Bondholders.[In case no. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||292|F|0.30||84.00|20190816|B1
13||A104|KCS|Receive and analyze RESPONSE to Motion JOINT RESPONSE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND IN ITS CAPACITY AS
REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY, AND THE PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS URGENT (I) OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2, 2019 ORDER
ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE
OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE Relative to 1576 OBJECTION
to Magistrate Judge's Order / Official Committee of Unsecured Creditors (I)
Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II)
Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and
filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto
Rico (Attachments: # (1) Declaration) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [In case no. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||293|F|0.20||56.00|20190816|B1
13||A104|KCS|Receive and analyze Objection to/Opposition of Assured Guaranty Corp.
and Assured Guaranty Municipal Corp. to Official Committee of Unsecured Creditors
Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel
and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration
Testimony and Related Evidence Related document 1576 OBJECTION to Magistrate Judge's
Order / Official Committee of Unsecured Creditors (I) Objections to Magistrate
Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to
Strike and to Exclude Out-Of-Scope Declaration Testimony and filed by Official
Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (Attachments: #
(1) Exhibit 1 # (2) Exhibit 2) filed by ASSURED GUARANTY CORP, ASSURED GUARANTY
MUNICIPAL CORP.  [In case no. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 August 503219.TXT
20190831|503219|1600|01001|67401.50|20190801|20190831||294|F|0.10||28.00|20190816|B1
13||A104|KCS|Receive and analyze STIPULATED ORDER SUBJECTING THE DRA PARTIES&#039,
LIFT STAY MOTION TO MEDIATION AND 120-DAY STAY. Relative to 631 STIPULATION (JOINT
STIPULATION) AND AGREED ORDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND
THE DRA PARTIES REGARDING MEDIATION OF THE DRA PARTIES LIFT STAY MOTION  filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AmeriNational Community
Services, LLC, Cantor-Katz Collateral Monitor LLC, The Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special
Claims Committee. Related document 591 Motion for Relief From Stay Under 362 [e].
filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC.
Signed by Judge Laura Taylor Swain on 08/16/2019.  [Case No
17-3567]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||295|F|0.20||56.00|20190816|B1
13||A104|KCS|Receive and analyze agenda for meetings to be held next week as
approved by Bob Wexler.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||296|F|0.20||56.00|20190816|B1
13||A104|KCS|Receive and analyze emails from Tristan Axelrod to Jesus Suarez
relative to Genovese's conflicts check clearance.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||297|F|0.10||28.00|20190816|B1
13||A104|KCS|Receive and analyze STIPULATED ORDER SUBJECTING THE DRA PARTIES' LIFT
STAY MOTION TO MEDIATION AND 120-DAY STAY. Relative to [631] STIPULATION (JOINT
STIPULATION) AND AGREED ORDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND
THE DRA PARTIES REGARDING MEDIATION OF THE DRA PARTIES LIFT STAY MOTION filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AmeriNational Community
Services, LLC, Cantor-Katz Collateral Monitor LLC, The Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special
Claims Committee. Related document [591] Motion for Relief From Stay Under 362 [e].
filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC.
Signed by Judge Laura Taylor Swain on 08/16/2019.  [Case No
17-3567]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||298|F|0.10||28.00|20190816|B1
13||A104|KCS|Receive and analyze STIPULATED ORDER SUBJECTING THE DRA PARTIES' LIFT
STAY MOTION TO MEDIATION AND 120-DAY STAY. relative to [8479] STIPULATION (JOINT
STIPULATION) AND AGREED ORDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND
THE DRA PARTIES REGARDING MEDIATION OF THE DRA PARTIES LIFT STAY MOTION filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al., AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC Related document [7643] Motion for Relief From Stay Under 362 [e]. filed
by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Signed
by Judge Laura Taylor Swain on 08/16/2019.  [Case No
17-3283]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||299|F|0.90||252.00|20190819|B
113||A104|KCS|Receive and analyze multiple emails from Rosa Sierra and reply to the

Exhibit G-3 August 503219.TXT

same regarding the cases and other documents that did not get to us, as well as
other documents that we received and reviewed ans assigned task to
associate.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||300|F|0.20||56.00|20190819|B1
13||A104|KCS|Receive and analyze multiple emails from Tristan Axelrod and Genovese
relative to ANB Arab bank and the returned summons.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||301|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze MOTION to inform relative to automatic stay in
19-CV-1266 Related to document 7776 Motion for Relief From Stay Under 362 [e]. filed
by Hiram Perez Soto, [8478] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO
filed by Hiram Perez Soto, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||302|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze ORDER ALLOWING [8491] Urgent motion SEVENTH URGENT
CONSENTED MOTION FOR EXTENSION OF DEADLINES Related to document 8383 Order filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document 6871
Motion under Rule 2004(c) for production of documents Authorizing discovery of Title
III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted
by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC. Responses due by 8/30/2019.
Reply due by: 9/6/2019. Signed by Magistrate Judge Judith G. Dein on
08/19/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||303|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze ORDER REFERRING TO MAGISTRATE JUDGE the [8487]
MOTION to Compel Production of Documents by FOMB/COFINA filed by Peter C. Hein, pro
se. Signed by Judge Laura Taylor Swain on 08/19/2019.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||304|F|0.20||56.00|20190819|B1
13||A104|KCS|Receive and analyze ELEVENTH OMNIBUS ORDER GRANTING RELIEF FROM THE
AUTOMATIC STAY. Related to 8435 Debtor's Eleventh Omnibus Motion for Approval of
Modifications to the Automatic Stay filed by COMMONWEALTH OF PUERTO RICO, PUERTO
RICO ELECTRIC POWER AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA),
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Signed by Judge Laura
Taylor Swain on 08/19/2019. (Attachments: # (1) Exhibit 1 # (2) Exhibit
2).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||305|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Document [8368] Urgent
motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as
Administrative Agent, and Solus to Compel Discovery Responses in Connection with
PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC filed by
Cortland Capital Market Services LLC, Solus Opportunities Fund 5 LP, Ultra Master
LTD, Ultra NB LLC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||306|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Document BY AAFAF OF
PREVIOUSLY FILED STIPULATION REGARDING BONISTAS EXPENSES AND MOTION TO VACATE
SCHEDULING ORDERS WITH RESPECT TO THE STIPULATION related to 5097 MOTION to inform
Stipulation Regarding Section 15.2 Expenses (Attachments: # (1) Exhibit A-
Stipulation Regarding Section 15.2 Expenses) filed by PUERTO filed by PUERTO RICO

Exhibit G-3 August 503219.TXT

FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||307|F|0.20||56.00|20190819|B1
13||A104|KCS|Receive and analyze NOTICE OF HEARING ON NOTICE OF WITHDRAWAL BY AAFAF
OF PREVIOUSLY FILED STIPULATION REGARDING BONISTAS EXPENSES AND MOTION TO VACATE
SCHEDULING ORDERS WITH RESPECT TO THE STIPULATION Notice Hearing Related to 5097
MOTION to inform Stipulation Regarding Section 15.2 Expenses (Attachments: # 1
Exhibit A- Stipulation Regarding Section 15.2 Expenses) filed by PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY (Attachments: # (1) Exhibit Notice of
Withdrawal and Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||308|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze Notice of Withdrawal of Document relative to 1557
Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative
Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA
Settlement Motion filed by Cortland Capital Market Services LLC filed by Cortland
Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master
LTD, Ultra NB LLC. [Case No. 17-bk-4780|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||309|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze MOTION to inform STATUS OF THE CASE filed by
Procesos de Informatica, Inc. in AP No. 19-0185.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||310|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze MOTION to inform STATUS OF THE CASE filed by
Procesos de Informatica, Inc. in AP No. 19-0191.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||311|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze MOTION to inform STATUS OF THE CASE filed by
Procesos de Informatica, Inc. in AP No. 19-0172.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||312|F|0.10||28.00|20190819|B1
13||A104|KCS|Receive and analyze MOTION to inform STATUS OF THE CASE filed by
Procesos de Informatica, Inc. in AP No. 19-0057.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||313|F|0.40||112.00|20190821|B
113||A104|KCS|Receive and analyze Motion for Interim Compensation Sixth Interim
Application for Ankura Consulting Group, LLC for Compensation for Services Rendered
and Reimbursement of Expenses as Financial Advisors to the Puerto Rico Electric
Power Authority ("PREPA") for the Period of February 1, 2019 Through May 31, 2019
filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY.  [Case
No. 17-bk-4280|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||314|F|0.10||28.00|20190821|B1
13||A104|KCS|Receive and analyze SUMMONS Returned Executed by Prime Clerk LLC upon
Semper Innova Corporation served on 8/7/2019 in AP No.
2019-247|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||315|F|0.10||28.00|20190821|B1
13||A104|KCS|Receive and analyze ORDER GRANTING 1599 Urgent motion for Leave to
Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured

Exhibit G-3 August 503219.TXT

Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Stri filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. Related documents: [1576] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico, [1602] Reply to Response to Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. Signed by Judge Laura Taylor Swain on 08/21/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||316|F|0.10||28.00|20190821|B1
13||A104|KCS|Receive and analyze ORDER GRANTING 8508 Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Stri filed by Official Committee of Unsecured Creditors. Related documents: [8412] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony filed by Official Committee of Unsecured Creditors, [8509] Reply to Response to Motion filed by Official Committee of Unsecured Creditors. Signed by Judge Laura Taylor Swain on 08/21/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||317|F|0.10||28.00|20190821|B1
13||A104|KCS|Receive and analyze ORDER DENYING AS MOOT Motion requesting extension of time to File Answer to Complaint filed by Creative Educational & Psychological Services, Inc. Related document: [6] Order. Signed by Magistrate Judge Judith G. Dein on 08/21/2019, in AP Np 19-152.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||318|F|0.20||56.00|20190821|B1
13||A104|KCS|Receive and analyze Motion requesting extension of time to File Answer to Complaint filed by Creative Educational & Psychological Services, Inc. in AP Np 19-152.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||319|F|0.10||28.00|20190822|B1
13||A104|KCS|Receive and analyze STIPULATED ORDER EXEMPTING CERTAIN CLAIMS FROM THE ADMINISTRATIVE BAR DATE relative to [8480] Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date for Certain Claims related to 6432 Order, [7865] Order filed by PUERTO RICO SALES TAX FINANCING CORPORATION. Signed by Judge Laura Taylor Swain on 08/22/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||320|F|0.40||112.00|20190822|B
113||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31106) Related to [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Supplement # (2) Envelope) filed by Gloria L. Diaz Lopez , Ernesto Rodriguez Rodriguez , pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||321|F|0.20||56.00|20190822|B1
13||A104|KCS|Receive and analyze MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART [7776] Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto. Signed by Judge Laura Taylor Swain on 08/22/2019.|66-0554116|280.00|Suria, Kenneth

Exhibit G-3 August 503219.TXT

C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||322|F|0.10||28.00|20190822|B1
13||A104|KCS|Receive and analyze LETTER from United States Court of Appeals for the
First Circuit sent to District Court of Puerto Rico regarding the Supreme Court of
the United States' request for record as to [3594] Notice of Appeal filed by
Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims,
LLC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||323|F|0.20||56.00|20190822|B1
13||A104|KCS|Receive and analyze Joint motion -Joint Status Report of AAFAF and the
UCC with Respect to the Bonistas Expenses Related to 5121 Order, [8502] Notice of
Withdrawal of Document filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY, 8503 Notice filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY (Attachments: # (1) Exhibit A-Revised Proposed Order # (2) Exhibit
B-Revised Proposed Order Redline) filed by Official Committee of Unsecured
Creditors, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||324|F|0.30||84.00|20190822|B1
13||A104|KCS|Receive and analyze sealed motions with executed summonses in AP Nos.
19-281, 19-282(2), 19-283, 19-284, 19-285, 19-286, 19-287, 19-288, 19-356, 19-357,
19-358, 19-359, and 19-361.  And receive and analyze summons returned executed in
19-353.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||325|F|0.10||28.00|20190822|B1
13||A104|KCS|Receive and analyze email relative to the conflicts check by the
Genovese law firm.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||326|F|0.40||112.00|20190822|B
113||A104|KCS|Receive and analyze Motion for Interim Compensation FOURTH INTERIM FEE
APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR FROM JUNE 1,
2018 THROUGH SEPTEMBER 30, 2018 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||327|F|0.10||28.00|20190822|B1
13||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING ON [8510] URGENT MOTION
TO FILE UNDER SEAL EXHIBITS TO [8509] OMNIBUS REPLY OF OFFICIAL COMMITTEE OF
UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST
2, 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO
EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE. PREPA is hereby
directed to file a brief setting forth the particular justifications, if any, for
filing the unredacted Reply under seal by August 26, 2019 at 5:00 p.m.  (AST).
Opposition papers, if any, must be filed by August 28, 2019 at 5:00 p.m.  (AST).
Reply papers must be filed by August 29, 2019 at 5:00 p.m. (AST). Signed by Judge
Laura Taylor Swain on 8/22/2019.  [Also filed in Case No.
17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||328|F|0.40||112.00|20190827|B
113||A104|KCS|Receive and analyze Objection to Motion to Compel Brought by
Individual COFINA Bondholder Related document 8487 MOTION to Compel Production of
Documents by FOMB/COFINA filed by Peter C. Hein filed by PUERTO RICO SALES TAX
FINANCING CORPORATION .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||329|F|0.20||56.00|20190827|B1

Exhibit G-3 August 503219.TXT

13||A104|KCS|Receive and analyze URGENT Joint Motion by the DRA Parties for Order
Setting Briefing Schedule in Connection with their Urgent Joint Motion by the DRA
Parties Requesting that the Objection of Official Committee of Unsecured Creditors
to Claim of Government Development Bank for Puerto Rico be Subject to the Order
Regarding Stay and Mandatory Mediation Relaive to 8551 URGENT Joint Motion by the
DRA Parties Requesting that the Objection of Official Committee of Unsecured
Creditors to Claim of Government Development Bank for Puerto Rico be Subject to the
Order Regarding Stay and Mandatory Mediation Relative to 8000 MOTION filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC
(Attachments: # (1) Exhibit A) filed by AmeriNational Community Services, LLC,
Cantor-Katz Collateral Monitor LLC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||330|F|0.20||56.00|20190827|B1
13||A104|KCS|Receive and analyze URGENT Joint Motion by the DRA Parties Requesting
that the Objection of Official Committee of Unsecured Creditors to Claim of
Government Development Bank for Puerto Rico be Subject to the Order Regarding Stay
and Mandatory Mediation Relative to 8000 Objection of Official Committee of
Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against
Commonwealth of Puerto Rico [Claim Number 29,485] filed by Official Committee of
Unsecured Creditors, and 8244 Order (Attachments: # (1) Exhibit A) filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor
LLC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||331|F|0.10||28.00|20190827|B1
13||A104|KCS|Receive and analyze Transmittal Letter of Record from the Clerk for the
District of Puerto Rico to the United States Supreme Court Relative to [3594] Notice
of Appeal filed by Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex
Claims, LLC. .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||332|F|0.60||168.00|20190827|B
113||A104|KCS|Receive and analyze REPLY to Response to Motion / (Unredacted) Omnibus
Reply of Official Committee of Unsecured Creditors in Support of Urgent (I)
Objections to Magistrate Judges August 2, 2019 Order on Motion to Compel and (II)
Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and
Related Evidence Relative to 8412 OBJECTION to Magistrate Judge's Order / Official
Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2, 2019
Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude
Out-Of-Scope Declaration Testimony and filed by Official Committee of Unsecured
Creditors (Attachments: # (1) Exhibit V # (2) Exhibit W # (3) Exhibit X # (4)
Exhibit Y) filed by Luc A. Despins on behalf of Official Committee of Unsecured
Creditors. [Read main document].  [Also filed in case no.
17-4780].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||333|F|0.40||112.00|20190827|B
113||A104|KCS|Receive and analyze Objection to Motion to Compel Brought by
Individual COFINA Bondholder Related document:[8487] MOTION to Compel Production of
Documents by FOMB/COFINA filed by Peter C. Hein filed by PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA) .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||334|F|0.10||28.00|20190827|B1
13||A104|KCS|Receive and analyze MOTION for Joinder -AAFAF's Joinder in the
Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel
Brought by Individual COFINA Bondholder [ECF No. 8553] Relative to [8553] Objection

