# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Informative Motion Regarding Attendance at January 29-30, 2020 Omnibus Hearing [Docket No. 10373]

- Informative Motion of Financial Oversight and Management Board Regarding January 29-30, 2020 Omnibus Hearing [Docket No. 10374]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10379]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10380]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10381]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10382]

- Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds [Docket No. 10383, Case No. 17 BK 3283; Docket No. 1877, Case No. 17 BK 4780; Docket No. 14, Adv. Pro. No. 19 AP 369]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10384]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10385]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10386]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10387]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10388]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10389]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10390]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10391]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10392]

3

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10393]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10394]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10395]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10396]

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10397]

- Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10398]

- Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion [Docket No. 10399, Case No. 17 BK 3283; Docket No. 676, Case No. 17 BK 3567]

4

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10379 Service List attached hereto as **Exhibit B**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10379]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10380 Service List attached hereto as **Exhibit C**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10380]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10381 Service List attached hereto as **Exhibit D**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10381]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10382 Service List attached hereto as **Exhibit E**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10382]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10384 Service List attached hereto as **Exhibit F**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10384]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10385 Service List attached hereto as **Exhibit G**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10385]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10386 Service List attached hereto as **Exhibit H**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10386]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10387 Service List attached hereto as **Exhibit I**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10387]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10388 Service List attached hereto as **Exhibit J**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10388]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10389 Service List attached hereto as **Exhibit K**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10389]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10390 Service List attached hereto as **Exhibit L**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10390]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10391 Service List attached hereto as **Exhibit M**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10391]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10392 Service List attached hereto as **Exhibit N**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10392]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10393 Service List attached hereto as **Exhibit O**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10393]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10394 Service List attached hereto as **Exhibit P**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10394]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10395 Service List attached hereto as **Exhibit Q**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10395]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10396 Service List attached hereto as **Exhibit R**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10396]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10397 Service List attached hereto as **Exhibit S**:

- Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10397]

On January 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the DN 10398 Service List attached hereto as **Exhibit T**:

- Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 10398]

Dated: January 29, 2020

Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 29, 2020, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 2 2

9

SRF 39292

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendany 56H, Counsel to Defendant 55H and Defendant 56H (as identified by pseudonyms in adversary proceeding number 19-00359) | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 1 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran<br>St #201<br>San Juan PR 00920 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex UPS 2, PO Box 1034 Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Federal Agency | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 González Giusti Ave. Office 602 Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss 1999 Avenue of the Stars 39th Floor Los Angeles CA 90067 | kklee@ktbslaw.com dbussel@ktbslaw.com jweiss@ktbslaw.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq.,<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>270 Muñoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com | Email |
| Counsel to Badillo Saatchi & Saatchi Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández,<br>Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq.,<br>Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L.<br>Cantor, Esq., William J. Sushon,  Maria J. DiConza,<br>Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com mzerjal@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael H. Hackett, William D. Dalsen One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport 2049 Century Park East 32nd Floor Los Angeles CA 90067-3206 | sweise@proskauer.com LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra PO Box 9063 San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S Yassin, Christian Sobrino Vega Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Mohammad.Yassin@aafaf.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>MCS Plaza, Suite 1000, 255 Ave. Ponce de León<br>Hato Rey PR 00918 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys and Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice Calle Fortaleza #63 Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ave Ponce De Leon # 990 San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq. 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner One South Dearborn Street Chicago IL 60603 | bguzina@sidley.com blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mehling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmehling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mehling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmehling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow 330 C St., SW Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr. 787 Seventh Avenue New York NY 10019 | mfeldman@willkie.com jminias@willkie.com mseidel@willkie.com jdugan@willkie.com jkorn@willkie.com tmundiya@willkie.com pshalhoub@willkie.com ayanez@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman 200 Park Avenue New York NY 10166 | jmalin@winston.com chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

DN 10379 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1084382 | ACOSTA ACOSTA, RICARDO | URB VALLE ANDALUCIA | 3434 CORDOVA | | PONCE | PR | 00728-3131 | r.acosta.acosta.19@gmail.com | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | PMB 128 | STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 | hernandezacostafamily@gmail.com | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | BAYAMON | PR | 00956 | macosta@ocpr.gov.pr | First Class Mail and Email |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 | zuzeth2008@hotmail.com | First Class Mail and Email |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 | a_zahira@hotmail.com | First Class Mail and Email |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | Morovis | PR | 00687 | malvarado0735@yahoo.com | First Class Mail and Email |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | MOROVIS | PR | 00687 | minervaalvarado474@gmail.com | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | SAN JUAN | PR | 00918-4156 | malvarez@cossec.pr.gov; MLALVAREZ4@HOTMAIL.COM | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | PO BOX 195449 | | | SAN JUAN | PR | 00919-5449 | malvarez@cossec.pr.gov; mlalvarez24@hotmail.com | First Class Mail and Email |
| 1618575 | Barreto Ramos, Jose R. | 1427 Tudor Dr | | | Allen | TX | 75013 | barret1033@yahoo.com | First Class Mail and Email |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | Mayaguez | PR | 00680 | mlbarrios66@yahoo.com | First Class Mail and Email |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | BARRANQUITAS | PR | 00794-1114 | | First Class Mail |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 | gazoolevon@gmail.com | First Class Mail and Email |
| 1592607 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 | berriosl92001@gmail.com | First Class Mail and Email |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | Barranquitas | PR | 00794 | fbauerme@gmail.com | First Class Mail and Email |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 | nberrios1@hotmail.com | First Class Mail and Email |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | Barranquitas | PR | 00794 | fbauerme@gmail.com | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 | samcusy@prtc.net | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 | samcusy@prtc.net | First Class Mail and Email |
| 1689094 | BERRIOS VINAS, NYDIA I | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | CAROLINA | PR | 00982 | nydiaiberrios@gmail.com | First Class Mail and Email |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | Mayaguez | PR | 00682-7510 | brendita2000@hotmail.com | First Class Mail and Email |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | Vega Alta | PR | 00692 | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | Vista Mar | CA | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 | | First Class Mail |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 | pcamacho121@gmail.com | First Class Mail and Email |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 | ortiz001409@gmail.com | First Class Mail and Email |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | SAN JUAN | PR | 00926 | PAPOLO113@GMAIL.COM | First Class Mail and Email |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | Kissimmee | FL | 34743 | zirra34@hotmail.com | First Class Mail and Email |
| 1595481 | Cintron Jurado, Maria  L. | F 19 calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 | mariacintronjurado@gmail.com | First Class Mail and Email |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | CANOVANAS | PR | 00729 | cintron.annette@yahoo.com | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 4 | | Bayamon | PR | 00957-4384 | mcoirahistoria@gmail.com | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 3 | | Bayamon | PR | 00957-4384 | | First Class Mail |
| 1094647 | COLON DE JESUS, SONIA N | URB METROPOLIS | 2C-17 CALLE 33 | | CAROLINA | PR | 00987 | scolondejesus@hotmail.com | First Class Mail and Email |
| 1628200 | COLON LOPEZ, NORIEL I. | APARTADO 621 | | | SALINAS | PR | 00751 | norielcolon@yahoo.com | First Class Mail and Email |

Exhibit B

DN 10379 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1643325 | COLON SANTIAGO, LYNES M | URB LAS FLORES | CALLE 4 H-11 | | JUANA DIAZ | PR | 00795 | lynesmarie@hotmail.com | First Class Mail and Email |
| 1678509 | CRUZ AVILES, NILDA E | P.O. Box 1485 | | | Dorado | PR | 00646 | navedomagalys@gmail.com | First Class Mail and Email |
| 1502209 | Cruz Beltrán, Ariel A. | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 | beltran.ariel@gmail.com | First Class Mail and Email |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1489932 | Cruz Flores, Madeline | HC 11 Box 47604 | | | Caguas | PR | 00725 | made31@hotmail.com | First Class Mail and Email |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | Hatillo | PR | 00659 | finincruzgonzalez@yahoo.com | First Class Mail and Email |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 | mnora5642@gmail.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

DN 10380 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1726651 | Cuevas, Teobaldo | Post Corner Trail | Apt 5814 F | Centreville | VA | 20120 | teobaldocuevas1@hotmail.com | First Class Mail and Email |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | Coto Laurel | PR | 00780 | marianettedejesus@yahoo.com | First Class Mail and Email |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | First Class Mail and Email |
| 1638047 | Díaz Santini, Cynthia | Banco Popular de Puerto Rico | 016 767608 Calle Principal | Pueblo Trujillo Alto | PR | 00976 | diazscy@de.pr.gov | First Class Mail and Email |
| 1435944 | Echevarría, Carmen | 3620 Southpark Dr | | High Point | NC | 27263 | carmen_echevarria2000@yahoo.com | First Class Mail and Email |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | Loiza | PR | 00772 | Yakeliz@hotmail.com | First Class Mail and Email |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | Humacao | PR | 00791 | aespinosa62@yahoo.com | First Class Mail and Email |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | GUAYNABO | PR | 00969 | raulestrada831@gmail.com | First Class Mail and Email |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | Hatillo | PR | 00659 | felicianozulmai@gmail.com | First Class Mail and Email |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | ARECIBO | PR | 00612-2505 | hossanna2001@yahoo.com | First Class Mail and Email |
| 1491429 | Figueroa Cruz, Sandra | Qtas. del Alba 15 | Carr. 149 | Villalba | PR | 00766 | acct_sand@icloud.com | First Class Mail and Email |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | Trujillo Alto | PR | 00976 | 1234yola@gmail.com | First Class Mail and Email |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | CIDRA | PR | 00739 | marcel.figueroapagan@gmail.com | First Class Mail and Email |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | Cidra | PR | 00739 | edconsejero@gmail.com | First Class Mail and Email |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | Cidra | PR | 00739 | | First Class Mail |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | Sabana Grande | PR | 00637 | fvaluis@hotmail.com | First Class Mail and Email |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | San Juan | PR | 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | San Juan | PR | 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 1499055 | Fuentes Felix, Fernando E. | PO Box 8272 | | Humacao | PR | 00792 | enrifer0513@gmail.com | First Class Mail and Email |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | Loiza | PR | 00772 | eedyann@gmail.com | First Class Mail and Email |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | Loiza | PR | 00772 | eedyann@gmill.com | First Class Mail and Email |
| 1487973 | Galindez Agosto, Josue | Alturas De Bayamon | 1 Calle #47 | Bayamon | PR | 00956 | joshuae29@hotmail.com | First Class Mail and Email |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LANE | | HUMBLE | TX | 77338 | milcano0220@yahoo.com | First Class Mail and Email |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | Jayuya | PR | 00664 | bambiabril@hotmail.com | First Class Mail and Email |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | SAN ANTONIO | PR | 00690 | LENOSURFER@YAHOO.COM | First Class Mail and Email |
| 843134 | GARCIA RIVERA, EFRAIN | 506 COND JARDINES DE QUINTANA A | | SAN JUAN | PR | 00917-4749 | garcia-efrain@hotmail.com | First Class Mail and Email |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | Guaynabo | PR | 00969 | elviritagarciardz@gmail.com | First Class Mail and Email |
| 1508600 | GARCIA SERRANO, MARITZA | P O BOX 162 | | BARCELONETA | PR | 00617 | maruca0918@gmail.com | First Class Mail and Email |
| 1618230 | Garcia, Mary Fonseca | Ciudad Interamericana 645 Calle Jurel | | Bayamon | PR | 00956 | mfons68@yahoo.com | First Class Mail and Email |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | Vega Baja | PR | 00693 | yudelkagines@yahoo.com | First Class Mail and Email |
| 1497325 | Gines Lopez, Deyra J | Urb. Forest Hill | Calle 26 L-5 | Bayamon | PR | 00959 | deyragines@gmail.com | First Class Mail and Email |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | San Germán | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | SAN GERMAN | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1686695 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | San Germán | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | Utuado | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |

