## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On January 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit 1**:

- Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds [Docket No. 10437]

- Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10454] (the "***Ninety-Sixth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10456] (the "***Ninety-Seventh Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10457] (the "***Ninety-Eighth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10458] (the "***Ninety-Ninth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10460] (the "***One Hundredth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10461] (the "***One Hundred and First Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10462] (the "***One Hundred and Second Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10464] (the "***One Hundred and Third Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 10466] (the "***One Hundred and Fourth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10467] (the "***One Hundred and Fifth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10469] (the "***One Hundred and Sixth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.  [Docket No. 10470] (the "***One Hundred and Seventh Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10479] (the "***One Hundred and Eighth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System

of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10480] (the "***One Hundred and Ninth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10481] (the "***One Hundred and Tenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10482] (the "***One Hundred and Eleventh Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10483] (the "***One Hundred and Twelfth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10485] (the "***One Hundred and Thirteenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10486] (the "***One Hundred and Fourteenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10487] (the "***One Hundred and Fifteenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10488] (the "***One Hundred and Sixteenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10489] (the "***One Hundred and Seventeenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10490] (the "***One Hundred and Eighteenth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10491] (the "***One Hundred and Nineteenth Notice of Proposed Order***")

- First Order Granting in Part One Hundred and Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. [Docket No. 10492] (the "***One Hundred and Twentieth Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10493] (the "***One Hundred and Twenty-First Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient

Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10494] (the "***One Hundred and Twenty-Second Notice of Proposed Order***")

- Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [Docket No. 10495] (the "***One Hundred and Twenty-Third Notice of Proposed Order***")

- Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30, 2020 Omnibus Hearing [Docket No. 10498]

On January 28th, at my direction and under my supervision, employees of Prime Clerk caused the following:

- The Ninety-Sixth Notice of Proposed Order to be served by the method set forth on the Ninety-Sixth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 2**.

- The Ninety-Seventh Notice of Proposed Order to be served by the method set forth on the Ninety-Seventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 3**.

- The Ninety-Eighth Notice of Proposed Order to be served by the method set forth on the Ninety-Eighth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 4**.

- The Ninety-Ninth Notice of Proposed Order to be served by the method set forth on the Ninety-Ninth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 5**.

- The One Hundredth Notice of Proposed Order to be served by the method set forth on the One Hundredth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 6**.

- The One Hundred and First Notice of Proposed Order to be served by the method set forth on the One Hundred and First Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 7**.

- The One Hundred and Second Notice of Proposed Order to be served by the method set forth on the One Hundred and Second Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 8**.

- The One Hundred and Third Notice of Proposed Order to be served by the method set forth on the One Hundred and Third Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 9**.

- The One Hundred and Fourth Notice of Proposed Order to be served by the method set forth on the One Hundred and Fourth Objection Affected Claimants Service List attached hereto as **Exhibit 10**.

- The One Hundred and Fifth Notice of Proposed Order to be served by the method set forth on the One Hundred and Fifth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 11**.

- The One Hundred and Sixth Notice of Proposed Order to be served by the method set forth on the One Hundred and Sixth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 12**.

- The One Hundred and Seventh Notice of Proposed Order to be served by the method set forth on the One Hundred and Seventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 13**.

- The One Hundred and Eighth Notice of Proposed Order to be served by the method set forth on the One Hundred and Eighth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 14**.

- The One Hundred and Ninth Notice of Proposed Order to be served by the method set forth on the One Hundred and Ninth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 15**.

- The One Hundred and Tenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Tenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 16**.

- The One Hundred and Eleventh Notice of Proposed Order to be served by the method set forth on the One Hundred and Eleventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 17**.

- The One Hundred and Twelfth Notice of Proposed Order to be served by the method set forth on the One Hundred and Twelfth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 18**.

- The One Hundred and Thirteenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Thirteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 19**.

- The One Hundred and Fourteenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Fourteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 20**.

- The One Hundred and Fifteenth Notice of Proposed Order to be served via first class mail on the One Hundred and Fifteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 21**.

- The One Hundred and Sixteenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Sixteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 22**.

- The One Hundred and Seventeenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Seventeenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 23**.

- The One Hundred and Eighteenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Eighteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 24**.

- The One Hundred and Nineteenth Notice of Proposed Order to be served by the method set forth on the One Hundred and Nineteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 25**.

- The One Hundred and Twentieth Notice of Proposed Order to be served by the method set forth on the One Hundred and Twentieth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 26**.

- The One Hundred and Twenty-First Notice of Proposed Order to be served by the method set forth on the One Hundred and Twenty-First Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 27**.

- The One Hundred and Twenty-Second of Proposed Order to be served by the method set forth on the One Hundred and Twenty-Second Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 28**.

- The One Hundred and Twenty-Third of Proposed Order to be served by the method set forth on the One Hundred and Twenty-Third Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 29**.

Additionally, on January 29th, at my direction and under my supervision, employees of Prime Clerk caused the following:

- The Ninety-Sixth Notice of Proposed Order to be served via email on the Supplemental Ninety-Sixth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 30**.

8

- The Ninety-Seventh Notice of Proposed Order to be served by the method set forth on the Supplemental Ninety-Seventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 31**.

- The Ninety-Eighth Notice of Proposed Order to be served by the method set forth on the Supplemental Ninety-Eighth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 32**.

- The Ninety-Ninth Notice of Proposed Order to be served by the method set forth on the Supplemental Ninety-Ninth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 33**.

- The One Hundredth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundredth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 34**.

- The One Hundred and First Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and First Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 35**.

- The One Hundred and Second Notice of Proposed Order to be served via email on the Supplemental One Hundred and Second Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 36**.

- The One Hundred and Third Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Third Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 37**.

- The One Hundred and Fourth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Fourth Objection Affected Claimants Service List attached hereto as **Exhibit 38**.

- The One Hundred and Fifth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Fifth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 39**.

- The One Hundred and Sixth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Sixth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 40**.

- The One Hundred and Seventh Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Seventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 41**.

- The One Hundred and Eighth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Eighth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 42**.

- The One Hundred and Ninth Notice of Proposed Order to be served via email on the Supplemental One Hundred and Ninth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 43**.

- The One Hundred and Tenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Tenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 44**.

- The One Hundred and Eleventh Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Eleventh Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 45**.

- The One Hundred and Twelfth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Twelfth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 46**.

- The One Hundred and Thirteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Thirteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 47**.

- The One Hundred and Fourteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Fourteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 48**.

- The One Hundred and Fifteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Fifteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 49**.

- The One Hundred and Sixteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Sixteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 50**.

- The One Hundred and Seventeenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Seventeenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 51**.

- The One Hundred and Eighteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Eighteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 52**.

- The One Hundred and Nineteenth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Nineteenth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 53**.

- The One Hundred and Twentieth Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Twentieth Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 54**.

- The One Hundred and Twenty-First Notice of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Twenty-First Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 55**.

- The One Hundred and Twenty-Second of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Twenty-Second Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 56**.

- The One Hundred and Twenty-Third of Proposed Order to be served by the method set forth on the Supplemental One Hundred and Twenty-Third Omnibus Objection Affected Claimants Service List attached hereto as **Exhibit 57**.

Dated: February 3, 2020

Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 3, 2020, by Kelsey L. Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 39357 & 39403

**<u>Exhibit 1</u>**

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendany 56H, Counsel to Defendant 55H and Defendant 56H (as identified by pseudonyms in adversary proceeding number 19-00359) | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254, 5th Floor Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 638 Aldebaran St #201 San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex UPS 2, PO Box 1034 Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.COM | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com handuze@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq. 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlwpr.com<br>irm@roldanlwpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Federal Agency | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, And Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., MCS Plaza, Suite 500 255 Ponce de León Ave. San Juan PR 00917 | cvelaz@mpmlawpr.com lmarini@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq. 270 Muñoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com | Email |
| Counsel to Badillo Saatchi & Saatchi Inc. | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, and the Bank of Nova Scotia | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00784-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S Yassin, Christian Sobrino Vega<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>MCS Plaza, Suite 1000, 255 Ave. Ponce de León<br>Hato Rey PR 00918 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition and Counsel to the Lawful Constitutional Debt Coalition, co-counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys and Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice Calle Fortaleza #63 Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 39

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | droman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |

Exhibit 1
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula Edificio Ochoa 500 Tanca Street Suite 301 San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz 8461 Lake Worth Rd. Suite 420 Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | marcia.goldstein@weil.com kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |

Exhibit 1

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman 200 Park Avenue New York NY 10166 | jmalin@winston.com chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com | Email |

**<u>Exhibit 2</u>**

Exhibit 2

Ninety-Sixth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | CAGUAS | PR | 00725 | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | AGUADILLA | PR | 00604 | | First Class Mail |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA, 103  CALLE 2 | ARECIBO | PR | 00612 | | First Class Mail |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | JUANA DIAZ | PR | 00795-2853 | yap124@gmail.com | First Class Mail and Email |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | ISABELA | PR | 00662 | amarilis.feliciano38@gmail.com | First Class Mail and Email |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | AGUADILLA | PR | 00603 | atorolj@yahoo.com | First Class Mail and Email |
| 29404 | APONTE CALDERON, ISABEL M | 5047 CALLE PRINCIPAL | | VEGA BAJA | PR | 00693 | | First Class Mail |
| Omni96_001 | Aponte Calderon, Isabel M. | Urb. El Rosario T-13 Calle G | | Vega Baja | PR | 00693-5736 | | First Class Mail |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | SANTURCE | PR | 00910 | mariaateca556@gmail.com | First Class Mail and Email |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | CEIBA | PR | 00735 | mariaateca556@gmail.com | First Class Mail and Email |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | CIDRA | PR | 00739-3614 | | First Class Mail |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | Gurabo | PR | 00778-8928 | | First Class Mail |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | CATANO | PR | 00963-0244 | clwick4@yahoo.com elwick4@yahoo.com | First Class Mail and Email |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | NARANJITO | PR | 00719 | VBERRIOS997@GMAIL.COM VIVIANA.BERRIOS@FAMILIA.PR.GOV | First Class Mail and Email |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | SAN JUAN | PR | 00927 | | First Class Mail |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | COROZAL | PR | 00783 | | First Class Mail |

**<u>Exhibit 3</u>**

Exhibit 3
Ninety-Seventh Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | San Juan | PR | 00907 | florentinaborres@hotmail.com | First Class Mail and Email |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | MAYAGUEZ | PR | 00680 | jannette_brito_76@yahoo.com JANNETTE_BRITO76@YAHOO.COM | First Class Mail and Email |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | Mayagüez | PR | 00680 | jannette_brito_76@yahoo.com JANNETTE_BRITO76@YAHOO.COM | First Class Mail and Email |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | Mayaguez | PR | 00680 | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | Mayaguez | PR | 00680 | jannette_brito_76@yahoo.com | First Class Mail and Email |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | Tampa | FL | 33647 | burgosf19@yahoo.com | First Class Mail and Email |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | AGUIRRE | PR | 00704 | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | HUMACAO | PR | 00791 | | First Class Mail |
| 1668892 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | SANTURCE | PR | 00910 | | First Class Mail |
| 1668892 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | BAYAMON | PR | 00957 | | First Class Mail |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | BOQUERON | PR | 00622-9715 | | First Class Mail |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | NAGUABO | PR | 00718-2851 | byviannette@hotmail.com | First Class Mail and Email |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | Naguabo | PR | 00718-2851 | kajuanma@yahoo.com | First Class Mail and Email |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | Carolina | PR | 00985 | | First Class Mail |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia, Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 | | First Class Mail |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra Cancel  Accreedor Ninguna  Monte Subacio calle 9 E2 | | Gurabo | PR | 00778 | mcancel01@yahoo.com | First Class Mail and Email |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | GURABO | PR | 00778 | | First Class Mail |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | Aguadilla | PR | 00605 | | First Class Mail |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | Luquillo | PR | 00773 | | First Class Mail |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | Rio Grande | PR | 00745 | | First Class Mail |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | Gurabo | PR | 00778-7800 | rcarrasquillonieves@gmail.com | First Class Mail and Email |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | Carolina | PR | 00986 | | First Class Mail |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | SAN JUAN | PR | 00920 | | First Class Mail |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | San Juan | PR | 00926-9948 | sheilacartagena01@gmail.com | First Class Mail and Email |
| 1429834 | Casiano Ayala, Pedro A | HC 2 Box 5126 | | Coamo | PR | 00769-9682 | pcasiano55@gmail.com | First Class Mail and Email |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | LAS PIEDRAS | PR | 00771 | marilync966@gmail.com | First Class Mail and Email |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | RIO GRANDE | PR | 00745-8868 | | First Class Mail |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | Cayey | PR | 00736 | mariettacollazo@hotmail.com | First Class Mail and Email |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | CAYEY | PR | 00736 | mariettacollazo@hotmail.com | First Class Mail and Email |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | CAYEY | PR | 00736 | marietacollazo@gmail.com | First Class Mail and Email |