Page 41

Exhibit G-3 August 503219.TXT

filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY .|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||335|F|0.20||56.00|20190827|B1
13||A104|KCS|Receive and analyze REPLY to Response to Motion /Reply in Further
Support of Urgent Motion to Set Schedule with Respect to Motion of Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee
Corporation for Adequate Protection or, in the Alternative, for Relief from the
Automatic Stay Relative to [8537] Urgent motion to Set Schedule with Respect to
Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National
Public Finance Guarantee Corporation for Adequate Protection or, in the Alternative,
for Relief from the Automatic Stay filed by NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by
Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION. [Also filed in case no. 17-3567]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||336|F|0.10||28.00|20190827|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 61126) Relative to [8297] Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO
(Attachments: # (1) Exhibit # (2) Envelope) Jesus Librada Sanz, pro
se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||337|F|0.10||28.00|20190827|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 49803) Relative to [8297] Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO
(Attachments: # (1) Exhibit # (2) Envelope) Jesus Librada Sanz, pro
se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||338|F|0.20||56.00|20190827|B1
13||A104|KCS|Receive and analyze letter from Mr. Paul Lockwood relative to Case No.
17 BK 3283-LTS/Case No. 17 BK 3566 pertaining to ERS.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||339|F|0.20||56.00|20190827|B1
13||A104|KCS|Receive and analyze email from Rosa Sierra relative to the dismissals
filed today.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||340|F|0.10||28.00|20190827|B1
13||A104|KCS|Receive and analyze ORDER DENYING [8510] URGENT MOTION TO FILE UNDER
SEAL EXHIBITS TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN
SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST 2, 2019 ORDER ON
MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE
DECLARATION TESTIMONY AND RELATED EVIDENCE. The Committee is directed to file an
unredacted version of the Reply on the public docket by August 28, 2019 at 5:00 p.m.
 (AST). Signed by Judge Laura Taylor Swain on 8/27/2019. [Also filed in case no.
17-4780].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||341|F|0.20||56.00|20190828|B1
13||A104|KCS|Receive and analyze Notice MASTER SERVICE LIST AS OF AUGUST 28, 2019

Exhibit G-3 August 503219.TXT
Relative to 8442 Notice filed by Prime Clerk, LLC filed by Prime Clerk LLC
.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||342|F|0.10||28.00|20190828|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [8552] URGENT Joint Motion by the
DRA Parties for Order Setting Briefing Schedule in Connection with their Urgent
Joint Motion by the DRA Parties Requesting that the Objection of Official Committee
of Unsecured Creditors to Claim of Government Development Bank filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Related
documents: [8000], [8244]. Responses to DE #[8551] due by 9/4/2019 at 5:00 PM
(AST). Reply due by: 9/6/2019 at 3:00 PM  (AST). Signed by Judge Laura Taylor Swain
on 08/28/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||343|F|0.10||28.00|20190828|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 18331) Relative to [8297] Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO
filed by Bankruptcy Estate of Romualdo Rivera Andrini, Case No.
18-00981.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||344|F|0.10||28.00|20190828|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 17114) Relative to [8297] Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO
filed by NOREEN WISCOVITCH RENTAS.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||345|F|0.20||56.00|20190828|B1
13||A104|KCS|Receive and analyze Motion requesting extension of time( 7 days until
Sept. 4, 2019 days) Relative to [8297] Debtor's Omnibus Objection to Claims -
Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO. To
to file a more detailed response., or in the alternative Response to Debtor's
Objection to Claims (Number(s): 152470 and 152283) Relative to [8297] Debtor's
Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by
COMMONWEALTH OF PUERTO RICO filed by Juan Antonio Frau Escudero, Jorge Arturo Diaz
Mayoral.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||346|F|0.10||28.00|20190828|B1
13||A104|KCS|Receive and analyze ORDER EXTENDING TIME TO RESPOND relative to [8297]
Debtor's Omnibus Objection to Claims Sixty-Fourth Omnibus Objection (Substantive) of
the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds,
[8564] Motion requesting extension of time (7 days until Sept. 4, 2019 days). Moving
claimants' responses due by 9/4/2019. Any replies due by 9/9/2019 at 12:00 p.m.
(Atlantic Standard Time). Signed by Judge Laura Taylor Swain on
8/28/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||347|F|0.20||56.00|20190828|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [8537] Urgent motion to Set Schedule
with Respect to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
and National Public Finance Guarantee Corporation for Adequate Protection or, in the
Alternative, for Relief from the Automatic Stay. Related document: [8536] Motion for

Exhibit G-3 August 503219.TXT

Relief From Stay Under 362[e]. Signed by Judge Laura Taylor Swain on 8/28/2019.
[Also filed in Case No. 17-3567].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||348|F|0.10||28.00|20190829|B1
13||A104|KCS|Receive and analyze Informative Motion Regarding Conclusion of
Engagement of Gordon Brothers Group, LLC, as Co-Financial Advisor for the Mediation
Team. Relative to [6993] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,
[7085] Order filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et
al.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||349|F|0.10||28.00|20190829|B1
13||A104|KCS|Receive and analyze MOTION Modification of Automatic Stay (Attachments:
# (1) Letter) filed by Antonio J Amadeo Murga on behalf of Juan Carlos
Perez-Irene.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||350|F|0.10||28.00|20190829|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 29949, 31904 and 45838) Relative to [8297] Debtor's Omnibus Objection to
Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO
RICO Alberto J. Aristizabal Ocampo, pro se.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||351|F|0.10||28.00|20190829|B1
13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to [8570]
MOTION Modification of Automatic Stay filed by Juan Carlos Perez-Irene. Responses
due by 9/12/2019. Reply due by: 9/19/2019. Signed by Judge Laura Taylor Swain on
08/29/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||352|F|0.40||112.00|20190830|B
113||A104|KCS|Receive and analyze Notice of Presentment of Proposed Order Granting
Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Subsequently Amended Claims relative to [7275] Debtor's Omnibus Objection to
Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Subsequently Amended Claims. filed by COMMONWEALTH OF PUERTO RICO, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO (208 pgs
with exhibits from motion)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||353|F|0.10||28.00|20190830|B1
13||A104|KCS|Receive and analyze Urgent motion - Eighth Urgent Consented Motion for
Extension of Deadlines Relative to [6871] Motion under Rule 2004(c) for production
of documents Authorizing discovery of Title III Debtors, other than COFINA,
concerning salaries owed Pursuant pay scales granted by law filed by CUERPO
ORGANIZADO DE LA POLICIA, INC, [8496] Order (Attachments: # (1) Exhibit A- Proposed
Order) filed by on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||354|F|0.10||28.00|20190830|B1
13||A104|KCS|Receive and analyze Urgent motion Eighth Urgent Consented Motion for
Extension of Deadlines Relative [7449] MOTION Motion for Payment of Administrative
Expense Claim of Post Petition Executory Contract Payments filed by NextGen
Healthcare Inc., Quality Systems, Inc., [8514] Order Granting Motion (Attachments: #

Exhibit G-3 August 503219.TXT

(1) Exhibit A- Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||355|F|0.40||112.00|20190830|B
113||A104|KCS|Receive and analyze summonses returned for corrections of service
executed in AP Nos. 19-151, 19-193, 19-203, 19-213, 19-230, 19-232, 19-236, 19-253,
19-259, 19-261, and 19-283.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||356|F|0.10||28.00|20190830|B1
13||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 10893) Relative to [8290] Debtor's Omnibus Objection to Claims
SIXTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO
GDB BONDHOLDERS CLAIMS filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1)
Envelope) Manuel A. Torres Diaz, pro se.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||357|F|0.60||168.00|20190804|B
150||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Cima Strategies agreeing to the NDA.  Process NDA thru
DocuSign.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||358|F|0.40||112.00|20190805|B
150||A107|AGE|DocuSign the for tolling agreement vendor Cima Strategies and process
fully executed document.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||359|F|0.60||168.00|20190805|B
150||A107|AGE|Email from tolling agreement vendor Cima Strategies with link to
information to be exchanged.  Tasked Y. Viera with downloading.  Reply to counsel
with information about new steps. Update records.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||360|F|0.60||168.00|20190805|B
150||A103|AGE|Read memorandum by F. Ojeda on tolling agreement with Quest.  Receive
and analyze email from Rosa Sierra with draft response to counsel.  Receive and
analyze draft letter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||361|F|0.40||112.00|20190805|B
150||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Arieta & Son Assurance Co. (19-ap-00074)  Email to Robert Wexler asking for
and ETA.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||362|F|0.30||84.00|20190806|B1
50||A107|AGE|Receive and analyze email from Robert Wexler to counsel for tolling
agreement vendor Trinity Services I, LLC.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||363|F|0.20||56.00|20190806|B1
50||A108|AGE|Receive and analyze email from Robert Wexler to counsel for adversary
proceeding vendor Alpha Guard (19-00084) regarding attempts to contact his
client.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||364|F|0.30||84.00|20190811|B1
50||A108|AGE|Email exchange with Robert Wexler regarding possible Puerto Rico
Schedule August 20th  and 21st.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||365|F|0.70||196.00|20190812|B
150||A105|AGE|Team meeting to go over list of tolling agreement vendors with no
contact and compare with list forwarded by DGC.  Also discuss agenda for Mr.
Wexler's visit and assign tasks.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||366|F|0.40||88.00|20190813|B1

Exhibit G-3 August 503219.TXT

50||A101|CIG|Review and analyze communications and contracts provided by Juan C.
Fortuño to prepare for conference to discuss matters related to Humana Health
Services [Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||367|F|0.60||132.00|20190814|B
150||A109|CIG|Telephone conference with Lissette Lacomba from Caribbean Restaurants
Inc and Bob Wexler to discuss sample information provided, purpose of TANF program
and requirements for reimbursements.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||368|F|1.10||242.00|20190814|B
150||A109|CIG|Telephone conference with Alexis Beachdell from Baker Hostetler
representing National Building Maintenance Corp. [Tolling Agreement] to discuss
informal exchange of information process and interest in participating in such
procedure.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||369|F|0.40||88.00|20190814|B1
50||A109|CIG|Telephone conference with Luis Llach, Yarimel Viera and Bob Wexler to
discuss and finalize agenda for meetings during his visit to Puerto Rico.  Discuss
specific circumstances and need for meeting with several
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||370|F|0.60||132.00|20190819|B
150||A101|CIG|Analyze pending matters to be dicussed during meetings to be held
tomorrow at Estrella LLC (8/20 & 8/21, 2019) with Bob Wexler and several vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||371|F|0.60||132.00|20190820|B
150||A109|CIG|Review case management protocol and discuss with Bob Wexler. Telephone
conference with Bob Wexler and Rosa Sierra to discuss process to submit
recommendations to FOMB and execution of final decisions approved by
it.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||372|F|0.40||88.00|20190820|B1
50||A109|CIG|Meeting with Bob Wexler to discuss status of informal exchange of
information with Distribuidora Blanco and communications with
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||373|F|0.40||88.00|20190820|B1
50||A109|CIG|Meeting with Bob Wexler to discuss status of informal exchange of
information with CIMA Strategies [Tolling Agreement], issues regarding link
submitted by vendor to access information provided, conduct research regarding
programs necessary to obtain information uploaded by vendor and other related
matters regarding said adversary proceeding.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||374|F|0.30||66.00|20190820|B1
50||A109|CIG|Meeting with Bob Wexler to review status of informal exchange of
information of McGraw Hill and communications with vendor
representaives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||375|F|0.30||66.00|20190820|B1
50||A109|CIG|Meeting with Bob Wexler to review status of case evaluation for EDN
Consulting Group Inc. and several communications sent by vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||376|F|1.20||264.00|20190820|B
150||A109|CIG|Meeting with Bob Wexler, Enrique Almeida and Angel Sosa Llorens

Exhibit G-3 August 503219.TXT

representatives of Caribbean Temporary Servcies to discuss specific circumstances of
its industry and operation, need to execute a NDA, revisions to proposed NDA draft,
alleged inaccuracies regarding amounts paid to vendor during relevant periods,
review samples of information provided by vendor and discuss other matters related
to the informal exchange of information and evaluation of its
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||377|F|0.90||198.00|20190820|B
150||A109|CIG|Meeting with Bob Wexler and representatives of C. Conde Law to discuss
information submitted by vendors represented by such firm, status of evaluation of
information and other relevant matters concerning adversary proceedings and tolling
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||378|F|0.90||198.00|20190820|B
150||A109|CIG|Meeting with Bob Wexler, Elizabeth Figueroa and other representatives
of Caribbean Data Systems to discuss specific circumstances of its industry and
operation, review samples of information provided by vendor and discuss other
matters related to the informal exchange of information and evaluation of its
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||379|F|1.20||264.00|20190821|B
150||A104|CIG|Meeting with Bob Wexler, Simone Cataldi and Ivan Castro to discuss
status of eveluation of information sent by several vendors and tolling vendors,
pending information to be sent by vendors, difficulties obtaining information from
Department of Education, legal discussion regarding access to supplementary
information to support payments received by vendors, sample information provided and
other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||380|F|0.80||176.00|20190821|B
150||A104|CIG|Meeting with Bob Wexler, General Manager of Camera Mundi [Tolling
Agreement] Jorge Diaz Rivera and its legal representative Marie Lopez Adames to
discuss background of vendor's business, relationship to several government
agencies, review samples of information provided by vendor and discuss next steps
regarding the evaluation of information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||381|F|0.20||44.00|20190821|B1
50||A104|CIG|Review and analyze communications from Bob Wexler and Yarimel Viera
regarding information from Caribbean Data Systems and delivery to
DGC.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||382|F|0.20||44.00|20190821|B1
50||A104|CIG|Review and respond to communications sent by Kevin Collins representing
Roche Diagnostics [Tolling Agreement] and Bob Wexler regarding additional time
requested to comply with information request.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||383|F|0.10||22.00|20190821|B1
50||A104|CIG|Review and analyze communications from Bob Wexler and Yarimel Viera
regarding information from Caribbean Data Systems and delivery to
DGC|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||384|F|0.40||88.00|20190821|B1
50||A109|CIG|Meeting with Bob Wexler, Alberto Estrella and Kenneth Suria to discuss
proposed language for communications to be sent to vendors to provide an update on
the status of their cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||385|F|0.20||44.00|20190821|B1