Exhibit C

DN 10380 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1250879 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | Edif 19 | Patillas | PR | 00723 | lucy.gonzalez@gmail.com | First Class Mail and Email |
| 1250879 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | San Juan | PR | 00918-1913 | | First Class Mail |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | UTUADO | PR | 00641 | lizygonzalez039@gmail.com | First Class Mail and Email |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | Caguas | PR | 00725 | mariela.gonzaleztorres@gmail.com | First Class Mail and Email |
| 1502580 | Gonzalez, Karen I. | Urb. Villa San Anton | O-18 Casimiro Febres | Carolina | PR | 00987 | ineraK@gmail.com | First Class Mail and Email |
| 1244963 | Guerra Quinones, Julio | Urb. El Comandante | 1234 Calle Maria Busta | San Juan | PR | 00924 | julioguerra89@gmail.com | First Class Mail and Email |
| 1104295 | Guerra Quinones, Wilnelia | Urb. El Comandante M. | Bustamente 1234 | San Juan | PR | 00924 | wilnebass@rocketmail.com; wilneliaguerra@hotmail.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
DN 10381 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | Ponce | PR | 00716-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | Aguas Buenas | PR | 00703 | eileenhernandez17@yahoo.com | First Class Mail and Email |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | Kissimmee | FL | 34741 | miljesmar@yahoo.com | First Class Mail and Email |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | Camuy | PR | 00627 | mibarrondo18@hotmail.com | First Class Mail and Email |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | SAN JUAN | PR | 00926 | silva232910@gmail.com | First Class Mail and Email |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | SAN LORENZO | PR | 00754 | YASIRALAUREANO3@GMAIL.COM | First Class Mail and Email |
| 1710081 | Lazu Lozada, Luis | Calle Sierra 419 | Villa Los Pescadores | | Vega Baja | PR | 00693 | lazulozada20@gmail.com | First Class Mail and Email |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | Aibonito | PR | 00705 | Lopmyr735@hotmail.com | First Class Mail and Email |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 | yaniralopez7@aol.com | First Class Mail and Email |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | | Las Palmas | PR | 35130 | lopezRY@de.pr.gov | First Class Mail and Email |
| 1596035 | Lopez Torres, Betsy E. | PO Box 1162 | | | Yauco | PR | 00698 | Betsylopez51163@gmail.com | First Class Mail and Email |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 | ortizy5885@yahoo.com | First Class Mail and Email |
| 1645501 | Irizarry, Alma Iris | San Ciprián 1 | Calle Victoria 692 Auto 302 | | Carolina | PR | 00985 | femvi@yahoo.com | First Class Mail and Email |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | Lares | PR | 00669 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | San Juan | PR | 00936 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | CAROLINA | PR | 00985 | elunalu12@gmail.com | First Class Mail and Email |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | NEW YORK | NY | 10029-7450 | koquicoqui@gmail.com | First Class Mail and Email |
| 1591499 | Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña | | | Ponce | PR | 00728 | Maldonadomartinezv@gmail.com | First Class Mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | HC 91 BUZON 8962 | BO. BAJURA | | VEGA ALTA | PR | 00692 | rmalpica@vegaalta.pr.gov | First Class Mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | VEGA ALTA | PR | 00692 | rmalpica@vegaalta.pr.gov | First Class Mail and Email |
| 1710599 | MALPICA RIVERA, MOIRA  I | CALLE SIERRA | 419 VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 | moiramalpica@hotmail.com | First Class Mail and Email |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | BAYAMON | PR | 00959-4854 | recamar.rebecca@gmail.com | First Class Mail and Email |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | Camuy | PR | 00627 | patrial33@gmail.com | First Class Mail and Email |

Exhibit D
DN 10381 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | Camuy | PR | 00627 | | First Class Mail |
| 1514554 | Marrero Sáez, Jacqueline | Cond. El Atlantow | Apt. 309 | | Toa Baja | PR | 00949 | jaquelin_70@yahoo.com | First Class Mail and Email |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | FLORIDA | PR | 00650 | mmartinezfeliciano@gmail.com | First Class Mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | CAROLINA | PR | 00983 | ivette_414@yahoo.com | First Class Mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | CAROLINA | PR | 00983 | Amartinez5@policia.pr.gov | First Class Mail and Email |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | Toa Baja | PR | 00951-2400 | annettelosa@aol.com; annettelosa@yahoo.com | First Class Mail and Email |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 | LOURDESMARTINEZ66@HOTMAIL.COM | First Class Mail and Email |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | Orocovis | PR | 00720 | martnez.aida836@gmail.com | First Class Mail and Email |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 | mirtamatos@hotmail.com | First Class Mail and Email |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | CAYEY | PR | 00736 | mayramer2002@yahoo.com | First Class Mail and Email |
| 1058819 | MEAUX PEREDA, MARTA T | URB EL PILAR | 112 C SAN TOMAS | | SAN JUAN | PR | 00926 | mtmeaux@gmail.com | First Class Mail and Email |
| 1594963 | MEDINA DOMENECH, MARIA S. | PO BOX 360144 | | | SAN JUAN | PR | 00936 | medinadomenechm@yahoo.com | First Class Mail and Email |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 | nathamedina926@gmail.com | First Class Mail and Email |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | Ponce | PR | 00728 | Medinatorresb@gmail.com | First Class Mail and Email |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | UTUADO | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | CANOVANAS | PR | 00729-9624 | k21s14@yahoo.com | First Class Mail and Email |
| 1591166 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 | maribelyannism@gmail.com | First Class Mail and Email |
| 1490710 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 | nomarml@yahoo.com | First Class Mail and Email |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | Aguada | PR | 00602 | dorisbutter@yahoo.com | First Class Mail and Email |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | Arecibo | PR | 00612 | nai452@hotmail.com | First Class Mail and Email |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | Coto Laurel | PR | 00780-2892 | mmilagrosluna@gmail.com | First Class Mail and Email |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | Vega Baja | PR | 00693 | aidita_73@yahoo.com | First Class Mail and Email |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 | rvm1980pr@gmail.com | First Class Mail and Email |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |

Exhibit D
DN 10381 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 1688159 | Montfort Rodríguez, Yvonne | 19 Calle Valtierra | Castilla del Mar | | Humacao | PR | 00791 | montfort414@gmail.com | First Class Mail and Email |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | Ceiba | PR | 00735-3507 | dmillie76@yahoo.com | First Class Mail and Email |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 | omora@cossec.pr.gov | First Class Mail and Email |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | San Juan | PR | 00919-5449 | omora@cossec.pr.gov | First Class Mail and Email |
| 1491460 | Mora Toro, Jose R | Urb Jardines de Caparra | z8 calle 47 | | Bayamon | PR | 00959 | josermoratoro@yahoo.com | First Class Mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | Coamo | PR | 00769 | lidiel11@yahoo.com | First Class Mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | Coamo | PR | 00769 | | First Class Mail |
| 1557493 | Morales Salome, Brenda M. | 162 Calle Dalia | Urb. Jardines de Jayuya | | Jayuya | PR | 00664-1608 | brendasalome@yahoo.com | First Class Mail and Email |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | DORADO | PR | 00646 | wpadilla2318@gmail.com | First Class Mail and Email |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | Aguada | PR | 00602 | anadelia6@hotmail.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

DN 10382 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | TOA BAJA | PR | 00949 | MIRELYS9238@YAHOO.COM | First Class Mail and Email |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | Arecibo | PR | 00612 | dnieves7@gmail.com | First Class Mail and Email |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1503596 | Oneill Martinez, Agnes M | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | San Juan | PR | 00925 | agnesoneill33@yahoo.com | First Class Mail and Email |
| 1503596 | Oneill Martinez, Agnes M | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | San Juan | PR | 00936-8376 | aoneill@asume.pr.gov | First Class Mail and Email |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | Ponce | PR | 00730 | juliocache69@gmail.com | First Class Mail and Email |
| 1511797 | ORTIZ CLASS, ALEXIS | LOIZA VALLEY | C 160 CALLE AZUCENA | | CANOVANAS | PR | 00729 | izallen3@yahoo.com | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | HC-01 BOX 6351 | | | AIBONITO | PR | 00705 | berto6206@yahoo.com | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162K.m. 1.7 | Aibonito | PR | 00705 | | First Class Mail |
| 1670542 | Ortiz Lopez, Herminia | Urbanizacion Villa de Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00959 | hortiz0831@yahoo.com | First Class Mail and Email |
| 1597436 | Ortiz Lopez, Herminia | Urbanizacion Villa De Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00976 | hortiz0831@yahoo.com | First Class Mail and Email |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | Vega Alta | PR | 00692-1327 | arql_hortiz@yahoo.com; pcamacho121@gmail.com | First Class Mail and Email |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 | MAGGIE.ORTIZ@YAHOO.COM | First Class Mail and Email |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 | | First Class Mail |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | Kissimmee | FL | 34759 | omayrafl@hotmail.com | First Class Mail and Email |
| 1592669 | Pereira Romero, Joanna | PO Box 2086 | | | Río Grande | PR | 00745 | j_p00745@yahoo.com; joanna.pereira.romero@gmail.com | First Class Mail and Email |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | Ponce | PR | 00728 | | First Class Mail |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 | Abrahamdetiti@yahoo.com | First Class Mail and Email |
| 1591593 | Perez Morales, Edna M | Urb Valle Arriba Heigths | 217 DH 7 | | Carolina | PR | 00983 | edna2813@yahoo.com | First Class Mail and Email |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | Morovis | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |
| 1509735 | PEREZ SOTO, FRANCES | URB VILLA MADRID RR-15 | | | COAMO | PR | 00769 | frances.perez@hotmail.com | First Class Mail and Email |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | Mayaguez | PR | 00682 | edgardopizarro@yahoo.com | First Class Mail and Email |
| 1325153 | Portalatin Torres, Cruz M | 16414 Sinaloa Dr | | | Houston | TX | 77083 | cmportalatintorres@gmail.com | First Class Mail and Email |
| 1503249 | Portela Lebron , Vanessa E. | Bosque de los Pinos | 262 Calle Echinata | | Bayamon | PR | 00956 | vportela11@gmail.com | First Class Mail and Email |
| 1509934 | PORTELA LEBRON, VANESSA E. | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | BAYAMON | PR | 00956-9262 | vportela11@gmail.com | First Class Mail and Email |
| 1509654 | QUINONES CRUZ, MAYTE | PERLA DEL SUR H24 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | mqc_6801@hotmail.com | First Class Mail and Email |
| 1588198 | Quintana Velazquez, Daisy | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 | ladyquintana@gmail.com | First Class Mail and Email |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 1652448 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | Mayaguez | P.R | 00680 | jullnin@gmail.com | First Class Mail and Email |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | Mayaguez | PR | 00681 | julnin@gmail.com | First Class Mail and Email |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | Mayaguez | PR | 00680 | julnin@gmail.com | First Class Mail and Email |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 | e_r_b1068@hotmail.com | First Class Mail and Email |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 1618884 | RAMOS LUGO, CARMEN | 1348 RAINTREE | APT. 308 | | CLERMONT | FL | 34714 | TATARAMOS@HOTMAIL.ES | First Class Mail and Email |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | Rio Grande | PR | 00745 | eilleen17@gmail.com | First Class Mail and Email |
| 1683362 | Ramos Robles, Blanca Ines | Urb. Ciudad Jardin | Calle Dátiles #180 | | Canóvanas | PR | 00729 | bramos30@gmail.com | First Class Mail and Email |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | Vega Alta | PR | 00692 | cjreyesmartinez@gmail.com | First Class Mail and Email |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | Coamo | PR | 00769 | sonia.reyes54@gmail.com | First Class Mail and Email |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |

Exhibit E

DN 10382 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS    PO BOX 1353 | | | SANTA ISABEL | PR | 00757 | JATVAMOR1790@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**

Exhibit F

DN 10384 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | Loiza | PR | 00772 | mariairivera077@gmail.com | First Class Mail and Email |
| 1067728 | RIVERA DAVILA, NANCY I | 15375 CAMINO EL PARAISO | | | BAYAMON | PR | 00956 | nancyrivera@ocpr.gov.pr | First Class Mail and Email |
| 1679024 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | Toa Alta | PR | 00953-9235 | rivera.dalila1958@gmail.com | First Class Mail and Email |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 | andresriveramaldonado@gmail.com | First Class Mail and Email |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 | aventura0214@hotmail.com | First Class Mail and Email |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | Vega Alta | PR | 00692 | nelidariverarodriguez05@gmail.com | First Class Mail and Email |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | Orocovis | PR | 00720 | | First Class Mail |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | Vega Alta | PR | 00692 | concepcion_concepcion@hotmail.com | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 | raymar393@yahoo.com | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 | de91727@miescuela.pr | First Class Mail and Email |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | BOX 498 | AVE ESTACION | | ISABELA | PR | 00662 | | First Class Mail |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | BRONX | NY | 10453 | Acinortcele@gmail.com | First Class Mail and Email |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 | goryn1217@hotmail.com | First Class Mail and Email |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | Corozal | PR | 00783 | riveralilliam28@gmail.com | First Class Mail and Email |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovis | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 1468223 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | Las Piedras | PR | 00771 | waico1823@gmail.com | First Class Mail and Email |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | Ponce | PR | 00717 | lourdesmartinez66@hotmail.com | First Class Mail and Email |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | Morovis | PR | 00687 | orlandorodriguez501@gmail.com | First Class Mail and Email |
| 1615550 | Rodríguez Aponte, Magda | HC04 Box 20593 | | | Lajas | PR | 00667 | magrodapo@hotmail.com | First Class Mail and Email |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | Guayama | PR | 00784 | vilma.luis@hotmail.com | First Class Mail and Email |
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | YAUCO | PR | 00698-9718 | atisorehtse@hotmail.com | First Class Mail and Email |
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| 1704443 | Rodriguez Guzman, Maria del  C. | 4L 24 Calle 209 | Colinas De Fair View | | Trujillo Alto | PR | 00976 | m_rodriguez05@hotmail.com | First Class Mail and Email |
| 1519820 | Rodriguez Jimenez, Maria E. | 21 Vega Linda | | | Cayey | PR | 00736 | sandraenid54@gmail.com | First Class Mail and Email |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | Yauco | PR | 00698-0255 | lucero_4884@yahoo.com | First Class Mail and Email |
| 591003 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 | W.RODRIGUEZ0816@GMAIL.COM | First Class Mail and Email |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1468380 | Rodríguez Rodríguez, Carmen M. | HC-04 Box 7488 | | | Juana Diaz | PR | 00795 | carmen1490@gmail.com | First Class Mail and Email |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 | hrodriguezruiz74@gmail.com | First Class Mail and Email |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 | | First Class Mail |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | Ponce | PR | 00732 | mvalpaispr@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

DN 10384 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 | | First Class Mail |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 | | First Class Mail |
| 1503161 | ROMAN RODRIGUEZ, WEENA  E | QUINTAS REAL | 1207 C REY JUAN CARLOS | | TOA BAJA | PR | 00949-2101 | weenaenid@gmail.com | First Class Mail and Email |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 | SAIRIROSA@GMAIL.COM | First Class Mail and Email |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 | practicante30@yahoo.com | First Class Mail and Email |
| 1602391 | Rosa, Milagros | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | Milrosas40@yahoo.com | First Class Mail and Email |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | Trujillo Alto | PR | 00976 | odrick28@yahoo.com | First Class Mail and Email |
| 1664417 | ROSAS AVILES, ROGELIO A | 100 BOSQUE SERENO | APT 213 | | BAYAMON | PR | 00957 | rrosas_78@hotmail.com | First Class Mail and Email |
| 1105640 | ROSAS VEGA, YANIRA | CALLE ALGARVEZ 373 | SAN JOSE | | SAN JUAN | PR | 00923 | Yanirahello@gmail.com | First Class Mail and Email |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | Dorado | PR | 00646 | zaidarossy@gmail.com | First Class Mail and Email |
| 1134819 | RUIZ, RAFAEL  PARES | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 | rafapares28@gmail.com | First Class Mail and Email |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | San Juan | PR | 00926 | gualy672@hotmail.com | First Class Mail and Email |
| 1523249 | SANCHEZ ROJAS, JOSE D | P.O. BOX 8712 | | | CAGUAS | PR | 00726 | SANCHEZJOSED@GMAIL.COM | First Class Mail and Email |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 | hossanna2001@yahoo.com marisolsanes@gmail.com | First Class Mail and Email |

**Exhibit G**

Exhibit G
DN 10385 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | eayala0156@gmail.com | First Class Mail and Email |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | ADASANTIAGO67@YAHOO.COM | First Class Mail and Email |
| 1473819 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 | anaida_santiago@yahoo.com | First Class Mail and Email |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Díaz | PR | 00759 | | First Class Mail |
| 1609688 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | profirenesantiago@yahoo.com | First Class Mail and Email |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | palero1985@gmail.com | First Class Mail and Email |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizzetteseda@gmail.com | First Class Mail and Email |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | URB ALTURAS DE FLAMBOY | W 10 C 12 | | | BAYAMON | PR | 00959 | inerak@gmail.com | First Class Mail and Email |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | dilailaivette@gmail.com | First Class Mail and Email |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | yssined@yahoo.com | First Class Mail and Email |
| 1628148 | Soto, Idalise Rios | Urb. Dorado del Mar, C-23 | Calle Lirio | | | Dorado | PR | 00646 | idalise02@gmail.com | First Class Mail and Email |
| 1628148 | Soto, Idalise Rios | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico | PO Box 195449 | San Juan | PR | 00919-5449 | irios@cossec.pr.gov | First Class Mail and Email |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | raymond.tirado51@gmail.com | First Class Mail and Email |
| 1525073 | TORO CRUZ, AXEL HERNAN | P.O. BOX 780 | | | | SAN GERMAN | PR | 00683-0780 | axelhtoro@gmail.com | First Class Mail and Email |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | torres031964@yahoo.com | First Class Mail and Email |
| 1655980 | TORRES GONZALEZ, MARVIN | URB EL PLANTIO | CALLE 1 # H53 | | | TOA BAJA | PR | 00949 | marvin_torres74@yahoo.com | First Class Mail and Email |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | ana.mentorres@gmail.com | First Class Mail and Email |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | shelykrys@gmail.com | First Class Mail and Email |
| 957018 | TORRES RAMOS, ANGEL | HC 01 BOX 24553 | | | | CAGUAS | PR | 00725-4011 | marapeluyera@gmail.com | First Class Mail and Email |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | | Guayanilla | PR | 00656 | carmengloriaruiz@yahoo.com | First Class Mail and Email |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | jcalcorzi12@gmail.com | First Class Mail and Email |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | mariela.gonzaleztorres@gmail.com | First Class Mail and Email |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | trinidadw83@yahoo.com | First Class Mail and Email |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | gloriurbinareyes@gmail.com | First Class Mail and Email |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | pdrevalle@gmail.com | First Class Mail and Email |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | Pdrevalle@gmail.com | First Class Mail and Email |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | NILKA97@HOTMAIL.COM | First Class Mail and Email |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | vargasmoya@yahoo.com | First Class Mail and Email |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | carmenyelitza42@yahoo.com | First Class Mail and Email |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | mve28@yahoo.com | First Class Mail and Email |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | hvazquez1979@gmail.com | First Class Mail and Email |
| 1093875 | VEGA GONZALEZ, SOAMI | URB MANSION DEL SUR | SE1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | Soamiv@gmail.com | First Class Mail and Email |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | mariam_vegarivera@yahoo.com | First Class Mail and Email |
| 1635250 | Vega, Rut Torraca | PO Box 336162 | | | | Ponce | PR | 00733-6162 | rtorraca2003@yahoo.com | First Class Mail and Email |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | VELAZQUEZNIEVESP@YAHOO.COM | First Class Mail and Email |
| 1648735 | Vélez-Velázquez, María  M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1517459 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | v_vicente05@yahoo.com | First Class Mail and Email |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | mvid429@yahoo.com | First Class Mail and Email |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | e.villegas@udh.pr.gov | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
DN 10385 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | vnegron@aeela.com | First Class Mail and Email |

**Exhibit H**

Exhibit H

DN 10386 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | Ponce | PR | 00730 | gloriaacosta433@gmail.com | First Class Mail and Email |
| 1647986 | Agosto Cruz , Migdalia | Urb. Los Caminos Calle Alium # G-39 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | San Juan | PR | 00919 | mardickm@gmail.com | First Class Mail and Email |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | Humacao | PR | 00791 | mardickm@gmail.com | First Class Mail and Email |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut  Creek | Miami | FL | 33066 | ana.agosto@comcast.net | First Class Mail and Email |
| 1653035 | ALBERTORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | SAN JUAN | PR | 00927 | mariaalbertorio@gmail.com | First Class Mail and Email |
| 1653035 | ALBERTORIO DIAZ, MARIA  E | 1690 SAN GUILLERMO ST. APT. 1812-A | | SAN JUAN | PR | 00927 | | First Class Mail |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | Ponce | PR | 00733 | | First Class Mail |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | Ponce | PR | 00733 | | First Class Mail |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | Ponce | PR | 00733 | | First Class Mail |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | MOROVIS | PR | 00687 | MALVARADO0735@YAHOO.COM | First Class Mail and Email |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | Morovis | PR | 00687 | minervaalvarado474@gmail.com | First Class Mail and Email |
| 1908671 | Arlene Muniz, Sharon | PO Box 6301 | | Caguas | PR | 00726 | | First Class Mail |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | San Juan | PR | 00926 | bibliotecarhm@gmail.com | First Class Mail and Email |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | Arecibo | PR | 00613 | rebeca_arbelo@yahoo.com | First Class Mail and Email |
| 1599205 | BARRETO RAMOS , JOSE  R. | 1427 TUDOR DR. | | ALLEN | TX | 75013 | | First Class Mail |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | CABO ROJO | PR | 00623-9723 | MSBMICHI@HOTMAIL.COM | First Class Mail and Email |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | Las Piedras | PR | 00771-9755 | evelyn_benitez59@hotmail.com | First Class Mail and Email |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | Las Piedras | PR | 00771-9755 | | First Class Mail |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | Guayama | PR | 00784 | elisargarcia72@gmail.com; elsrgarcia72@gmail.com | First Class Mail and Email |
| 1766524 | BRUNO PAGAN, SONIA N | PO BOX 728 | | VEGA BAJA | PR | 00694 | s.n.bruno@hotmail.com | First Class Mail and Email |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | Carolina | PR | 00987 | v.bujosa@yahoo.com | First Class Mail and Email |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | MOROVIS | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | Bayamon | PR | 00961 | fburgos4413@gmail.com | First Class Mail and Email |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | Moca | PR | 00676 | | First Class Mail |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | Yauco | PR | 00698 | | First Class Mail |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | San Sebastián | PR | 00685 | zaidacardonacastro@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit H