Exhibit 3

Ninety-Seventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | SAN JUAN | PR | 00921 | collazomariel@yahoo.com | First Class Mail and Email |
| 1465408 | Colon Arroyo, Ana | Milagros Acevedo Colon | Cond Colina Real, 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | SAN JUAN | PR | 00926 | wilmarynbc@gmail.com | First Class Mail and Email |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | SAN JUAN | PR | 00926 | | First Class Mail |

**Exhibit 4**

Exhibit 4

Ninety-Eighth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | VEGA ALTA | PR | 00692-9365 | | First Class Mail |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | SAN JUAN | PR | 00924 | macorio721@gmail.com | First Class Mail and Email |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | ISABELA | PR | 00662 | MCORCHADO@ASUME.PR.GOV | First Class Mail and Email |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | ISABELA | PR | 00662 | wcorchaddo@gmail.com | First Class Mail and Email |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | Fajardo | PR | 00738 | maria.correa3322@gmail.com | First Class Mail and Email |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | Fajardo | PR | 00738 | maria.correa3322@gmail.com | First Class Mail and Email |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | VEGA BAJA | PR | 00693 | lunaley17@gmail.com | First Class Mail and Email |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | TOA BAJA | PR | 00951 | | First Class Mail |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO, PO BOX 8100386 | CAROLINA | PR | 00981-0386 | boricualaw@gmail.com | First Class Mail and Email |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | Barceloneta | PR | 00617 | anacruzmorales1515@gmail.com | First Class Mail and Email |
| 1554060 | Cruz Pitre, Maria  M | Urb Paseos Reales #37 | Calle  La Duqueza | Arubo | PR | 00612 | Cruzm0912@gmail.com | First Class Mail and Email |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | Winter Park | FL | 32792 | j-santana25@hotmail.com | First Class Mail and Email |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | Hatillo | PR | 00659 | | First Class Mail |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | ISABELA | PR | 00662 | made196254@gmail.com | First Class Mail and Email |
| 1794372 | Davila, Petronila | Box 216 | | Dorado | PR | 00646 | kenn0433@hotmail.com | First Class Mail and Email |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | BAYAMON | PR | 00956-9767 | | First Class Mail |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | Aguadilla | PR | 00603 | maria62montalvo@gmail.com | First Class Mail and Email |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | Tampa | FL | 33647 | jandrin08@yahoo.com | First Class Mail and Email |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | YABUCOA | PR | 00767 | | First Class Mail |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | COROZAL | PR | 00783 | | First Class Mail |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | Juncos | PR | 00777 | rdiaz7753@gmail.com | First Class Mail and Email |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | SAN JUAN | PR | 00917 | vdiaz_30@yahoo.com | First Class Mail and Email |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | SAN JUAN | PR | 00917 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit 5</u>**

Exhibit 5

Ninety-Ninth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1465850 | DIAZ RAMOS, JOSE G | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 | jinifalcon@yahoo.com | First Class Mail and Email |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones Bzn 3829 | | | Lares | PR | 00669 | | First Class Mail |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | MARICAO | PR | 00606 | elconsul33@yahoo.com | First Class Mail and Email |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1456655 | FIgueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 | mefigue@gmail.com | First Class Mail and Email |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 | arf_ln@yahoo.com | First Class Mail and Email |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 | arf_ln@yahoo.com | First Class Mail and Email |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 | hrgmdmph@yahoo.com | First Class Mail and Email |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 | Yga1971@yahoo.com | First Class Mail and Email |

**Exhibit 6**

Exhibit 6

One Hundredth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | BAYAMON | PR | 00956 | lulupapa69@gmail.com | First Class Mail and Email |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | TOA BAJA | PR | 00950 | lulupapa69@gmail.com | First Class Mail and Email |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | Villalba | PR | 00766-1082 | floresdoc33@gmail.com | First Class Mail and Email |
| 1561660 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | MANATI | PR | 00674 | chaygonzalez20@yahoo.com | First Class Mail and Email |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | Hormigueros | PR | 00660 | nelsongabriel6383@gmail.com | First Class Mail and Email |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | Caguas | PR | 00725 | | First Class Mail |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | Carolina | PR | 00985 | dawn.karin@yahoo.com | First Class Mail and Email |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | Arecibo | PR | 00612 | caguadarrama.cg@gmail.com | First Class Mail and Email |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | Humacao | PR | 00791 | maryl.guevara24@gmail.com | First Class Mail and Email |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | Cayey | PR | 00736 | haddockcuju@hotmail.com | First Class Mail and Email |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | Cayey | PR | 00736 | haddockcujc@hotmail.com | First Class Mail and Email |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | TOA BAJA | PR | 00949 | whernandezcrespo@gmail.com | First Class Mail and Email |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | San Juan | PR | 00926 | | First Class Mail |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | Bayamon | PR | 00956 | ZHernandez0421@gmail.con | First Class Mail and Email |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | COROZAL | PR | 00783 | kianette3@gmail.com | First Class Mail and Email |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | YABUCOA | PR | 00767 | yanita_hernandez@yahoo.com | First Class Mail and Email |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | YABUCOA | PR | 00767 | yanitza_hernandez@yahoo.com | First Class Mail and Email |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | YABUCOA | PR | 00767 | yanitza_hernandez@yahoo.com | First Class Mail and Email |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | Hatillo | PR | 00659 | Josem@familia.pr.gov | First Class Mail and Email |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | BAJADERO | PR | 00616 | | First Class Mail |
| 1537459 | Irizarry Rivera, Carlos E. | P.O. Box 140621 | | Acrecibo | PR | 00614 | irizarry.carlos@yahoo.com | First Class Mail and Email |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | ARECIBO | PR | 00612 | airizarry@asume.pr.gov | First Class Mail and Email |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | Arecibo | PR | 00612 | airizarry@asume.pr.gov | First Class Mail and Email |
| 164935 | IVAN PENA, FELIX | RR-6  BOX 66 CAMINO LOURDES | | SAN JUAN | PR | 00926 | felixipenq@yahoo.com | First Class Mail and Email |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | Ponce | PR | 00732-8553 | | First Class Mail |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | Manati | PR | 00774 | marijij2@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit 7</u>**

Exhibit 7

One Hundred and First Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | Aguadilla | PR | 00603 | lourdesM.lazaney@yahoo.com | First Class Mail and Email |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5, Jardines Monte Alto | Trujillo Alto | PR | 00976 | marilynllopezpol@gmail.com | First Class Mail and Email |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | RR 01 BOX 3119 | | CIDRA | PR | 00739 | belmarie67@gmail.com | First Class Mail and Email |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | Villalba | PR | 00766 | | First Class Mail |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | NARANJITO | PR | 00719 | sandunguinho@hotmail.com | First Class Mail and Email |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | Guayanilla | PR | 00656 | | First Class Mail |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | GURABO | PR | 00778 | LORENZOALERS@GMAIL.COM | First Class Mail and Email |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 | | First Class Mail |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | Carolina | PR | 00985 | mmarrero@penskeautomotive.com | First Class Mail and Email |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | COROZAL | PR | 00783 | font2068@gmail.com maritza.maldonado@familia.pr.gov | First Class Mail and Email |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | ARECIBO | PR | 00612 | sary1893@gmail.com | First Class Mail and Email |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | YABUCOA | PR | 00767 | reymarte73@yahoo.com | First Class Mail and Email |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | Guaynabo | PR | 00970 | millie2606@yahoo.com | First Class Mail and Email |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | Bayamon | PR | 00957 | vida1507@yahoo.com | First Class Mail and Email |
| 1593982 | MARTINEZ RIVERA, DIANNE | 329 WOODLAND TRAIL | | LADY LAKE | FL | 32159 | dianne_martinez@hotmail.com | First Class Mail and Email |

**<u>Exhibit 8</u>**

Exhibit 8

One Hundred and Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | San Lorenzo | PR | 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 1802391 | Mattei Saez, Elga I | Urb Campo Alegre | F2 Calle  Laurel | Bayamon | PR | 00956 | elgaimattei@yahoo.com | First Class Mail and Email |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | Ponce | PR | 00731-9445 | calistasart@gmail.com | First Class Mail and Email |
| 1633832 | Medina Nunez, Julia A. | F 126 Urb Santa Maria | | Sabana Grande | PR | 00637 | mabo0696@gmail.com | First Class Mail and Email |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | ISABELA | PR | 00662 | almamercado399@gmail.com | First Class Mail and Email |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | Bayamon | PR | 00959 | | First Class Mail |
| 1758664 | MONGE REYES, WANDA I. | HACIENDA BORINQUEN 1024 | CALLE UCAR | CAGUAS | PR | 00725 | wmonge@prtc.net | First Class Mail and Email |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | YABUCOA | PR | 00767 | montanezriveramarisol@gmail.com | First Class Mail and Email |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | Toa Baja | PR | 00949 | mirelys9238@yahoo.com | First Class Mail and Email |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | ISABELA | PR | 00662 | | First Class Mail |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | MOCA | PR | 00676 | | First Class Mail |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | SAN JUAN | PR | 00927 | | First Class Mail |
| 1852350 | Muriel Lopez, Eddier J. | Calle 1 325 Apt 5. | Jardines de Monte Alto | Trujillo Alto | PR | 00976 | nala_69@hotmail.com | First Class Mail and Email |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | YABUCOA | PR | 00767-1832 | mary.3135@yahoo.com | First Class Mail and Email |
| 1464201 | Nazario, Aracelis | PO Box 361204 | | San Juan | PR | 00936-1204 | arecelisenid@yahoo.com | First Class Mail and Email |

**<u>Exhibit 9</u>**

Exhibit 9

One Hundred and Third Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | Moca | PR | 00676 | manuelnieves2112@gmail.com | First Class Mail and Email |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | BAYAMON | PR | 00957 | | First Class Mail |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | TOA ALTA | PR | 00953 | luisnieves2012@hotmail.com | First Class Mail and Email |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | ISABELA | PR | 00662 | nievesyas@gmail.com | First Class Mail and Email |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | CATANO | PR | 00632 | | First Class Mail |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | Anasco | PR | 00610 | teinolmeda@gmail.com | First Class Mail and Email |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | Corozal | PR | 00783 | kikecarrero1966@gmail.com | First Class Mail and Email |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | Dorado | PR | 00646 | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | HUMACAO | PR | 00791 | yaorri2@gmail.com | First Class Mail and Email |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | NARANJITO | PR | 00719 | gerardo@hotmail.com | First Class Mail and Email |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | Aibonito | PR | 00705 | | First Class Mail |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | YABUCOA | PR | 00767 | | First Class Mail |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | ISABELA | PR | 00662 | HJPELLOT@HOTMAIL.COM | First Class Mail and Email |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D , Cond. Mar Azul | Carolina | PR | 00979 | lenitaperez@yahoo.com | First Class Mail and Email |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | BAYAMON | PR | 00959 | diaesther16@gmail.com | First Class Mail and Email |

**<u>Exhibit 10</u>**

Exhibit 10

One Hundred and Fourth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|----|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | Vega Baja | PR | 00693 | marionkira@gmail.com | First Class Mail and Email |
| 1804823 | Perez Torrellas, Jose R. | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | Toa Alta | PR | 00953 | joserp20@yahoo.com | First Class Mail and Email |
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | Bayamon | PR | 00956 | ray.rodriguez04@gmail.com | First Class Mail and Email |
| 1563440 | Pizarro Garaballo, Ruth E | BC 21 Calle 31 | Urb. Villa Universitana | Humacao | PR | 00791 | juliod_gg@hotmail.com | First Class Mail and Email |
| 1597780 | RABELL MENDEZ, JESUS R | PO BOX 195580 | | SAN JUAN | PR | 00919-5580 | | First Class Mail |
| 1597780 | RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH | | SAN JUAN | PR | 00918 | JESUSRABELL@GMAIL.COM | First Class Mail and Email |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | San German | PR | 00683 | r_ramirez_58@hotmail.com | First Class Mail and Email |
| 1617621 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | Coamo | PR | 00769 | sonia.reyes54@imail.com | First Class Mail and Email |