Exhibit G-3 August 503219.TXT

50||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding link
with information for vendor  Transporte Rosado [Tolling Vendor].  Update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||386|F|0.20||44.00|20190822|B1
50||A108|CIG|Draft communication to Simone Cataldi provididing link to upload
requested information for evaluation.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||387|F|0.30||66.00|20190822|B1
50||A108|CIG|Draft additional communication for Kevin Collins summarizing
discussions held with his co-counsel David Powlen regarding extension of time and
information exchange process.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||388|F|0.40||88.00|20190822|B1
50||A108|CIG|Telephone conference with David Powlen legal representative of Roche
Diagnostics [Tolling agreement] to discuss status of information exchange process,
extension of time to complete production of documents and other related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||389|F|0.40||88.00|20190822|B1
50||A108|CIG|Telephone conference with Sergio Ramirez de Arellano regarding claims
against certain "Cooperativas" and possible comitte to work with claims.  Draft
communication to inquire about the possible existence of committee for
"Cooperativas".|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||390|F|0.70||154.00|20190822|B
150||A109|CIG|Telephone conference with Bob Wexler and Alejandro Febres and María
Alvares, representatives of tolling vendor Banco Popular de Puerto Rico, to discuss
services provided by BPPR to Government Agencies, background regarding government
accounts at BPPR and specific issues regarding transactions related to HTA and
Central Government accounts.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||391|F|0.40||88.00|20190823|B1
50||A104|CIG|Telephone conference with Attorney Jose Molina Cacho regarding informal
exchange of information process, endeavors undertaken to compile information
requested and pending information to be collected for Distribuidora Blanco, Inc.
Provide instructions to upload information obtained by
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||392|F|1.20||264.00|20190828|B
150||A109|CIG|Participate in telephone conference with DGC, CST and Estrella working
team to hold preliminary discussions regarding ongoing matters encountered during
the informal resolution process, status of evaluation of cases, proposed language
for communications to be sent to participants of informal resolution process and
finalize meeting agenda for telephone conference to be held on 8/29/19.  Consider
information discussed and necessary actions for ongoing cases that are participating
in informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||393|F|1.60||352.00|20190829|B
150||A109|CIG|Telephone conference with DGC, Brown Rudnick, CST and other working
group representatives to discuss status of ongoing information exchange efforts,
communications to be sent to parties involved in efforts, next steps for parties
that have not provided information and other related matters regarding tolling and
adversary vendor informal excahnge process. Organize notes and update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||394|F|0.30||66.00|20190830|B1
50||A101|CIG|Review relevant documents to prepare for telephone conference with
representatives of MC-21 LLC.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||395|F|0.40||112.00|20190801|B
150||A107|KCS|Receive and analyze email from counsel for Goldman Sachs advising they
do not represent Goldman Sachs Securities and forward to Tristan in AP No 19-281.
Emaili exchange on issue with Carol Ennis and Trista
Axelod.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||396|F|0.40||112.00|20190801|B
150||A107|KCS|Receive and analyze email from Rosa Sierra relative to AP Case no
19-104 together with th NDA and NOA.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||397|F|0.40||112.00|20190801|B
150||A107|KCS|Telephone conference with Rafael Ojeda relative to the matter against
the Estate of Jaime B. Fuster.  Receive and analyze email with information of sale
of the GO Bonds.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||398|F|0.20||56.00|20190801|B1
50||A107|KCS|Receive and analyze email from Tristan relative to the service of
process upon over 1000 defendants and where to refer them.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||399|F|0.10||28.00|20190801|B1
50||A107|KCS|Draft email to Elliott Stevens at Proskauer, relative to the email
received from Rafael Ojeda pertaining to the matter against the Estate of Jaime B.
Fuster.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||400|F|0.20||56.00|20190801|B1
50||A107|KCS|Draft email to Tristan Axelrod and Rosa Sierra relative to the email
received from Rafael Ojeda pertaining to the matter against the Estate of Jaime B.
Fuster.  Receive and analyze email advising that the case is handling it
Proskauer|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||401|F|0.10||28.00|20190801|B1
50||A107|KCS|Receive and analyze order setting deadline of status report on
Application of McKinse & Company, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||402|F|0.10||28.00|20190801|B1
50||A107|KCS|Receive and analyze order on discovery motions at DN 1554 of Case
17-4780 and at 8336 in case 17-3283.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||403|F|0.10||28.00|20190801|B1
50||A107|KCS|Receive and analyze order allowing renewed motion to compel at DN 1555
of Case 17-4780 and in case 17-3283.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||404|F|1.30||364.00|20190829|B
150||A109|KCS|Prepare and appear for conference call with Alberto Estrella, Carlos
Infante and Yarimel Viera.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||405|F|0.30||28.50|20190801|B1
50||A108|YV|Multiple communications with attorney Arturo V Bauermeister, legal
representative of Computer Learning Centers, Inc., vendor with adversary proceeding
filed to assist him with the uploading of files to box.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||406|F|0.30||28.50|20190801|B1
50||A108|YV|Multiple communications with Morales Bus Services Inc, vendor with
Tolling Agreement Executed, who is requesting additional time to upload docments

Exhibit G-3 August 503219.TXT

into box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||407|F|0.30||28.50|20190805|B1
50||A108|YV|Communication with attorney Cristina Fernandez, legal representative of
Cesar Castillo, vendor with tolling agreement executed, regarding the exchange of
documents through box as part of the Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||408|F|0.30||28.50|20190805|B1
50||A108|YV|Communication with Lenitza Y. Cotto, from  Centro Sicoterapéutico
Multidisciplinario, Inc, vendor with adversary proceeding filed, regarding the
exchange of documents trough box as part of the Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||409|F|0.40||38.00|20190805|B1
50||A108|YV|Several communications with attorney Sergio Criado, legal representative
of Caribbean City Builders, Inc., vendor with adversary proceeding filed, regarding
the exchange of documents through box as part of the Phase I, Informal Discovery
Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||410|F|0.20||19.00|20190812|B1
50||A104|YV|Send email to Mr. Robert Wexler and DCG team providing additional
contacts obtained for Centro Sicoterepeutico Multidisciplinario, vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||411|F|0.20||19.00|20190812|B1
50||A104|YV|Receive and analyze email from Centro Sicoterapeutico
Multidisciplinario, vendor with adversary proceeding filed, providing an update
regarding the exchange of information process.    |66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||412|F|0.40||38.00|20190812|B1
50||A108|YV|Communication from Lenitza Y. Cotto Pérez, MDA, from Centro
Sicoterapéutico Multidisciplinario, Inc., vendor with Adversary Proceeding filed.
Explain to her the informal discovery process and provide guidance to access the box
link given by us and how to organize the data.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||413|F|0.70||66.50|20190812|B1
50||A109|YV|Meeting with attorneys Alberto Estrella, Kenneth C. Suria and Carlos
Infante to discuss status of the following matters of vendors with tolling agreement
executed:  Fulcro Insurance, Telecom Group Corp., Airbone Security Services, Inc.,
F. & J. M. Carrera, Inc., Multisystems Inc., Pitney Bowes Puerto Rico, Inc.,
Houghton Mifflin Harcourt Publishing Company, Incom Investments Corp., Innovative
Consultant Associates, Inc., GFR Media, LLC., Quest Diagnostics of Puerto Rico,
Inc., Conso Tel of Puerto Rico, LLC, North Janitorial Services, Inc., Brainstrong,
Inc., Deloitte Financial Advisory Services LLP., Mcgraw-Hill Interamericana, Inc.,
Cabrera Hnos, LLC., M.C.G. and the Able Child at Centro Multidisciplinario, Betances
Professional Services and Equipment Inc., RSM Roc and Company, Softek, Inc.,
Cardinal Health P.R. 120, Inc., Genesis Security Services, Inc., B. Fernandez,
Edgardo Vega, Inc., The College Board, Transporte Escolar Pacheco, Virtual Educ
Resources Network, Wal Smart, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||414|F|0.30||28.50|20190813|B1
50||A108|YV|Telephone call to attorney Aurivette Deliz Delgado, legal representative
of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed to
confirm their availability to meet with Mr. Robert Wexler on August 20, 2019, from

Exhibit G-3 August 503219.TXT

4:00 p.m. to 5:00 p.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||415|F|0.30||28.50|20190813|B1
50||A108|YV|Telephone call to attorney Ivan Ortiz, legal representative of multiple
vendors with tolling agreements executed to confirm their availability to meet with
Mr. Robert Wexler on August 20, 2019, from 2:30 p.m. to 3:30
p.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||416|F|0.30||28.50|20190813|B1
50||A108|YV|Telephone call to attorney José Antonio Sosa Llorens, legal
representative of Caribbean Temporary Services, Inc., vendor with adversary
proceeding filed to confirm their availability to meet with Mr. Robert Wexler on
August 21, 2019, from 8:30 a.m. to 9:30 a.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||417|F|0.30||28.50|20190813|B1
50||A108|YV|Communication with Centro Sicoterapéutico Multidisciplinario, Inc.,
vendor with adversary proceeding filed to confirm the receipt of the documents they
uploaded to box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||418|F|0.30||28.50|20190813|B1
50||A104|YV|Review and reply to an email from Mr. Robert Wexler, from DGC Team,
regarding a possible schedule during his visit to Puerto Rico on August 20th and
21st 2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||419|F|0.40||38.00|20190814|B1
50||A108|YV|Telephone call with Mr. Robert Wexler from DGC Team, to discuss and
finalize the meetings agenda during his visit to Puerto
Rico.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||420|F|0.20||19.00|20190814|B1
50||A108|YV|Send outlook invitation to the legal representation of Caribbean
Temporary Services, Inc., vendor with adversary proceeding filed, confirming their
meeting with Mr. Robert Wexler on Tuesday, August 20, 2019 2:30 p.m.-3:30
p.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||421|F|0.20||19.00|20190814|B1
50||A108|YV|Send outlook invitation to attorney Carmen Conde, who represents
multiple vendors, confirming her meeting with Mr. Robert Wexler on Tuesday, August
20, 2019 1:00 p.m. to 2:00 p.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||422|F|0.20||19.00|20190814|B1
50||A108|YV|Receive telephone call from attorney Carmen Conde who represents
multiple vendors, to inform she will be delivering multiple documents to our office
as part of the Phase I, informal discovery process.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||423|F|0.20||19.00|20190814|B1
50||A108|YV|Send outlook invitation to attorney Ivan Castro Ortiz, who represents
multiple vendors, confirming his meeting with Mr. Robert Wexler on Wednesday, August
21, 2019 9:00 a.m. to 10:00 a.m.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||424|F|0.20||19.00|20190814|B1
50||A108|YV|Telephone call from Mr. Jorge Diaz, General Manager of Camera Mundi,
vendor with tolling agreement executed regarding the exchange of information
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||425|F|0.30||28.50|20190815|B1
50||A108|YV|Receive, read and reply to email from Mr. Jorge Diaz, General Manager of
Camera-Mundi, vendor with tolling agreement executed. Confirm the receipt of 8,437

Exhibit G-3 August 503219.TXT

documents uploaded to box.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||426|F|0.30||28.50|20190815|B1
50||A108|YV|Email to Mr. Robert Wexler from DGC Team, regarding the agenda of the
meetings that are going to be held during his visit to Puerto
Rico.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||427|F|0.20||19.00|20190815|B1
50||A108|YV|Telephone call from the attorneys of Total Pretroleum Puerto Rico,
Corp., vendor with adversary proceeding filed, to excuse themselves from the meeting
with Mr. Robert Wexler, since they are not going to be in Puerto
Rico.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||428|F|0.30||28.50|20190815|B1
50||A104|YV|Receive evidence submitted by B. Fernandez vendor with tolling agreement
executed and upload it to box providing access to DGC.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||429|F|0.20||19.00|20190816|B1
50||A108|YV|Send and email to CTS Team, including copy of the meetings agenda
scheduled for the visit of Mr. Robert Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||430|F|0.30||28.50|20190819|B1
50||A108|YV|Receive, review and reply to email from attorney Natalia Palmer Cancel
from CST Law, requesting guidance to access the folder created for Procesos de
Informática, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||431|F|0.20||19.00|20190819|B1
50||A108|YV|Telephone call to Caribbean Data Access, vendor with adversary
proceeding filed, confirm they will attend tomorrow's meeting with Mr. Robert
Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||432|F|0.20||19.00|20190819|B1
50||A108|YV|Telephone call to Camera-Mundi, vendor with adversary proceeding filed,
confirm they will attend tomorrow's meeting with Mr. Robert
Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||433|F|0.20||19.00|20190819|B1
50||A108|YV|Telephone call to Caribbean Temporary Services, Inc., vendor with
adversary proceeding filed, confirm they will attend tomorrow's meeting with Mr.
Robert Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||434|F|0.20||19.00|20190819|B1
50||A108|YV|Email to Mr. Bob Wexler to validate if an extension of 15 more days can
be granted to AFCG Inc. dba Arroyo-Flores Consulting Group, Inc, vendor with
adversary proceeding filed, in order for them to submitted the requested evidence.
  |66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||435|F|0.20||19.00|20190819|B1
50||A108|YV|Email to AFCG Inc. dba Arroyo-Flores Consulting Group, Inc, vendor with
adversary proceeding filed, confirming their petition of an extension of 15 more
days to submit the evidece has been granted.      |66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||436|F|0.20||19.00|20190819|B1
50||A108|YV|Telephone call from attorney Herman Colberg, legal representative of
Hewlett Packard Puerto Rico, BV LLC, vendor with adversary proceeding filed.
Reviewed matrix and identified the case is assigned to CST