DN 10386 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1661829 | Cardona Jimenez, Maria De Los A | Apartado 385 | | Coamo | PR | 00769 | De89028@miescuela.pr | First Class Mail and Email |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | Carolina | PR | 00985 | cbsymcc@hotmail.com | First Class Mail and Email |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | Morovis | PR | 00687 | clarypr@yahoo.com | First Class Mail and Email |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | REYNOLDSBURG | OH | 43068 | ANGELL16AC16@GMAIL.COM | First Class Mail and Email |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | SAN JUAN | PR | 00926 | papolo113@gmail.com | First Class Mail and Email |

**Exhibit I**

Exhibit I

DN 10387 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | LAS PIEDRAS | PR | 00771 | cintronsl59@gmail.com | First Class Mail and Email |
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | Fajardo | PR | 00738 | mariacintronjurado@gmail.com | First Class Mail and Email |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | Arroyo | PR | 00714 | wendycolon32@yahoo.com | First Class Mail and Email |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | Guayama | PR | 00784 | | First Class Mail |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | Ponce | PR | 00730-3911 | wandasantiago21@yahoo.com | First Class Mail and Email |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | BAYAMON | PR | 00959 | carmen.gladys79@gmail.com | First Class Mail and Email |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | BAYAMON | PR | 00959 | | First Class Mail |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | OCALA | FL | 34480 | ncm818@hotmail.com | First Class Mail and Email |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | Juana Diaz | PR | 00795 | zcolor96@yahoo.com | First Class Mail and Email |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | Juana Diaz | PR | 00795 | | First Class Mail |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | Juana Diaz | PR | 00795 | | First Class Mail |
| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | Morovis | PR | 00687 | katcr@yahoo.com | First Class Mail and Email |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | Morovis | PR | 00687 | katcr@yahoo.com | First Class Mail and Email |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | PONCE | PR | 00716-2112 | egalicolon@gmail.com | First Class Mail and Email |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | Hollywood | FL | 33021 | conchin560@yahoo.com | First Class Mail and Email |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | Guayanilla | PR | 00656 | helgac79@gmail.com | First Class Mail and Email |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | Ponce | PR | 00717 | colonlucy16@gmail.com | First Class Mail and Email |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | First Class Mail and Email |
| 1657440 | Cruz Febo, Caroline | RR # 12 BOX 968 | | Bayamon | PR | 00956 | angelyjesus818@gmail.com | First Class Mail and Email |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | Orocovis | PR | 00720 | awildacf66@gmail.com | First Class Mail and Email |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | Penuelas | PR | 00624 | | First Class Mail |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | San Sebastián | PR | 00685-9870 | | First Class Mail |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | Guanica | PR | 00653 | gbellber@hotmail.com | First Class Mail and Email |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | Las Piedras | PR | 00771 | elena_65pr@yahoo.com | First Class Mail and Email |
| 1622329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | Las Piedras | PR | 00771 | lindarose2002pr@yahoo.com | First Class Mail and Email |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | Juan Diaz | PR | 00795-9609 | 4698Valeria@gmail.com | First Class Mail and Email |

Exhibit I

DN 10387 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1790981 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | BOYNTON BEACH | FL | 33436 | BEVEDELGADO59@GMAIL.COM | First Class Mail and Email |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | CANOVANAS | PR | 00729 | | First Class Mail |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | Batavia | IL | 60510 | rosa.diazdejesus@yahoo.com | First Class Mail and Email |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovans | 159 Calle Gaviota | Canovanas | PR | 00729-2975 | idg0527@hotmail.com | First Class Mail and Email |
| 1746981 | DIAZ MARIN, AUREA  L. | Aurea L. Diaz Marin | P.O. Box. 1413 | Hatillo | P.R. | 00659 | meli251975@yahoo.com | First Class Mail and Email |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | Hatillo | PR | 00659 | meli1975@yahoo.com | First Class Mail and Email |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | Gurabo | PR | 00778 | lissettediaz35@yahoo.com | First Class Mail and Email |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | Juana Diaz | PR | 00795 | teresita.droz@gmail.com | First Class Mail and Email |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | VEGA BAJA | PR | 00693 | BEGIPCIACO@YAHOO.COM | First Class Mail and Email |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | Dorado | PR | 00646 | priscillafeliciano1937@gmail.com | First Class Mail and Email |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | JUANA DIAZ | PR | 00795-0817 | | First Class Mail |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | CAROLINA | PR | 00982-2642 | yakusacecilia@yahoo.com | First Class Mail and Email |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | Ponce | PR | 00731 | juanafigueroa54@gmail.com | First Class Mail and Email |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | OROCOVIS | PR | 00720-1171 | | First Class Mail |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | Morovis | PR | 00687 | jf.rivera61@gmail.com | First Class Mail and Email |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | Guayanilla | PR | 00656 | nilda_figue_12@yahoo.com | First Class Mail and Email |
| 1618788 | Figueroa Torres, Nilda I | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | Guayanilla | PR | 00656 | | First Class Mail |

**Exhibit J**

Exhibit J

DN 10388 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | Caguas | PR | 00725 | querube0704@hotmail.com | First Class Mail and Email |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | Cayuas | PR | 00725 | | First Class Mail |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | COAMO | PR | 00769-9614 | mffrpr@outlook.com | First Class Mail and Email |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | AGUADILLA | PR | 00602 | vilmafuentes60@yahoo.com | First Class Mail and Email |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | Middleburg | FL | 32068 | fuentes.sg@maestros.dde.pr | First Class Mail and Email |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 | galaniris@gmail.com; galanirispr@gmail.com | First Class Mail and Email |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | SAN GERMAN | PR | 00683 | tatiyu@yahoo.com | First Class Mail and Email |
| 1742718 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | Manatí | PR | 00674 | nanettegar@yahoo.com | First Class Mail and Email |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | Hatillo | PR | 00659 | anidxagarcia@yahoo.com | First Class Mail and Email |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | Rio Grande | PR | 00745 | luzgarcia842@hotmail.com | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 | yoly-gi@yahoo.com | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | Villalba | PR | 00766 | | First Class Mail |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 | emderel@yahoo.com | First Class Mail and Email |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | Aguas Buenas | PR | 00703 | angiegarcia512@gmail.com | First Class Mail and Email |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | Dorado | PR | 00646 | amaliagiboyeaux@gmail.com | First Class Mail and Email |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | Creedmoor | NC | 27522 | mery21@yahoo.com | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | Coamo | PR | 00769 | ivebaby11@yahoo.com | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | Coamo | PR | 00769 | | First Class Mail |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | COAMO | PR | 00769 | viviazules@gmail.com | First Class Mail and Email |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | Coto Laurel | PR | 00780-2407 | | First Class Mail |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | San Sebastian | PR | 00685 | rosagonzalezacevedo1234@gmail.com | First Class Mail and Email |
| 1567897 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 2076138 | GONZALEZ CARRERO, NANCY  I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | Patillas | PR | 00723 | judith_pr55@hotmail.com | First Class Mail and Email |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 | miguel.glezmay@yahoo.com | First Class Mail and Email |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 | leslie.gonzalez9444@gmail.com; leslimary@yahoo.com | First Class Mail and Email |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 | edibertoperezroman@gmail.com | First Class Mail and Email |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 | | First Class Mail |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | Guayama | PR | 00784 | jamesgonzalez2863@yahoo.com | First Class Mail and Email |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | Guayama | PR | 00784 | gonzalezjames1936@hotmail.com | First Class Mail and Email |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | | | Bayamon Rico | PR | 00956 | wandades@hotmail.com | First Class Mail and Email |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | Santa Juanita Bayamon | | Mayaguez | PR | 00680 | kifraniroja@gmail.com | First Class Mail and Email |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | Lares | PR | 00669 | gv.sasy95@gmail.com | First Class Mail and Email |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | Manati | PR | 00674 | yolanda.guevarez29@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit J

DN 10388 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | San Juan | PR | 00924 | LEXFRA59@GMAIL.COM | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1587824 | Hernáadez Torres, Aixa  M. | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 | aixamhernandez1@gmail.com | First Class Mail and Email |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | Camuy | PR | 00627 | myrnahernandez49@gmail.com | First Class Mail and Email |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | San Sebastian | PR | 00685 | tatylav@hotmail.com | First Class Mail and Email |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 | TATYLAV@HOTMAIL.COM | First Class Mail and Email |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | Carolina | PR | 00987 | mariet28@hotmail.com | First Class Mail and Email |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | Moca | PR | 00676 | hernandezlillian26@yahoo.com | First Class Mail and Email |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | PONCE | PR | 00716-2602 | YIYAN26@HOTMAIL.COM | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | Comerio | PR | 00782 | bdiazhevia@gmail.com | First Class Mail and Email |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 | becky_huertas@yahoo.com | First Class Mail and Email |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | Dorado | PR | 00646 | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | Lajas | PR | 00667 | evy1455@gmail.com | First Class Mail and Email |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | LAJAS | PR | 00667 | | First Class Mail |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | Bayamon | PR | 00957 | judicette@yahoo.com | First Class Mail and Email |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | Guayanilla | PR | 00656 | misdalia023@gmail.com | First Class Mail and Email |

**<u>Exhibit K</u>**

Exhibit K

DN 10389 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | Dinorahbelkis1@gmail.com | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | De@pr.gov | First Class Mail and Email |
| 1815283 | Julia Rivera, Muta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | mutalina363@gmail.com | First Class Mail and Email |
| 1815283 | Julia Rivera, Muta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | | First Class Mail |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | emaria99@yahoo.com | First Class Mail and Email |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | THERSYKUILAN@HOTMAIL.COM | First Class Mail and Email |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | | First Class Mail |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | ovhalci16@gmail.com | First Class Mail and Email |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | rosinlr10@gmail.com | First Class Mail and Email |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | perezal2@outlook.com ramosmildred@outlook.com | First Class Mail and Email |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | laureanoesther817@gmail.com | First Class Mail and Email |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | cesarlebronpiano@gmail.com | First Class Mail and Email |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | zlmou50@yahoo.com | First Class Mail and Email |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | ISABEL_LIBRAN@YAHOO.COM | First Class Mail and Email |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | NLchanza1@gmail.com | First Class Mail and Email |
| 1733597 | López Márquez, Neidy R. | PO Box 9977 | | | | Carolina | PR | 00988 | nellyrlopez@live.com | First Class Mail and Email |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | elopandero@gmail.com | First Class Mail and Email |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | lopezRY@de.pr.gov yaniralopez7@aol.com | First Class Mail and Email |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | lopezRY@de.pr.gov | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | nollymer@hotmail.com | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | nollymer@hotmail.com | First Class Mail and Email |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | prmary@hotmail.com | First Class Mail and Email |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | carmenyolandacalderon@gmail.com | First Class Mail and Email |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7332@gmail.com | First Class Mail and Email |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | EVYTS40@GMAIL.COM | First Class Mail and Email |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | AWILDA.25@HOTMAIL.COM | First Class Mail and Email |
| 1766575 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | aidafl008@gmail.com aidafloo8@gmail.com | First Class Mail and Email |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | leelugorodriguez@gmail.com | First Class Mail and Email |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | First Class Mail |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |

Exhibit K
DN 10389 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 | zeni-1224@hotmail.com | First Class Mail and Email |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | yiyacarlos11@gmail.com | First Class Mail and Email |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 | awildamarrerogarcia@gmail.com mmarrero615@hotmail.com | First Class Mail and Email |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | carmenmarimartell31@gmail.com | First Class Mail and Email |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | kpagani2777@gmail.com | First Class Mail and Email |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | alba.i.martinez96@gmail.com | First Class Mail and Email |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | erasmojudy@yahoo.com | First Class Mail and Email |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | popin21@yahoo.com | First Class Mail and Email |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | wmrtz46@gmail.com | First Class Mail and Email |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | First Class Mail |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | migdalia-martinez@yahoo.com; migdalia_martinez@yahoo.com | First Class Mail and Email |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | mignamartir@gmail.com | First Class Mail and Email |
| 1686275 | Massanet Vazquez, Yara | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | | Ponce | PR | 00732 | vivianmateo1@gmail.com | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian  E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | P.R | 00732 | vivianmateo1@gmail.com | First Class Mail and Email |
| 1598432 | Matos, Ivett S. | 5115 N. Socrum Loop Road Apt 441 | | | | Lakeland | FL | 33809-4283 | ivettsylvia5@gmail.com | First Class Mail and Email |
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | medina.ida.n@gmail.com | First Class Mail and Email |
| 1764626 | Medina Lugo, Edna V. | PO Box 9298 | | | | Humacao | PR | 00792 | lolitavalorie@gmail.com | First Class Mail and Email |
| 964367 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | medinatorresb@gmail.com | First Class Mail and Email |

**Exhibit L**

Exhibit L

DN 10390 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1675386 | Melendez Leon, Sheila  N | Bello Horizonte | A5 Calle 1 | | Guayama | PR | 00784 | sheilanmelendez@yahoo.com | First Class Mail and Email |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | Manatí | PR | 00674 | wmaisonet33@yahoo.com | First Class Mail and Email |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | Barranquitas | PR | 00794 | kenel.lorenzana@upr.edu | First Class Mail and Email |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | Manati | PR | 00674 | dameri17@gmail.com | First Class Mail and Email |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | Manati | PR | 00674 | marlyngui@gmail.com | First Class Mail and Email |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | San Juan | PR | 00926 | haydeemelendezsan@yahoo.com | First Class Mail and Email |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | Caguas | PR | 00926 | | First Class Mail |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | First Class Mail and Email |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | Hormigueros | PR | 00660 | celestial20082003@gmail.com | First Class Mail and Email |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | Bayamon | PR | 00957 | marta.mercado01@gmail.com | First Class Mail and Email |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | Rio Grande | PR | 00745 | luzmercadored@gmail.com | First Class Mail and Email |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 | minervamercado@gmail.com | First Class Mail and Email |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | Ponce | PR | 00728 | flix_torres@yahoo.com | First Class Mail and Email |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 | darymiranda@hotmail.com | First Class Mail and Email |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 | jelliemolina@hotmail.com | First Class Mail and Email |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 | eneidamontalvo9@gmail.com | First Class Mail and Email |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 | drmonty@live.com; montalvofr@dc.pr.gov | First Class Mail and Email |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 | | First Class Mail |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 | mm_monti@outlook.com | First Class Mail and Email |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 | nerimora@yahoo.com | First Class Mail and Email |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | Guaynabo | PR | 00966 | ma_morales_pr@yahoo.com | First Class Mail and Email |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | GUAYANILLA | PR | 00656 | marie_baby23@hotmail.com | First Class Mail and Email |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | Yauco | PR | 00698 | smmb23@hotmail.com | First Class Mail and Email |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | MANATI | PR | 00674 | rosabmorales@yahoo.com | First Class Mail and Email |
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | First Class Mail and Email |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | Maunabo | PR | 00707 | | First Class Mail |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | Lawrence | MA | 01843 | judith_pr55@hotmail.com | First Class Mail and Email |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | Sabana Hoyos | PR | 00688 | natividadmorales1746@yahoo.com | First Class Mail and Email |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | Juana Diaz | PR | 00795 | mamushin@gmail.com | First Class Mail and Email |

Exhibit L
DN 10390 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | Comerío | PR | 00782 | aanamorales.amo637@gmail.com; anamorales.amo637@gmail.com | First Class Mail and Email |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | Toa Alta | PR | 00953 | moram2425@gmail.com | First Class Mail and Email |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | MOROVIS | PR | 00687 | moralespabonlola@yahoo.com | First Class Mail and Email |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | YAUCO | PR | 00698 | aidamorales1543@gmail.com | First Class Mail and Email |
| 1730841 | MORALES RIVERA, MAGALIS | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | GUAYNABO | PR | 00966 | MA_MORALES_PR@YAHOO.COM | First Class Mail and Email |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | Vega Alta | PR | 00692 | dorismoran@58gmail.com | First Class Mail and Email |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | Aguadilla | PR | 00603 | moreso3377@yahoo.com | First Class Mail and Email |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 | irmamores@gmail.com | First Class Mail and Email |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 | MOYETCIENCIA@GMAIL.COM | First Class Mail and Email |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | Humacao | PR | 00791 | moyettw1240@gmail.com | First Class Mail and Email |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1956720 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | Mayaguez | PR | 00680 | ericjosem@yahoo.com | First Class Mail and Email |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | Guaynabo | PR | 00969 | idaisy530@yahoo.com | First Class Mail and Email |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | Hormigueros | PR | 00660 | rosarioiris12140@gmail.com | First Class Mail and Email |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | Villalba | PR | 00766 | jana_0132@yahoo.com | First Class Mail and Email |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | Coto Laurel | PR | 00780-2414 | | First Class Mail |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | Parma | OH | 44134 | pitonegron@gmail.com | First Class Mail and Email |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 | | First Class Mail |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | Aguadilla | PR | 00603-5836 | maria_osvaldo@hotmail.com | First Class Mail and Email |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 | Olniri@icloud.com | First Class Mail and Email |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | Dorado | PR | 00646-9510 | | First Class Mail |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | Dorado | PR | 00646-9510 | | First Class Mail |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | Dorado | PR | 00646-9510 | l.nievespichilo@gmail.com | First Class Mail and Email |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | Guayanilla | PR | 00656 | charynieves48@gmail.com | First Class Mail and Email |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 | velazqueznievesp@gmail.com | First Class Mail and Email |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 | YENORILY@YAHOO.ES | First Class Mail and Email |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 | anaolivom@gmail.com | First Class Mail and Email |
| 1839757 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt 160 | | | Marietta | GA | 30064 | estherorabona1313@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit L

DN 10390 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | Ponce | PR | 00730 | | First Class Mail |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | Manatí | PR | 00674 | j_ortiz314@yahoo.com | First Class Mail and Email |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | COTO LAUREL | PR | 00780 | ezenaida88@gmail.com | First Class Mail and Email |
| 1584026 | ORTIZ COLON, JANCEL A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | PONCE | PR | 00730-4131 | JANCEL6208@YAHOO.COM | First Class Mail and Email |
| 1584026 | ORTIZ COLON, JANCEL A | #21 Ek Jibarito Ur. Hac del Rio | | | Coamo | PR | 00769 | Jancel6208@yahoo.com | First Class Mail and Email |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767-0279 | alexis237@yahoo.com | First Class Mail and Email |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 | alexis237@yahoo.com | First Class Mail and Email |

**<u>Exhibit M</u>**

Exhibit M
DN 10391 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 | maryluz5.og@gmail.com | First Class Mail and Email |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | Coamo | PR | 00769 | | First Class Mail |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | Aguadilla | PR | 00603 | nancyortizl@gmail.com | First Class Mail and Email |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | San Juan | PR | 00910-0759 | | First Class Mail |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | Mayaguez | PR | 00680 | apabon1224@hotmail.com | First Class Mail and Email |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | San Francisco | CA | 94116 | padillacruhigger@gmail.com<br>tim.richards35@gmail.com | First Class Mail and Email |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | Comerio | PR | 00782 | carmenapadilla@gmail.com | First Class Mail and Email |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | LAS PIEDRAS | PR | 00771 | karelysdav77@gmail.com<br>kathyrod787@gmail.com | First Class Mail and Email |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | Las Piedras | PR | 00771 | karelysdav77@gmail.com | First Class Mail and Email |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | Camuy | PR | 00627 | gladyspadin@yahoo.com | First Class Mail and Email |
| 1667095 | Padin Rivera, Marta | Box 213 | | | Hatillo | PR | 00659 | martapadinrivera@gmail.com | First Class Mail and Email |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | Quebs | PR | 00678 | lpadin0316@hotmail.com | First Class Mail and Email |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | San Sebastian | PR | 00685 | mquintanabaez@gmail.com | First Class Mail and Email |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | Lajas | PR | 00667-9221 | adelmaryspardo@gmail.com | First Class Mail and Email |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | OROCOVIS | PR | 00720 | LUCUPENA737@GMAIL.COM | First Class Mail and Email |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | Ponce | PR | 00728 | | First Class Mail |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | Ponce | PR | 00728 | | First Class Mail |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | Isabela | PR | 00662 | adrianacristina708@gmail.com | First Class Mail and Email |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | Yauco | PR | 00698 | bonillamaria557@gmail.com | First Class Mail and Email |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | Lajas | PR | 00667 | | First Class Mail |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | Rio Grande | PR | 00745 | karlatejido@gmail.com | First Class Mail and Email |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | Penuelas | PR | 00624 | myrtheapr@gmail.com | First Class Mail and Email |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | MOROVIS | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |

Exhibit M

DN 10391 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | San Sebastian | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | SEBASTIAN | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 | francesperez@yahoo.com | First Class Mail and Email |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | Adjuntas | PR | 00601 | perezblanca95@yahoo.com | First Class Mail and Email |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 | elizabethperez4455@yahoo.com | First Class Mail and Email |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 | | First Class Mail |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 | oslec75@yahoo.com | First Class Mail and Email |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 | marvin12pr@gmail.com | First Class Mail and Email |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | Mayaguez | PR | 00682 | joseangel7140323@gmail.com | First Class Mail and Email |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | Bayamon | PR | 00956-9510 | ericj8030@yahoo.com | First Class Mail and Email |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | Guanica | PR | 00653 | almaquinones@hacienda.pr.gov | First Class Mail and Email |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | Ponce | PR | 00728-3811 | minervatorres43@gmail.com | First Class Mail and Email |
| 1726077 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | Ponce | PR | 00716 | carminhram@gmail.com | First Class Mail and Email |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | Mayaguez | PR | 00682 | kariciajireh7@me.com | First Class Mail and Email |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 | nelw.26@gmail.com | First Class Mail and Email |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | Ponce | PR | 00716-4233 | | First Class Mail |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | Juana Diaz | PR | 00795 | ermisramos@gmail.com | First Class Mail and Email |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 | MIGDALIAMIMARAMOS@GMAIL.COM | First Class Mail and Email |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | Dorado | PR | 00646-4518 | perezal12@gmail.com ramosmildred@outlook.com | First Class Mail and Email |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | Anasco | PR | 00610-9934 | | First Class Mail |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | Nashua | NH | 03062 | r.alexis97@yahoo.com | First Class Mail and Email |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 | ramonitaramos33@gmail.com | First Class Mail and Email |
| 1629290 | Ramos Rivera, Eileen | HC 03 Box 22469 | | | Rio Grande | PR | 00745 | eilleen17@gmail.com | First Class Mail and Email |

Exhibit M

DN 10391 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | Hormigueros | PR | 00660 | maestraesp79@gmail.com | First Class Mail and Email |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | Vega Alta | PR | 00692 | Jurelo1949@icloud.com | First Class Mail and Email |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | Ponce | PR | 00730-2925 | | First Class Mail |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 | margarita.reyes0412@gmail.com | First Class Mail and Email |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | Ponce | PR | 00730 | windeliro@gmail.com | First Class Mail and Email |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | Yauco | PR | 00698 | rierarosita@gmail.com | First Class Mail and Email |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 | j_rios1130@hotmail.com | First Class Mail and Email |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 | luzhaydeerios@gmail.com | First Class Mail and Email |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |

## Exhibit N

Exhibit N

DN 10392 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | NARANJITO | PR | 00719 | vilma161@gmail.com | First Class Mail and Email |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | Penuelas | PR | 00624 | riveraacevedoanaluisa@gmail.com | First Class Mail and Email |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | Moca | PR | 00676 | Gileyshka@yahoo.com | First Class Mail and Email |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | Mercedita | PR | 00715 | martarivera067@gmail.com | First Class Mail and Email |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | Vega Alta | PR | 00692-3126 | riveraherminio155@yahoo.com | First Class Mail and Email |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | Toa Alta | PR | 00953 | riveracharriezm@gmail.com | First Class Mail and Email |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | Bayamon | PR | 00956 | gilberto.rivera56@hotmail.com | First Class Mail and Email |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | Toa Alta | PR | 00953-9235 | rivera.dalila1958@gmail.com | First Class Mail and Email |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | Aguadilla | PR | 00603 | googlewr62402@gmail.com | First Class Mail and Email |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | Aguadilla | PR | 00603 | Googlewr62402@gmail.com | First Class Mail and Email |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | Juana Diaz | PR | 00795 | lydiariveraleon@gmail.com | First Class Mail and Email |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | Juana Diaz | PR | 00795 | nirmarivera2008@hotmail.com | First Class Mail and Email |
| 1737635 | RIVERA MARRERO, LILLIAM | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | VEGA BAJA | PR | 00693 | LILLIANRM07@YAHOO.COM | First Class Mail and Email |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | Mayaguez | PR | 00680 | profalbertrivera@hotmail.com | First Class Mail and Email |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | SALINAS | PR | 00751 | luisarvr@yahoo.com | First Class Mail and Email |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | Coto Laurel | PR | 00780 | medinajudith57@gmail.com | First Class Mail and Email |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | SAN SEBASTIAN | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | San Sebastián | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 1669029 | Rivera Pizarro, Judith M | Cond Villas de Bayamon Suite 161 | | Bayamon | PR | 00961 | judithrpretiro@gmail.com | First Class Mail and Email |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | San Sebastián | PR | 00685 | riveraramirez.maria@yahoo.com | First Class Mail and Email |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | Jayuya | PR | 00664 | chinariveraramos@gmail.com | First Class Mail and Email |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | Bayamón | PR | 00956 | Admirelis12@yahoo.com | First Class Mail and Email |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | Morovis | PR | 00687 | goryn1217@hotmail.com | First Class Mail and Email |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | LOIZA | PR | 00772 | CARMEN.I.RIVERA14@GMAIL.COM | First Class Mail and Email |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | COTO LAUREL | PR | 00780-0375 | oscarriverarosado@hotmail.com | First Class Mail and Email |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | Ponce | PR | 00716 | adarivera0909@gmail.com | First Class Mail and Email |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | Dorado | PR | 00646 | 1939crivera@gmail.com | First Class Mail and Email |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | JUANA DIAZ | PR | 00795 | Orientadoralmr@yahoo.com | First Class Mail and Email |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | Juana Diaz | PR | 00795 | orientadoralmr@yahoo.com | First Class Mail and Email |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | PONCE | PR | 00716-4297 | | First Class Mail |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | JUANA DIAZ | PR | 00795 | carismelfa@hotmail.com | First Class Mail and Email |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | Juana Diaz | PR | 00795-1635 | | First Class Mail |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | Bajadero | PR | 00616 | glorimar26@live.com | First Class Mail and Email |

Exhibit N

DN 10392 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | Manati | PR | 00674 | iraida811@gmail.com | First Class Mail and Email |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | FORT WORTH | TX | 76106 | jincha4@gmail.com | First Class Mail and Email |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | Morovia | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | SAN GERMAN | PR | 00683-0033 | | First Class Mail |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | Vega Baja | PR | 00693 | cameliarodriguezbruno@gmail.com | First Class Mail and Email |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | Yauco | PR | 00698-9718 | atisorehtse@hotmail.com | First Class Mail and Email |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | Ponce | PR | 00717-1477 | evyramonita@gmail.com | First Class Mail and Email |
| 1716764 | Rodriguez Hernandez, Marta I. | Hc 6 Box 17427 | Bo. Saltos | San Sebastián | PR | 00685 | martairod@gmail.com | First Class Mail and Email |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | San Sebastián | PR | 00685-9870 | martairod@gmail.com | First Class Mail and Email |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | BAYAMON | PR | 00956 | Admirelis12@yahoo.com serodriguez23@gmail.com | First Class Mail and Email |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | Guayanille | PR | 00656 | | First Class Mail |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | Toa Alta | PR | 00953 | C.R.Montijo57@gmail.com | First Class Mail and Email |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | Jayuya | PR | 00664 | | First Class Mail |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | Las Piedras | PR | 00771 | kathyrod787@gmail.com | First Class Mail and Email |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | Morovis | PR | 00687 | lydiarodriguezotero@gmail.com | First Class Mail and Email |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | MOROVIS | PR | 00687 | moralespabonlola@yahoo.com | First Class Mail and Email |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | PONCE | PR | 00728 | edrodzpr@yahoo.com | First Class Mail and Email |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | Vega Baja | PR | 00693 | flory1961rodriguez@gmail.com | First Class Mail and Email |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | Ponce | PR | 00732 | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | Ponce | PR | 00728-1706 | | First Class Mail |

**<u>Exhibit O</u>**

Exhibit O
DN 10393 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | jlromang2@gmail.com | First Class Mail and Email |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | limar59@yahoo.com | First Class Mail and Email |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | eliezerroman76@gmail.com | First Class Mail and Email |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | 10.maria.29@gmail.com | First Class Mail and Email |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | aixamromero@gmail.com | First Class Mail and Email |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | gzoerosa@yahoo.com | First Class Mail and Email |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 350 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 360 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 | | First Class Mail |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | sylviarr123456@gmail.com | First Class Mail and Email |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | digna_gisela@gmail.com | First Class Mail and Email |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | nirviarosario920@gmail.com | First Class Mail and Email |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | d126034@miescuela.pr.gov | First Class Mail and Email |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | noecyn3658@gmail.com | First Class Mail and Email |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | First Class Mail |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | jogie17@hotmail.com | First Class Mail and Email |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | carmengloriaruiz@yahoo.com | First Class Mail and Email |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | egdiam@gmail.com | First Class Mail and Email |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 | reysaldana@hotmail.com | First Class Mail and Email |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | nanpad6@gmail.com | First Class Mail and Email |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | ida.sanchez58@yahoo.com | First Class Mail and Email |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | aida94531@gmail.com | First Class Mail and Email |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | First Class Mail and Email |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | sanchezmayra1316@gmail.com | First Class Mail and Email |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | zoedymariesanchez81@gmail.com | First Class Mail and Email |

Exhibit O

DN 10393 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | myai3844@hotmail.com | First Class Mail and Email |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 | | First Class Mail |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 | nairy_ronda@hotmail.com | First Class Mail and Email |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | EAYALA0156@GMAIL.COM | First Class Mail and Email |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | carmenstgo1953@gmail.com | First Class Mail and Email |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | luzesantiago17@gmail.com | First Class Mail and Email |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | migdy526@gmail.com | First Class Mail and Email |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | mariadelrosario.santiago@yahoo.com | First Class Mail and Email |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | carmensantiagomarrero@yahoo.com | First Class Mail and Email |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | delfinasantiago0104@gmail.com | First Class Mail and Email |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | | First Class Mail |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | elysant180@gmail.com | First Class Mail and Email |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | neida60robles@gmail.com | First Class Mail and Email |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | vsantiagorodriguez@yahoo.com | First Class Mail and Email |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | muzsan@yahoo.com | First Class Mail and Email |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE  #1 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | IVANSANTOS57@GMAIL.COM | First Class Mail and Email |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | yarahomi.marrero@upr.educ | First Class Mail and Email |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | palero1985@gmail.com | First Class Mail and Email |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | yarahomi.marrero@upr.educ | First Class Mail and Email |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | First Class Mail and Email |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | esmirna75@hotmail.com | First Class Mail and Email |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | lysette470@gmail.com | First Class Mail and Email |
| 2093703 | Segarva Velez, Lysette | Urb. Haciende Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | lysett470@gmail.com | First Class Mail and Email |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit O

DN 10393 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | melissa-bennett@hotmail.com | First Class Mail and Email |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | | First Class Mail |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 | madamcarmensierra@gmail.com | First Class Mail and Email |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | esthersuarez39@yahoo.com | First Class Mail and Email |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | msauced@yahoo.com | First Class Mail and Email |
| 1602733 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | melissa.smart@familia.pr.gov | First Class Mail and Email |
| 1631762 | Soberal Perez, Hilda L. | 24510 Carr 113 | | | | Quebradillas | PR | 00678 | soberalhilda01@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 3 of 3

**<u>Exhibit P</u>**

Exhibit P

DN 10394 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | Lares | PR | 00669 | sonia.soto.glz@gmail.com | First Class Mail and Email |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | FLORIDA | PR | 00650 | isrpr2006@yahoo.com | First Class Mail and Email |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | Lares | PR | 00669 | vs_beatriz@yahoo.com | First Class Mail and Email |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | Manatí | PR | 00674 | mayra_tapia_vazquez@hotmail.com | First Class Mail and Email |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | HATILLO | PR | 00659 | alexistirado911@gmail.com alexistiradogarcia@gmail.com alexistiradogarcia991@gmail.com | First Class Mail and Email |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | Lajas | PR | 00667 | deryspardo@gmail.com | First Class Mail and Email |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | Mayaguez | PR | 00680 | tradames@hotmail.com | First Class Mail and Email |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | PONCE | PR | 00716-3830 | jennytoro44@gmail.com | First Class Mail and Email |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | OROCOVIS | PR | 00720 | magalytorres19@yahoo.com | First Class Mail and Email |
| 1719665 | Torres Cintron, Manuel | Box 455 | | Barranquitas | PR | 00974 | mariacrivera06@icloud.com | First Class Mail and Email |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | Villalba | PR | 00766 | ntorres3199@gmail.com | First Class Mail and Email |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | MERCEDITA | PR | 00715 | | First Class Mail |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | San Juan | PR | 00926 | maria.torres16@yahoo.com | First Class Mail and Email |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | San Juan | PR | 00926 | ntorres@vivienda.pr.gov | First Class Mail and Email |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | VILLALBA | PR | 00766 | | First Class Mail |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | Anasco | PR | 00610 | DTORRES59@GMAIL.COM | First Class Mail and Email |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | Ponce | PR | 00732 | | First Class Mail |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | Ponce | PR | 00732-8102 | | First Class Mail |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | Ponce | PR | 00717-2202 | | First Class Mail |
| 2135462 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | Ponce | PR | 00730 | | First Class Mail |
| 1856679 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | Ponce | PR | 00730 | | First Class Mail |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | Caguas | PR | 00727 | anibalymivian@aol.com | First Class Mail and Email |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | Ponce | PR | 00728-2423 | lena4629t@gmail.com | First Class Mail and Email |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | Orocovis | PR | 00720 | kerinet10@yahoo.com | First Class Mail and Email |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | Orocovis | PR | 00720 | kerinet10@yahoo.com | First Class Mail and Email |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | Guayanilla | PR | 00656 | | First Class Mail |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | JUANA DIAZ | PR | 00795 | mariaatoresrodriguez@gmail.com | First Class Mail and Email |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | San Sebastian | PR | 00685 | | First Class Mail |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | San Sebastian | PR | 00685 | reinatorres786@gmail.com | First Class Mail and Email |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | Manatí | PR | 00674 | torres_barbie22@yahoo.com | First Class Mail and Email |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | Juana Diaz | PR | 00795-2611 | | First Class Mail |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | Ponce | PR | | | First Class Mail |