**<u>Exhibit 11</u>**

Exhibit 11

One Hundred and Fifth Omnibus Objection Affected Claimants Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1544064 | Rivera Garcia, Myrna | Santa Elena | N-34 Calle B | Bayamon | PR | 00957 | mrivera4@asume.pr.gov | First Class Mail and Email |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | COROZAL | PR | 00783 | darynel.rivera@familia.pr.gov darynelrivera@yahoo.com | First Class Mail and Email |
| 1750896 | Rivera Medina, Israel | Via 7 Blk 2RL 178 Urb. Villa Fontana | | Carolina | PR | 00983 | i.rivera3@hotmail.com | First Class Mail and Email |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | ARECIBO | PR | 00614 | Jperez_80@gmail.com | First Class Mail and Email |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | SAN JUAN | PR | 00915 | robledoaida7@gmail.com | First Class Mail and Email |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | GUAYAMA | PR | 00784 | jazielpagan@yahoo.com luissetterb@yahoo.com | First Class Mail and Email |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | Humacao | PR | 00791 | mitomell1975@hotmail.com | First Class Mail and Email |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | LARES | PR | 00669-1108 | | First Class Mail |

## Exhibit 12

Exhibit 12
One Hundred and Sixth Omnibus Objection Affected Claimants Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | FAJARDO | PR | 00738 | zahirarw@yahoo.com | First Class Mail and Email |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | Guaynabo | PR | 00966 | sylvia_8172@hotmail.com | First Class Mail and Email |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | JUNCOS | PR | 00777 | ymroldanf@gmail.com | First Class Mail and Email |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | Carolina | PR | 00983 | llanarys.calderon@upr.edu | First Class Mail and Email |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | San Sebastian | PR | 00685 | | First Class Mail |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | BAYAMON | PR | 00959-4141 | emybey127@yahoo.com | First Class Mail and Email |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | Arecibo | PR | 00612 | rosadojose186@gmail.com | First Class Mail and Email |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | Sabana Seca | PR | 00952 | blancarosario31@gmail.com | First Class Mail and Email |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO, BZN. 2310 | MAYAGUEZ | PR | 00680 | d126034@miescuela.pr.gov | First Class Mail and Email |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | UTUADO | PR | 00641-9525 | mararuiztorres@gmail.com | First Class Mail and Email |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | QUEBRADILLAS | PR | 00678-9448 | | First Class Mail |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | JUNCOS | PR | 00777-4423 | JASMINES2KY@GMAIL.COM | First Class Mail and Email |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | COROZAL | PR | 00783 | alex.joelsantawia@gmail.com alex.santana@familia.prgov | First Class Mail and Email |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | Orocovis | PR | 00720 | elsieaura@gmail.com | First Class Mail and Email |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | HATILLO | PR | 00659 | marisantiagomaldonado2015@gmail.com | First Class Mail and Email |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | HATILLO | PR | 00659 | marisantiagomaldonado2015@gmail.com | First Class Mail and Email |

**Exhibit 13**

Exhibit 13

One Hundred and Seventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 998909 | SANTIAGO RIVERA, GLADYS E | URB MABUAS DEL ESTE | E27 CALLE 4 | HUMACAO | PR | 00791-3106 | | First Class Mail |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | Aguadilla | PR | 00603-4819 | lymo20@hotmail.com | First Class Mail and Email |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | MOCA | PR | 00676 | | First Class Mail |
| 1586742 | SMART MORALES, MELISSA A | PO BOX 267 | | CAMUY | PR | 00627 | melissa.smart@familia.pr.gov | First Class Mail and Email |
| 1518236 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | Isabela | PR | 00662 | marisolsoto91@yahoo.com | First Class Mail and Email |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | CAGUAS | PR | 00727 | vanetacoronte728@gmail.com | First Class Mail and Email |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | Aguadilla | PR | 00603 | atorolj@yahoo.com | First Class Mail and Email |
| 1781669 | Torres Melendez, Carmen | COND. HATO REY PLAZA | APTO. 19-K | SAN JUAN | PR | 00918 | chedesamalot@yahoo.com | First Class Mail and Email |
| 1781669 | Torres Melendez, Carmen | HC 2 Box 6627 | | Morovis | PR | 00687-8860 | chedesamalot@yahoo.com | First Class Mail and Email |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | Bayamon | PR | 00959 | normtorres@yahoo.com | First Class Mail and Email |

**<u>Exhibit 14</u>**

Exhibit 14

One Hundred and Eighth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | OROCOVIS | PR | 00720 | dereko.gto@gmail.com glendamid.torres@familia.pr.gov | First Class Mail and Email |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | Trujillo Alto | PR | 00978 | | First Class Mail |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | HATILLO | PR | 00659 | | First Class Mail |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | GURABO | PR | 00778 | hum1969@gmail.com | First Class Mail and Email |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | ISABELA | PR | 00662 | chapa-70D@hotmail.com | First Class Mail and Email |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | COROZAL | PR | 00783 | | First Class Mail |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | BARCELONETA | PR | 00617 | luzv0368@gmail.com | First Class Mail and Email |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | CANOVANAS | PR | 00729 | | First Class Mail |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | CANOVANOS | PR | 00729 | | First Class Mail |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | HATILLO | PR | 00659 | MANUELVEGA1881@GMAIL.COM | First Class Mail and Email |
| 1460653 | VEGA MIRANDA, CATALINA | MILAGROS ACEVEDO COLON | COND COLINA REAL, 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | Ponce | PR | 00728 | | First Class Mail |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | SAN SEBASTIAN | PR | 00685 | bubalonmano@gmail.com | First Class Mail and Email |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | ISABELA | PR | 00662 | yolyrancher8@gmail.com | First Class Mail and Email |

**Exhibit 15**

Exhibit 15

One Hundred and Ninth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | Villalba | PR | 00766 | | First Class Mail |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | Cidra | PR | 00739 | | First Class Mail |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | PONCE | PR | 00716-4617 | | First Class Mail |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | BAYAMON | PR | 00961 | BLANQUI47_7@HOTMAIL.COM | First Class Mail and Email |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | Juana Diaz | PR | 00795 | | First Class Mail |

**Exhibit 16**

Exhibit 16

One Hundred and Tenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | Ponce | PR | 00716 | Sylmasiell30@live.com | First Class Mail and Email |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | Ponce | PR | 00716 | Sylmasie1130@live.com | First Class Mail and Email |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | Ponce | PR | 00716 | sylmagiell30@live.com | First Class Mail and Email |
| 1871666 | Cintron Rosario, Johnny | Bo. Jacoquas Sector Olla Honda | Jardines EZ | Juana Diaz | PR | 0200795 | | First Class Mail |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | Ponce | PR | 00717-1019 | nanlyd1968@gmail.com | First Class Mail and Email |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1877962 | Colon Negron, Carlota | Apto 963 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1877962 | Colon Negron, Carlota | Calle 14 | Urb. Lomas | Juana Diaz | PR | 00795 | | First Class Mail |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1934001 | Colon Negron, Josefina | Barrio Aguilila | Sector Penoncillo, Apt. 963 | Juana Diaz | PR | 00795-0963 | | First Class Mail |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | Juana Diaz | PR | 00795 | | First Class Mail |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | Juana Diaz | PR | 00795 | | First Class Mail |
| 1948166 | Colon Negron, Josefina | Juane Diaz Apt.963 | | JUANA DIAZ | PR | 0795 | | First Class Mail |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | PONCE | PR | 00716-2131 | | First Class Mail |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | Ponce | PR | 00716-2131 | | First Class Mail |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | Villalba | PR | 00766-9856 | | First Class Mail |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | Las Piedras | PR | 00771-1211 | nrcolon1949@gmail.com | First Class Mail and Email |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | San Juan | PR | 00924-3343 | nrcolon1949@gmail.com | First Class Mail and Email |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | Ponce | PR | 00728 | | First Class Mail |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | Ponce | PR | 00778 | | First Class Mail |
| 1852344 | CRUZ ESCUTE, CARMEN | CALLE BETANCES #76 | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | Juana Diaz | PR | 00795 | nildita54@gmail.com | First Class Mail and Email |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | Dorado | PR | 00646 | | First Class Mail |

**Exhibit 17**

Exhibit 17

One Hundred and Eleventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | Villalba | PR | 00766 | | First Class Mail |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | Juncos | PR | 00777 | silvia.diaz.265205@gmail.com | First Class Mail and Email |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | Ponce | PR | 00716 | | First Class Mail |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | Ponce | PR | 00728-3710 | twistypr@yahoo.com | First Class Mail and Email |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | Maricao | PR | 00606 | elconsul33@yahoo.com | First Class Mail and Email |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | Sabana Grande | PR | 00637 | elconsul33@yahoo.com | First Class Mail and Email |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | Ponce | PR | 00717-2202 | | First Class Mail |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | Ponce | PR | 00730 | | First Class Mail |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | Ponce | PR | 00717-2202 | mefigue@gmail.com | First Class Mail and Email |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | PONCE | PR | 00730 | wfigueroa1216@gmail.com | First Class Mail and Email |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | RIO PIEDRAS | PR | 00924 | | First Class Mail |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | Loiza | PR | 00772 | | First Class Mail |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | Loiza | PR | 00772 | | First Class Mail |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | Villalba | PR | 00766 | jamesgalarza99@gmail.com | First Class Mail and Email |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | VILLALBA | PR | 00766 | jamesgalarza99@gmail.com | First Class Mail and Email |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | Villalba | PR | 00766 | | First Class Mail |
| 1893395 | GARCIA CRUZ, ALFREDO | HC-02 Box 4762 | | Villalba | PR | 00766 | | First Class Mail |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | Villalba | PR | 00766 | | First Class Mail |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | Villalba | PR | 00766 | | First Class Mail |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | Patillas | PR | 00723 | garrigaferdinand@gmail.com | First Class Mail and Email |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | Ponce | PR | 00731-9747 | | First Class Mail |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | Ponce | PR | 00731-9747 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit 18**

Exhibit 18

One Hundred and Twelfth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | Villalba | PR | 00766 | mima5669@gmail.com | First Class Mail and Email |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | Villalba | PR | 00766 | | First Class Mail |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | Cotto Laurel | PR | 00780 | | First Class Mail |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | Ponce | PR | 00716 | nidzahenr@yahoo.com | First Class Mail and Email |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | LARES | PR | 00669 | | First Class Mail |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | San German | PR | 00683 | | First Class Mail |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | DORADO | PR | 00646 | CARIRIVAL@GMAIL.COM | First Class Mail and Email |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | Ponce | PR | 00732-8553 | | First Class Mail |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | Arecibo | PR | 00612 | lopez_carmen@live.com | First Class Mail and Email |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | Arecibo | PR | 00614 | ivette2159@live.com | First Class Mail and Email |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | SANTA ISABEL | PR | 00757-9627 | lucy.adjuntas@gmail.com | First Class Mail and Email |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | Dorado | PR | 00646 | | First Class Mail |

**<u>Exhibit 19</u>**

Exhibit 19
One Hundred and Thirteenth Omnibus Objection Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | RIO GRANDE | PR | 00745 | lyoly1053@gmail.com | First Class Mail and Email |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | PONCE | PR | 00717-2213 | jesspr2006@hotmail.com | First Class Mail and Email |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | Cayey | PR | 00736-9411 | cmargarita24@yahoo.com | First Class Mail and Email |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | SANTA ISABEL | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional, PO Box 174 | Santa Isabel | PR | 00757 | seguros.pagan@gmail.com | First Class Mail and Email |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | Ponce | PR | 00731 | chelo2391@yahoo.com | First Class Mail and Email |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | SAN GERMAN | PR | 00683 | RMGGALINDO@GMAIL.COM | First Class Mail and Email |
| 1874070 | Molina Garcia, Clotilde | LA PLENA Calle Los Caobos G-10 | | Mercedita | PR | 00715 | | First Class Mail |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | DORADO | PR | 00646 | | First Class Mail |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | Dorado | PR | 00646 | | First Class Mail |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44, PO BOX 1885 | ANASCO | PR | 00610 | | First Class Mail |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | Anasco | PR | 00610 | | First Class Mail |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | Anasco | PR | 00610 | | First Class Mail |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | Juana Diaz | PR | 00795 | | First Class Mail |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1957421 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | First Class Mail and Email |