Exhibit G-3 August 503219.TXT

Law.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||437|F|0.20||19.00|20190819|B1
50||A108|YV|Send email to CST Law team to put them in contact with attorney Herman
Colberg, legal representative of Hewlett Packard Puerto Rico, BV LLC, vendor with
adversary proceeding filed interested in participating in the Phase I, Informal
Discovery Process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||438|F|0.20||19.00|20190819|B1
50||A108|YV|Communication with Mr. Robert Wexler from DGC Team to confirm tomorrow's
meeting agenda.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||439|F|0.20||19.00|20190819|B1
50||A108|YV|Receive telephone call from attorney Herman Colberg regarding his client
Hewlett Packard Puerto Rico. He requested copy of the initial letters and exhibits
sent to the vendors in order to validate if their client wants to participate from
the informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||440|F|0.20||19.00|20190819|B1
50||A108|YV|Telephone call from attorney Herman Colberg regarding his client Hewlett
Packard Puerto Rico. He requested copy of the initial letters and exhibits sent to
the vendors in order to validate if their client wants to participate in the
informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||441|F|0.30||28.50|20190820|B1
50||A108|YV|Receive a telephone call from Ms. Gladys Betacourt from Casa Grande
Interactive Communications, Inc., vendor with adversary proceeding filed, requesting
guidance to upload their documents to the box link facilitated by
us.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||442|F|0.30||28.50|20190820|B1
50||A108|YV|Review documents uploaded by Ms. Gladys Betacourt from Casa Grande
Interactive Communications, Inc., vendor with adversary proceeding filed, and
subsequent email to them acknowledging the receipt of 1,428
documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||443|F|0.20||19.00|20190820|B1
50||A104|YV|Telephone call to attorney Carmen Conde to confirm her attendance to the
meeting schedule today with Mr. Robert Wexler.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||444|F|0.20||19.00|20190820|B1
50||A108|YV|Send email to Mr. Robert Wexler from DGC Team including the contact
information for Virtual Educ Resources Network, Inc., vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||445|F|0.20||19.00|20190820|B1
50||A108|YV|Send email to Mr. Robert Wexler from DGC Team including the contact
information for Wal-Smart, vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||446|F|0.20||19.00|20190820|B1
50||A108|YV|Send email to Mr. Robert Wexler from DGC Team including the contact
information for B Fernandez & Hnos Inc., vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||447|F|0.20||19.00|20190820|B1
50||A108|YV|Send email to Mr. Robert Wexler from DGC Team including the contact
information for The College Board, vendor with tolling agreement
executed.|66-0554116|95.00|Viera, Yarimel|OT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||448|F|0.60||57.00|20190820|B1
50||A109|YV|Meeting with Mr Robert Wexler fro DGC to review list of vendors with no
contact information or activity.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||449|F|0.30||28.50|20190823|B1
50||A103|YV|Draft letter to Beth da Silva at Dicicco, Gulman & Company, LLP.,
including a binder of evidence sumbitted by Oyola Bus Line, vendor with tolling
agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||450|F|0.30||28.50|20190823|B1
50||A103|YV|Draft letter to Beth da Silva at Dicicco, Gulman & Company, LLP.,
including a binder of evidence sumbitted by Integran Design Group., vendor with
advesary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||451|F|0.30||28.50|20190823|B1
50||A103|YV|Draft letter to Jean Wood from Dicicco, Gulman & Company, LLP.,
including a binder of evidence sumbitted by Caribbean Data System, Inc., vendor with
advesary proceeding filed, during the meeting with Mr. Robert Wexler, held on August
20, 2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||452|F|0.30||28.50|20190823|B1
50||A103|YV|Draft letter to Jean Wood from Dicicco, Gulman & Company, LLP.,
including a binder of evidence sumbitted by Integra Design Group., vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||453|F|0.30||28.50|20190823|B1
50||A103|YV|Draft letter to Jean Wood from Dicicco, Gulman & Company, LLP.,
including a binder of evidence sumbitted by Caribbean Data System, Inc., vendor with
advesary proceeding filed, during the meeting with Mr. Robert Wexler, held on August
20, 2019.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||454|F|0.30||28.50|20190826|B1
50||A108|YV|Receive, read, gather the information and reply to email from Rebecca
Saunders, requesting the validation of the status of the communications with vendors
Transporte Esocolar Pacheco, Inc., and Edgardo Vega Inc.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||455|F|0.20||19.00|20190826|B1
50||A108|YV|Telephone call to Ms. Karol Pereira, Paralegal for attorney Carlos
Alberto Ruiz to validate if they are representing vendor Transporte Escolar Pacheco
since they appear as their legal representation however we have no contact from
them.  It was confirmed that attorney Carlos Alberto Ruiz is not representing said
vendor and does not know who they are.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||456|F|0.20||19.00|20190827|B1
50||A108|YV|Telephone call to Mr. Hector Laboy, president of Centro de Patologia y
Terapia del Habla, vendor with adversary proceeding filed, to notify him about the
notice of voluntary dismissal with prejudice received today.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||457|F|0.30||28.50|20190827|B1
50||A108|YV|Create a box link for Creative Educational & Psychological Services,
vendor with adversary proceeding filed, and send it by email to attorney Homel
Mercado in order for them to start sharing the information.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||458|F|0.20||19.00|20190827|B1
50||A108|YV|Review and secure summons returned executed by Prime Clerk LLC.,  upon

Exhibit G-3 August 503219.TXT

Arcos Dorados Puerto Rico LLC., vendor with adversary proceeding filed, served on 8/21/2019. Filed by Adam M. Adler on behalf of Prime Clerk LLC.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||459|F|0.20||19.00|20190827|B1 50||A104|YV|Review and secure communications with Telecom Group, Corp., vendor wtih tolling agreement executed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||460|F|0.20||19.00|20190828|B1 50||A108|YV|Communication with attorney Homel Antonio Mercado-Justiniano, legal representation of Creative Educational & Psychological Services, vendor with adversary proceeding filed, to assist him in the process of create his credentials for the box link we provided for them to be able to start participating from the Phase I, informal discovery process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||461|F|0.30||28.50|20190829|B1 50||A108|YV|Telephone call from Marissabel Morales, Vice President of Morales Bus Serices, Inc., vendor with tolling agreement executed, requesting status of her case and the review of the evidence submitted by her.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||462|F|0.30||28.50|20190829|B1 50||A108|YV|Send email to Mr. Robert Wexler from DGC Team regarding my conversation with Marissabel Morales, Vice President of Morales Bus Serices, Inc., vendor with tolling agreement executed, requesting status of her case and the review of the evidence submitted by her.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||463|F|0.30||28.50|20190829|B1 50||A108|YV|Send email to Ms Rebecca Saunders from DGC Team, requesting copy of their communications with several vendors that appear with no contact in our records.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||464|F|0.20||19.00|20190830|B1 50||A108|YV|Email to attorney Sergio Criado, legal representation of Caribbean City Builders, Inc., vendor with adversary proceeding filed to acknowledge the receipt of the documents he uploaded to box as part of the Phase I, informal discovery request process|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||465|F|1.10||308.00|20190807|B 160||A104|KCS|Finalize June 2019 Sixth Interim Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||466|F|1.30||364.00|20190826|B 160||A104|KCS|Analyze Seventh Interim Invoice and edit the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||467|F|0.30||84.00|20190801|B1 80||A106|AGE|Receive and reply to email from counsel for tolling agreement vendor Cima Strategies.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||468|F|0.40||112.00|20190801|B 180||A107|AGE|Receive and analyze email from DGC to John Mudd regarding letter from counsel for adversary proceeding vendor Alpha Guard.  Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||469|F|0.30||84.00|20190801|B1 80||A104|AGE|Receive and analyze email for adversary proceeding Computer Learning Centers, Inc. - Vendor ID No. 660488006 - regarding Link to Virtual Folders.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-3 August 503219.TXT
20190831|503219|1600|01001|67401.50|20190801|20190831||470|F|0.40||112.00|20190801|B
180||A104|AGE|Receive and analyze Notice of Appearance filed by counsel for
adversary proceeding vendor Caribbean Temporary Services.  Update our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||471|F|0.60||168.00|20190801|B
180||A107|AGE|Receive and analyze letter from counsel for adversary proceeding
vendor Caribbean Temporary Services regarding information exchange and proposing
NDA.  Reply via email inviting them to participate in the information exchange
process, and forwarding approved NDA.  Updated our records.  Communication with
legal team as email from counsel's vendor was address to all.  Further update to our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||472|F|1.60||448.00|20190801|B
180||A103|AGE|Prepare NDA for use with Caribbean Temporary
Services.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||473|F|2.30||644.00|20190802|B
180||A103|AGE|Receive and analyze email from Eric Taube, counsel for tolling
agreement vendor Cima Strategies, with red-lined edits to the NDA.  Forward to Rosa
Sierra, Tristan and Axelrod for comments.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||474|F|0.40||112.00|20190805|B
180||A108|AGE|Receive and analyze email from adversary proceeding vendor Centro
Sicoterepeutico Multidisciplinario regarding Exhibit I and access to site to upload
documents. Task Y. Viera to handle.  Update our records.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||475|F|0.40||112.00|20190805|B
180||A107|AGE|Receive and analyze email from counsel for adversary proceeding vendor
Caribbean City Builders (Adversary Proceeding 19-00097). Update records.  Discuss
with Y. Viera.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||476|F|0.60||168.00|20190805|B
180||A104|AGE|Receive and analyze email exchange between DGC and tolling agreement
vendor Cardinal Health P.R. 120.  We will prepare an NDA.  Email to DGC advising
that I will send one early tomorrow morning.  Update our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||477|F|0.50||140.00|20190806|B
180||A104|AGE|Phone call from Carlos Lopez, principal in adversary proceeding vendor
Wolf Popper PSC. Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||478|F|0.60||168.00|20190806|B
180||A103|AGE|Receive and analyze email from Robert Wexler with recommendation to
dismiss the adversary proceeding against vendor 800 Ponde de León Corp.  Email
exchange with vendor as they are anxious due to lease expiration the end of this
month.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||479|F|0.50||140.00|20190806|B
180||A104|AGE|Receive and analyze email from Robert Wexler with recommendation to
dismiss the adversary proceeding against vendor Caribe Tecno.  Analyze data in
support of recommendation.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||480|F|0.40||112.00|20190807|B
180||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Arcos Dorados. Reply to same.   Notify DGC. Update our

Exhibit G-3 August 503219.TXT

records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||481|F|0.60||168.00|20190807|B
180||A107|AGE|Receive and reply to email from counsel for tolling agreement vendor
Humana Health Plans of Puerto Rico. Update our records.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||482|F|1.10||308.00|20190807|B
180||A107|AGE|Receive and analyze email from in house counsel for tolling agreement
vendor Cardinal Health regarding the NDA.  As agreed, processed the NDA for
execution via DocuSign.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||483|F|1.10||308.00|20190807|B
180||A104|AGE|Receive and analyze email from Rosa Sierra regarding dismissal
packages forwarded by DGC and feedback from the client.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||484|F|0.40||112.00|20190808|B
180||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Computer Network Systems, Corp. d/b/a Computerlink (19-AP-00150).  Forward
contact information to DGC.  Update our records.  Task C. Infante with handling
meeting request.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||485|F|0.30||84.00|20190811|B1
80||A108|AGE|Receive and analyze email from adversary proceeding vendor Caribbean
Restaurants regarding information exchange and to schedule conference call with
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||486|F|0.40||112.00|20190811|B
180||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Carlos Oyola.  Email exchange with Robert Wexler regarding box needing
scanning.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||487|F|0.40||112.00|20190812|B
180||A107|AGE|Receive and analyze email exchange with in house counsel for tolling
agreement vendor Cardinal Health regarding the transmittal of the data for the
information exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||488|F|1.60||448.00|20190812|B
180||A104|AGE|Receive and analyze cover letter from counsel for adversary proceeding
vendor Academia CEIP, Inc. (19-ap-00052).  Together with the cover they submitted
their document production.  Cursory review.  Task team with scanning.  Task Y. Viera
with forwarding to DGC.  Email to DGC with copy of letter and letting them know that
this is forthcoming.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||489|F|0.30||84.00|20190812|B1
80||A108|AGE|Email exchange with Robert Wexler related to documents to be produced
by tolling agreement vendor Carlos Oyola.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||490|F|0.30||84.00|20190812|B1
80||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Fulcro Insurance requesting Exhibit I.  Tasked Y. Viera with providing information.
Update our records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||491|F|0.30||84.00|20190812|B1
80||A104|AGE|Receive and analyze email from Robert Wexler to tolling agreement
vendor Braxton School with table of invoices pending.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||492|F|1.10||308.00|20190812|B
180||A107|AGE|Verify records regarding tolling agreement vendor B. Fernandez & Hnos.
as there has been no contact from this vendor.  Email to counsel following up.
Reply from counsel apologizing, as our initial email was in his junk folder.  Vendor
wants to participate in the information exchange. Update our records.  Notify
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||493|F|1.30||364.00|20190812|B
180||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Virtual Educ Resources Network indicating that they are now ready for the informal
exchange but need NDA.  Prepare NDA and forward to get this moving.  Email to vendor
counsel.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||494|F|0.90||252.00|20190812|B
180||A107|AGE|Receive and analyze Notice of Appearance and PHV request in the
adversary proceeding against vendor Learning Alliances LLC.  Extensive email
exchange with counsel to inquire whether they were going to participate in the
information exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||495|F|0.80||224.00|20190813|B
180||A104|AGE|Receive and analyze email from Rosa Sierra and exchange with counsel
for tolling agreement vendor National Building Maintenance.  Also receive and
analyze letter.  Counsel was referred to our attention.  Updated our records.  Reply
email to counsel and advise that C. Infante would handle and would call him.  Read
related subsequent email exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||496|F|0.30||84.00|20190813|B1
80||A106|AGE|Receive and analyze email from Rosa Sierra to counsel for tolling
agreement vendor National Building Maintenance forwarding executed copy of the
Tolling Agreement.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||497|F|1.20||336.00|20190813|B
180||A104|AGE|Receive and analyze letter from counsel for adversary defendant B.
Fernández with their production. Reply email acknowledging receipt. Cursory review
of production.  Update records.  Forward information to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||498|F|0.40||112.00|20190813|B
180||A107|AGE|Receive and analyze communication from tolling agreement vendor MC-21.
 Update records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||499|F|1.40||392.00|20190813|B
180||A104|AGE|Receive and analyze dismissal recommendation packages for West Corp,
Wynndalco, Sign Language Interpreters, Telecom (tolling), Reliable Health, Centro
Avanzado Patologia, Kelly Services Puerto Rico and Cabrera &
Ramos.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||500|F|0.40||112.00|20190814|B
180||A103|AGE|Receive and analyze email from Rosa Sierra regarding Quest Diagnostics
Tolling Agreement Issue.  Read proposed draft letter.  Reply to R.
Sierra.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||501|F|0.40||112.00|20190814|B
180||A108|AGE|Receive and analyze email exchange between DGC and counsel for
adversary proceeding vendor Arieta & Son Assurance Corporation (19-ap-00074)
regarding status of analysis by DGC and scheduling. Update
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-3 August 503219.TXT
20190831|503219|1600|01001|67401.50|20190801|20190831||502|F|0.60||168.00|20190814|B
180||A107|AGE|Receive and analyze email from counsel for adversary proceeding vendor
BI Incorporated (19-AP-0089) and cover letter regarding production.  Update our
records.  Forward to DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||503|F|1.10||308.00|20190814|B
180||A107|AGE|Receive and reply to email from counsel for tolling agreement vendor
Virtual Educ Resources Network regarding NDA.  Receive and analyze edits proposed.
Created compared version and shared with Rosa Sierra. BR will take the lead in
revising.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||504|F|0.40||112.00|20190814|B
180||A108|AGE|Receive and analyze email exchange between DGC and counsel for
adversary proceeding vendor MC-21 (19-ap-0262) regarding status of analysis by DGC.
Update records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||505|F|0.30||84.00|20190815|B1
80||A107|AGE|Email exchange with counsel for adversary proceeding vendor Arieta &
Sons, and with DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||506|F|1.10||308.00|20190819|B
180||A107|AGE|Receive and analyze filings in the matter of adversary proceeding
vendor Learning Alliances LLC.  Identify known counsel and emailed about
participating in the exchange process.  Multiple related emails.  Emails to Rosa
Sierra and DGC to advise.  Update our records.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||507|F|0.40||112.00|20190821|B
180||A107|AGE|Receive and reply to email from counsel for adversary proceeding
vendor Eastern American Insurance (19-ap-279). Update our
records.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||508|F|1.20||336.00|20190821|B
180||A103|AGE|Receive and analyze email exchange with counsel for tolling agreement
vendor Virtual Educ Resources Network regarding proposed NDA.  Once language was
agreed upon, processed same via DocuSign.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||509|F|0.40||112.00|20190821|B
180||A107|AGE|Prepare and send email to counsel for adversary proceeding vendor
Creative Educational & Psychological Services, Inc. (19-ap-00152) regarding
appearance and proposing that they participate in the information exchange
process.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||510|F|0.30||84.00|20190821|B1
80||A107|AGE|Communicate with Brown Rudnick regarding adversary proceeding vendor
Creative Educational & Psychological Services, Inc. (19-ap-00152), suggesting
approach to bring them into the information exchange
process.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||511|F|0.40||112.00|20190821|B
180||A107|AGE|Receive and analyze copies of email communications between Rosa Sierra
and John Mudd, counsel for adversary proceeding vendors in Adv. Proc. Nos. 19-00041
and 19-00094.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||512|F|1.10||308.00|20190821|B
180||A108|AGE|Meeting with Robert Wexler to discuss various matters, including
communications to vendors about progress.  Met with him after vendor meeting for