Exhibit P
DN 10394 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | Coto Laurel | PR | 00780-2829 | | First Class Mail |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | Deltona | FL | 32725 | marthamaria1950@gmail.com | First Class Mail and Email |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | Arecibo | PR | 00612 | isavalle1116@gmail.com | First Class Mail and Email |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | Vega Baja | PR | 00693 | | First Class Mail |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | DORADO | PR | 00646 | AMALIAGIBOYEAUX@GMAIL.COM | First Class Mail and Email |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | San Sebastian | PR | 00685 | luzvioletavargas@gmail.com | First Class Mail and Email |
| 1889180 | Vargas Martinez, Maria  A. | P.O. Box 794 | | Lajas | PR | 00667 | | First Class Mail |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | Morovis | PR | 00687 | dargee_guevarez@yahoo.com milagros.vargas3@gmail.com | First Class Mail and Email |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | Aibonito | PR | 00705-0419 | ruthvargas2659@gmail.com | First Class Mail and Email |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | Maunabo | PR | 00707 | | First Class Mail |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | Utuado | PR | 00641 | angelicavazquez29@yahoo.com | First Class Mail and Email |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | Dorado | PR | 00646 | | First Class Mail |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1779110 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | Aguada | PR | 00602 | gmaicesveg46@gmail.com | First Class Mail and Email |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | RIO GRANDE | PR | 00745 | DTPANTOJA.DT@GMAIL.COM | First Class Mail and Email |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | AGUADILLA | PR | 00603 | irg@roldanlawpr.com | First Class Mail and Email |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | DELTONA | FL | 32725 | MARTHAMARIA1950@GMAIL.COM | First Class Mail and Email |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | GUAYANILLA | PR | 00656 | VELAZQUEZNIEVESP@YAHOO.COM | First Class Mail and Email |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | PONCE | PR | 00731 | VELEZMARIA1011@HOTMAIL.COM | First Class Mail and Email |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | Ponce | PR | 00730-4612 | zulveiri@yahoo.com | First Class Mail and Email |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | Manati | PR | 00674 | evelez5528@yahoo.com | First Class Mail and Email |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | PONCE | PR | 00731 | reyegeo@hotmail.com | First Class Mail and Email |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | SABANA GRANDE | PR | 00637 | LOURDESIVONNE22@HOTMAIL.COM | First Class Mail and Email |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | CAROLINA | PR | 00984-3103 | carmenlvenegas@outlook.com | First Class Mail and Email |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | Mayaguez | PR | 00680 | maribeldelc.ventura@gmail.com | First Class Mail and Email |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | Mayaguez | PR | 00680 | milagrosv12@gmail.com | First Class Mail and Email |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | Villalba | PR | 00766 | aurea_vidales@yahoo.com | First Class Mail and Email |
| 1758519 | Villa Armendariz, Sandra  C. | PO Box 540 | | Mercedita | PR | 00715 | sandyvilla66@gmail.com | First Class Mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q

DN 10395 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | Orocovis | PR | 00720 | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | Coto Laurel | PR | 00780 | guano279@yahoo.com.mx | First Class Mail and Email |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | Guayanilla | PR | 00656 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit R</u>**

Exhibit R

DN 10396 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismael Rosado | Bo. Algainsbo | Mayaguez | PR | 00680 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | Mayaguez | PR | 00681-2224 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | Ponce | PR | 00728 | marilynhayes25@hotmail.com | First Class Mail and Email |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | Ponce | PR | 00730 | | First Class Mail |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | San Juan | PR | 00923 | | First Class Mail |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | Carolina | PR | 00979 | | First Class Mail |
| 2140128 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | San Juan | PR | 00901 | cacuprll@cuprill.com | First Class Mail and Email |
| 2140128 | Asociacion de Empleados del Estado Libre Asociado de PR | PO BOX 364508 | | San Juan | PR | 00936-4508 | clrodriguez@aeela.com | First Class Mail and Email |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | CAROLINA | PR | 00985 | yaspercal57@gmail.com | First Class Mail and Email |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | Luquillo | PR | 00773 | lmcllmcll44@yahoo.com | First Class Mail and Email |
| 1947548 | CLASS DELGADO, MARIBEL | PO BOX 1292 | | AGUADA | PR | 00602 | MARIBELCLASS@GMAIL.COM | First Class Mail and Email |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | Bayamon | PR | 00959-4315 | ayalam45@gmail.com | First Class Mail and Email |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | QUEBRADILLA | PR | 00678 | blancamcubero@yahoo.com | First Class Mail and Email |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | Toa Baja | PR | 00950-2194 | | First Class Mail |
| 1482260 | De La Haba, Teresa Angelica | 16E Calle Taft #1 | | San Juan | PR | 00911 | | First Class Mail |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | RIO GRANDE | PR | 00745-5122 | ROSE3660@YAHOO.COM | First Class Mail and Email |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | ANASCO | PR | 00610-0395 | | First Class Mail |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | Juncos | PR | 00777 | agarcia0208@gmail.com | First Class Mail and Email |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | Vega Alta | PR | 00692 | raquel.garcia97@gmail.com | First Class Mail and Email |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | ADJUNTAS | PR | 00601 | maytedelrperez2531@yahoo.com | First Class Mail and Email |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | Adjuntas | PR | 00601 | lestergonzalez0000@gmail.com | First Class Mail and Email |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | Toa Baja | PR | 00949 | irmalaboy4@gmail.com | First Class Mail and Email |
| 1115462 | LAMPON NORA, MARTA | AT#10 46A- VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | | First Class Mail |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | Comerio | PR | 00782 | | First Class Mail |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | Jayaye | PR | 00664 | | First Class Mail |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | Toa Baja | PR | 00949 | | First Class Mail |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | Lajas | PR | 00667 | | First Class Mail |
| 1727419 | MANSO NIEVES, ESTHER G. | CALLE AMPARO NUM 229 | SANTURCE | SAN JUAN | PR | 00915 | | First Class Mail |
| 1727419 | MANSO NIEVES, ESTHER G. | #71 c/ aushol | Urb. La Marine | Consoline | PR | 00979 | | First Class Mail |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | Yauco | PR | 00698 | pacheroglorimar@gmail.com | First Class Mail and Email |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1639539 | Medina Marrero, Marcelina | PO Box 1131 | | Morovis | PR | 00687 | rmo222@prtc.net | First Class Mail and Email |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | Juana Diaz | PR | 00795-9856 | | First Class Mail |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | Quebradillas | PR | 00678 | kookie.2387@hotmail.com | First Class Mail and Email |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | Ponce | PR | 00732 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

DN 10396 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | Ponce | PR | 00728-1504 | | First Class Mail |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | First Class Mail and Email |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | Vega Alta | PR | 00692 | emymoran@gmail.com | First Class Mail and Email |
| 2075619 | Moreno Lopez, Roberto | Cond. Lagos del Norte Apt. 812 | | Toa Baja | PR | 00949 | | First Class Mail |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | CAROLINA | PR | 00987 | ASAINTMARYHOME@YAHOO.COM | First Class Mail and Email |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | AGUADILLA | PR | 00603 | | First Class Mail |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | Loiza | PR | 00772 | Nyfer49@gmail.com | First Class Mail and Email |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | Orocovis | PR | 00720 | evalet_2005@yahoo.com | First Class Mail and Email |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | Orocovis | PR | 00720 | yolandasept66@yahoo.com | First Class Mail and Email |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | YAUCO | PR | 00698 | pachecoglorima@gmail.com | First Class Mail and Email |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | Juana Diaz | PR | 00795 | irmacollores@gmail.com | First Class Mail and Email |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | Juana Diaz | PR | 00795 | | First Class Mail |

**<u>Exhibit S</u>**

Exhibit S

DN 10397 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | Comerio | PR | 00782 | | First Class Mail |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | Clermont | FL | 34714 | magenstmyriam@gmail.com | First Class Mail and Email |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | Toa Alta | PR | 00954 | karla.acosta18t@gmail.com | First Class Mail and Email |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | GUAYAMA | PR | 00785 | ivetteriverah11@gmail.com | First Class Mail and Email |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | Adjuntas | PR | 00601-9703 | melitzavelez15@gmail.com | First Class Mail and Email |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | Vega Alta | PR | 00692-0892 | mario.rivera70.mer@gmail.com | First Class Mail and Email |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | Carolina | PR | 00982 | miniola6@yahoo.com | First Class Mail and Email |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | PONCE | PR | 00730 | | First Class Mail |
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | Ponce | PR | 00728-2430 | | First Class Mail |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | Ponce | PR | 00716 | yessmarie@hotmail.com | First Class Mail and Email |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | SALINAS | PR | 00751 | | First Class Mail |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | ISABELA | PR | 00662 | irosabeniquez@gmail.com | First Class Mail and Email |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | MOCA | PR | 00676 | jrosa212@gmail.com | First Class Mail and Email |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | Carolina | PR | 00982 | rosarioedfi9@gmail.com | First Class Mail and Email |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | Caguas | PR | 00727 | abichuelin@hotmail.com | First Class Mail and Email |
| 1606705 | SANCHEZ MALTES, CARMEN D | URB VALLE HERMOSO | R12 CALLE CEDRO | HORMIGUEROS | PR | 00660 | chiviecandy@gmail.com | First Class Mail and Email |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | BAYAMON | PR | 00961 | A.SANCHEZ96@HOTMAIL.COM | First Class Mail and Email |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | Mayaguez | PR | 00680 | leosanz052@gmail.com | First Class Mail and Email |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | Guayanilla | PR | 00654 | | First Class Mail |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | Vega Alta | PR | 00692 | acsrodriguez1946@gmail.com | First Class Mail and Email |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | CAYEY | PR | 00737-0038 | JAVIERROSARIO1780@HOTMAIL.COM | First Class Mail and Email |
| 2094715 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | PONCE | PR | 00733-0387 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit S

DN 10397 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle  Pedro Schuck | Ponce | PR | 00728-4745 | | First Class Mail |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | ISABELA | PR | 00662 | avenchyspr@yahoo.com; emmarisvelazquezpr@yahoo.com | First Class Mail and Email |
| 2067867 | Troche Vargas, Neveida | 102 Urb. Valle de Anasco | | Anasco | PR | 00610-9625 | | First Class Mail |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | Juana Diaz | PR | 00795 | liduvina2@gmail.com | First Class Mail and Email |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | Hato Rey | PR | 00910 | liduvina2@gmail.com | First Class Mail and Email |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | Comerio | PR | 00782 | zayasnereida@gmail.com | First Class Mail and Email |