**Exhibit 20**

Exhibit 20

One Hundred and Fourteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | Dorado | PR | 00646 | aemg120902@gmail.com | First Class Mail and Email |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | San German | PR | 00683 | | First Class Mail |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | San German | PR | 00683 | milagrosortizbonilla57@gmail.com | First Class Mail and Email |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | Juan Diaz | PR | 00795 | nilsaortiz02@gmail.com | First Class Mail and Email |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | COAMO | PR | 00769 | | First Class Mail |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | Dorado | PR | 00646 | | First Class Mail |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | VILLALBA | PR | 00766 | | First Class Mail |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | Dorado | PR | 00646 | | First Class Mail |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | Villalba | PR | 00766 | lala112498@gmail.com | First Class Mail and Email |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | Bayamon | PR | 00956 | | First Class Mail |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | Fajardo | PR | 00738 | | First Class Mail |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | ARECIBO | PR | 00612-2520 | MAYRA.PAGAN@LIVE.COM | First Class Mail and Email |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA, CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 | chescka_17@hotmail.com | First Class Mail and Email |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | Juana Diaz | PR | 00795-8909 | reyesvulcan@live.com | First Class Mail and Email |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | BDA. OLIMPO | CALLE 2 #211 | GUAYAMA | PR | 00785-2885 | zoraidapaganvelazquez@gmail.com | First Class Mail and Email |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | PO BOX 1861 | | GUAYAMA | PR | 00785-1861 | | First Class Mail |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | Dorado | PR | 00646 | RaguelPagani@gmail.com | First Class Mail and Email |
| 1936004 | Perez Ruiz, Marta | Los America Housing | ledf 3 Apto 150 | Ponce | PR | 00717 | mipr773@gmail.com | First Class Mail and Email |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | Ponce | PR | 00730 | mipr773@gmail.com | First Class Mail and Email |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | Juana Diaz | PR | 00795 | | First Class Mail |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | Juana Diaz | PR | 00795 | | First Class Mail |

**Exhibit 21**

Exhibit 21

One Hundred and Fifteenth Omnibus Objection Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | Patillas | PR | 00723 |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | TRUJILLO ALTO | PR | 00977 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | Ponce | PR | 00730-4637 |
| 1755290 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | Coamo | PR | 00769 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | Salinas | PR | 00751 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | Dorado | PR | 00646 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | Villalba | PR | 00766 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | Ponce | PR | 00730 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | PONCE | PR | 00731 |
| 1943839 | Rivera Rodriguez , Madeline | Maestra | Departmento de Educacion de Puerto Rico | Juana Diaz | PR | 00795 |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | Guanica | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit 22**

Exhibit 22

One Hundred and Sixteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | Killeen | TX | 76543 | gloriariveraramos@yahoo.com | First Class Mail and Email |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | JUANA DIAZ | PR | 00795-9702 | | First Class Mail |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | VILLAALBA | PR | 00766-9856 | | First Class Mail |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | Villalba | PR | 00766 | | First Class Mail |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | Villalba | PR | 00766-2356 | | First Class Mail |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | SAN GERMAN | PR | 00683 | | First Class Mail |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | SAN JUAN | PR | 00926 | angelyglay@yahoo.com | First Class Mail and Email |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | SAN JUAN | PR | 00926 | | First Class Mail |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | CAMUY | PR | 00627 | kelvinchico@rocketmail.com | First Class Mail and Email |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | CAMUY | PR | 00627 | kelvinchico@rocketmail.com | First Class Mail and Email |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | Quebradillas | PR | 00678-9448 | | First Class Mail |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | San German | PR | 00683 | asanabria211@gmail.com | First Class Mail and Email |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | VILLALBA | PR | 00766 | lsanchez489833@outlook.com | First Class Mail and Email |

**Exhibit 23**

Exhibit 23

One Hundred and Seventeenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | San German | PR | 00683 | asanabria211@gmail.com | First Class Mail and Email |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | Dorado | PR | 00646-9632 | malusa1351@yahoo.com | First Class Mail and Email |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | OROCOVIS | PR | 00720 | ELSIEAURA15@GMAIL.COM | First Class Mail and Email |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | JUANA DIAZ | PR | 00795 | VIRGENSANTIAGO3102@GMAIL.COM | First Class Mail and Email |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | First Class Mail and Email |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | VILLALBA | PR | 00766-1907 | | First Class Mail |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | Villalba | PR | 00766 | | First Class Mail |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | Villalba | PR | 00766 | jossean2411@gmail.com | First Class Mail and Email |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | Villalba | PR | 00766 | miriam.santiago@yahoo.com | First Class Mail and Email |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | San German | PR | 00683 | misantiago7282@icloud.com | First Class Mail and Email |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | Cidra | PR | 00739 | giseso55@hotmail.com | First Class Mail and Email |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | PONCE | PR | 00716-2146 | anisl2009@gmail.com | First Class Mail and Email |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | Ponce | PR | 00716-2146 | anisl2009@gmail.com | First Class Mail and Email |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | GUAYNABO | PR | 00965 | | First Class Mail |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ, VIEGO SAN JUAN | SAN JUAN | PR | 00902 | angela.soto@hacienda.pr.gov | First Class Mail and Email |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | Dorado | PR | 00646 | lalimusic72@gmail.com | First Class Mail and Email |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | COAMO | PR | 00769 | tommyarbitro@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit 24**

Exhibit 24

One Hundred and Eighteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1916415 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | Ponce | PR | 00717-2202 | | First Class Mail |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | Villalba | PR | 00766 | | First Class Mail |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | Villalba | PR | 00766 | | First Class Mail |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | Juana Diaz | PR | 00795-9518 | | First Class Mail |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | Toa Baja | PR | 00949 | giristorres@gmail.com | First Class Mail and Email |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | Camuy | PR | 00627 | doratorresvelez@gmail.com | First Class Mail and Email |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | Coto Laurel | PR | 00780 | | First Class Mail |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | DELTONA | FL | 32725 | marthamaria1950@gmail.com | First Class Mail and Email |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | HOGAR STA ROSA APT. 1002 | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | Ponce | PR | 00728 | | First Class Mail |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | Ponce | PR | 00730-4612 | | First Class Mail |
| 1981839 | Velez Torres, Virgen Adria | 3013 Calle Danubio Urb. Frio Canas | | Ponce | PR | 00728 | virgenvl2@yahoo.com virgenvlz@yahoo.com | First Class Mail and Email |
| 1963445 | Velez Torres, Virgen Milagros | 2144 Calle Franco Urb. La Providencia | | Ponce | PR | 00728 | vmvelezt@gmail.com | First Class Mail and Email |

**Exhibit 25**

Exhibit 25

One Hundred and Nineteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 354161 | Abadia Munoz, Nannette | Cond El Verde Sur | A2 Calle D Apt 5 D | Caguas | PR | 00725 | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | Cayey | PR | 00736 | alvarado_colon_maribel@hotmail.com | First Class Mail and Email |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | Caguas | PR | 00727-3248 | | First Class Mail |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | CIDRA | PR | 00739 | | First Class Mail |
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | Cidra | PR | 00739 | | First Class Mail |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | GURABO | PR | 00778-8928 | | First Class Mail |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | SAN GERMAN | PR | 00683 | belvisraquel@gmail.com | First Class Mail and Email |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | Carolina | PR | 00987 | agnescaballero1972@gmail.com | First Class Mail and Email |
| 1764394 | Calderon, Joann | 9318 New Heritage Rd | apt 101 | Orlando | FL | 32825 | joann_casco@yahoo.com | First Class Mail and Email |
| 79840 | CARRILLO RODRIGUEZ, CARMEN  R | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | CAGUAS | PR | 00725 | | First Class Mail |
| 1678563 | Cedeno, Quetcy | 9318 New Heritage Road | Apt 101 | Orlando | FL | 32825 | qcedeno124@gmail.com | First Class Mail and Email |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | MANATI | PR | 00674 | | First Class Mail |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | Guayanilla | PR | 00656 | | First Class Mail |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | Barranquitas | PR | 00794 | bernardicoloncarlos45@gmail.com cordovaortizanahilda@gmail.com | First Class Mail and Email |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | CAGUAS | PR | 00727 | omar2050@gmail.com | First Class Mail and Email |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | omar2050@gmail.com | First Class Mail and Email |
| 1541326 | CRESPO MENDEZ, YOLANDA | HC-3 BOX 17028 | | QUEBRADILLAS | PR | 00678 | ycrespom@yahoo.es | First Class Mail and Email |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | AGUADA | PR | 00602 | MARIBELCRUZ@LIVE.COM | First Class Mail and Email |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | ISABELA | PR | 00662 | carmencubero123@gmail.com | First Class Mail and Email |

**<u>Exhibit 26</u>**

Exhibit 26

One Hundred and Twentieth Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | YABUCOA | PR | 00767 | | First Class Mail |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | ISABELA | PR | 00662 | yahirjesslee@gmail.com | First Class Mail and Email |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | COAMO | PR | 00769 | nyleveflores@yahoo.com | First Class Mail and Email |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | CANOVANAS | PR | 00729 | aforty825@gmail.com | First Class Mail and Email |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | San Juan | PR | 00936-7378 | raquel.kellogg@hotmail.com | First Class Mail and Email |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | San Juan | PR | 00927 | | First Class Mail |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | Barraquitas | PR | 00794 | clar-itza1991@hotmail.com | First Class Mail and Email |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | ISABELA | PR | 00662 | maguzman7833@gmail.com | First Class Mail and Email |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780 | | First Class Mail |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | COTO LAUREL | PR | 00780-2420 | | First Class Mail |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | Aguadilla | PR | 00603 | leticia-hdz29@gmail.com | First Class Mail and Email |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | Hatillo | PR | 00659 | josem@familia.pr.gov | First Class Mail and Email |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE 5D 51 | ISABELA | PR | 00662 | yahirjesslee@gmail.com | First Class Mail and Email |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | YABUCOA | PR | 00767 | | First Class Mail |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | YABUCOA | PR | 00767-0218 | | First Class Mail |

**Exhibit 27**

Exhibit 27

One Hundred and Twenty-First Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | Carolina | PR | 00985 | ebeneser1959@yahoo.com | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | San Juan | PR | 00925 | imelmajete42@gmail.com | First Class Mail and Email |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3- | San Juan | PR | 00921 | | First Class Mail |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | Guaynabo | PR | 00907 | Rafi2015.rm@gmail.com | First Class Mail and Email |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | Isabela | PR | 00662 | | First Class Mail |
| 1554955 | Miranda Diaz, Anibal | 99 Calle B Parc. San Roman Ida | | Hormigueros | PR | 00660 | md.anibal@hotmail.com | First Class Mail and Email |
| 1035779 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | CAROLINA | PR | 00987-5063 | | First Class Mail |
| 1555036 | Montolino Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | Sabana Grande | PR | 00637 | | First Class Mail |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | BAYAMON | PR | 00957 | | First Class Mail |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR, HC-02 BOX | JUANA DIAZ | PR | 00795-9614 | | First Class Mail |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | YAUCO | PR | 00698 | magdapacheco9@yahoo.com magtapacheco@yahoo.com | First Class Mail and Email |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | Yauco | PR | 0069809734 | millypr@live.com | First Class Mail and Email |