Exhibit G-3 August 503219.TXT

additional feedback.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||513|F|0.40||112.00|20190822|B
180||A103|AGE|Send reminder to counsel for tolling agreement vendor Virtual Educ
Resources Network regarding NDA pending his signature.  Once signed, received final
executed copy of the NDA.  Send copy to DGC.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||514|F|0.80||224.00|20190822|B
180||A103|AGE|Receive and analyze email from Rosa Sierra with draft stipulation of
dismissal of complaint against find adversary proceeding defendant Cabrera and Ramos
and amendment to joint stipulation for adversary proceeding defendant Alpha Guards
Management extending the response deadline to 9/20/19. Read both
attachments.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||515|F|0.90||252.00|20190822|B
180||A107|AGE|Receive and reply to email from Rosa Sierra with Vendor Actions
Informal Process Dismissal Update.  Review in detail the information for the 9
vendors that are to be dismissed.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||516|F|0.40||112.00|20190823|B
180||A107|AGE|Receive and analyze email from counsel for adversary proceeding
defendant Alpha Guard agreeing to proposed stipulation.  Email to Rosa Sierra to see
if BR will file or if we should.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||517|F|1.10||308.00|20190823|B
180||A104|AGE|Notice of Appearance by counsel and email with letter for adversary
proceeding defendant S.H.V.P. Motor Corp.  We know counsel and reached out to try to
convince them to participate in information exchange.  Seem to be successful at
doing so.  Update records. Share information with DGC.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||518|F|0.30||84.00|20190826|B1
80||A107|AGE|Email from counsel for adversary proceeding counsel S.H.V.P. Motor
Corp. because he supposedly has not hear from the team at CST.  Email to Luis Llach
at CST following up on this matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||519|F|0.40||112.00|20190826|B
180||A108|AGE|Receive and analyze email exchange with DGC regarding update in
progress as to tolling agreement vendor J. Saad Nazer, requested by the
client.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||520|F|0.80||224.00|20190827|B
180||A107|AGE|Email from counsel for adversary proceeding defendant Creative
Educational (19-ap-00152) in response to ours, indicating that they are interested
in participating in the information exchange.  Update records.  Share information
with DGC and BR.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||521|F|0.30||84.00|20190828|B1
80||A108|AGE|Email from Robert Wexler regarding negative news about
vendors.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||522|F|0.30||84.00|20190828|B1
80||A107|AGE|Receive and analyze email from counsel for tolling agreement vendor
Santiago Bus Line with production.  Cursory review of
same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||523|F|1.60||448.00|20190829|B
180||A104|AGE|Receive and analyze Dismissal/No Action Recommendation Memos for

Exhibit G-3 August 503219.TXT

vendors Arietta & Sons, Beanstalk, CC Psychologic, Deloitte (tolling agreement),
EDN, Fusion, Holsum, MC-21 and Metro Center.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||524|F|0.50||140.00|20190829|B
180||A107|AGE|Contact from counsel for vendor Computer Learning Centers inquiring
about status.  Email to DGC team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||525|F|0.40||112.00|20190830|B
180||A107|AGE|Receive and analyze letter from counsel for adversary proceeding
defendant Caribbean City Builders, Inc. (19-0097).|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||526|F|0.60||168.00|20190830|B
180||A107|AGE|Receive and analyze email from counsel for adversary proceeding
defendant Caribe Tecno, Inc., Adv. Proc. 19-00105-LTS.  Replied to
email.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||527|F|0.30||66.00|20190801|B1
80||A104|CIG|Review and analyze communication from Alicia Lavergne representing
Merck Sharp & Dohme regarding interest in participating in informal resolution
process and necessary information needed to begin exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||528|F|0.40||88.00|20190801|B1
80||A104|CIG|Review and analyze communications sent by Kendra Loomis representing
vendor GFR Media [Tolling Agreement] and information provided as part of informal
resolution process.  Review documents and images sent by vendor and consider next
steps to continue evaluation of information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||529|F|0.30||66.00|20190802|B1
80||A104|CIG|Review communication sent by Bob Wexler regarding information to be
sent to Merck, Sharp and Dohme [Tolling Agreement].  Review and analyze response by
representative Cristina Fernandez.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||530|F|0.30||66.00|20190802|B1
80||A104|CIG|Review and analyze communications sent by Gladys Betancourt from Casa
Grande Interactive Communications Inc. regarding digitalized information and
delivery of same.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||531|F|0.30||66.00|20190802|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
necessary information to be provided by the Department of Education for the vendors
represented by ALB to provide the information requested for the informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||532|F|0.80||176.00|20190802|B
180||A104|CIG|Review and analyze several communications sent by Mr. Héctor Laboy
representing Centro Centro Avanzado Patologia & Terapia del Habla, Inc. Review
relevant documents to prepare for telephone conference. Telephone conference with
Héctor Laboy to discuss informal resolution process, deadlines established by the
PROMESA court for avoidance actions and exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||533|F|0.60||132.00|20190802|B
180||A104|CIG|Review communication and images sent by Anselmo Morales regarding
vendor Morales Bus Service [Tolling Agreement].  Analyze situation faced by vendor

Exhibit G-3 August 503219.TXT

and whether information provided will suffice for data analysis.  Draft
communication for DGC requesting phone conference to discuss next steps. Update case
data information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||534|F|0.30||66.00|20190805|B1
80||A104|CIG|Review and analyze communication sent by Alicia Lavergne from Roche
Diagnostics [Tolling Vendor] regarding pending information and modified informatin
request to comply with informal resolution process.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||535|F|0.40||88.00|20190805|B1
80||A104|CIG|Review, analyze and respond to communication sent by Bob Wexler
regarding evaluation of information received from Olein Recovery Corporation
[Tolling Agreement] and next steps to evaluate vendor
claim.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||536|F|0.50||110.00|20190805|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler regarding NDA
proposed by Cardinal Health [Tolling Vendors].  Review proposed
NDA.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||537|F|0.30||66.00|20190805|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding
coordination of meetings for his visit to Puerto Rico and consider possible vendors
to set up in person meetings.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||538|F|0.30||66.00|20190805|B1
80||A104|CIG|Review and analyze communications sent by Bob Wexler regarding informal
information exchange with Banco Popular and Morales Bus Line  communications [both
tolling vendors].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||539|F|0.30||66.00|20190805|B1
80||A104|CIG|Review and analyze communications from Sergio Criado from Caribbean
City Builders regarding intent to participate in voluntary resolution process and
related communication referring case to Estrella by Luis
Llach.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||540|F|0.40||88.00|20190805|B1
80||A104|CIG|Review and analyze information provided by Kendra Loomis representing
vendor Del Mar Events, LLC [Tolling Vendors] as part of the involuntary exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||541|F|0.40||88.00|20190806|B1
80||A107|CIG|Telephone conference with Alicia Lavergne counsel for Merck Sharp and
Dohme [Tolling Vendors] to discuss informal resolution process and exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||542|F|0.40||88.00|20190806|B1
80||A104|CIG|Review and edit relevant communications and documents to prepare for
telephone conference with Alicia Lavergne counsel for Merck Sharp and Dohme [Tolling
Vendors] to discuss informal resolution process and exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||543|F|1.00||220.00|20190806|B
180||A104|CIG|Review and analyze several communications and related attached
documents regarding Cardinal Health information exchange, sensitive information to
be exchanged and discussions regarding entering into a Non Disclosure Agreement.
Review proposed NDA draft and consider possible revisions.|66-0554116|220.00|Infante

Exhibit G-3 August 503219.TXT

, Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||544|F|0.30||66.00|20190806|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding modified
information request sent to Worldnet Communications [Tolling Vendor] and possible
meeting with vendor representative Miguel Marxuach.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||545|F|0.60||132.00|20190807|B
180||A107|CIG|Telephone conference with Gladys Betancourt from Casa Grande
Interactive Communications to discuss informal exchange of information, extension of
dealine to provide requested documentation and other related matters.  Draft
communication for Mrs. Betancourt granting extension of time requested and providing
information to upload information to online dataroom.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||546|F|0.40||88.00|20190807|B1
80||A104|CIG|Review and analyze communication sent by Rosa Sierra regarding analysis
of recommendation package sent regarding Tecno Caribe and 800 Ponce de Leon Ave.,
effect of proof of claims filed by vendors in the Commonwealth's case and process to
receive approvals and authority to dismiss cases.  Review attached amended
recommendation document regarding Caribe Tecno.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||547|F|0.50||110.00|20190807|B
180||A104|CIG|Review and analyze tolling agreement draft for Cardinal Health PR and
consider using as model for several vendors requesting similar agreements to protect
sensitive information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||548|F|0.40||88.00|20190807|B1
80||A104|CIG|Review and analyze Litigation Deadlines affecting information exchange
and consider upcomming deadlines for cases managed by Estrella LLC.  Consider status
of cases with specific deadlines per stipulations entered.
|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||549|F|0.30||66.00|20190807|B1
80||A104|CIG|Review and analyze relevant communications and documents to prepare for
telephone conference with Marisabel Morales from Morales Bus Services Inc [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||550|F|0.40||88.00|20190807|B1
80||A107|CIG|Review communication and letter sent by Worldcom Communications Inc
[Tolilng Vendor] regarding identification of payments and difficulties identifying
transactions requested as part of informal resolution process.  Draft communication
for Bob Wexler to establish action plan to address concerns raised by tolling
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||551|F|0.40||88.00|20190807|B1
80||A104|CIG|Review and analyze communication sent by Rebecca Saunders from DGC and
attachment including Exhibit of payments related to Merck [Tolling Vendor], and
response from vendors legal representative.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||552|F|0.40||88.00|20190807|B1
80||A104|CIG|Review and analyze findings and recommendation document sent by DGC
regarding vendor 800 Ponce de Leon.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||553|F|0.30||66.00|20190807|B1
80||A104|CIG|Review and analyze communication from Miguel Nazario regarding

Exhibit G-3 August 503219.TXT

coordination of telephone conference to discuss modified information request and informal resolution process with regards to Trinity Services, LLC [Tolling Agreement]. Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||554|F|0.30||66.00|20190807|B1 80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding modified information request by Merck Sharp & Dohme [Tolling Vendor] and response by legal representative for such vendor.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||555|F|0.20||44.00|20190807|B1 80||A107|CIG|Telephone conference with William Alemañy from C. Conde Law to discuss information included in modified information exchange for two of the vendors represented by their firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||556|F|0.40||88.00|20190807|B1 80||A104|CIG|Review and analyze communications sent by attorney Roberto Negrón representing vendor Arcos Dorados Puerto Rico LLC, to schedule a meeting to discuss informal resolutino process.  Draft communication to schedule meeting with Mr. Negron and update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||557|F|0.40||88.00|20190807|B1 80||A104|CIG|Review and analyze findings and recommendation document sent by DGC regarding vendor Caribe Tecno Support.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||558|F|0.20||44.00|20190808|B1 80||A104|CIG|Review and analyze communication regarding Computer Network Systems, Corp. regarding informal resolution process and orders entered in the main PROMESA case regarding case management.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||559|F|0.40||88.00|20190808|B1 80||A107|CIG|Draft communication for Bob Wexler and Marisabel Morales regarding damaged information and analysis of uploaded information for Morales Bus Service.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||560|F|0.40||88.00|20190808|B1 80||A107|CIG|Telephone conference with Marisabel Morales representative of Morales Bus Services [Tolling Agreement] to discuss uploaded information, pending information to be provided and issues with documents damaged by the hurricanes.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||561|F|0.30||66.00|20190808|B1 80||A104|CIG|Review, analyze and respond to several communications regarding efforts to engage in the informal resolution process by Humana Health plans.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||562|F|1.60||352.00|20190808|B 180||A104|CIG|Preliminary review and analisis of the lawsuit filed by certain bond insurers (National & MBIA) against certain banks and investment banks.  Review summary of claim circulated by Enrique Enriquez.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||563|F|0.60||132.00|20190808|B 180||A104|CIG|Review information regarding Centro Avanzado Patología y Terapia del Habla and draft communication for Bob Wexler regarding status of case and need for additional documentation. Upload case management information

accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||564|F|0.20||44.00|20190808|B1
80||A104|CIG|Review and respond to several communications regarding interest by
Printech, Inc. to participate in informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||565|F|0.30||66.00|20190808|B1
80||A104|CIG|Telephone conference with Hector Laboy from Centro Avanzado Patologia y
Terapia del Habla to discuss status of information evaluation for their
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||566|F|0.20||44.00|20190808|B1
80||A104|CIG|Coordinate telephone conference with Attorney Javier Vilariño
representative of Arcos Dorados vendor to discuss interest in participating in
informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||567|F|0.40||88.00|20190808|B1
80||A104|CIG|Review and analyze communication from Bob Wexler regarding Worldcom
Communications [Tolling Agreement] regarding additional information necessary to
complete upload of information by vendor. Analyze information and consider
scheduling conference with vendor representative.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||568|F|0.60||132.00|20190808|B
180||A104|CIG|Review and analyze communications sent by Juan Fortuño Fas
representing vendor Humana Health Plans of Puerto Rico [Tolling Agreement] regarding
informal exchange of information and to schedule a meeting to discuss all matters
further.  Review and analyze attached documents to related communication sent by
Alberto Estrella. Draft communication for Mr. Fortuño to schedule conference and
review response.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||569|F|0.50||110.00|20190808|B
180||A104|CIG|Review and analyze communication and letter sent by Michelle Santiago
and José E. Bague representing vendor Reality Development Corp. [Tolling Vendor]
regarding position related to vendor claims and submitting information as part of
informal exchange of information.  Review communications sent by Bob Wexler
regarding evaluation of case and possible actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||570|F|0.40||88.00|20190808|B1
80||A104|CIG|Review and analyze communication sent by William Alemañy regarding
inability to corroborate certain payments with vendor records for Braxton [Tolling
Agreement] and Procesos de Informatica.  Analyze suggested course of action and case
information update information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||571|F|0.40||88.00|20190808|B1
80||A104|CIG|Review report of business bankruptcy filings to determine if PROMESA
vendors and tolling vendors have sought bankruptcy relief.|66-0554116|220.00|Infante
, Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||572|F|0.50||110.00|20190809|B
180||A104|CIG|Review and analyze relevant communications and documents to prepare
for telephone conference with Roberto Negrón and Javier Vilariño representing vendor
Arcos Dorados and Carnegie Learning Inc. to discuss informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||573|F|0.90||198.00|20190809|B
180||A104|CIG|Telephone conference with Javier Vilariño and Jose Negron representing
Arcos Dorados, Encanto Restaurant and Carnegie Learning to discuss informal
resolution process, specific issues relevant to their cases and exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||574|F|0.60||132.00|20190809|B
180||A104|CIG|Draft communication for Robert Wexler summarizing telephone conference
with Vilariño & Associates, requesting modified information request for vendors
represented by firm and identifying specific issues related to their
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||575|F|0.40||88.00|20190809|B1
80||A108|CIG|Telephone conference with Bob Wexler to discuss Morales Bus Service
case [Tolling Agreement] and Trinity Services [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||576|F|0.30||66.00|20190809|B1
80||A104|CIG|Review and analyze communication sent by German Brau representing
Fulcro Insurance [Tolling Vendor] regarding issues related to the upload of
information requested from tolling vendor.  |66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||577|F|0.30||66.00|20190809|B1
80||A104|CIG|Review business bankruptcy filings and consider if any vendor or
tolling vendor requested bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||578|F|0.50||110.00|20190809|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler regarding
update on status of informal information exchange and key drivers of same, including
report on relevant statistics related to process.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||579|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler to William Alemañy
regarding issues matching transactions as part of information exchange for Braxton
Schools [Tolling Agreement] and instructions for further actions. Review related
communications regarding invitation to meet with attorneys from C. Conde and
Associates to discuss cases managed by them.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||580|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communication sent by Francisco Gonzalez,
co-executor of the Estate of F. Xavier Gonzalez Goenaga an alleged adversary
complaint defendant regarding jurisdictional arguments regarding the estate's
beneficiaries.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||581|F|0.40||88.00|20190812|B1
80||A104|CIG|Review, analyze and respond to communications sent by Anegel Sosa
representing several avoidance vendors and tolling vendors, regarding the amended
request for information and need for additional information.  Draft communication
for DGC regarding status of modified information request.  Update case management
information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||582|F|0.30||66.00|20190812|B1
80||A104|CIG|Review and analyze commnuication from Alberto Estrella regarding
meeting with Caribbean Data Systems and Robert Wexler during his visit to PR.

Exhibit G-3 August 503219.TXT

Consider proposed schedule and available time-slots to meet with vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||583|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding proposed
schedule for meetings during his visit to Puerto Rico and consider information for
meeting with Kenneth Suria, Alberto Estrella and Yarimel
Viera.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||584|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communication and attached documents sent by Robert
Wexler regarding amended information request and issues pertaining to certain
transactions for Worldnet Communications [Tolling Agreement] that could not be
matched by vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||585|F|0.30||66.00|20190812|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding analysis
of data provided by Centro Avanzado de Patología y Terapia del Habla and evaluation
of the case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||586|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler identifying
attorneys representing multiple tolling or adversary vendors and identify similar
issues faced by vendors represented by the same legal
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||587|F|0.40||88.00|20190812|B1
80||A104|CIG|Review and analyze communications, letters and NDA draft related to CTS
LLC [Tolling Agreement] to prepare for meeting with Alberto Estrella, Kenneth Suria
and Yarimel Viera.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||588|F|0.60||132.00|20190812|B
180||A104|CIG|Review and analyze communications, letters and documents related to
Total Petroleum to prepare for meeting with Alberto Estrella, Kenneth Suria and
Yarimel Viera.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||589|F|0.20||44.00|20190812|B1
80||A104|CIG|Review and analyze communications from Bob Wexler and Javier Vilariño
regarding modified information request for Arcos Doradso and Carnegie
Learning.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||590|F|0.30||66.00|20190813|B1
80||A104|CIG|Review and analyze communications regarding scheduling of phone call to
dicuss information provided by Caribbean Restaurants Inc and the sample
documentation provided. Draft communication for Robert Wexler regarding similar
situations faced by other restaurant vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||591|F|0.20||44.00|20190813|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler regarding Ediciones
Santillanas Inc modified information request.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||592|F|0.20||44.00|20190813|B1
80||A104|CIG|Review and analyze communications regarding information exchange for
National Building Maintenance [tolling agreement].|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||593|F|0.40||88.00|20190813|B1

Exhibit G-3 August 503219.TXT

80||A104|CIG|Review and analyze communication and document including modified information request document for Ediciones Santillanas sent by Phyllis Lengle. Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||594|F|0.40||88.00|20190813|B1 80||A104|CIG|Review and analyze communication and modified information request sent by Phyllis Lengle related to vendor Camera Mundi.  Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||595|F|0.40||88.00|20190813|B1 80||A104|CIG|Review and analyze communication and modified information request sent by Phyllis Lengle to vendor Merck, Sharp and Dohme.  Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||596|F|0.20||44.00|20190813|B1 80||A104|CIG|Review and respond to communication sent by Alexis Beachdell and Alberto Estrella coordinating and scheduling a telephone conference to discuss National Building Maintenance Inc. [Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||597|F|1.20||264.00|20190813|B 180||A104|CIG|Review and analyze communication from Bob Wexler regarding Recommendation Packages for several adversary and tolling vendors.  Review recommendation and consider next steps for the cases assigned to Estrella LLC.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||598|F|0.60||132.00|20190813|B 180||A104|CIG|Telephone conference with Juan Fortuño to discuss informal exchange of information process, voluntary nature, propose a modified request for information and discuss specific issues related to its case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||599|F|0.40||88.00|20190814|B1 80||A104|CIG|Review and analyze vendor status overview document sent by Bob Wexler to Simone Cataldi and Ivan Castro providing detailed status information about all cases managed by them. Review and analyze several related commnunications sent by Simone Cataldi. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||600|F|0.40||88.00|20190814|B1 80||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding modified information request for Camera Mundi Inc [Tolling Agreement].  Draft communication for Mr. Jorge Diaz representative of vendor providing modified request for information.  Update case management file accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||601|F|0.70||154.00|20190814|B 180||A104|CIG|Review relevant communications regarding submission of information from vendors represented by C. Conde law. Inspect physical information provided by firm. Telephone conference with Yarimel Viera to dicuss possible alternatives to send information to DGC for corresponding analysis.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||602|F|0.30||66.00|20190814|B1 80||A104|CIG|Review and analyze communication from WIlliam Alemañy from C. Conde regarding sampling information and delivery of same.  Draft communication for

Exhibit G-3 August 503219.TXT

Yarimel Viera to prepare and send relevant links to upload requested
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||603|F|0.40||88.00|20190814|B1
80||A104|CIG|Review and analyze communications related to proposed agenda, comments,
revisions and proposed edits in order to prepare for telephone conference to
finalize agenda for DGC visit to Puerto Rico.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||604|F|0.50||110.00|20190814|B
180||A104|CIG|Review and analyze communications, letters and tolling agreement for
National Building Maintenance [Tolling Agreement]  to prepare for conference with
vendor representative.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||605|F|0.60||132.00|20190815|B
180||A104|CIG|Review and analyze communications from representatives of Transporte
Martinez [Tolling Vendor] submitting information requested and providing additional
explanations regarding additional documentation to support its position.  Review
additional comunication and document provided to facilitate interpretation of
information uploaded by tolling vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||606|F|0.30||66.00|20190815|B1
80||A104|CIG|Review and analyze several communications regarding agenda for meetings
with DGC's Bob Wexler and several vendors participating in the informal resolution
process.  Coordinate additional meetings with selected vendors and tolling
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||607|F|0.40||88.00|20190815|B1
80||A104|CIG|Review and analyze business bankruptcy reports to determine whether any
vendors or tolling vendors have filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||608|F|0.50||110.00|20190815|B
180||A104|CIG|Review adversary cases and tolling vendors engaged in information
exchange and consider possible candidates for personal meetings to discuss specific
details of their case. Draft communication for Bob Wexler regarding interest in
personal meeting with representatives of Trinity Services, Inc [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||609|F|0.30||66.00|20190815|B1
80||A104|CIG|Review business bankruptcy reports and corroborate that no vendors or
tolling vendors have filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||610|F|0.20||44.00|20190815|B1
80||A104|CIG|Review and analyze communication from Simone Cataldi and Jennifer Wood
regarding extension of time and update of cases managed by
ALB.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||611|F|0.40||88.00|20190815|B1
80||A104|CIG|Review and analyze suggested edits to the NDA draft sent to Nayuan
Zouaribani representing several vendors interested in participating in the informal
exchange of information process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||612|F|0.30||66.00|20190815|B1
80||A104|CIG|Review and analyze communications and invite for meeting with Caribbean
Data Systems, Inc.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||613|F|0.60||132.00|20190815|B
180||A104|CIG|Review relevant information to prepare for telephone conference with
representatives from Banco Popular de Puerto Rico. Review and analyze communication
from Robert Wexler regarding telephone conference with Banco Popular.
Coordinatecall for later date. Update information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||614|F|1.10||242.00|20190816|B
180||A104|CIG|Review and analyze information provided by Karol Pereira representing
Transporte Escolar SS Inc. [Tolling Agreement] related to contracts, communications
and other supporting information for invoices requested.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||615|F|0.60||132.00|20190816|B
180||A104|CIG|Review and analyze final agenda for meetings to be held with DGC and
representatives of several vendors and tolling vendors during 8/20-21/19.  Consider
possible additional vendors to meet with and additional topics to discuss with
selected vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||616|F|0.20||44.00|20190816|B1
80||A104|CIG|Review and analyze communication sent by Attorney Brandon White to
discuss participation in informal resolution process.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||617|F|0.20||44.00|20190816|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
information provided for Transporte Rosado [Tolling Agreement] and additional
information to assist in the interpretation of uploaded information as part of
informal exchange of information process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||618|F|0.30||66.00|20190816|B1
80||A104|CIG|Review and analyze communication sent by Angel Sosa representing
Carvajal Educación Inc. requesting an extension of time to complete the informal
exchange of information.  Respond to communication and update case managament
information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||619|F|0.40||88.00|20190819|B1
80||A104|CIG|Review and analyze several communications from Bob Wexler and Yarimel
Viera regarding vendor Caribbean Data Systems, information to be provided as part of
the informal exchange of information and to discuss other related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||620|F|0.30||66.00|20190819|B1
80||A104|CIG|Review, analyze and respond to several communications with Bob Wexler
and BBPR [Tolling Agreement] regarding informal exchange of information and to
coordinate conference call to discuss such matter.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||621|F|0.30||66.00|20190819|B1
80||A104|CIG|Review and analyze several communications regarding preparations for
meeting with Camera Mundi and Bob Wexler scheduled for this
week.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||622|F|0.30||66.00|20190819|B1
80||A104|CIG|Review and analyze communication from Lissette Lacomba regarding
information provided by Caribbean Restaurant Inc and matters to be discussed at
upcomming meeting with vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||623|F|0.40||88.00|20190820|B1
80||A104|CIG|Telephone conference with Angel Sosa and Bob Wexler to discuss status
of informal production of information, need for additional extension of time and
next steps towards a final analysis of their case.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||624|F|1.30||286.00|20190820|B
180||A101|CIG|Review relevant information, communications and documents to prepare
for meeting with representatives of C. Conde Law regarding several vendors and
tolling vendors represented by such firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||625|F|0.40||88.00|20190820|B1
80||A104|CIG|Review and analyze communications sent by Angel Sosa representing
vendors Carvajal Educación Inc and Ediciones Santillana, Inc. [Tolling Agreements]
regarding information exchange efforts by both vendors, request for extension of
time and responses to such requests.  Consider information to discuss with Bob
Wexler and coordinate a follow up conference with Mr.
Sosa.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||626|F|0.80||176.00|20190820|B
180||A104|CIG|Review relevant information, communications and documents to prepare
for meeting with Elizabeth Figueroa representative of Caribbean Data Systems and Bob
Wexler to discuss informal resolution process and information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||627|F|0.80||176.00|20190820|B
180||A104|CIG|Review relevant information, communications and documents to prepare
for meeting with Enrique Almeida representative of Caribbean Temporary Services and
Bob Wexler to discuss informal resolution process and information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||628|F|0.20||44.00|20190820|B1
80||A104|CIG|Review and analyze several communications regarding status of
evaluation and analysis of information submitted by EDN Consuling
Group.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||629|F|0.60||132.00|20190821|B
180||A101|CIG|Review and analyze relevant communications and documents to prepare
for meeting with representatives from Camera Mundi [Tolling
Vendors].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||630|F|0.30||66.00|20190821|B1
80||A104|CIG|Review and analyze communication sent by Roberto del Toro
representative of Universal Insurance Company and Alberto Estrella regarding Eastern
America Assurance Company's request for additional information and intent to
participate in informal exchange of information process.  Update case management
information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||631|F|1.20||264.00|20190821|B
180||A104|CIG|Review and analyze sample tolling agreement and Omnibus Order
regarding case management procedure and edit proposed language for communication to
be sent to vendors and tolling vendors regarding expected timeline for final
evaluation of their respective cases.  Circulate language proposed for vendors and
language proposed for tolling vendors to DGCm CST and Estrella for further
discussion and final approval.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||632|F|0.40||88.00|20190821|B1