**<u>Exhibit T</u>**

Exhibit T

DN 10398 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | | First Class Mail |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | | First Class Mail |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | amarilis.feliciano38@gmail.com | First Class Mail and Email |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | | AGUADILLA | PR | 00603 | atorolj@yahoo.com | First Class Mail and Email |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | | First Class Mail |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | belvisraquel@gmail.com | First Class Mail and Email |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | agnescaballero1972@gmail.com | First Class Mail and Email |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | | First Class Mail |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | First Class Mail |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | acanceltorres@gmail.com | First Class Mail and Email |
| 1563651 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 | gma.gma22@yahoo.com | First Class Mail and Email |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | | RINCON | PR | 00677-0683 | ESTHERM.CARRERO@GMAIL.COM | First Class Mail and Email |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | | San Juan | PR | 00926-9948 | sheilacartagena01@gmail.com | First Class Mail and Email |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | pedro.cartagena@yahoo.com | First Class Mail and Email |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | | First Class Mail |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | | First Class Mail |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | marilync966@gmail.com | First Class Mail and Email |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | clero_62@yahoo.com | First Class Mail and Email |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | collazomariel@yahoo.com | First Class Mail and Email |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | macorio721@gmail.com | First Class Mail and Email |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 | MCORCHADO@ASUME.PR.GOV | First Class Mail and Email |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | bernardicoloncarlos45@gmail.com; cordovaortizanahilda@gmail.com | First Class Mail and Email |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | kenn0433@hotmail.com | First Class Mail and Email |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | cruzdejesus5971@gmail.com | First Class Mail and Email |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | silvia.diaz.265205@gmail.com | First Class Mail and Email |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | amarilis.deliciano38@gmail.com | First Class Mail and Email |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | | First Class Mail |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | | First Class Mail |

Exhibit T
DN 10398 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | elconsul33@yahoo.com | First Class Mail and Email |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Sabana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | linnettejfigueroa@hotmail.com | First Class Mail and Email |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | nyleveflores@yahoo.com | First Class Mail and Email |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | aforty825@gmail.com | First Class Mail and Email |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 | lyn.galicor@hotmail.com | First Class Mail and Email |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | garrigaferdinand@gmail.com | First Class Mail and Email |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | Yga1971@yahoo.com | First Class Mail and Email |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | lulupapa69@gmail.com | First Class Mail and Email |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | lulupapa69@gmail.com | First Class Mail and Email |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | mima5669@gmail.com | First Class Mail and Email |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | nelsongabriel6383@gmail.com | First Class Mail and Email |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | clar-itza1991@hotmail.com | First Class Mail and Email |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 | MAYRAIGUADALUPE@GMAIL.COM | First Class Mail and Email |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | ZHernandez0421@gmail.com | First Class Mail and Email |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 Box 20536 | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | MAGGLYJUAN@GMAIL.COM | First Class Mail and Email |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 | megalyjuan@gmail.com | First Class Mail and Email |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | josem@familia.pr.gov | First Class Mail and Email |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 | | First Class Mail |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 | | First Class Mail |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 | javier.irizarry@yahoo.com | First Class Mail and Email |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 | ctdemoca@yahoo.com | First Class Mail and Email |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | mirtalina363@gmail.com | First Class Mail and Email |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | | First Class Mail |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | | First Class Mail |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466  BO JOBOS | | ISABELA | PR | 00662 | yramil35@gmail.com | First Class Mail and Email |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | amalia.loyola253@gmail.com | First Class Mail and Email |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | nilobe5@gmail.com | First Class Mail and Email |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | | First Class Mail |

Exhibit T
DN 10398 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722442 | MALDONADO ECHEVARRIA, INES | URB PUNTO ORO | CALLE El ANAEZ #4023 | | | Ponce | PR | 00728 | | First Class Mail |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 | | First Class Mail |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 | marianomaldonado722@mail.com | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | imelmajete42@gmail.com | First Class Mail and Email |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | cmargarita24@yahoo.com | First Class Mail and Email |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 | Martinezjoffre@yahoo.com | First Class Mail and Email |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | millie2606@yahoo.com | First Class Mail and Email |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | vida1507@yahoo.com | First Class Mail and Email |
| 1537088 | Martinez Pizarro, Osval E. | Urb. Villa Fontana Via 21 Sl2 | | | | Cardina | PR | 00983 | | First Class Mail |
| 1537088 | Martinez Pizarro, Osval E. | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | First Class Mail |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | | First Class Mail |
| 1609101 | Massa Dieppa, Hilda | Calle 8 F1-48 | Ciudad Masso | | | San lorenzo | PR | 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 1802391 | Mattei Saez, Elga I | Urb Campo Alegre | F2 Calle Laurel | | | Bayamon | PR | 00956 | elgaimattei@yahoo.com | First Class Mail and Email |
| 1633832 | Medina Nunez, Julia A. | F 126 Urb Santa Maria | | | | Sabana Grande | PR | 00637 | mabo0696@gmail.com | First Class Mail and Email |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | calistasart@gmail.com | First Class Mail and Email |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 | | First Class Mail |
| 1224719 | MENDEZ PAGAN, JAVIER | BO PUEBLO | 287 CALLE RAMON PELLOT | | | MOCA | PR | 00676 | | First Class Mail |
| 92189 | MERCADO VARGAS, CLARIBEL W | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 | CMERCADO@ASUME.PR.GOV | First Class Mail and Email |
| 329853 | MERCADO VARGAS, MARIBEL  S | CALLE LOS ROBLES # 198 | URB LOS  ROBLES | | | MOCA | PR | 00676 | CMERCADO@ASUME.PR.GOV | First Class Mail and Email |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | | First Class Mail |
| 1552043 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | vicorabdiel@yahoo.com | First Class Mail and Email |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | victorabdiel@yahoo.com | First Class Mail and Email |
| 1555036 | Montolino Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | mirelys9238@yahoo.com | First Class Mail and Email |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | | GUAYNABO | PR | 00969 | CGONZALEZ7699@GMAIL.COM | First Class Mail and Email |
| 1592595 | NATAES SALAS, ADA H | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | | GARROCHALES | PR | 00652-9418 | | First Class Mail |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | nievesyas@gmail.com | First Class Mail and Email |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | | First Class Mail |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | nilsaortiz02@gmail.com | First Class Mail and Email |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 | | First Class Mail |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | yaorri2@gmail.com | First Class Mail and Email |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | gerardo@hotmail.com | First Class Mail and Email |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 | florentinaborres@hotmail.com | First Class Mail and Email |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 3 of 6

Exhibit T
DN 10398 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 | FARAMIREZ787@GMAIL.COM | First Class Mail and Email |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | reyesvulcan@live.com | First Class Mail and Email |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | BDA. OLIMPO | CALLE 2 #211 | | | GUAYAMA | PR | 00785-2885 | zoraidapaganvelazquez@gmail.com | First Class Mail and Email |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | PO BOX 1861 | | | | GUAYAMA | PR | 00785-1861 | | First Class Mail |
| 1824328 | Pagan-Velazquez, Elizabeth | Po Box 2721 | | | | Guayama | PR | 00785 | | First Class Mail |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | anapape67@hotmail.com | First Class Mail and Email |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | deynistier.09@hotmail.com | First Class Mail and Email |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1794681 | PEREZ SALAS, JORGE | P O BOX 3582 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | carmendelia5050@gmail.com | First Class Mail and Email |
| 1801354 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | rafaram64@hotmail.com | First Class Mail and Email |
| 1494002 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt 245 | | | | San Juan | PR | 00917 | wandamiami@yahoo.com | First Class Mail and Email |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | elenaramirez818@gmail.com | First Class Mail and Email |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | | First Class Mail |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 | ADAMRAMOS54@GMAIL.COM | First Class Mail and Email |
| 1222395 | REYES ALVAREZ, IVONNE | URB SAN FELIPE | CALLE 4E 13 | | | ARECIBO | PR | 00612 | ivonemill71@gmail.com | First Class Mail and Email |
| 1885940 | RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE | 2174 CAMARON | | | PONCE | PR | 00716 | | First Class Mail |
| 1544064 | Rivera Garcia, Myrna | Santa Elena | N-34 Calle B | | | Bayamon | PR | 00957 | mrivera4@asume.pr.gov | First Class Mail and Email |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | JANA_0132@YAHOO.COM | First Class Mail and Email |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | | First Class Mail |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | riveraalba16@gmail.com | First Class Mail and Email |
| 1957954 | Rivera Rivera, Margarita | Urb. Levittown | 2261 Paseo Amapola | | | Toa Baja | PR | 00949 | | First Class Mail |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | migdavera@gmail.com | First Class Mail and Email |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | Jperez_80@gmail.com | First Class Mail and Email |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1634643 | Rodriguez Echevarria , Grace  J. | Box 607 | | | | Santa Isabel | PR | 00757 | granet48@yahoo.com | First Class Mail and Email |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | granet48@yahoo.com | First Class Mail and Email |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | granet48@yahoo.com | First Class Mail and Email |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | mitomell1975@hotmail.com | First Class Mail and Email |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | | First Class Mail |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | | First Class Mail |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | d126034@miescuela.pr.gov | First Class Mail and Email |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | lsanchez489833@outlook.com | First Class Mail and Email |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 | | First Class Mail |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | elcicebo11@gmail.com | First Class Mail and Email |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | elcielo11@gmail.com | First Class Mail and Email |
| 1554473 | Santana Sabater, David | P.O. Box 1561 | | | | Guayana | PR | 00784 | davidsantana2424@gmail.com | First Class Mail and Email |

Exhibit T
DN 10398 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | | First Class Mail |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | | Isabela | PR | 00662 | yramil35@gmail.com | First Class Mail and Email |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | elsieaura@gmail.com; ELSIEAURA15@GMAIL.COM | First Class Mail and Email |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | | ARECIBO | PR | 00612 | mzsrachel@gmail.com | First Class Mail and Email |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | misantiago7282@icloud.com | First Class Mail and Email |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | marvinsantiago200@gmail.com | First Class Mail and Email |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | MarcolinaBayoua@gmail.com | First Class Mail and Email |
| 1561303 | SCHMIDT QUINONES, ASTRID | 25 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | astridmschmidt@hotmail.com | First Class Mail and Email |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | luftansa7@yahoo.com | First Class Mail and Email |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | MELISSA.SMART@FAMILIA.PR.GOV | First Class Mail and Email |
| 1586742 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | melissa.smart@familia.pr.gov | First Class Mail and Email |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 | | First Class Mail |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 | angela.soto@hacienda.pr.gov | First Class Mail and Email |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 | TARONJI64@YAHOO.COM | First Class Mail and Email |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | taronji64@yahoo.com | First Class Mail and Email |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | jacmirtirade@yahoo.com | First Class Mail and Email |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 | mayratolentino@hotmail.com | First Class Mail and Email |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | magda.tc.61@gmail.com | First Class Mail and Email |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 | | First Class Mail |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | tommyarbitro@gmail.com | First Class Mail and Email |
| 1200295 | Torres Huertas, Enrique | PMB 13 | PO Box 144035 | | | Arecibo | PR | 00614 | enrique.torres@familia.pr.gov | First Class Mail and Email |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1523144 | Torres Perez, Elaine | Bo. Camaseyes | HC 5 Box 56769 | | | Aguadilla | PR | 00603 | etorres4@asume.pr.gov | First Class Mail and Email |
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | | | OROCOVIS | PR | 00720 | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov | First Class Mail and Email |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | alexjvaldivia@gmail.com | First Class Mail and Email |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 | | First Class Mail |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | | First Class Mail |
| 571369 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | | Caguas | PR | 00725 | | First Class Mail |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | KARIAMVAZQUEZ40@GMAIL.COM | First Class Mail and Email |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 | | First Class Mail |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | | First Class Mail |

Exhibit T

DN 10398 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | MANUELVEGA1881@GMAIL.COM | First Class Mail and Email |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 | Santyrosas@gmail.com | First Class Mail and Email |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | HOGAR STA ROSA APT. 1002 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 | fvelez@asume.pr.gov | First Class Mail and Email |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | | First Class Mail |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 | | First Class Mail |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | mariavillarreal28@hotmail.com | First Class Mail and Email |