**Exhibit 28**

Exhibit 28

One Hundred and Twenty- Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | ISABELA | PR | 00662 | hjpellot@hotmail.com | First Class Mail and Email |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | ISABELA | PR | 00662 | adrianacristina708@gmail.com | First Class Mail and Email |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | ISABELA | PR | 00662 | luayaperez1966@gmail.com lucyaperez1966@gmail.com | First Class Mail and Email |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | HUMACAO | PR | 00791 | juliod_gg@hotmail.com | First Class Mail and Email |
| 1801354 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | San Juan | PR | 00920 | | First Class Mail |
| 1885940 | RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE | 2174 CAMARON | PONCE | PR | 00716 | | First Class Mail |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | AGUADILLA | PR | 00605 | nereidanr@gmail.com | First Class Mail and Email |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | Ponce | PR | 00730 | | First Class Mail |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | GUAYNABO | PR | 00966 | | First Class Mail |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | Humacao | PR | 00791 | mitomell1975@hotmail.com | First Class Mail and Email |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | JUANA DIAZ | PR | 00795 | AMPARORODZRA@GMAIL.COM | First Class Mail and Email |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | AGUADILLA | PR | 00603 | yaritzie30@gmail.com | First Class Mail and Email |

**<u>Exhibit 29</u>**

Exhibit 29

One Hundred and Twenty-Third Omnibus Objection Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | ISABELA | PR | 00662 | | First Class Mail |
| 1228568 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | ISABELA | PR | 00662 | joyross77@yahoo.com | First Class Mail and Email |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | UTUADO | PR | 00641-9525 | MARARUIZTORRES@GMAIL.COM | First Class Mail and Email |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | VILLALBA | PR | 00766-2357 | | First Class Mail |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | Isabela | PR | 00662 | marisolsoto90@yahoo.com | First Class Mail and Email |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | Carolina | PR | 00982 | mayratolentino@hotmail.com | First Class Mail and Email |
| 285801 | TORRES RAMIREZ, LUISA M. | HC 2 BOX 7672 | | PENUELAS | PR | 00624 | | First Class Mail |
| 1091331 | TORRES SERRANO, SANDRA G. | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | FAJARDO | PR | 00738 | sandra67torres@gmail.com | First Class Mail and Email |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | San Juan | PR | 00926 | velsatorress@yahoo.com | First Class Mail and Email |
| 1213540 | VALLEJO MORENO, HECTOR F | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | GURABO | PR | 00778 | hlvm1969@gmail.com | First Class Mail and Email |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | SAN LORENZO | PR | 00754 | miLvazquez10@yahoo.com | First Class Mail and Email |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority, 37 Arc de Diego Monacillas | San Juan | PR | 00927 | | First Class Mail |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | TOA BAJA | PR | 00949 | KARIAMVAZQUEZ40@GMAIL.COM | First Class Mail and Email |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | CAROLINA | PR | 00985 | zaida.ramos@justicia.gov | First Class Mail and Email |

**Exhibit 30**

## Exhibit 30

Supplemental Ninety-Sixth Omnibus Objection Affected Claimants Service List

Served via email

| ID | NAME | EMAIL |
|---|---|---|
| 33770 | Alfredo Benitez Delgado | elwick4@yahoo.com |
| 25052 | Isabel M. Aponte Calderon | isabelaaponte22@gmail.com |
| 42139 | Maria De los Angeles Ateca Mulero | mariaateca556@gmail.com |
| 34060 | Maricelis Baez Lopez | catrofri@gmail.com |
| 32741 | Myriam I Acevedo Mesonero | myriamiacevedomesonero@gmail.com |
| 41626 | Nannette M. Abadia Munoz | nabadia@yahoo.com |
| 41376 | Rosa B. Berrios Santiago | bruniy412@live.com |
| 67953 | Rosa J. Alvarado Torres | elconuco3@gmail.com |
| 41523 | Viviana Berrios Lozada | vberrios997@gmail.com |
| 32866 | Yomaira Alvarez Panelli | yap124@gmail.com |

**Exhibit 31**

Exhibit 31

Supplemental Ninety-Seventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9658 | Ana Colón Arroyo | Milagros Acevedo Colón | Cond. Colina Real, 2000 F. Rincón Ave. Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | Email |
| 33060 | Angelica Carrasco Santos | Bo. Juan Martin | Parcela 77-A, Calle 1 | Luquillo | PR | 00773 | goodgirl_597@hotmail.com | First Class Mail and Email |
| 94630 | Byviannette Camacho Arocho | Urb. Promised Land | 65 Calle Monte de Los Olivos | Naguabo | PR | 00718-2851 | byviannette@hotmail.com | Email |
| 6531 | Claudio Burgos Maldonado | Bo. Montesoria II | 154 Calle Marlin | Aguirre | PR | 00704 | srcburgos3@yahoo.com | Email |
| 43093 | Elsie Carlo Soto | PO Box 1510 | | Aguadilla | PR | 00605 | Elsie.Carlo1956@gmail.com | Email |
| 78467 | Felix Burgos Leon | 8547 Sandpiper Ridge Ave | | Tampa | FL | 33647 | burgosf19@yahoo.com | Email |
| 40907 | Florentina Borres Otero | 9 Orta St. | | San Juan | PR | 00907 | florentinaborres@hotmail.com aborres2002@gmail.com | First Class Mail and Email |
| 106859 | Juan Camacho Pacheco | Urb. Promised Land | 65 Calle Monte de Los Olivos | Naguabo | PR | 00718-2851 | kajuanma@yahoo.com | Email |
| 29790 | Mariel Collazo Otero | Balcones de Santa Maria | 1500 Ave. San Ignacio Apt 26 | San Juan | PR | 00921 | marielcollazo@familia.pr.gov | Email |
| 22008 | Marietta L. Collazo Leon | Urbanizacion Jardines 2 Calle Azucena B.46 | | Cayey | PR | 00736 | mariettacollazo@gmail.com | Email |
| 68536 | Mayra Cancel Sanchez | Monte Subacio E2 Calle9 | | GURABO | PR | 00778 | mcancel01@yahoo.com | Email |
| 22062 | Mayra Luz Colon Garcia | PMB 111 La Combre 273 | Sierra Morena | San Juan | PR | 00926 | wilfredobrunoa@gmail.com | First Class Mail and Email |
| 15774 | Rafael A. Carrasquillo Nieves | PO Box 1384 | | Carolina | PR | 00986 | rcarrasquillonieves@gmail.com | Email |
| 85291 | Sheila Cartagena Cartagena | Apartado 44 Camino Avelino Lopez | | San Juna | PR | 00926 | Shelia.cartagena01@gmail.com | Email |

**Exhibit 32**

Exhibit 32

Supplemental Ninety-Eighth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 72311 | Amalia Correa Fonseca | Urbanizacion El Rosario II | Calle J Bloque T-18 | Vega Baja | PR | 00693 | lunaley17@gmail.com | Email |
| 81574 | Ana M. Cruz Morales | Comunidad Imbery #2 Calle Almendra | | Barceloneta | PR | 00617 | anacruzmorales1515@gmail.com | Email |
| 46461 | Denise E. Delgado Alicea | HC O3 Box 12066 | | YABUCOA | PR | 00767 | denisedelgadoalicea@gmail.com | Email |
| 7612 | Juan M. Cruz Santana | 3040 Aloma Ave Apt C7 | | Winter Park | FL | 32792 | J_santana25@hotmail.com | Email |
| 76629 | Judith Del C. Guzman Nogueras | 8547 Sandpiper Ridge Ave | | Tampa | FL | 33647 | jandrin08@yahoo.com | Email |
| 60500 | Maria De los Angeles Correa Corcino | Alt. San Pedro AA-14 | | Fajardo | PR | 00738 | maria.correa3322@gmail.com | Email |
| 59392 | Maria De los Angeles Montalvo La Fontaine | 3001 El Cobo | | Aguadilla | PR | 00603 | maria62montalvo@gmail.com | Email |
| 29049 | Maria E. Cruz Lopez | Lcdo. Raisaac G. Colon Rios | PO Box 700 | Puerto Real | PR | 00740-0700 | boricualaw77@gmail.com | First Class Mail and Email |
| 34107 | Moraima L. Cruz Barrientos | Calle 9 Num. 182 | Villa Palma Los Puertos | Dorado | PR | 00646 | jametjamelis@yahoo.com | First Class Mail and Email |
| 32304 | Orlando Diaz Aviles | HC 03 Box 11992 | | Corozal | PR | 00783 | linette_vazquez@yahoo.com | Email |
| 98837 | Ricardo Diaz Gomez | | | | | | rdiaz7753@gmail.com | Email |
| 230 | Robert Cruz Soto | Urbanizacion Brisas de Camuy A-9 | | Camuy | PR | 00627 | twntygive26@gmail.com | First Class Mail and Email |
| 68147 | Viviana Diaz Mulero | 420 Calle Paraguay | Urb. El Prado | San Juan | PR | 00917 | vdiaz_30@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit 33**

Exhibit 33

Supplemental Ninety-Ninth Objection Affected Claimants Service List

Served as set forth below

| ID | | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 8867 | Agustin Figueroa Perez | Milagros Acevedo Colón | Cond. Colina Real, 2000 F. Rincón Ave. Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | Email |
| 49106 | Ana R. Figueroa Rivera | Urb. Santa Juanita 33 NN-22 | | Bayamon | PR | 00956 | arf_ln@yahoo.com | Email |
| 44461 | Ana R. Figueroa Rivera | Urb. Santa Juanita 33 N-22 | | Bayamon | PR | 00956 | arf_ln@yahoo.com | Email |
| 61003 | Hermes R. Garcia Lozada | Plaza 2, BA-9 | Bosque del lago, Encantada | Trujillo Alto | PR | 00976 | hrgmdmph@yahoo.com | First Class Mail and Email |
| 57605 | Jeannette Falcon Ayala | HC 3 Box 7451 | | Comerio | PR | 00782 | jiniflacon@yahoo.com | First Class Mail and Email |
| 7551 | Jose Emilio Figueroa Ayala | Milagros Acevedo Colón | Cond. Colina Real, 2000 F. Rincón Ave. Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | Email |
| 11329 | Jose G. Diaz Ramos | Milagros Acevedo Colón | Cond. Colina Real, 2000 F. Rincón Ave. Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | Email |
| 82509 | Maritza E. Figueroa Fernandez | # 886, C/Cortada, Urb Constancia | | Ponce | PR | 00717-2202 | mefigue@gmail.com | Email |
| 82482 | Maritza E. Figueroa Fernandez | Urb. Constancia, Calle Cortada #886 | | Ponce | PR | 00717-2202 | mefigue@gmail.com | Email |

**Exhibit 34**

Exhibit 34

Supplemental One Hundredth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 31902 | Alma Irizarry Torres | Urb Vista Azul | V-14 Calle 25 | Arecibo | PR | 00612 | airizarry@asume.pr.gov | Email |
| 35758 | Anette Hernandez Rodriguez | HC 02 Box 7663 | | Corozal | PR | 00783 | kianette3@gmail.com | Email |
| 49920 | Carmen Maria Guadarrama Camacho | Bo Hato Arriba | HC-07 Box 12311 | Arecibo | PR | 00612 | mendezrobin@hotmail.com | Email |
| 28243 | Felix Ivan Pena | Camino Lourdes RR6 | Box 66 | San Juan | PR | 00926 | felixipena@yahoo.com | Email |
| 37992 | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | Cayey | PR | 00736 | haddockcujc@hotmail.com | First Class Mail and Email |
| 72232 | Maria M. Jimenez Padro | Urb. Santa Teresa Paris 98 | | Manati | PR | 00674 | marijijme2@yahoo.com | First Class Mail and Email |
| 101536 | Marilu Gonzalez Diaz | PO Box 51324 | | Toa Baja | PR | 00950 | lulupapa69@gmail.com | Email |
| 106655 | Migdalia Gonzalez Vega | Calle Emajagua #304 Hacienda | Borinquen | Caguas | PR | 00725 | gmigdalia11@gmail.com | Email |
| 81640 | Rosael Gonzalez Gonzalez | PO Box 1082 | | Villalba | PR | 00766 | floresdoc33@gmail.com | Email |
| 5089 | Wilda Hernandez Crespo | Ext La Inmaculada | Calle Golondrina F-17 | Toa Baja | PR | 00949 | dekianmi1@hotmail.com | Email |
| 36039 | Yanitza Hernandez Ruiz | HC 2 | Box 8777 | Yabucoa | PR | 00767 | yanitza_hernandez@yahoo.com | Email |
| 29577 | Yisette Gonzalez Ortiz | Urb Estancias De Manati | 104 Calle Calamar | Manati | PR | 00674 | chaygonzalez20@yahoo.com | Email |
| 33898 | Zoraida Hernandez Mendoza | Urb. Royal Town Calle 17 X-23 | | Bayamon | PR | 00956 | zhernandez0421@gmail.com | First Class Mail and Email |