Exhibit G-3 August 503219.TXT

80||A109|CIG|Meeting with Bob Wexler, Alberto Estrella and Yasthel Gonzalez to discuss conclusions regarding research and analysis of requirements for transportation services provided for the Department of Education.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||633|F|0.30||66.00|20190821|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding the modified exchange of information for Arcos Dorados.  Review modified exchange of information document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||634|F|0.30||66.00|20190821|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding the modified exchange of information for Encanto Restaurants.  Review modified exchange of information document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||635|F|1.10||242.00|20190821|B180||A101|CIG|Review and analyze several communications, letters and documents related to adversary cases and tolling vendors represented by ALB to prepare for meeting with Simone Cataldi, Ivan Castro and Bob Wexler|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||636|F|0.30||66.00|20190821|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding the modified exchange of information for Carnegie Learning.  Review modified exchange of information document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||637|F|0.30||66.00|20190821|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding the modified exchange of information for Arcos Dorados.  Review modified exchange of information document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||638|F|0.60||132.00|20190821|B180||A104|CIG|Review and analyze analysis regarding applicable law regarding invoicing, billing and collection requirements and evidence of compliance with required process for transportation vendors of the Department of Education.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||639|F|0.60||132.00|20190822|B180||A104|CIG|Review and analyze communications and documents sent by Banco Popular de Puerto Rico [tolling agreement] to prepare for telephone conference with its legal representatives and Bob Wexler to discuss informal exchange of information process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||640|F|0.30||66.00|20190822|B180||A109|CIG|Telephone conference with Bob Wexler to discuss background information regarding payments attributed to Banco Popular [Tolling Agreement] and strategy going forward to address their case.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||641|F|0.40||88.00|20190823|B180||A104|CIG|Review and analyze case information and correspondence exchanged for the Distribuidora Blanco Inc. adversary proceeding to prepare for telephone conference with legal representative for vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||642|F|0.70||154.00|20190823|B
180||A104|CIG|Review and analyze communications, letters and other documents sent by
Attorney Eduardo Cobian representing MC-21 LLC regarding legal defenses that assits
it, information regarding company contacts and other communications exchanged with
DGC personnel.  Consider content of letters and information exchanged between
parties and prepare for telephone conference with Attorney Cobian.  Upadate case
managemen information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||643|F|0.30||66.00|20190823|B1
80||A103|CIG|Draft communication for Bob Wexler regarding summary of conversation
with Distribuidora Blanco's legal representative, information collected by vendor
and issues regarding pending information.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||644|F|0.40||88.00|20190823|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
information exchange pursuant to the modified sampling request, pending information
to be submitted, issues with the Department of Education and other matters related
to vendor Raymond Rivera Morales' participation in the informal exchange of
information process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||645|F|0.30||66.00|20190823|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
information exchange pursuant to the modified sampling request for Gomez Bus Line
[Tolling Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||646|F|0.30||66.00|20190823|B1
80||A104|CIG|Telephone conference with Sergio Ramírez de Arellano regarding claims
against Coorerative de Ahorro y Credito.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||647|F|0.60||132.00|20190826|B
180||A104|CIG|Review and analyze communication sent by Rosa Sierra regarding status
of case evaluation of J. Saad Nazer [Tolling Agreement].  Draft commnuication
regarding status of case, attorney withdrawal and additional matters regarding
informal exchange of information process. Review and analyze follow up communication
sent by Rebecca Saunders regarding information provided by tolling
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||648|F|0.40||88.00|20190826|B1
80||A104|CIG|Review and analyze communications and letter sent by Edgardo Vega Inc
[Tolling Vendor] to prepare for telephone conference with vendor's principal.  Draft
communication for DGC regarding modified request for information and to schedule
conference call with Debtor's principal.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||649|F|0.90||198.00|20190826|B
180||A104|CIG|Review and analyze communication and draft of letter regarding
recommended language for communications to be sent to vendors and tolling vendors
inquiring about status of the informal resolution process.  Review proposed language
included in letters, compare with current language and deadlines and consider best
course of action to discuss in conference call with Bob Wexler, Luis Llach and rest
of working team.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||650|F|0.20||44.00|20190827|B1
80||A103|CIG|Review and analyze communication sent by Alberto Estrella and Yarimel
Viera regarding dismissal of adversary proceedings.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||651|F|0.30||66.00|20190828|B1

Exhibit G-3 August 503219.TXT

80||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding
modified information request for Humana Health plan.  Draft commnuication for
Phyllis Lengle regarding information to be sent to Humana Health Plan's legal
representative regarding modified information request.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||652|F|0.40||88.00|20190828|B1
80||A104|CIG|Review and analyze communication and article sent by Bob Wexler
regarding negative information obtained from vendors and tolling vendors involved in
the avoidance actions and tolling agreements.  Consider possible actions regarding
newly discovered negative information about vendors and tolling
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||653|F|0.40||88.00|20190828|B1
80||A104|CIG|Review draft of communication sent by Robert Wexler regarding Informal
Resolution Process update to be provided to parties participating in informal
resolution process to prepare for telephone conversation to discuss said
topic.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||654|F|0.20||44.00|20190828|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
information submitted by Lugo Bus Line. [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||655|F|0.20||44.00|20190828|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
contracts submitted by Yabucoa Bus Line. [Tolling
Agreement].|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||656|F|0.60||132.00|20190828|B
180||A104|CIG|Review and analyze several communications sent by Robert Wexler
including information about vendors that have had contact with working group, those
that have provided information, those that have submitted all information requested
and those that have not had any contacts with working group to prepare for telephone
conference with working group to discuss all matters regarding the informal
resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||657|F|0.30||66.00|20190828|B1
80||A104|CIG|Review and edit summary notes of main points discussed during telephne
conference with Estrella, CST and DGC.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||658|F|0.30||66.00|20190828|B1
80||A104|CIG|Review and analyze communication sent by Simone Cataldi regarding
information submitted by Santiago Bus Line [Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||659|F|0.20||44.00|20190830|B1
80||A104|CIG|Review and analyze communication sent by Simone cataldi regarding
vendor Trasponrte Sonnel's production of information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||660|F|0.30||66.00|20190830|B1
80||A104|CIG|Review and analyze communication and letter sent by Attorney Sergio
Criado representing Caribbean City Buiders regarding their participation in the
informal resolution process and submitting information requested from
them.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||661|F|2.10||462.00|20190830|B

Exhibit G-3 August 503219.TXT

180||A104|CIG|Review and analyze recommendation report developed by DGC for several
vendors and tolling vendors.  Review and consider relevant communications and
documents and recommendations proposed for vendor and tolling vendor cases managed
by Estrella LLC (7 case recommendations) and provide relevant comments, as
applicable.  Update case management information as
applicable.|66-0554116|220.00|Infante , Carlos|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||662|F|1.40||308.00|20190808|B
180||A104|FOD|Receive and analyze lawsuit filed by National Public Finance Guarantee
Corporation against eight (8) Wall St. banks for their role in Puerto Rico
indebtedness and preparation of complete summary to client.|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||663|F|2.20||484.00|20190808|B
180||A103|FOD|Researching Department of Education regulation regarding payment for
transportation services. Reviewing referral e-mail including analysis from opposing
counsel. Reviewing regulations.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||664|F|2.30||506.00|20190809|B
180||A103|FOD|Continue Researching enabling Act for the Department of Education.
Researching  Department of Education regulations for payment of transportation.
Reviewing process for validating payments.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||665|F|0.30||66.00|20190820|B1
80||A108|FOD|Email exchange with translators Mari Carmen Cividanes and Maria Elena
Alvarado related to the translation of five opinions from the Puerto Rico Court of
Appeals. [Alpha Guards (19-00041)]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||666|F|0.30||84.00|20190802|B1
80||A104|KCS|Receive and analyze multiple emails with client and co-counsel on the
dismissal of one of the clawback lawsuits defendants.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||667|F|1.00||280.00|20190806|B
180||A104|KCS|Receive and analyze summonses for correct defendant served in AP Nos.
19-140, 19-141, 19-142, 19-143, 19-144, 19-145, 19-146, 19-148, 19-150, 19-153,
19-151, 19-196, 19-197, 19-198, 19-199, 19-201, 19-203, 19-204, 19-205, 19-206,
19-207, 19-208, 19-209, 19-211, 19-212, 19-213, 19-214, 19-217, 19-218, 19-219,
19-220, 19-221, 19-222, 19-224, 19-226, 19-227, 19-228, 19-229, 19-230, 19-231,
19-232, 19-233, 19-234, 19-235, 19-236, 19-237, and 19-238.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||668|F|0.60||168.00|20190813|B
180||A104|KCS|Receive and analyze second notice of dismissal against defendant 3J.
File the motion and notify the team with notice of filing.      AP No. 19-282
|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||669|F|0.20||56.00|20190813|B1
80||A104|KCS|Receive and analyze ORDER EXCLUDING TESTIMONY PROFFERED BY UTIER AND
SREAEE IN CONNECTION WITH THE 9019 MOTION PRACTICE. Related documents [1301],
[1457], [1561], [1584]. Signed by Judge Laura Taylor Swain on 08/13/2019      Case
No. 17-4780   |66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||670|F|0.20||56.00|20190813|B1
80||A104|KCS|Receive and analyze URGENT Joint Motion of All Parties to Extend
Deadlines Related to document Motion to Dismiss (Fourth Request) filed by NATIONAL

Exhibit G-3 August 503219.TXT
PUBLIC FINANCE GUARANTEE CORPORATION     Case No. 17-4780
|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||671|F|0.10||28.00|20190813|B1
80||A104|KCS|Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY
MOTIONS Related documents [7505] MOTION to Compel Compliance with the Courts
December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint
Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance
Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE
CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy
Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION.
Resolving [8444] URGENT Joint Motion by Ambac Assurance Corporation, The Financial
Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and
the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order
Granting an Adjou filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION,
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. The Hearing on the Pension Discovery Motions set for 08/15/2019
at 11:00 AM (AST) is hereby adjourned to the September Omnibus Hearing scheduled to
take place on September 11, 2019. Joint Status Report due by 9/6/2019. Signed by
Magistrate Judge Judith G. Dein on 08/13/2019.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||672|F|0.10||28.00|20190813|B1
80||A104|KCS|Receive and analyze Urgent motion -Opposed Urgent Motion Regarding
Further Adjournment of Hearing on Motion to Dismiss Related to [8397] Order Granting
Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||673|F|0.60||168.00|20190813|B
180||A104|KCS|Receive and analyze Motion for Interim Compensation Amended First
Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services
Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis
Team to the Financial Oversight and Management Board for Puerto Rico filed by on
behalf of COMMONWEALTH OF PUERTO RICO .|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||674|F|0.10||28.00|20190813|B1
80||A104|KCS|Receive and analyze Notice of Motion for Interim Compensation Amended
First Interim Application of Duff & Phelps LLC for Allowance of Compensation for
Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic
Analysis Team to the Financial Oversight and Management Board for Puerto Rico filed
by on behalf of COMMONWEALTH OF PUERTO RICO.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||675|F|0.20||56.00|20190813|B1
80||A104|KCS|Receive and analyze SIXTH URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES Related to [8370] Order Granting Motion (Attachments: # (1) Exhibit A -
Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||676|F|0.20||56.00|20190813|B1
80||A104|KCS|Receive and analyze ORDER GRANTING IN PART AND ADJOURNING IN PART
DEBTORS' MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION
PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, (C) APPROVING PROPOSED

Exhibit G-3 August 503219.TXT

MAILING, AND (D) GRANTING RELATED RELIEF. Related document [7224]. The Debtors' Proposed Mailing, as defined in the Motion, is hereby approved. Consideration of the proposed ADR Procedures and forms of notice is hereby ADJOURNED. Signed by Judge Laura Taylor Swain on 08/13/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||677|F|0.40||112.00|20190813|B180||A104|KCS|Receive and analyze Motion for Interim Compensation FIFTH INTERIM FEE APPLICATION of ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OCTOBER 1, 2018 THROUGH JANUARY 31, 2019 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||678|F|0.10||28.00|20190813|B180||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to [8449] Urgent motion -Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss Related to [8397] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Responses due by 8/14/2019 at 10:00 AM  (AST). Reply due by 8/14/2019 at 12:00 PM  (AST). Signed by Judge Laura Taylor Swain on 08/13/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||679|F|0.10||28.00|20190813|B180||A104|KCS|Receive and analyze ORDER EXCLUDING TESTIMONY PROFFERED BY UTIER AND SREAEE IN CONNECTION WITH THE 9019 MOTION PRACTICE. Related documents [7332], [7942]. Signed by Judge Laura Taylor Swain on 08/13/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||680|F|0.80||224.00|20190823|B180||A103|KCS|Analyze and edit Amended Complaint with its eighteen (18) exhibits in AP Case No. 19-281 for complaince with local rules. File the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||681|F|0.50||140.00|20190823|B180||A103|KCS|Analyze and edit Amended Complaint with its five exhibits in AP Case No. 19-361 for complaince with local rules. File the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||682|F|0.50||140.00|20190826|B180||A104|KCS|Receive and analyze orders granting urgent motions to amend complaints in AP case nos. 19-281, 19-361, 19-283, 19-285 and 19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||683|F|0.10||28.00|20190826|B180||A104|KCS|Receive and analyze ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780). Granting [8538] URGENT Joint Motion of All Parties to Extend Deadlines Relative to Motion to Dismiss (Fifth Request) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Response to Motion due by 9/18/2019. Reply to Motion due by: 10/21/2019. Motion Hearing set for 10/30/2019 at 9:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. (Same day as the hearing on the 9019 Motion).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||684|F|0.40||112.00|20190826|B180||A104|KCS|Receive and analyze notices of summonsed issued in AP case nos. 19-281

Exhibit G-3 August 503219.TXT

and 19-361.  Receive and analyze email from Carol Ennis requesting summons issued
and draft email forwarding the same to her for service.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||685|F|0.10||28.00|20190826|B1
80||A104|KCS|Receive and analyze summonses issued on amend complaints in AP case
nos. 19-283, 19-285 and 19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||686|F|0.10||28.00|20190826|B1
80||A104|KCS|Receive and analyze ORDER GRANTING UNOPPOSED URGENT MOTION OF PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER
AUTHORITY FOR LEAVE TO FILE SUR-REPLY TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF
UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST
2, 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO
EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE [ECF 8509] relative
to 8412 OBJECTION to Magistrate Judge's Order Official Committee of Unsecured
Creditors (I) Objections to Magistrate Judges August 2, 2019 Order on Motion to
Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration
Testimony and Related Evidence. Signed by Judge Laura Taylor Swain on
8/26/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||687|F|0.10||28.00|20190826|B1
80||A104|KCS|Receive and analyze INFORMATIVE MOTION OF PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY IN RESPONSE TO
ORDER SCHEDULING BRIEFING ON URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO OMNIBUS
REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I)
OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2, 2019 ORDER ON MOTION TO COMPEL AND (II)
ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND
RELATED EVIDENCE Relative to 1606 Order Setting Briefing Schedule filed by PUERTO
RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY. [Case No. 17-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||688|F|0.20||56.00|20190826|B1
80||A104|KCS|Receive and analyze MOTION Response of the Financial Oversight and
Management Board to Assured Guaranty Corp., Assured Guaranty Municipal Corp., and
National Public Finance Guarantee Corporation's Urgent Motion to Set Schedule with
Respect to Motion for Adequate Protection or, in the Alternative, for Relief from
the Automatic Stay (Attachments: # (1) Exhibit B) filed by PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY in case no. 17-3567.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||689|F|0.10||28.00|20190826|B1
80||A104|KCS|Receive and analyze INFORMATIVE MOTION OF PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY IN RESPONSE TO
ORDER SCHEDULING BRIEFING ON URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO OMNIBUS
REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I)
OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2, 2019 ORDER ON MOTION TO COMPEL AND (II)
ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND
RELATED EVIDENCE Relative to 8518 Order Setting Briefing Schedule filed by PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.  [Case No.
17-3283]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||690|F|0.20||56.00|20190826|B1
80||A104|KCS|Receive and analyze Notice of a Revised Proposed Order to the Notice of