**Exhibit 35**

Exhibit 35

Supplemental One Hundred and First Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 37190 | Belmaris Lopez Cartagena | R.R-01 Box 3119 | | Cidra | PR | 00739 | belmarie67@gmail.com | Email |
| 57164 | Carlos L. Lopez Padilla | HC 71 Box 3350 | | Naranjito | PR | 00719 | sandunguintio@gmail.com | Email |
| 82119 | David Martinez Perez | Can Scoy c/10 a G-26 | | Bayamon | PR | 00957 | vida1507@yahoo.com | First Class Mail and Email |
| 48085 | Dianne Martinez Rivera | 329 Woodland Trail | | Lady Lake | FL | 32159 | dianne_martinez@hotmail.com | Email |
| 65247 | Fredita Lugo Ruiz | Urb. Villa Carolina | Calle 74 Bloque 116-15 | Carolina | PR | 00985 | mmarrero@penskeautomotive.com | Email |
| 66515 | Lourdes M. Lazaney Medina | Urb Marbello C/Tarragona 237 | | Aguadilla | PR | 00603 | lourdesM.lazaney@yahoo.com | Email |
| 76378 | Luis Alberto Lopez Rodriguez | 35 Santa Clara | | Guayanilla | PR | 00656 | | First Class Mail |
| 29760 | Maria M. Martinez Ortiz | HC-06 Box 6656 | | Guaynabo | PR | 00970 | millie2606@yahoo.com | First Class Mail and Email |
| 43360 | Marilyn J. Lopez Burgos | Calle 1 #325 Apt. 5 | Jardines de Monte Alto | Trujillo Alto | PR | 00976 | nala_69@hotmail.com | Email |
| 80639 | Maritza Maldonado Fontanez | PO Box 965 | | Corozal | PR | 00783 | font2068@gmail.com | Email |

## Exhibit 36

## Exhibit 36

Supplemental One Hundred and Second Omnibus Objection Affected Claimants Service List
Served via email

| ID | NAME | EMAIL |
|---|---|---|
| 79487 | Alma N. Mercado Beniquez | almamercado399@gmail.com |
| 11823 | Aracelis Nazario Torres | aracelisenid@yahoo.com |
| 84268 | Eddier J. Muriel Lopez | nala_69@hotmail.com |
| 108256 | Elga I. Mattei Saez | elgaimattei@yahoo.com |
| 78114 | Julia A. Medina Nunez | mabo696@gmail.com |
| 105363 | Madeline Medina Duran | calistasart@gmail.com |
| 26403 | Marisela Muriel Sustache | mary.3135@yahoo.com |
| 26956 | Marisela Muriel Sustache | mary.3135@yahoo.com |
| 40832 | Marisela Muriel Sustache | mary.3135@yahoo.com |
| 46264 | Marisol Montanez Rivera | montanezriveramarisol@gmail.com |
| 73656 | Wanda I. Monge Reyes | wmonge@prtc.net |

**Exhibit 37**

Exhibit 37

Supplemental One Hundred and Third Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 64484 | Aida Ortiz Nieves | HC 3 Box 5188 | | Dorado | PR | 00646 | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 61018 | Carlos G. Ortiz Rosado | HC 73 Box 5764 | | Naranjito | PR | 00719 | geraalpr@hotmail.com | Email |
| 35232 | Edith Nieves Charriez | C/10 - Y-6 Sierra Linda | | Bayamon | PR | 00957 | edith.nievescharriez@gmail.com | First Class Mail and Email |
| 70866 | Enrique Ortiz Carrero | HC 02 Box 7673 | | Corozal | PR | 00783 | kikecamero1966@gmail.com | Email |
| 44006 | Hector Pellot Cruz | Sector Tocones 509 Calle Virtud | | Isabela | PR | 00662 | hjpellot@hotmail.com | Email |
| 79162 | Luis D. Nieves Nieves | Urb. Ext Villa Pica | H21 Calle 8 | Bayamon | PR | 00959 | luisd-nieves@familia.pr.gov | First Class Mail and Email |
| 70770 | Lydia E. Olmeda Almodovar | PO Box 762 | | Anasco | PR | 00610 | teinolmeda@gmail.com | Email |
| 48093 | Lydia E. Perez Figueroa | C/14 U-40 Urb. Flamboyaw Gardens | | Bayamon | PR | 00959 | diaesther16@gmail.com | Email |
| 96617 | Manuel Nieves Acevedo | HC-01 Box 6697 | | Moca | PR | 00676 | manuelnieves2112@gmail.com | Email |
| 79884 | Tomas Ortiz Rosado | 2 Calle Pascua Extension Villa Rosales | | Aibonito | PR | 00705 | technowoman2001@yahoo.com | Email |

**Exhibit 38**

Exhibit 38

Supplemental One Hundred and Fourth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 101019 | Fernando E. Perez Torres | Urb. Las Lomas, Calle 11A | | Juana Diaz | PR | 00795 | | First Class Mail |
| 46722 | Jesus Rabell Mendez | 564 Calle R. Gandia | | San Juan | PR | 00918-4033 | jesusrabell@gmail.com | First Class Mail and Email |
| 91528 | Jose Ramon Perez Torrellas | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | Toa Alta | PR | 00953 | joserp20@yahoo.com | Email |
| 94954 | Luz L. Perez Torres | BO Cerro Gordo | Carr 830 | Bayamon | PR | 00956 | | First Class Mail |
| 16333 | Maria V. Perez Rodriguez | Parte Recurrida | Calle Katherine #400 Urbanizacion Vega Serena | Vega Baja | PR | 00693 | marionkira@gmail.com | First Class Mail and Email |
| 41537 | Ruth E. Pizarro Caraballo | Urb. Villa Universitaria | Calle 31 BC 21 | Humacao | PR | 00791 | juliod_gq@hotmail.com | Email |
| 81552 | Sonia I. Reyes Rivera | HC1 Box 13372 | | Coamo | PR | 00769 | sonia.reyes54@icloud.com | Email |

**Exhibit 39**

Exhibit 39

Supplemental One Hundred and Fifth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 47909 | Darynel Rivera Landron | Urb. Maria del Carmen | Calle 7 - L-Z | Corozal | PR | 00783 | darynelnueva@yahoo.com | Email |
| 69934 | Israel Rivera Medina | Via 7 Blk 2RL 178 Urb. Villa Fontana | | Carolina | PR | 00983 | i.rivera3@hotmail.com | Email |
| 77736 | Luissette M. Rodriguez Bernier | Urb. Jardines de Guamani | Calle 8 BB-15 | Guayama | PR | 00784 | | First Class Mail |
| 36415 | Myrna Rivera Garcia | Santa Elena Calle B N34 | | Bayamon | PR | 00957 | MRIVERA4@ASUME.PR.GOV | Email |

**Exhibit 40**

Exhibit 40

Supplemental One Hundred and Sixth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 60515 | Alex J. Santana Nevarez | Bo Cibuco Carr 818 KM 3.5 | | Corozal | PR | 00783 | alexjoelsantana@gmail.com | First Class Mail and Email |
| 40114 | Awilda Roman Adames | Hc-01 Box 9433 | | San Sebastian | PR | 00685 | awilda411@yahoo.com | Email |
| 81529 | Blanca E. Rosario Sotomayor | PO Box 1529 | | Sabana Seca | PR | 00952 | blancarosario31@gmail.com | Email |
| 101203 | Brunilda Roman Acosta | L-R-15 Via 17 Villa Fontana | | Carolina | PR | 00983 | brunilda1024@gmail.com | First Class Mail and Email |
| 6890 | Emma A. Rosa Rodriguez | Urb Valencia | I18 Calle Violeta | Bayamon | PR | 00959-4141 | emybey_127@yahoo.com emybey127@yahoo.com | Email |
| 46187 | Jasmine Saldivar Alejandro | Urb. La Ceiba | #247 Calle Almendro | Juncos | PR | 00777 | jasmines2ky@gmail.com | Email |
| 67887 | Jose R. Rosado Valle | Urb Paseos Reales | #37 Calle La Duquesa | Arecibo | PR | 00612 | | First Class Mail |
| 48302 | Mari I. Santiago Maldonado | HC-05 Box 31516 | | Hatillo | PR | 00659 | marisantiagomaldonado2015@gmail.com | Email |
| 92467 | Sylvia Roger Stefani | Mansiones de Garden Hills | Calle 4, #H-4 | Guaynabo | PR | 00966 | sylvia_8172@hotmail.com | Email |
| 25957 | Yvonne Roldan Flores | PO BOX 762 | | JUNCOS | PR | 00777 | ymroldanf@gmail.com | Email |
| 1674 | Zahira Rodriguez Walker | Puertas de Sol, Calle Luna 50 | | Fajardo | PR | 00738 | zahirarw@yahoo.com zrodriguez@justica.pr.gov | |

**<u>Exhibit 41</u>**

Exhibit 41

Supplemental One Hundred and Seventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 73623 | Carmen M. Torres Melendez | Condominio Hato Rey Plaza Apto. 19K | 200 Jesus T. Pinero | San Juan | PR | 00918 | | First Class Mail |
| 27337 | Gladys E. Santiago Rivera | Urb. Colinas del Este | E 27 Calle 4 | Humacao | PR | 00791 | alejandro6996@outlook.com | Email |
| 37017 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | Isabella | PR | 00662 | MarisolSoto91@yahoo.com | Email |
| 29575 | Norma I. Torres Ortiz | Calle 10 C 84 | Urbanizacion Villa Verde | Bayamon | PR | 00959 | nortorort@gmail.com | Email |

**Exhibit 42**

Exhibit 42

Supplemental One Hundred and Eighth Omnibus Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29656 | Benigno Vera Perez | PO Box 551 | | San Sebastain | PR | 00685 | bvbalonmano@gmail.com | Email |
| 9333 | Catalina Vega Miranda | Milagros Acevedo Colón | Cond. Colina Real, 2000 F. Rincón Ave. Box 1405 | San Juan | PR | 00926 | maclegaljc@gmail.com | Email |
| 75326 | Elizabeth Velez Martinez | Urb Rio Canes Calle Tameris #3131 | | Ponce | PR | 00728 | elizabethrelez023@gmail.com | First Class Mail and Email |
| 79250 | Glendamid Torres Torres | PO Box 689 | | Orocovis | PR | 00720 | glent31@icloud.com | Email |
| 41051 | Hector Francisco Vallejo Moreno | Calle Valle Sun 605 | Urb. Valle de Ensueno | Gurabo | PR | 00778 | hfum1969@gmail.com | Email |
| 34072 | Linette Vazquez Gonzalez | Bo. Dos Bocas 1 Carr. 807 | | Corozal | PR | 00783 | linette_vazquez@yahoo.com | First Class Mail and Email |
| 44594 | Lisandra Valentin Villegas | Box 335 | | Saint Just | PR | 00978 | lisandra.valentin@familia.pr.gov | First Class Mail and Email |
| 108049 | Luz E. Vazquez Velez | Bo Magueyes | 10 Calle La Roca | Barceloneta | PR | 00617 | luzv0368@gmail.com | Email |
| 30082 | Vilma Yolanda Gonzalez Velez | 2088 Carr 494 KM 0.6 | | Isabela | PR | 00662 | yolyrancher824@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit 43**

Exhibit 43

Supplemental One Hundred and Ninth Omnibus Objection Affected Claimants Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 88030 | Blanca I. Baez Salas | blanqui47_7@hotmail.com |
| 59289 | Eladia Ayala Cadiz | eladiaayala@yahoo.com |