Exhibit G-3 August 503219.TXT

Withdrawal by AAFAF of Previously Filed Stipulation Regarding Bonistas Expenses and Motion to Vacate Scheduling Orders with Respect to the Stipulation (ECF No. 8502) Relative to 8502 Notice of Withdrawal of Document filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (Attachments: # (1) Exhibit A- Revised Proposed Order # (2) Exhibit B- Revised Proposed Order Blackline) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||691|F|0.20||56.00|20190827|B1 80||A104|KCS|Receive and analyze notices of voluntary dismissal in AP Nos. 19-60, 19-94, 1-109, 19-118 and 19-237.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||692|F|0.30||66.00|20190805|B1 91||A104|FOD|Read electronic correspondence from Rosa Sierra, Esq. to Sunni Beville, Esq. regarding Quest Diagnostics and accompanying documents.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||693|F|0.20||44.00|20190814|B1 91||A104|FOD|Review electronic correspondence and letter to Quest Diagnostics's counsel regarding tolling matter.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||694|F|2.60||572.00|20190819|B 191||A104|FOD|Read and analyze original complaint, motion to dismiss filed by Alpha Guards Management, draft of opposition to motion to dismiss and electronic correspondence from Rosa Sierra regarding matter.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||695|F|0.20||44.00|20190820|B1 91||A107|FOD|Electronic correspondence with Rosa Sierra regarding drafting of the opposition to the motion to dismiss originally filed by Alpha Guard.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||696|F|4.70||1034.00|20190820| B191||A104|FOD|Review applicable standards regarding sufficiency of pleadings against standard for motion to dismiss, specifically regarding causes of action under local law.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||697|F|2.60||572.00|20190820|B 191||A102|FOD|Review of applicable case law in Spanish and availability of translations in order to comply with Local Rules.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||698|F|1.30||286.00|20190821|B 191||A104|FOD|Review applicable case law regarding pleadings standards.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||699|F|1.20||264.00|20190822|B 191||A104|FOD|Review legal doctrine of Paulian Action and pleading requirements for said action.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||700|F|2.20||484.00|20190827|B 191||A104|FOD|Continue review of applicable pleading standards as to local state claim.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||701|F|0.20||44.00|20190829|B1 91||A108|FOD|Email from translator Maria Elena Alvarado to enclose the translation for one of the five opinions we sent her. [Alpha Guards (19-00041)]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||702|F|0.20||44.00|20190830|B1 91||A108|FOD|Email from translator Maria Elena Alvarado to enclose the translations

Exhibit G-3 August 503219.TXT

for the remaining four opinions from the Puerto Rico Court of Appeals. [Alpha Guards (19-00041)]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||703|F|4.30||946.00|20190830|B191||A104|FOD|Review case translations to be submitted with motion to dismiss.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||704|F|0.60||168.00|20190806|B191||A104|KCS|Receive and analyze Joinder of Official Committee of Unsecured Creditors to Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion Relative to [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) filed by Official Committee of Unsecured Creditors. (56 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||705|F|0.20||56.00|20190806|B191||A104|KCS|Receive and analyze URGENT Joint Motion of All Parties to Extend Deadlines Relative to Motion to Dismiss (Third Request) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||706|F|0.60||168.00|20190807|B191||A104|KCS|Receive and analyze email from Rosa Sierra pertaining to oppositon to motions to dismiss and translation of cases.  Reply to the email and provide the Local Rule and model/sample for the motion to be filed as we the procedure to follow.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||707|F|0.10||28.00|20190807|B191||A104|KCS|Receive and analyze ORDER GRANTING [8391] URGENT Joint Motion of All Parties to Extend Deadlines Relative to Motion to Dismiss (Third Request) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Related document DE# 1233 in 17-4780. Responses due by 8/14/2019.  Replies due by: 9/11/2019. Hearing on Motion set for 10/3/2019  09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 08/07/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||708|F|0.20||56.00|20190807|B191||A104|KCS|Receive and analyze Urgent motion Regarding Adjournment of Hearing on Motion to Dismiss (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit 1 - Sentencia # (3) Exhibit 2 - NY Times Article) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||709|F|0.20||56.00|20190807|B191||A104|KCS|Receive and analyze ORDER APPROVING [1565] STIPULATION and Order Regarding Renewal of June 3, 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection with PREPA RSA Rule 9019 Settlement Motion Relative to [1467] Renewal of June 3, 2019 Omnibus Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY, Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Magistrate Judge Judith G. Dein on 08/07/2019 in matter 17 BK 4780-LTS.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 August 503219.TXT

20190831|503219|1600|01001|67401.50|20190801|20190831||710|F|0.20||56.00|20190807|B1
91||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE regarding [8395]
Urgent motion Regarding Adjournment of Hearing on Motion to Dismiss filed by PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Response due by 8/7/2019 at
6:00 PM  (AST).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||711|F|0.10||28.00|20190807|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [1567] URGENT Joint Motion of All
Parties to Extend Deadlines Regarding Motion to Dismiss (Third Request) filed by
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Related document - [1233] MOTION to
Dismiss Case FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAFS MEMORANDUM OF LAW
IN SUPPORT OF MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS MOTION
FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER filed by PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. Responses due by 8/14/2019. Replies due by: 9/11/2019. Hearing on
Motion set for 10/3/2019 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before
Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 08/07/2019. (Case
No. 17 BK 4780-LTS).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||712|F|0.20||56.00|20190807|B1
91||A104|KCS|Receive and analyze emails from Brown Rudnick and Genovese law firm
regarding Firstbank request that it be dismissed without
prejudice.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||713|F|0.10||28.00|20190807|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [8395] Urgent motion Regarding
Adjournment of Hearing on Motion to Dismiss re 19-393. Oral argument on the Motion
to Dismiss will be heard on August 15, 2019 at 2:00 p.m. (Atlantic Standard Time) in
the New York courthouse, with video connection to San Juan. Signed by Judge Laura
Taylor Swain on 8/7/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||714|F|0.10||28.00|20190807|B1
91||A104|KCS|Receive and analyze executed summons in AP No. 19-281 for proper
service upon defendant.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||715|F|0.60||168.00|20190823|B
191||A103|KCS|Analyze and edit urgent motion for leave to file Amended Complaint in
AP Case No. 19-361 for complaince with local rules. File the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||716|F|0.60||168.00|20190823|B
191||A103|KCS|Analyze and edit urgent motion for leave to file Amended Complaint in
AP Case No. 19-281 for complaince with local rules. File the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||717|F|0.40||112.00|20190823|B
191||A103|KCS|Receive and analyze multiple emails from Rosa Sierra relative to
reviewing and filing Joint Stipulation for complaince with local rules in AP Case
No. 19-41, and file the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||718|F|0.20||56.00|20190823|B1
91||A103|KCS|Receive and analyze multiple emails from Carol Ennis relative to filing
of emergency motions and amended complaints in AP cases Nos. 19-281 and 19-381.
Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||719|F|0.10||28.00|20190823|B1

Exhibit G-3 August 503219.TXT

91||A103|KCS|Receive and analyze order approving Joint Stipulation in AP Case No.
19-41.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||720|F|0.20||56.00|20190823|B1
91||A103|KCS|Receive and analyze notices of filing urgent motions for leave to file
Amended Complaint in AP Cases No. 19-281, 19-282, 19-283, 19-285, 19-356, 19-357 and
19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||721|F|0.60||168.00|20190823|B
191||A103|KCS|Receive and analyze notices of filing Amended Complaints in AP Cases
No. 19-281, 19-282, 19-283, 19-285, 19-356, 19-357 and
19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||722|F|0.20||56.00|20190823|B1
91||A103|KCS|Receive and analyze receipt of payment for Adversary Proceeding cases
on List. No. 9.  Draft email to Carol Ennis attaching copy of
receipt.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||723|F|0.20||56.00|20190826|B1
91||A104|KCS|Receive and analyze RESPONSE to Motion - Response of the Financial
Oversight and Management Board to Assured Guaranty Corp., Assured Guaranty Municipal
Corp., and National Public Finance Guarantee Corporation's Urgent Motion to Set
Schedule with Respect to Motion for Adequate Protection or, in the Alternative, for
Relief from the Automatic Stay Relative to 8536 Motion for Relief From Stay Under
362 [e] filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and 8537 Urgent motion to Set Schedule with
Respect to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and
National Public Finance Guarantee Corporation for Adequate Protection or, in the
Alternative, for Relief from the Automatic Stay filed by NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # (1) Exhibit B) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||724|F|0.80||224.00|20190829|B
191||A104|KCS|Receive and analyze summonses returned executed for correct defendants
in AP Cases Nos. 19-53, 19-55, 19-60, 19-66, 19-67, 19-69, 19-70, 19-72, 19-90,
19-93, 19-111, 19-112, 19-128, 19-129, 19-160, 19-172, 19-179, 19-176, 19-187,
19-190, 19-243, 19-268 and 19-352.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||725|F|7.40||703.00|20190816|B
191||A103|YV|Working on Manuel Morales and Ricardo Aponte's answers to the
interrogatories and request for documents propounded by plaintiff's
attorney.|66-0554116|95.00|Viera, Yarimel|OT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||726|F|0.10||28.00|20190823|B3
10||A104|KCS|Receive and analyze NOTICE OF WITHDRAWAL OF PROOFS OF CLAIM FILED
AGAINST THE COMMONWEALTH OF PUERTO RICO AS OF THE EFFECTIVE DATE filed by OFI Global
Institutional Inc., OPPENHEIMER FUNDS, Santander Asset Management, LLC
.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||727|F|0.20||56.00|20190823|B1
13||A104|KCS|Receive and analyze MOTION SUBMITTING SEVENTH SUPPLEMENTAL VERIFIED
STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF
BANKRUPTCY PROCEDURE 2019 filed by Ad Hoc Group of PREPA Bondholders. [Also filed in
Case No. 17-bk-4780]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||728|F|0.40||112.00|20190823|B

Exhibit G-3 August 503219.TXT

180||A103|KCS|Receive and analyze Removal of local court case as Adversary case
19-00412. PR (PROMESA) in Complaint by Fundador Albarran Irizarry against FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. (Attachments: # (1) Supplement
PROMESA Cover Sheet) [Filed in Case No. 17-bk-4780]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||729|F|0.20||56.00|20190823|B3
10||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 10894) Relative to 8302 Debtor's Omnibus Objection to Claims -
Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and
Transportation Authority to Duplicate and Deficient Claims filed by PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) filed by Aracelia
Torres Irizarry, pro se. Claims Administration and
Objections|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||730|F|0.20||56.00|20190823|B1
91||A104|KCS|Receive and analyze Urgent motion (UNOPPOSED) URGENT MOTION OF PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER
AUTHORITY FOR LEAVE TO FILE SUR-REPLY TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF
UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGES AUGUST
2, 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO
EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE Relative to 8509
Reply to Response to Motion filed by Official Committee of Unsecured Creditors
(Attachments: # (1) Exhibit 1 - Sur-Reply to Omnibus Reply of UCC # (2) Exhibit 2 -
Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||731|F|0.60||168.00|20190823|B
191||A104|KCS|Receive and analyze Motion for Relief From Stay Under 362 [e].
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5)
Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10)
Exhibit J # (11) Exhibit K # (12) Exhibit L # (13) Exhibit M - Part 1 # (14) Exhibit
M - Part 2 # (15) Exhibit N # (16) Exhibit O # (17) Exhibit P # (18) Exhibit Q #
(19) Exhibit R # (20) Exhibit S # (21) Exhibit T # (22) Exhibit U # (23) Exhibit V #
(24) Exhibit W # (25) Index X # (26) Exhibit Y # (27) Exhibit Z # (28) Exhibit AA #
(29) Exhibit BB # (30) Exhibit CC # (31) Exhibit DD) filed by Assured Guaranty
Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION. [1855 pgs./read main document only]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||732|F|0.20||56.00|20190823|B1
91||A104|KCS|Receive and analyze Urgent motion to Set Schedule with Respect to
Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National
Public Finance Guarantee Corporation for Adequate Protection or, in the Alternative,
for Relief from the Automatic Stay Relative to 8536 Motion for Relief From Stay
Under 362 [e]. filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Assured
Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A)
filed by on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20190831|503219|1600|01001|67401.50|20190801|20190831||733|F|0.20||56.00|20190823|B1
13||A104|KCS|Receive and analyze URGENT Joint Motion of All Parties to Extend

Exhibit G-3 August 503219.TXT

Deadlines Relative to Motion to Dismiss (Fifth Request) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||734|F|0.10||28.00|20190823|B1 13||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to 8537 Urgent motion to Set Schedule with Respect to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation for Adequate Protection or, in the Alternative, for Relief from the Automatic Stay. Responses due by August 26, 2019 at 5:00 p.m.  (Atlantic Standard Time). Reply due by August 27, 2019 at 5:00 p.m.  (Atlantic Standard Time). Signed by Judge Laura Taylor Swain on 8/23/2019.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||735|F|0.60||168.00|20190823|B 160||A104|KCS|Receive and analyze Motion for Interim Compensation Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019. (Attachments: # 1 Exhibit B-1 # 2 Exhibit B-2 # 3 Exhibit B-3 # 4 Exhibit B-4) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., and the Notice of filing the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||736|E|40.00||40.00|20190821|| E107||KCS|Delivery by Max Delivery Services, of Payment for Filing Fees List #9, to be paid at USDC-PR at the Clerk's Office.|66-0554116|1.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||737|E|40.00||40.00|20190821|| E107||KCS|Delivery by Max Delivery Services of Estrella LLC List # 9 for Payment Filing Fees a USDC- PR Clerks Office.|66-0554116|1.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||738|E|30.00||30.00|20190822|| E107||KCS|Delivery by Max Delivery Services of Estrella Amended List # 8 for Payment Filing Fees a USDC- PR Clerks Office.|66-0554116|1.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||739|E|40.00||40.00|20190823|| E107||KCS|Delivery by Max Delivery Services of Payment for Filing Fee of Case 19-00246(LTS), to be paid at USDC-PR, at the Clerk's Office.|66-0554116|1.00|Suria, Kenneth C.|PT|[] 20190831|503219|1600|01001|67401.50|20190801|20190831||740|E|40.00||40.00|20190823|| E107||KCS|Delivery by Max Delivery Services of Estrella LLC List # 8 for Payment Filing Fees a USDC- PR Clerks Office. (Case : 002462TS)|66-0554116|1.00|Suria, Kenneth C.|PT|[]