**<u>Exhibit 44</u>**

Exhibit 44

Supplemental One Hundred and Tenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 94723 | Carmen Nitza Cruz Escute | Calle Betances #76 | PO Box 337 | Canóvanas | PR | 00729 | nitzacruz7@gmail.com | First Class Mail and Email |
| 104949 | Josefina Colon Negron | Bo. Aguilita | Sector Penocillo | Juana Diaz | PR | 00795 | | First Class Mail |
| 101463 | Leonarda Cuascut Cordero | Bo Olameyal Calle 19 101-A | | Dorado | PR | 00646 | lillypaga70@hotmail.com | First Class Mail and Email |
| 108897 | Nancy R. Colon Vazquez | Durbee 963 | Urb. Country Club | San Juan | PR | 00926 | nrcolon1949@gmail.com | First Class Mail and Email |
| 94278 | Nilda Colon Rivera | HC 01 Box 7208 | Barrio Vacas Sector La Pulga | Villalba | PR | 00766 | jossean2411@gmail.com | Email |
| 91026 | Nilda Cruz Santiago | 90-1 Urb Jacaguax | | Juana Diaz | PR | 00795 | nildita54@gmail.com | Email |
| 101171 | Rosael Colon Negron | Villa Del Carmen | Calle Saliente #1424 | Ponce | PR | 00716 | | First Class Mail |
| 104956 | Sylvia Castillo Lopez | Urb. Los Cabos 1213 Calle Bamabe 1213 | | Ponce | PR | 00716-2624 | silviacastillo0050@gmail.com | First Class Mail and Email |
| 50530 | Zulma Colon Martinez | HC-02 Box 9998 | | Juana Diaz | PR | 00795 | zcolon96@yahoo.com | Email |

**<u>Exhibit 45</u>**

Exhibit 45

Supplemental One Hundred and Eleventh Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 110338 | Alfredo Garcia Cruz | HC 02 Box 4762 | | Villalba | PR | 00766 | | First Class Mail |
| 85481 | Carlos J. Garcia Cruz | Parc. Hatillo #730 | | Villalba | PR | 00766 | | First Class Mail |
| 96966 | Eva L. Dones Aponte | 4909 Paceo Vila | Urb. Villa Del Carmen | Ponce | PR | 00716 | | First Class Mail |
| 104746 | Haydee Georgi Rodriguez | HC9 box 1531 | | Ponce | PR | 00731-9747 | haydee.georgi@gmail.com | First Class Mail and Email |
| 108780 | Israel Franco Sanchez | COUNTRY CLUB | DURBEC 963 | RIO PIEDRAS | PR | 00924 | israelfranco453@gmail.com | First Class Mail and Email |
| 64387 | James L. Galarza Cruz | Estancias del Mayoral | Calle Caneros #63 | Villalba | PR | 00766 | | First Class Mail |
| 99623 | Jesus M. Georgi Rodriguez | HC9 Box 1531 | | Ponce | PR | 00731-9747 | jesus.m.georgi@gmail.com | First Class Mail and Email |
| 96969 | Maria Del Carmen Fuentes Ortiz | PO Box 390 | | Loiza | PR | 00772 | maridelfuentes52@gmail.com | First Class Mail and Email |
| 88674 | Maritza E. Figueroa Fernandez | Urb. Constancia, Calle Cortada #886 | | Ponce | PR | 00717-2202 | mefigue@gmail.com | First Class Mail and Email |
| 52012 | Marta R. Garcia Cruz | Bo. Jagueyes Hc 2 Box 4766 | | Villalba | PR | 00766 | | First Class Mail |
| 75648 | Pedro A. Diaz Camacho | HC-2 5040 | | Villalba | PR | 00776 | elconuco3@gmail.com | First Class Mail and Email |
| 89567 | Sandra I. Echevarria Abreu | Urb. Las Delicias | 4041 Calle Fidelia Mathew | Ponce | PR | 00728 | twistypr@yahoo.com | First Class Mail and Email |
| 83721 | Wanda I. Figueroa Torres | Urb. Santa Teresita 6008 San Alejandro St. | | Ponce | PR | 00730 | wfigueroa1216@gmail.com | First Class Mail and Email |

**<u>Exhibit 46</u>**

Exhibit 46

Supplemental One Hundred and Twelfth Omnibus Objection Affected Claimants Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 86074 | Carmen Ana Lopez Ayala | PO Box 14 3904 | | Arecibo | PR | 00614-3904 | lopez_carmen@live.com | Email |
| 90690 | Carmen Irizarry Valentin | B-1 Calle Jazmines | | Dorado | PR | 00646 | cavirival@gmail.com | Email |
| 86370 | Ivette Lopez Ayala | Po Box 14 3094 | | Arecibo | PR | 00614-3904 | Ivette2159@live.com | Email |
| 102206 | Katherine Hargrove Cordero | HC 01 Box 31325 | | Juana Diaz | PR | 00795-9576 | katherine59pr@gmail.com | First Class Mail and Email |
| 77973 | Lucermina Lopez Cortes | Urb Paseos De Jacaranda | 15505 Calle Maga | Santa Isabel | PR | 00757-9627 | lucy.adjuntas@gmail.com | Email |
| 56057 | Maria E. Gonzalez Gonzalez | Apartado 608 | Bo. Vacas | Villalba | PR | 00766 | mima5669@gmail.com | Email |
| 107235 | Maritza Lopez Perez | Quintas de Dorado | J13 Calle Caoba | Dorado | PR | 00646 | maritzalopez427@gmail.com | Email |
| 88548 | Migdalia Gonzalez Santiago | HC-1 Box 7849 | | Villalba | PR | 00766 | mima5669@gmail.com | Email |
| 90227 | Nidza Cecilia Henriquez Velazquez | Urb. Villa del Carmen Ave | Constancia 4308 | Ponce | PR | 00716 | nidzahenr@yahoo.com | Email |

**Exhibit 47**

Exhibit 47

Supplemental One Hundred and Thirteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 79129 | Aurea E. Martinez Perez | Villa del Mar | Calle 4 #45 | Santa Isabel | PR | 00757 | | First Class Mail |
| 84934 | Aurea E. Martinez Perez | Villa del Mar | Calle 4 #45 | Santa Isabel | PR | 00757 | | First Class Mail |
| 96454 | Carmen Montes Monsegur | Urb. Brisas de Anasco | Calle 12 C44 | Anasco | PR | 00610 | | First Class Mail |
| 106325 | Dora Montanez Rivera | Calle 5 Orquidea Casa H2 | Jardines de Dorado | Dorado | PR | 00646 | montanezdota6@gmail.com | First Class Mail and Email |
| 83900 | Mercedes Martinez Santiago | HC 07 Box 2391 | | Ponce | PR | | chelo2391@yahoo.com | Email |
| 107382 | Noemi Martinez Rivera | PO Box 235 | | Dorado | PR | 00646 | titanoemi@gmail.com | Email |
| 108351 | Wanda I. Morales Colon | P.O. Box 1713 | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | Email |

**Exhibit 48**

Exhibit 48

Supplemental One Hundred and Fourteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 76914 | Angela Oyola Rios | Urbanizacion Campo Alegre | Calle Robles E-6 | Bayamon | PR | 00918-1767 | a.oyolarios@gmail.com | Email |
| 98462 | Dinah E. Cardona Ortiz | Calle Central #13 Mameyal | | Dorado | PR | 00646 | cemsp7@hotmail.com | Email |
| 104697 | Marta Perez Ruiz | Urb. Bella Vista | Calle Noval E-11 | Ponce | PR | 00716 | mipa773@gmail.com | First Class Mail and Email |
| 106251 | Mayra Pagan Lopez | Urbanizacion Vista Azul | Calle 12 M-8 | Arecibo | PR | 00612 | mayra.pagan@live.com | First Class Mail and Email |
| 50918 | Migdalia Ortiz Rosado | Urb. Las Alondras B-78 | | Villalba | PR | 00766 | lala112498@gmail.com | Email |
| 95648 | Migdalia Ortiz Rosado | Urb. Las Alondras B-78 | | Villalba | PR | 00766 | lala112498@gmail.com | Email |
| 83024 | Milagros Ortiz Bonilla | HC-01 Box 5896 | | San German | PR | 00683 | milagrosortizbonilla57@gmail.com | Email |
| 96269 | Mirta S. Pagan Mendez | PO Box 1634 | Bo. Guayabal Sector Tocadilla, Carr.149 Km 64.7 | Juana Diaz | PR | 00795 | chescka_17@hotmail.com | Email |
| 101330 | Olga Ortiz Rivera | Calle Ext. Sur 527 | | Dorado | PR | 00646 | ortiz.olga01@gmail.com | Email |
| 20288 | Reyes Pagan Pagan | Ext. La Fe 22406 c/ San Andres | | Juana Diaz | PR | 00795-8909 | reyesvulcan@live.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit 49**

Exhibit 49

Supplemental One Hundred and Fifteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 109353 | Alda C. Redinger | PO Box 203 | | Trujillo Alto | PR | 00977-0203 | | First Class Mail |
| 88131 | Angelien Rivera Irizarry | Urb. La Lula C-12 M-27 | | Ponce | PR | 00730 | | First Class Mail |
| 97102 | Carmela Ramos Rodriguez | PO Box 388 | | Patillas | PR | 00723-0388 | Javierys14@gmail.com | First Class Mail and Email |
| 105628 | Constancia Rivera Acosta | P.O. Box 415 | | Salinas | PR | 00751 | | First Class Mail |
| 96887 | Ilia Milagros Rivera Guzman | Calle 5 C-17 | Las Alondras | Villalba | PR | 00766 | jomircima@yahoo.com | First Class Mail and Email |
| 110723 | Jacob Rivera Concepcion | F9 Urb. Matorell | Calle Jose de Diego | Dorado | PR | 00646 | cmrlugo@gmail.com | First Class Mail and Email |
| 84455 | Julio Rivera Martinez | HC 07 Box 2391 | | Ponce | PR | | jurima51@yahoo.com | First Class Mail and Email |
| 105528 | Madeline Rivera Rodriguez | Calle B #112 | Barrio Arenas | Guánica | PR | 00653 | | First Class Mail |
| 92487 | Marta Renta Vargas | Ext. Santa Teresita | 4537 Calle Santa Rita | Ponce | PR | 00730-4637 | ladymar15@yahoo.com | First Class Mail and Email |
| 80763 | Sonia I. Reyes Rivera | HC1 Box 13372 | | Coamo | PR | 00769 | sonia.reyes54@icloud.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit 50**

Exhibit 50

Supplemental One Hundred and Sixteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 110744 | Angela Sanabria Rivera | P.O. Box 2248 | | San German | PR | 00683 | asanabria211@gmail.com | First Class Mail and Email |
| 23362 | Gladys Ana Roman Miro | Calle Amarillo #1658 | Reparto De Diego | San Juan | PR | 00926 | | First Class Mail |
| 85446 | Gloria M. Rivera Villalobos | 4803 Creekside Dr. | | Killeen | TX | 76543 | gloriariveraramos@yahoo.com | First Class Mail and Email |
| 92470 | Marta Rodriguez Sanchez | 11031 Monte Bello | | Villalba | PR | 00766-2356 | jossean2411@gmail.com | First Class Mail and Email |
| 67886 | Mildred Rosado Sanchez | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 57682 | Nilda Colon Rivera | HC 01 Box 7208 | Barrio Vacas Sector La Pulga | Villalba | PR | 00766 | jossean2411@gmail.com | First Class Mail and Email |
| 91626 | Sonia S. Roman Ramos | HC-04 Box 17334 | Barrio Punete | Camuy | PR | 00627 | | First Class Mail |
| 101579 | Zoraida Saavedra Barreto | 40622 Carr. 478 | Bo. San Antonio | Quebradillas | PR | 00678 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit 51**

Exhibit 51

Supplemental One Hundred and Seventeenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 72153 | Ana A. Silva Luciano | Urb. Extension Villa del Carmen | Calle Sauco #834 | Ponce | PR | 00716-2146 | anisl2009@gmail.com | First Class Mail and Email |
| 33767 | Angela Soto Toro | Calle Luis M Rivera 1 Bo Amelia | | Guaynabo | PR | 00965 | angela.soto@hacienda.pr.gov | First Class Mail and Email |
| 83300 | Carmen S. Santiago Hernandez | 13 BDA. Borinquen | | Villalba | PR | 00766-1907 | jossean2411@gmail.com | First Class Mail and Email |
| 106211 | Gisela Santos Ortiz | Urbanizacion Vista Monte | Calle 3 E-7 | Cidra | PR | 00739 | | First Class Mail |
| 85530 | Iris E. Santiago Hernandez | D-20 Calle 3 | Las Alondras | Villalba | PR | 00766 | | First Class Mail |
| 96339 | Jose A Santiago Hernandez | B-78 Las Alondras | | Villalba | PR | 00766 | jossean2411@gmail.com | First Class Mail and Email |
| 97435 | Luis Alfredo Sanchez Ojeda | Aptdo 770 | | San German | PR | 00683 | asanabria211@gmail.com | First Class Mail and Email |
| 92336 | Magda L. Santana Rodriguez | HC 46 Box 6144 | | Dorado | PR | 00646-9632 | malusa1351@yahoo.com | First Class Mail and Email |
| 109340 | Maria V. Toro Sola | Calle Lirio del Mar C#18 | | Dorado | PR | 00646-2126 | lalimusic72@gmail.com | First Class Mail and Email |
| 79684 | Miriam M. Santiago Hernandez | B7 Calle 2 | Urb. Las Alondras | Villalba | PR | 00766 | miriam.santiago@yahoo.com | First Class Mail and Email |
| 97063 | Virgen Santiago Andujar | PO Box 1690 | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | First Class Mail and Email |

**Exhibit 52**

Exhibit 52

Supplemental One Hundred and Eighteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 97842 | Crucita Torres Nicot | Direcion Urb. Constancia #864 Calle Cortada | Ponce | PR | 00717-2202 | | First Class Mail |
| 110613 | Dora M. Torres Velez | Po Box 594 | Camay | PR | 00627 | | First Class Mail |
| 98792 | Elizabeth Velez Martinez | Urb Rio Canes Calle Tameris #3131 | Ponce | PR | 00728 | elizabethrelez023@gmail.com | First Class Mail and Email |
| 105724 | Gloria Esther Velez Rodriguez | 3548 Calle Sta. Juanita | Ponce | PR | 00730 | | First Class Mail |
| 105378 | Gloria I. Torres Suarez | Urbanizacion El Planteo, A42 Calle Buegre | Toa Baja | PR | 00949 | | First Class Mail |
| 111007 | Rainier M. Torres Rivera | HC5 Box 13804 | Juana Diaz | PR | 00795-9518 | torresjoshua357@gmail.com | First Class Mail and Email |
| 79641 | Rita M. Torres Ortiz | Barrio Limon, Apt 224 | Villalba | PR | 00766 | vivianarivera112@hotmail.com | First Class Mail and Email |
| 104450 | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | Ponce | PR | 00728 | virgenvlz@yahoo.com | First Class Mail and Email |
| 100547 | Virgen Milagros Velez Torres | 2144 Calle Franco, Urb. La Providencia | Ponce | PR | 00728 | vmvelezt@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit 53

Exhibit 53

Supplemental One Hundred and Nineteenth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 104451 | Agnes Caballero Munoz | Los Colobos Park 411 Hucar | | Carolina | PR | 00987 | agenscastallero1972@gmail.com | First Class Mail and Email |
| 55609 | Carmen I. Cubero Rodriguez | 1708 Calle Vista Verde | | Isabela | PR | 00662 | carmencubero123@gmail.com | First Class Mail and Email |
| 2183 | Carmen Rosa Carrillo Rodriguez | L-G5 Villa del Rey | 5th Sec. Calle 31 | Caguas | PR | 00727 | | First Class Mail |
| 7942 | Efrain O. Cornier Lancara | | | | | | omar2050@gmail.com | Email |
| 32208 | Ilka J. Ayala Baez | RR02 Buzon 5079 | | Cidra | PR | 00739 | ilkajanet1216@gmail.com | First Class Mail and Email |
| 85203 | Jo-Ann Calderon Rivera | 101 Grande Valencia Dr Suite 101 | | Orlando | FL | 32825 | joann_casco@yahoo.com | First Class Mail and Email |
| 39412 | Maribel Cruz Acevedo. | Urb. Montemar #13 | | Aguada | PR | 00602 | maribelcruz@gmail.com | First Class Mail and Email |
| 34862 | Maricelis Baez Lopez | 147 C1 Casiopea | Lomas del Sol | Gurabo | PR | 00778 | catrofri@gmail.com | First Class Mail and Email |
| 31054 | Mayra I. Chacon Rodriguez | Urb. Monte Verde | M1303 Calle Monte Grande | Manatí | PR | 00674 | | First Class Mail |
| 34155 | Nannette M. Abadia Munoz | Con El Verde Sur | A2 Calle D Apt 5D | Caguas | PR | 00725 | nabadia@yahoo.com | First Class Mail and Email |
| 68341 | Quetcy Ann Cedeno Rodriguez | 101 Grande Valencia Dr Suite 101 | | Orlando | FL | 32825 | qcedeno124@gmail.com | First Class Mail and Email |
| 2313 | Raquel A. Belvis Vazquez | PO Box 2732 | | San German | PR | 00683 | belvisraquel@gmail.com | First Class Mail and Email |
| 43985 | Yolanda Crespo Mendez | HC-3 Box 17028 | | Quebradilla | PR | 00678 | ycrespom@yahoo.es | First Class Mail and Email |

**Exhibit 54**

Exhibit 54

Supplemental One Hundred and Twentieth Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 46298 | Denise E. Delgado Alicea | Parcelas Nuevas Playitas | Hc-03 Box 12066 | Yabucoa | PR | 00767 | denisedelgadoalicea@gmail.com | First Class Mail and Email |
| 40332 | Jessica J. Fernandez Hernandez | #17 Calle Ostion Bo. Jobos | | Isabela | PR | 00662 | yahirijessless@gmail.com | First Class Mail and Email |
| 58897 | Jose Miguel Hernandez | Calle Carmelo Rodriguez A-14 | | Hatillo | PR | 00659 | | First Class Mail |
| 50386 | Katherine Hargrove Cordero | HC 01 Box 31325 | | Juana Diaz | PR | 00795-9576 | katherine59pr@gmail.com | First Class Mail and Email |
| 60530 | Leticia Hernandez Caban | PO Box 725 | | Aguadilla | PR | 00605 | leticia.hdz29@gmail.com | First Class Mail and Email |
| 2049 | Luz Laboy Rivera | P. O. Box 218 | | Yabucoa | PR | 00767 | | First Class Mail |
| 87980 | Maria De los Angeles Guzman Olivo | Urb. Brisas del Mar | #152 Calle Mar Egeo | Isabela | PR | 00662 | maguzman7833@gmail.com | First Class Mail and Email |
| 9148 | Raquel Gonzalez Rivera | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | San Juan | PR | 00926 | rgonzalez@ama.pr.gov | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit 55

Exhibit 55

Supplemental One Hundred and Twenty-First Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 32137 | Anibal Miranda Diaz | 99 Calle B Parc. San Roman Ida | | Hormigueros | PR | 00660 | md.anibal@hotmail.com | First Class Mail and Email |
| 73270 | Arlene I. Morales Sanchez | Calle Montana 316 | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 44053 | Carmen J Orta Perez | HC-02 Box 9571 | | Juan Diaz | PR | 00795 | | First Class Mail |
| 30439 | Elisa Morales Morales | T-5 Calle 12 | | Bayamon | PR | 00957 | | First Class Mail |
| 18398 | Elisa Morales Morales | Parce Las Van Scoy | T-5 Calle 12 | Bayamon | PR | 00957 | | First Class Mail |
| 88743 | Emilio Melia Rodriguez | Urb Las Lomas | Calle 32 Q 3-4 | San Juan | PR | 00921 | | First Class Mail |
| 39299 | Isamarys Mercado Canals | 1066 Cakke Arturo Jimenez Valle | | Isabela | PR | 00662 | digitalsc2010@live.com | First Class Mail and Email |
| 1120 | Luis S. Montanez Reyes | Cond Los Altos Del Escorial | 515 Blvd Media Luna Apt 1501 | Carolina | PR | 00987-5063 | | First Class Mail |
| 102047 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | Carolina | PR | 00985 | | First Class Mail |
| 30855 | Magda I. Pacheco Rivera | PO Box 3 | | Yauco | PR | 00698 | | First Class Mail |
| 83646 | Mildred Pacheco Troche | HC-5 Box 7837 | | Yauco | PR | 00698 | millypr@live.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit 56</u>**

Exhibit 56

Supplemental One Hundred and Twenty-Second Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7797 | Amparo Rodriguez Ramos | PO Box 1914 | | Juana Diaz | PR | 00795 | amparorodzra@gmail.com | First Class Mail and Email |
| 64424 | Angel L. Rivera Maldonado | Urb. La Lula C-12 M-27 | | Ponce | PR | 00730 | | First Class Mail |
| 31216 | Cristina Perez Aviles | Urb. Pradera Real #1314 | | Isabela | PR | 00662 | adrianacristina708@gmail.com | First Class Mail and Email |
| 87846 | Eliezer Rivera Balay | 2174 Sector Villa Pampanos | Calle Camaron | Ponce | PR | 00716 | ilonkarivera@yahoo.com | First Class Mail and Email |
| 36421 | Gladyvel Rivera Marrero | Condominio La Arboleda Apt. 2706 | | Guaynabo | PR | 00966 | gldyvel57@gmail.com | First Class Mail and Email |
| 27736 | Hector Pellot Cruz | Sector Tocones 509 Calle Virtud | | Isabela | PR | 00662 | hjpellot@hotmail.com | First Class Mail and Email |
| 61421 | Luz A. Perez Nieves | 8055 Calle Gutierrez Perez | | Isabela | PR | 00662 | lucyaperez1966@gmail.com | First Class Mail and Email |
| 110962 | Maria A. Rivera Alonso | Coordinadora Unitaria Trabajadores Del Estado (Cute), Inc. | 1214 Calle Cadiz Urb. Puerto Nuevo | San Juan | PR | 00920 | | First Class Mail |
| 42220 | Nereida Rivera Feliciano | PO Box 1102 Victoria Station | | Aguadilla | PR | 00605 | nereidanr@gmail.com | First Class Mail and Email |
| 41564 | Ruth E. Pizarro Caraballo | Urb. Villa Universitaria | Calle 31 BC 21 | Humacao | PR | 00791 | juliod_gq@hotmail.com | First Class Mail and Email |
| 23025 | Yahaira Y. Rosado Mendez | Com. Caban Calle Parque #150 | | Aguadilla | PR | 00603 | yaryrm454@hotmail.com | First Class Mail and Email |

**Exhibit 57**

Exhibit 57

Supplemental One Hundred and Twenty-Third Omnibus Objection Affected Claimants Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 51157 | Angel L. Santiago Hernandez | 11043 Monte Bello | | Villalba | PR | 00766-2357 | jossean2411@gmail.com | First Class Mail and Email |
| 41566 | Hector Francisco Vallejo Moreno | Calle Valle Sun 605 | Urb. Valle de Ensueno | Gurabo | PR | 00778 | hfum1969@gmail.com | First Class Mail and Email |
| 29321 | Johanna Ross Nieves | PO Box 1786 | | Isabela | PR | 00662 | joyross77@yahoo.com | First Class Mail and Email |
| 7401 | Kariam S. Vazquez Reyes | Urb. Altagracia Calle Ruisenor N-3 | | Toa Baja | PR | 00949 | kariamvazquez40@gmail.com | First Class Mail and Email |
| 59023 | Luisa M. Torres Ramirez | HC-02 Box 7672 | | Penuelas | PR | 00624 | | First Class Mail |
| 49365 | Maribelle Ruiz Torres | HC-4 Box 8950 | | Utuado | PR | 00641-9525 | | First Class Mail |
| 39654 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | Isabela | PR | 00662 | MarisolSoto91@yahoo.com | First Class Mail and Email |
| 40207 | Mildred Vazquez Diaz | HC-50 Box 2200 | | San Lorenzo | PR | 00754 | milvazquez10@yahoo.com | First Class Mail and Email |
| 38417 | Sandra G. Torres Serrano | Urb. Monte Briasas 5 | Calle 5 5H24 | Fajardo | PR | 00738 | sandra67torres@gmail.com | First Class Mail and Email |
| 30990 | Zaida Ramos Clemente | Villa Carolina | 41-15 Calle 34 | Carolina | PR | 00985 | | First Class Mail |