**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                   Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17-BK-3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                 Debtor. | PROMESA<br>Title III<br><br>Case No. 19-BK-5523-LTS<br><br>(Jointly Administered)<br><br>**This Notice relates only to PBA, and shall be filed in Case No. 17-BK-3283-LTS and Case No. 19-BK-5523-LTS**<br><br>Re: ECF Nos. 4, 14, 26, 29 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801. (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.).

**NOTICE OF FILING OF CREDITOR LIST**
**FOR PUERTO RICO PUBLIC BUILDINGS AUTHORITY**

**TO ALL CREDITORS OF PBA AND OTHER PARTIES IN INTEREST, PLEASE TAKE
NOTICE OF THE FOLLOWING:**

1.      On September 27, 2019 (the "Petition Date"), the Financial Oversight and

Management Board for Puerto Rico (the "Oversight Board"), as the representative of the Puerto

Rico Public Buildings Authority ("PBA") pursuant to section 315(b) of the *Puerto Rico Oversight,*

*Management, and Economic Stability Act* ("PROMESA"),[1] filed a petition with the United States

District Court for the District of Puerto Rico (the "Court") under Title III of PROMESA.

2.      On October 9, 2019, the Court issued the *Order (A) Fixing Dates to File Creditor*

*Matrix and List of Creditors and (B) Waiving Local Bankruptcy Rule 1007-1* [Case No. 19-BK-

5523, ECF No. 14], which among other things, fixed January 10, 2020 as the date by which PBA

must file the full list of creditors with claim amounts pursuant to Bankruptcy Code section 924

(the "Creditor List").

3.      On January 16, 2020, the Court granted PBA's urgent motion to extend the deadline

to file the Creditor List,[2] setting February 11, 2020 as the new date by which PBA shall file the

Creditor List.

4.      **PLEASE TAKE NOTICE** that the Creditor List attached hereto as Exhibit A has

been filed on the Court's docket.

5.      **PLEASE TAKE FURTHER NOTICE** that copies of the Creditor List, as filed in

this     Title     III     Case     are     available     (a)     free     of     charge     by     visiting

---

[1] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[2] *See Order (1) Further Extending the Date for the Puerto Rico Public Buildings Authority to File Creditor Matrix*
*and (2) Extending the Date to File Creditor List* [Case No. 19-BK-5523, ECF No. 29].

2

https://cases.primeclerk.com/puertorico or by calling +1 (844) 822-9231, and (b) on the Court's

website at http://www.prd.uscourts.gov, subject to the procedures and fees set forth therein.

Dated: February 5, 2020
      San Juan, Puerto Rico

Respectfully submitted,

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock
Brian S. Rosen
Jeffrey Levitan
(Admitted *Pro Hac Vice*)
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900
Email:  mbienenstock@proskauer.com
brosen@proskauer.com
jlevitan@proskauer.com

*Attorneys for the Financial Oversight and
Management Board as representative for PBA*

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Daniel J. Perez-Refojos
USDC No. 303909
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel:  (787) 764-8181
Fax:  (787) 753-8944
Email:  hermann.bauer@oneillborges.com
dperez@oneillborges.com

*Co-Attorneys for the Financial Oversight and
Management Board as representative for PBA*

3

## Exhibit A

**Creditor List**

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODS, AND DISCLAIMERS
REGARDING THE CREDITOR LIST
FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY**

**Introduction**

1. The Puerto Rico Public Buildings Authority ("PBA"), with the assistance of its advisors, herewith files its list of creditors (the "Creditor List") with the United States District Court for the District of Puerto Rico (the "District Court"), pursuant to section 924 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), made applicable to PBA's Title III Case (as defined below) by sections 301(a) and 310 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"), respectively.

2. These *Global Notes and Statement of Limitations, Methods, and Disclaimers Regarding the Creditor List for the Puerto Rico Public Buildings Authority* (the "Global Notes") pertain to, are incorporated by reference in, and constitute an integral part of, the Creditor List. Any party reviewing the Creditor List should refer to, consider, and consult the Global Notes in connection with such review.

**Background**

3. On June 30, 2016, the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

4. Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

5. On September 30, 2016, the Oversight Board designated PBA as a "covered instrumentality" under PROMESA section 101(d).

6. On September 27, 2019 (the "Petition Date"), the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for PBA in the District Court pursuant to PROMESA section 304(a), commencing a case under title III thereof ("PBA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PBA's representative in PBA's Title III Case.[1]

**Global Notes**

7. The Creditor List includes the information contemplated by Bankruptcy Code section 924 and Bankruptcy Rule 1007(a), made applicable by PROMESA sections 301(a) and 310, respectively, as qualified by the assumptions, explanations, and reservations of rights set forth below.

8. Unless otherwise stated, all claims listed in the Creditor List are general unsecured claims. No claim priorities are accorded recognition under PROMESA except for those claims eligible for priority

---

[1] For the avoidance of doubt, unless otherwise provided in PROMESA, the Oversight Board can perform any action on behalf of PBA as its representative in Title III (including when the Oversight Board is not specifically referenced in connection to such action herein).

under Bankruptcy Code section 507(a)(2), which is made applicable to PBA's Title III Case by PROMESA section 301(a). With respect to any secured claims identified by PBA, the value of the collateral, if any, securing the claim and the amount of any unsecured deficiency claim are undetermined, and PBA reserves all rights with respect thereto.

9. PBA historically has closed its books at the end of its fiscal year on June 30. The audit process is complex and time consuming. Delays in invoicing, reconciliation, or accounting for outstanding invoices and payments in the PBA financial system also impact the amounts identified in PBA's books and records at any given point in time. Accordingly, in many cases, PBA cannot be certain that it has identified its precise liability to a specific creditor as of the Petition Date, and reserves all rights related thereto. Where possible, PBA has provided the claim amount as of the Petition Date, unless otherwise specifically noted.

10. The financial information disclosed herein was not prepared in accordance with federal securities laws or other applicable non-bankruptcy laws or in lieu of complying with any reporting requirements thereunder. Entities trading in or otherwise purchasing, selling, or transferring claims against PBA should evaluate this financial information in light of the purposes for which it was prepared. PBA and the Oversight Board, as PBA's representative, are not liable for, and undertake no responsibility to indicate, variations between any information and reports prepared (a) for securities law disclosure purposes, and (b) for any evaluations of PBA based on this financial information or any other information.

11. Amendment and Reservation of Rights

    a. While PBA and the Oversight Board, as PBA's representative, have exercised best efforts to ensure the Creditor List and other information are accurate and complete, the Creditor List is based on information known at the time of its preparation and inadvertent errors or omissions may exist. In addition, the discovery of conflicting or subsequent information could cause a material change to the Creditor List. Moreover, because the Creditor List contains unaudited information that is subject to further review and potential adjustment, there can be no assurance the Creditor List is wholly accurate and complete. Accordingly, PBA and the Oversight Board, as PBA's representative, reserve the right to amend, supplement, or otherwise modify the Creditor List from time to time, in all respects, as may be necessary or appropriate to recharacterize, reclassify, recategorize, re-designate, add, or delete items reported in the Creditor List at a later time as is necessary or appropriate as additional information becomes available. Without limiting anything else expressly reserved herein, PBA and the Oversight Board, as PBA's representative, reserve the right to dispute, offset against, or assert defenses to, any claim reflected in the Creditor List as to amount, priority, liability, or classification.

    b. Nothing contained in the Creditor List shall constitute a waiver of rights with respect to PBA's Title III Case, including, without limitation, issues involving claims, the validity, extent, or perfection of any lien, substantive consolidation, defenses, equitable subordination, recharacterization, assumption or rejection of any executory contracts or unexpired leases, and/or any causes of action arising under chapter 5 of the Bankruptcy Code, made applicable by PROMESA section 301(a), and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in these Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    c. In no event shall PBA, the Oversight Board, as PBA's representative, or their respective agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against PBA or damages to business reputation, lost business,

or profits), whether foreseeable or not and however caused, even if PBA, the Oversight Board, as PBA's representative, or their respective agents, attorneys, and financial advisors are advised of the possibility of such damages, arising out the inclusion or omission of any claim in the Creditor List.

d.  Except as otherwise ordered by the District Court, PBA and the Oversight Board, as PBA's representative, reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of an entity or person listed in the Creditor List. PBA and the Oversight Board, as PBA's representative, reserve all rights to dispute or challenge the secured nature or priority of any such claim or the characterization of the structure of any such transaction or any document or instrument related to such claim as well as any proof of claim filed by a purported creditor.

e.  PBA files the Creditor List without prejudice to or waiver of the Oversight Board's rights pursuant to PROMESA section 305, and nothing herein is intended to, shall constitute, or shall be deemed to constitute the Oversight Board's consent, pursuant to PROMESA section 305, to the District Court's interference with (a) any of the political or governmental powers of PBA, (b) any of the property or revenues of PBA, or (c) PBA's use or enjoyment of any income-producing property.

**General Assumptions**

12. Unaudited. The books and records and financial statements of PBA utilized in the preparation of the Creditor List are unaudited.

13.  Currency. All amounts are reflected in U.S. dollars, unless otherwise indicated.

14. As of Information Date. The information provided herein, except as otherwise noted, represents the data of PBA as of the close of business on September 27, 2019.

15. Totals. While PBA made good faith efforts to list all known amounts for each creditor in the aggregate, all creditor relationships may not have been identified. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

16. Undetermined Amounts. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

17. Confidentiality. To ensure confidentiality of personal information, all address information for individuals has been redacted from Schedule C — Employee Benefits and Schedule D — PBA Act 70 and Act 211-2015 Obligations. In addition, PBA has made best efforts to redact address information for individuals included in Schedule B — Trade Vendor Obligations.

18. Claims Description. Any failure to designate a claim listed in the Creditor List as "disputed," "contingent," or "unliquidated" does not constitute an admission by PBA that such claim is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. PBA reserves the right to dispute or to assert setoff rights, counterclaims, or defenses to, any claim reflected on the Creditor List as to amount, liability, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated," whether by amending the Creditor List or in another filing. Additionally, PBA reserves its right to object to any listed claims, including, without limitation, on the grounds they have been satisfied. Listing a claim does not constitute an admission of liability by PBA, and PBA reserves the right to amend the Creditor List accordingly.

19. <u>Satisfied Claims</u>. The identification herein of any creditor or claim amount does not constitute an admission by PBA or the Oversight Board, as PBA's representative, that PBA has any ongoing liability to any party. PBA may have satisfied certain claims identified in the Creditor List in whole or in part since the Petition Date or may satisfy such claims in whole or in part in the future.

20. <u>Schedule Classification</u>. The Creditor List divides PBA's potential creditors and claimants into 9 separate schedules (collectively, the "<u>Schedules</u>"), as follows:

| Schedule | Classification |
|----------|----------------|
| A | Long Term Debt Obligations |
| B | Trade Vendor Obligations |
| C | Employee Obligations |
| D | Act 70 Obligations |
| E | Act 211-2015 Obligations |
| F | Litigation and Similar Claims |
| G | Liabilities to Banks and other Agreement Obligations |
| H | Tax-related Obligations |
| I | Intragovernmental Obligations |

The foregoing classifications are used for convenience of presentation and are not intended to be, and shall not be deemed to be, dispositive of the nature of any particular claim or obligation listed in any schedule.

**Summary of Schedules**

21. The Schedules are preceded by a summary that identifies, with respect to each Schedule, the aggregate estimated amount of the claims therein (if known) and the percentage that these liabilities represent of PBA's total estimated liabilities on all of the Schedules.

**Schedule A – Long Term Debt Obligations**

22. Schedule A lists the long-term bond obligations of PBA. Schedule A identifies the (a) original principal amount, year, and series of the obligation; (b) whether PBA considers the obligation secured or unsecured; (c) the amount of principal and interest outstanding as of the Petition Date; and (d) the identity and capacity of any trustee or similar entity with respect to the obligation.

23. The description provided in Schedule A is intended only to be a summary. Reference to the applicable bond agreements and related documents is necessary for a complete description of the bonds. Nothing in these Global Notes or the Schedules shall be deemed a modification or interpretation of the terms of such documents.

24. The balances listed for each series is as of September 30, 2019. For these reasons, PBA has categorized these claims as contingent and unliquidated.

**Schedule B – Trade Debt Obligations**

25. Schedule B reflects all trade liabilities recorded in PBA's financial system as of September 30, 2019. Accordingly, Schedule B may inadvertently include postpetition liabilities. Further, there may be additional unrecorded invoices or amounts due as of September 30, 2019, which may include prepetition liabilities.

26. Pursuant to the authority granted to the Oversight Board under PROMESA section 305, and the

non-applicability of Bankruptcy Code section 363 to PBA's Title III Case, PBA may have satisfied some or all of its prepetition obligations to certain trade vendors since the Petition Date, or may do so in the future, which payments are not reflected in Schedule B. In addition, the amounts identified as liabilities of PBA on Schedule B may include checks that PBA has issued but the applicable payee has not yet presented for payment.

27.  For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule B as contingent and unliquidated.

**Schedule C – Employee Obligations**

28.  Since the Petition Date, PBA has paid, and intends to continue to honor and pay, all accrued obligations for wages and salaries. Accordingly, except as specifically identified elsewhere in Creditor List, PBA believes that it has satisfied or will satisfy all prepetition claims of active employees for wages and salaries.

29.  Schedule C represents the accrued vacation and sick leave benefit for each active PBA employee as of September 30, 2019. Accordingly, Schedule C may inadvertently include postpetition liabilities. For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule C as contingent and unliquidated.

**Schedule D – PBA Act 70**

30.  Schedule D lists former PBA employees entitled to early retirement benefits and those who have elected to receive economic incentives for voluntary employment termination. PBA funds the employee and employer contributions to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") and pays the corresponding pension obligation until the employee complies with the age requirements and 30 years of credited service in ERS.

31.  The balances listed in Schedule D are as of September 30, 2019. Accordingly, Schedule D may inadvertently include postpetition liabilities. For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule D as contingent and unliquidated.

**Schedule E – PBA Act 211-2015**

32.  Schedule E lists former PBA employees entitled to pre-retirement benefits under Act No. 211-2015, which was implemented for the purpose of providing government agencies and municipalities with a mechanism to help them design and adopt a program that would allow them to generate savings in payroll and fringe benefit costs, as well as to afford employees who enrolled in the retirement systems prior to April 1, 1990, the opportunity to receive certain benefits until they reach the optional retirement age, which for most people is 61 years.

33.  The balances listed in Schedule E are as of September 30, 2019. Accordingly, Schedule E may inadvertently include postpetition liabilities. For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule E as contingent and unliquidated.

**Schedule F – Litigation and Similar Claims**

34.  Schedule F lists various litigation claims and judgments asserted against PBA, as well as demands that fall short of litigation, but may ultimately result in litigation against PBA by employees, vendors, citizens, and other parties.  Similarly, Schedule F lists litigation claims that may seek non-monetary relief.

**Schedule G – Liabilities to Banks and Other Agreement Obligations**

35. Schedule G lists the total lines of credit with the Government Development Bank of Puerto Rico ("GDB") as of September 30, 2019. The GDB, as fiscal agent and bank of the Commonwealth, has extended lines of credit to PBA to finance capital improvement projects and operational deficits. As of September 30, 2019, PBA has an outstanding total obligation of approximately $138,600,000. Out of an abundance of caution, PBA has categorized these obligations as contingent and unliquidated.

**Schedule H – Tax Related Obligations**

36. Schedule H contains amounts due to the Internal Revenue Service ("IRS").

37. Some of these obligations may have been satisfied partially or in full postpetition. For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule H as contingent and unliquidated.

**Schedule I – Obligations to Other Agencies**

38. Schedule I lists amounts due to other agencies for various cost sharing and other pass through agreements. Many of these obligations may have been satisfied partially or in full postpetition. For these reasons, and out of an abundance of caution, PBA has categorized each of the obligations identified in Schedule I as contingent and unliquidated.

\* \* \* \* \*

**Schedule A - Long Term Debt Obligations**

| Creditor/Claimant | Contact | Nature of Claim | Insured Amount | Secured | Principal Balance (A) | Accrued Interest (B) | Total Claim Amount A+B | Disputed | Unliquidated | Contingent |
|---|---|---|---|---|---|---|---|---|---|---|
| US Bank National Association - Trustee | TBD | $4,004,898,926 VINTAGE PBA (incl. 2011) Bonds | | Secured | $3,430,813,862.57 | $574,085,063.58 | $4,004,898,926.16 | | Unliquidated | Contingent |
| US Bank National Association - Trustee | TBD | $668,122,111 2012 PBA Bonds | | Secured | $571,421,685.63 | $96,700,424.96 | $668,122,110.60 | | Unliquidated | Contingent |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| FRACINETTI ARQUITECTOS | 800 AVE ROBERTO H TODD | SUITE 209 | | SAN JUAN | PR | 00907 | $50,923.96 | Contingent | | Unliquidated |
| LEBRON ASSOCIATES | PO BOX 50055 | | | SAN JUAN | PR | 00902 | $15,151.27 | Contingent | | Unliquidated |
| ENG ANTONIO LLAVONA RIVERA | PO BOX 289 | | | CAYEY | PR | 00634 | $0.00 | Contingent | | Unliquidated |
| RAY MELENDEZ & ASSOCIATES | PO BOX 363443 | | | SAN JUAN | PR | 00936-3443 | $5,827.24 | Contingent | | Unliquidated |
| J R BUILDERS, S.E. | PO BOX 30296 | | | SAN JUAN | PR | 00929 | ($0.02) | Contingent | | Unliquidated |
| MANUEL DE LEMOS A I A ARQUITECTOS | P.O. BOX 9021557 | | | SAN JUAN | PR | 00902-1557 | $64,150.85 | Contingent | | Unliquidated |
| EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR | URB VENUS GARDENS | 751 CALLE ACUARIO | | SAN JUAN | PR | 00926 | $0.00 | Contingent | | Unliquidated |
| LAMKA CONSTRUCTIONS S E | PO BOX 1417 | | | GUAYNABO | PR | 00970 | $0.00 | Contingent | | Unliquidated |
| KORP INTERIOR DESIGN P.R. INC. | | | | | | | $9,291.55 | Contingent | | Unliquidated |
| DEPTO TRABAJO Y RECURSOS HUMANOS | | | | | | | $0.00 | Contingent | | Unliquidated |
| NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC | PO BOX 2151 | | | SAN JUAN | PR | 00922-2151 | $4,397.00 | Contingent | | Unliquidated |
| DELTA CONSULTING ENGINEERS OF THE CARRIBBEAN, INC. | PMB 494 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | $0.00 | Contingent | | Unliquidated |
| ADM. SERVICIOS GENERALES | PO BOX 195568 | | | SAN JUAN | PR | 00919-5568 | $543,327.89 | Contingent | | Unliquidated |
| PUERTO RICO TELEPHONE CO | | | | | | | $26,531.22 | Contingent | | Unliquidated |
| MUNICIPIO AUTONOMO DE CAROLINA | DEPARTAMENTO DE FINANZAS | | | CAROLINA | PR | 00000 | $9,729.78 | Contingent | | Unliquidated |
| DEYA ELEVATOR SERVICE INC | PO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | $1,187,370.70 | Contingent | | Unliquidated |
| DUST CONTROL SERVICE OF PUERTO RICO, INC | URB INDUSTRIAL VICTOR FERNANDEZ | 125 CALLE 1 | | SAN JUAN | PR | 00926 | $18,084.54 | Contingent | | Unliquidated |
| CARRIER PUERTO RICO INC | PO BOX 70126 | | | SAN JUAN | PR | 00936 | $45,710.39 | Contingent | | Unliquidated |
| CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902-3422 | $1,725.00 | Contingent | | Unliquidated |
| EWCO INC | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | $980.00 | Contingent | | Unliquidated |
| GREKORY EQUIPMENT CORP | PO BOX 192384 | | | SAN JUAN | PR | 00919-2384 | $1,500.00 | Contingent | | Unliquidated |
| PPG ARCHITECTURAL COATINGS | PO BOX 9179 | | | CAROLINA | PR | 00987 | $1,190.00 | Contingent | | Unliquidated |
| MADERERA DONESTEVEZ INC | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | $6,058.35 | Contingent | | Unliquidated |
| RENTOKIL OF PUERTO RICO INC | PO BOX 363888 | | | SAN JUAN | PR | 00936-3888 | $16,484.50 | Contingent | | Unliquidated |
| PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | | San Juan | PR | 00936-3167 | $22,204.30 | Contingent | | Unliquidated |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | SAN JUAN | PR | 00936-2769 | $1,020.00 | Contingent | | Unliquidated |
| THE SHERWIN WILLIAMS COMPANY | PO BOX 363705 | | | SAN JUAN | PR | 00936-3705 | $6,157.00 | Contingent | | Unliquidated |
| TECNO-LITE DE PR INC | PO BOX 3977 | | | CAROLINA | PR | 00984-3977 | $13,038.95 | Contingent | | Unliquidated |
| THE FAIRBANK CORP | PO BOX 191265 | | | SAN JUAN | PR | 00919-1265 | $287.00 | Contingent | | Unliquidated |
| TRANE PUERTO RICO, INC | PO BOX 9000 | | | SAN JUAN | PR | 00908-9000 | $32,742.67 | Contingent | | Unliquidated |
| GONZALEZ TRADING INC | PO BOX 4884 | | | SAN JUAN | PR | 00936 | $14,315.00 | Contingent | | Unliquidated |
| PITNEY BOWES PUERTO RICO, INC. | | | | | | | $573.00 | Contingent | | Unliquidated |
| CRESPO & RODRIGUEZ INC | PO BOX 29002 | | | SAN JUAN | PR | 00929-0002 | $10,000.00 | Contingent | | Unliquidated |
| ELECTRIC SERVICES CORP | PO BOX 191921 | | | SAN JUAN | PR | 00919-1921 | $29,560.00 | Contingent | | Unliquidated |
| TOMAS CUERDA INC | PO BOX 363307 | | | SAN JUAN | PR | 00936-3307 | $2,861.40 | Contingent | | Unliquidated |
| MANUEL FREIJE ARCE INC | PO BOX 1904 | | | TOA BAJA | PR | 00950-1904 | $41,548.80 | Contingent | | Unliquidated |
| ALL TOOLS INC. | PO BOX 191784 | | | SAN JUAN | PR | 00919-1784 | $4,671.75 | Contingent | | Unliquidated |
| MENACO CORPORATION | PO BOX 70183 | | | SAN JUAN | PR | 00936-8183 | $797.40 | Contingent | | Unliquidated |
| LANCO MFG CORP | 5 URB APONTE | | | SAN LORENZO | PR | 00754 | $3,913.94 | Contingent | | Unliquidated |
| A GARCIA Y CO INC | PO BOX 141600 | | | ARECIBO | PR | 00614 | $5,885.55 | Contingent | | Unliquidated |
| DATA SUPPLIES CORP | PO BOX 41147 | | | SAN JUAN | PR | 00940-1147 | $625.00 | Contingent | | Unliquidated |
| METROPOLITAN HOME IMPROVEMENT INC | PO BOX 9060 | | | CAROLINA | PR | 00988-9060 | $22,113.00 | Contingent | | Unliquidated |
| DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | $1,780.05 | Contingent | | Unliquidated |
| FIRE CONTROL CORP | PO BOX 192076 | | | SAN JUAN | PR | 00919-2076 | $5,060.00 | Contingent | | Unliquidated |
| INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES CORP | | | | | | | $1,870.00 | Contingent | | Unliquidated |
| PEREZ NAVARRO, SAMUEL | PARCELA CENTRAL 219 | CALLE 17 | | CANOVANAS | PR | 00729 | $548.00 | Contingent | | Unliquidated |
| RIVERA RODRIGUEZ, EDUARDO | | | | | | | $1,750.00 | Contingent | | Unliquidated |
| VELEZ QUINONES, RAMON A. | PO BOX 452 | | | ISABELA | PR | 00662 | $400.00 | Contingent | | Unliquidated |
| REYES RIVERA, LUIS A. | | | | | | | $200.00 | Contingent | | Unliquidated |
| LARREGUI OSORIO, VICTOR M | PO BOX 7002 | | | CAROLINA | PR | 00986 | $406.50 | Contingent | | Unliquidated |
| RIVERA RODRIGUEZ, RAUL | | | | | | | $18.00 | Contingent | | Unliquidated |
| DIAZ NUNEZ, RAMON | HC 4 BOX 15142 | | | CAROLINA | PR | 00987 | $100.00 | Contingent | | Unliquidated |
| ORTIZ MONTALVO, ANA | | | | | | | $406.50 | Contingent | | Unliquidated |
| RODRIGUEZ ROHENA, FREDDIE | | | | | | | $130.90 | Contingent | | Unliquidated |
| CARRILLO DELGADO, BERNARDO | | | | | | | $171.00 | Contingent | | Unliquidated |
| CARABALLO RIVERA, MIGUEL A. | | | | | | | $90.00 | Contingent | | Unliquidated |
| SOLIS GUZMAN, RAUL | | | | | | | $18.00 | Contingent | | Unliquidated |
| BERRIOS RODRIGUEZ, HECTOR M. | | | | | | | $477.00 | Contingent | | Unliquidated |
| QUILES ARCE, NESTOR S | AEP | CENTRO JUD. AGUADILLA | | AGUADILLA | PR | 00000 | $644.00 | Contingent | | Unliquidated |
| HERRERA CANALES, MARIA DEL CARMEN | | | | | | | $12,140.15 | Contingent | | Unliquidated |
| VELEZ ARROYO, JUAN E. | | | | | | | $838.00 | Contingent | | Unliquidated |
| GONZALEZ RAMOS, JOSE D. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $1,032.00 | Contingent | | Unliquidated |
| CHEVERE ORTIZ, ROBERTO | PO BOX 40129 | | | SAN JUAN | PR | 00940-0129 | $361.32 | Contingent | | Unliquidated |
| DAVILA FIGUEROA, MAGDA L. | PO BOX 219 | | | CANOVANAS | PR | 00729-0219 | $400.00 | Contingent | | Unliquidated |
| QUILES MARTINEZ, GERONIMO | AEP | EDIF. INTENDENTE A. RAMIREZ | | SAN JUAN | PR | 00000 | $369.00 | Contingent | | Unliquidated |
| DIAZ BURGOS, FELIX A. | | | | | | | $237.00 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA, JOSE L. | AEP | REGION DE GUAYAMA | | | PR | 00000 | $264.80 | Contingent | | Unliquidated |
| RAMOS VALLES, HELSONE | | | | | | | $169.50 | Contingent | | Unliquidated |
| FUENTES RIVERA, FELIX | | | | | | | $567.00 | Contingent | | Unliquidated |
| SEPULVEDA DAVILA, RAMON M. | | | | | | | $180.00 | Contingent | | Unliquidated |
| LOPEZ LOPEZ, ELIEZER | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $315.00 | Contingent | | Unliquidated |
| PELET BORDONADA, PIERRE | | | | | | | $150.50 | Contingent | | Unliquidated |
| CRUZ COLLAZO, JORGE | | | | | | | $171.00 | Contingent | | Unliquidated |
| ALONSO FORTIER, RICARDO | | | | | | | $148.40 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CRUZ, FRANCISCO J. | | | | | | | $99.00 | Contingent | | Unliquidated |
| ROSARIO PINERO, JOSE M. | | | | | | | $610.00 | Contingent | | Unliquidated |
| PASCUAL RODRIGUEZ, ASDRUBAL | | | | | | | $592.00 | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ, MARIO | | | | | | | $2,392.00 | Contingent | | Unliquidated |
| PAGAN MARRERO, AURELIO | | | | | | | $1,271.00 | Contingent | | Unliquidated |
| FELIX TORRES, EDGAR | | | | | | | $1,256.00 | Contingent | | Unliquidated |
| ORTIZ REYES, ANGEL D. | | | | | | | $2,187.45 | Contingent | | Unliquidated |
| ORTIZ DAVID, VICTOR M. | | | | | | | $1,257.95 | Contingent | | Unliquidated |
| BERRIOS BURGOS, EDGARDO L. | | | | | | | $144.00 | Contingent | | Unliquidated |
| ROSA NUNEZ HUMBERTO | | | | | | | $1,089.00 | Contingent | | Unliquidated |
| SOTO MARQUEZ, OSCAR R. | | | | | | | $144.00 | Contingent | | Unliquidated |
| HERNANDEZ MERCADO, ANTONIO | | | | | | | $471.50 | Contingent | | Unliquidated |
| TORRES SANTIAGO, ISRAEL | | | | | | | $786.30 | Contingent | | Unliquidated |
| OLIVO OJEDA JOSE, M. | | | | | | | $447.00 | Contingent | | Unliquidated |
| SANTOS ORTIZ, EDWIN | | | | | | | $483.50 | Contingent | | Unliquidated |
| ZAMOT ROJAS, ADRIAN, E. | | | | | | | $189.00 | Contingent | | Unliquidated |
| DAVILA RIVAS, EDWIN | | | | | | | $54.00 | Contingent | | Unliquidated |
| ALVARADO MOLINA, RAMON A. | | | | | | | $207.00 | Contingent | | Unliquidated |
| OSORIO CASANOVA CESAR | | | | | | | $355.50 | Contingent | | Unliquidated |
| ISAAC LLANOS, LUIS A. | | | | | | | $294.00 | Contingent | | Unliquidated |
| PEREZ SANTIAGO, PERFECTO | | | | | | | $171.00 | Contingent | | Unliquidated |
| CASTRO GONZALEZ, RAUL | | | | | | | $160.20 | Contingent | | Unliquidated |
| ROLON CASANOVA, EDWIN | | | | | | | $198.00 | Contingent | | Unliquidated |
| NAVARRO BULTRON, FRANK R. | | | | | | | $387.00 | Contingent | | Unliquidated |
| SANTIAGO LLERA, CARLOS M. | | | | | | | $234.00 | Contingent | | Unliquidated |
| ROMAN SANTIAGO, HECTOR L. | | | | | | | $171.00 | Contingent | | Unliquidated |
| VILLARRUBIA BONILLA, MIGUEL | | | | | | | $633.20 | Contingent | | Unliquidated |
| GARCIA REYES, WILFREDO | | | | | | | $216.00 | Contingent | | Unliquidated |
| MARCIAL HERNANDEZ, RICARDO | | | | | | | $180.00 | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ, MIGUEL A. | | | | | | | $788.40 | Contingent | | Unliquidated |
| MELENDEZ NEGRON, CARLOS A. | | | | | | | $252.00 | Contingent | | Unliquidated |
| ALVAREZ MENENDEZ, JOSE L. | | | | | | | $324.00 | Contingent | | Unliquidated |
| NEGRON REYES, NELSON | | | | | | | $108.00 | Contingent | | Unliquidated |
| MERCADO SOTO DANIEL | | | | | | | $4,615.40 | Contingent | | Unliquidated |
| LUGO MARQUEZ, JOSE D. | | | | | | | $216.00 | Contingent | | Unliquidated |
| RIVERA GONZALEZ, LUCIANO | | | | | | | $450.00 | Contingent | | Unliquidated |
| CEBALLOS BENITEZ, HUMBERTO E. | | | | | | | $213.00 | Contingent | | Unliquidated |
| DIAZ ADAMES, ANGEL M. | | | | | | | $54.00 | Contingent | | Unliquidated |
| LEBRON ALVARADO, LUIS I. | | | | | | | $368.00 | Contingent | | Unliquidated |
| RIVERA SANTIAGO, ALEX I. | | | | | | | $864.00 | Contingent | | Unliquidated |
| COSME OLIVER, EDWIN | | | | | | | $117.00 | Contingent | | Unliquidated |
| MARTINEZ MARTINEZ, JUAN L. | | | | | | | $378.00 | Contingent | | Unliquidated |
| FONTANEZ ORTIZ, JOSE I. | | | | | | | $475.00 | Contingent | | Unliquidated |
| PEDRAZA CAMACHO, JOSE G. | | | | | | | $452.00 | Contingent | | Unliquidated |
| SERRANO MALDONADO, RAUL | | | | | | | $1,548.00 | Contingent | | Unliquidated |
| QUINONES RODRIGUEZ,JUAN | | | | | | | $81.00 | Contingent | | Unliquidated |
| CENTENO DIAZ, RAMON | | | | | | | $393.00 | Contingent | | Unliquidated |
| FIGUEROA RIVERA, EDDIE N. | | | | | | | $153.00 | Contingent | | Unliquidated |
| LACEN PARRILLA, JULIO A. | SUITE 139 BOX 1980 | | | LOIZA | PR | 00772 | $271.00 | Contingent | | Unliquidated |
| OQUENDO ANDUJAR, DENNIS | | | | | | | $153.00 | Contingent | | Unliquidated |
| LANDRO DE JESUS JERRY | | | | | | | $297.00 | Contingent | | Unliquidated |
| MENDEZ MORALES, ISRAEL | | | | | | | $550.00 | Contingent | | Unliquidated |
| PEREZ VICENTY, IVAN | | | | | | | $459.00 | Contingent | | Unliquidated |
| GONZALEZ RIVERA, REYNALDO | AEP | REGION CAGUAS | | | PR | 00000 | $45.00 | Contingent | | Unliquidated |
| ROBLES CENTENO, JAIME | AEP | REGION BAYAMON | | | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| APONTE ORTIZ, SANTOS | | | | | | | $207.00 | Contingent | | Unliquidated |
| CRUZ CRUZ, CARLOS A. | | | | | | | $180.00 | Contingent | | Unliquidated |
| VILLANUEVA LOPEZ, MIGUEL | | | | | | | $125.25 | Contingent | | Unliquidated |
| DELGADO VEGA, JULIO | | | | | | | $216.00 | Contingent | | Unliquidated |
| ORTIZ MELENDEZ, ERNESTO | | | | | | | $234.00 | Contingent | | Unliquidated |
| TORRES SANTIAGO, RAFAEL | | | | | | | $144.00 | Contingent | | Unliquidated |
| GONZALEZ TORRES, EDUARDO | PO BOX 1007 | | | ENSENADA | PR | 00647 | $250.00 | Contingent | | Unliquidated |
| ROSADO RAMOS, CARLOS A. | | | | | | | $351.00 | Contingent | | Unliquidated |
| FALCON RIVERA, FELIX A. | | | | | | | $449.15 | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ EDUARDO | | | | | | | $303.00 | Contingent | | Unliquidated |
| RIVERA RAMOS, ISAAC | | | | | | | $144.00 | Contingent | | Unliquidated |
| ARCE MORELL, ELICEO | | | | | | | $144.00 | Contingent | | Unliquidated |
| RICO TRACTOR INC | PO BOX 880 | | | SANTA ISABEL | PR | 00757 | $287.40 | Contingent | | Unliquidated |
| PHASOR ENGINEERING INC | PO BOX 9012 | | | PONCE | PR | 00732 | $2,160.00 | Contingent | | Unliquidated |
| NIBA INTERNATIONAL CORP | PO BOX 367315 | | | SAN JUAN | PR | 00936-7315 | $11,461.40 | Contingent | | Unliquidated |
| ALLIED WASTE OF PUERTO RICO, INC. | PO BOX 51986 | | | TOA BAJA | PR | 00950-1986 | $96,697.97 | Contingent | | Unliquidated |
| ALL INTERIORS INC | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | $1,560.00 | Contingent | | Unliquidated |
| ALCALDE AUTO PARTS INC | PO BOX 191104 | | | SAN JUAN | PR | 00919-1104 | $1,963.90 | Contingent | | Unliquidated |
| FERRETERIA MADERAS 3C INC | PO BOX 11279 | | | SAN JUAN | PR | 00922-1279 | $9,447.97 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| EASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | $750.00 | Contingent | | Unliquidated |
| ANTILLAS EXTERMINATING SERVICE | | | | | | | $6,423.90 | Contingent | | Unliquidated |
| E.C. WASTE MANAGEMENT, INC D/B/A WASTE MANAGEMENT OF P.R. | | | | | | | $3,020.00 | Contingent | | Unliquidated |
| CAROLINA BUILDING MATERIALS INC | PO BOX 3570 | | | CAROLINA | PR | 00984 | $534.40 | Contingent | | Unliquidated |
| CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | SAN JUAN | PR | 00940-1264 | $338.00 | Contingent | | Unliquidated |
| RICOH PUERTO RICO INC | PO BOX 71459 | | | SAN JUAN | PR | 00936-8559 | $12,789.08 | Contingent | | Unliquidated |
| COSTELLO EXTERMINATING SERVICES | PO BOX 4952 PMB 486 | | | CAGUAS | PR | 00726-4952 | $4,209.09 | Contingent | | Unliquidated |
| TIERRA LINDA LANDSCAPING | PO BOX 1796 | | | CAROLINA | PR | 00976 | $4,675.00 | Contingent | | Unliquidated |
| VENTOR CORPORATION | PO BOX 2727 | | | CAROLINA | PR | 00984-2727 | $2,295.60 | Contingent | | Unliquidated |
| CAGUAS COMMERCIAL INC | PO BOX 8819 | | | CAGUAS | PR | 00726 | $2,093.45 | Contingent | | Unliquidated |
| LIGHT GAS CORP | PO BOX 1155 | | | SALINAS | PR | 00751 | $1,440.00 | Contingent | | Unliquidated |
| ACOTROL ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | SAN JUAN | PR | 00922-1857 | $1,396.00 | Contingent | | Unliquidated |
| JN CONSTRACTORS INC | PO BOX 14505 | | | MOCA | PR | 00676 | $30,000.00 | Contingent | | Unliquidated |
| MULTI VENTAS Y SERVICIOS INC | PO BOX 6012 | | | CAGUAS | PR | 00726-6012 | $5,682.00 | Contingent | | Unliquidated |
| TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | | | | | | | $525.00 | Contingent | | Unliquidated |
| TECHNICAL SYSTEMS EXTERMINATING | PO BOX 1661 | | | JUANA DIAZ | PR | 00795 | $971.00 | Contingent | | Unliquidated |
| PRECISION ELEVATOR SYSTEMS & SERVICES CORP | | | | | | | $1,150.00 | Contingent | | Unliquidated |
| GRAINGER CARIBE | 10S AVE. CONQUISTADORES | | | CATANO | PR | 00962 | $22,799.98 | Contingent | | Unliquidated |
| ACR SYSTEMS INC | PO BOX 1819 | | | BAYAMON | PR | 00960-1819 | $39,194.90 | Contingent | | Unliquidated |
| VANGUARD CARIBE, INC. | HC 3 BOX 12603 | | | PENUELAS | PR | 00624 | $53,974.20 | Contingent | | Unliquidated |
| OFFICE GALLERY | PO BOX 1815 | | | CIDRA | PR | 00739-1815 | $12,561.81 | Contingent | | Unliquidated |
| CANCIO, NADAL, RIVERA, DIAZ & BERRIOS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | $9,206.86 | Contingent | | Unliquidated |
| GENESIS SECURITY SERVICES INC | #5900 AVE. ISLA VERDE | L-2 PMB 438 | | CAROLINA | PR | 00979 | $673,537.62 | Contingent | | Unliquidated |
| CARIBBEAN LIGHTING PRODUCTS CORP (CALIPRO) | PO BOX 6042 | | | CAGUAS | PR | 00726 | $1,870.00 | Contingent | | Unliquidated |
| STRUCTURAL STEEL WORKS INC | PO BOX 2828 | | | BAYAMON | PR | 00960-2828 | $420.00 | Contingent | | Unliquidated |
| HQJ PLUMBING SUPPLIES INC | BOX 781 | | | HORMIGUEROS | PR | 00660 | $7,510.29 | Contingent | | Unliquidated |
| MILLENNIUM POWER SYSTEMS | P.O. BOX 37-1147 | | | CAYEY | PR | 00737 | $1,200.00 | Contingent | | Unliquidated |
| CENTRAL INDUSTRIAL SERVICES, INC. | PMB 131 BOX 2020 | | | BARCELONETA | PR | 00617 | $7,777.00 | Contingent | | Unliquidated |
| AMERICA'S LOCKS & KEYS CORP | URB. BUENA VISTA #2842 | | | PONCE | PR | 00717 | $2,230.00 | Contingent | | Unliquidated |
| EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | ARECIBO | PR | 00950 | $453.60 | Contingent | | Unliquidated |
| GREEN ENGINEERING GROUP, P.S.C. | | | | | | | $14,531.50 | Contingent | | Unliquidated |
| ALTOL ENVIRONMENTAL SERVICES, INC. | | | | | | | $6,400.00 | Contingent | | Unliquidated |
| CARIBBEAN DATA SYSTEM. | | | | | | | $50,774.79 | Contingent | | Unliquidated |
| MORE STEEL & ALUMINUM PRODUCTS INC. | PO BOX  9887 | | | CAROLINA | PR | 00985 | $3,786.70 | Contingent | | Unliquidated |
| SERVICIOS SANITARIOS DE P.R. D/B/A  A-1 PORTABLE TOILETS SERVICES | P.O. BOX  7569 | | | PONCE | PR | 00732 | $2,540.00 | Contingent | | Unliquidated |
| NATIONAL CHEMICAL & DIVISION OF CASCADE WATER SERVICES | PO BOX  190 | | | BAYAMON | PR | 00960-0190 | $600.00 | Contingent | | Unliquidated |
| PREMIUM SERVICE & EQUIPMENT,INC. | P.O.BOX 361421 | | | SAN JUAN | PR | 00936-1421 | $76,313.38 | Contingent | | Unliquidated |
| AMERICAN PETROLEUM CO. INC. | P.O. BOX  2529 | | | TOA BAJA | PR | 00951 | $1,300.00 | Contingent | | Unliquidated |
| ACERES MACHINE SHOP | PO BOX 29267 | | | SAN JUAN | PR | 00929-0267 | $64,799.40 | Contingent | | Unliquidated |
| TECNO MARMOL, INC. | P.O. BOX 4691 | | | CAROLINA | PR | 00984 | $10,752.50 | Contingent | | Unliquidated |
| PLUMBING & SEWER CLEANING RUS CORP. | | | | | | | $346,622.91 | Contingent | | Unliquidated |
| ALTOL CHEMICAL ENVIROMENTAL LABORATORY INC. | PO BOX 359 | | | MERCEDITA | PR | 00715-0359 | $51,616.86 | Contingent | | Unliquidated |
| LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 | $3,339.65 | Contingent | | Unliquidated |
| CONSOLIDATED WASTE SERVICE CORP. | PO BOX 1322 | | | GURABO | PR | 00778 | $89,349.30 | Contingent | | Unliquidated |
| DIAZ ELECTRICAL, INC | | | | | | | $19,740.18 | Contingent | | Unliquidated |
| ING JAVIER RODRIGUEZ MEJIAS | PO BOX 194621 | | | SAN JUAN | PR | 00919-4621 | $28,101.25 | Contingent | | Unliquidated |
| AIR CHILLER MECHANICAL CONSTRUCTION INC | | | | | | | $450.00 | Contingent | | Unliquidated |
| TWIN'S LANDSCAPING, CORP. | PO BOX 598 | | | BAYAMON | PR | 00960-0598 | $11,558.00 | Contingent | | Unliquidated |
| CAMAYD AUTO PARTS, INC. | 215 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | $3,006.00 | Contingent | | Unliquidated |
| SCANNER OVERSEAS OF PUERTO RICO INC (SOPR) | 212 CALLE MANUEL CAMUÑAS | STE 100 | | SAN JUAN | PR | 00918-1407 | $400.00 | Contingent | | Unliquidated |
| C E & L FIRE EXTINGUISHERS | AVE BETANCES J 5 | URB HNAS DAVILA | | BAYAMON | PR | 00960 | $16,479.64 | Contingent | | Unliquidated |
| JOHNSON CONTROLS OF PR INC | PO BOX 3419 | | | CAROLINA | PR | 00984-3419 | $69,590.00 | Contingent | | Unliquidated |
| CRUZ MOYA ELEVATOR CONSULTANTS | | | | | | | $1,368.00 | Contingent | | Unliquidated |
| A. R. SANCHEZ & ASSOCIATES, INC. | PO BOX 194423 | | | SAN JUAN | PR | 00919-4423 | $1,720.00 | Contingent | | Unliquidated |
| ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | $3,263.00 | Contingent | | Unliquidated |
| SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER | SUITE 303 | | SAN JUAN | PR | 00927 | $10,000.00 | Contingent | | Unliquidated |
| CARRIOTECH, INC. | PO BOX 354 | | | DORADO | PR | 00646 | $4,410.00 | Contingent | | Unliquidated |
| JAYVEE AIR CONDITIONING INC. | PO BOX 3850 | | | BAYAMON | PR | 00958 | $83,197.50 | Contingent | | Unliquidated |
| PROFESSIONAL RECORDS AND INFORMATION  MANAGEMENT (PRIM) | PO BOX 13323 | | | SAN JUAN | PR | 00908 | $21,557.44 | Contingent | | Unliquidated |
| DATAWORKS CONSULTING GROUP | B5 CALLE TABONUCO | STE 216 PMB 140 | | GUAYNABO | PR | 00968 | $99,640.00 | Contingent | | Unliquidated |
| THE SOAP FACTORY CORP | PO BOX 19776 | | | SAN JUAN | PR | 00910 | $1,498.50 | Contingent | | Unliquidated |
| DJ AIR GROUP CORP | | | | | | | $114,154.07 | Contingent | | Unliquidated |
| MM CONTROL SECURITY SERVICES INC | PO BOX 1917 | | | GUAYNABO | PR | 00970 | $10,015.00 | Contingent | | Unliquidated |
| MCA ENGINEERING CONSULTANTS, P.S.C | URB. VILLA CLEMENTINA | B-14 LICENCIADO RODRIGUEZ ST. | | GUAYNABO | PR | 00969 | $43,525.00 | Contingent | | Unliquidated |
| EVERTEC GROUP LLC | PO BOX 364527 | | | SAN JUAN | PR | 00936-4527 | $283,885.34 | Contingent | | Unliquidated |
| SUPERIOR ROOFING & REPAIR INC | PO BOX 1614 | | | HORMIGUEROS | PR | 00660 | $925.20 | Contingent | | Unliquidated |
| HONEYWELL INTERNATIONAL INC | | | | | | | $9,978.14 | Contingent | | Unliquidated |
| MAGLEZ ENGINEERING & CONTRACTORS CORP | | | | | | | $20,797.83 | Contingent | | Unliquidated |
| CARIBBEAN RUBBER CORP | PO BOX 2517 | | | BAYAMON | PR | 00960-2517 | $4,328.00 | Contingent | | Unliquidated |
| DESIGNERS & CONTRACTORS TC CORP | | | | | | | $21,483.59 | Contingent | | Unliquidated |
| AKM MFG INC | | | | | | | $1,621.72 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MOCA ECO-PARK CORP | PO BOX 582 | | | VEGA BAJA | PR | 00694-0582 | $6,376.00 | Contingent | | Unliquidated |
| INTECO INC | 100 PLAZA PRADERA SC | PMB 242 | | TOA BAJA | PR | 00949-3840 | $18,246.93 | Contingent | | Unliquidated |
| NORTOL ENVIRONMENTAL & OCCUPATIONAL SAFETY INC | PO BOX 366457 | | | SAN JUAN | PR | 00936-6457 | $20,249.50 | Contingent | | Unliquidated |
| GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING | PO BOX 1087 | | | AGUADILLA | PR | 00605-1087 | $3,548.40 | Contingent | | Unliquidated |
| WORLDNET COMMUNICATIONS INC | | | | | | | $9,596.62 | Contingent | | Unliquidated |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SO | | SAN JUAN | PR | 00921-2518 | $1,230.00 | Contingent | | Unliquidated |
| TONER MAX INC | PO BOX 1727 | | | BARCELONETA | PR | 00617 | $1,400.00 | Contingent | | Unliquidated |
| JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV | | | | | | | $230,778.10 | Contingent | | Unliquidated |
| EDGE LEGAL STRATEGIES, PSC | 252 PONCE DE LEON AVE | CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 | $2,546.89 | Contingent | | Unliquidated |
| IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | DORADO | PR | 00646 | $5,989.32 | Contingent | | Unliquidated |
| FELICIANO TIRE DISTRIBUTOR, INC | HC 1 BOX 6600-1 | | | MOCA | PR | 00676 | $426.00 | Contingent | | Unliquidated |
| PLUM-LITE INC | PO BOX 30807 | | | SAN JUAN | PR | 00929-1807 | $2,770.65 | Contingent | | Unliquidated |
| SKY HIGH ELEVATORS CORP | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | $840,341.11 | Contingent | | Unliquidated |
| MARIELA MONGE FLORES | 2 CALLE MADRID SUITE 4 F | | | SAN JUAN | PR | 00907 | $4,700.00 | Contingent | | Unliquidated |
| SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | GUAYAMA | PR | 00784 | $9,999.98 | Contingent | | Unliquidated |
| TOWER & SON EXTERMINATING CORP | PO BOX 1045 | | | BAYAMON | PR | 00960 | $3,094.00 | Contingent | | Unliquidated |
| LSC EXTERMINATING CORP | PO BOX 238 | | | SALINAS | PR | 00751 | $307.20 | Contingent | | Unliquidated |
| GERARDO LECTORA JORDAN | PMB 651 SIERRA MORENA 267 | URB LAS CUMBRES | | SAN JUAN | PR | 00926 | $4,665.00 | Contingent | | Unliquidated |
| RIVERA OJEDA ALEXANDER | | | | | | | $477.00 | Contingent | | Unliquidated |
| RIVERA SANTIAGO HECTOR L | | | | | | | $384.00 | Contingent | | Unliquidated |
| ROSADO ORTIZ JOSE | | | | | | | $279.00 | Contingent | | Unliquidated |
| VALENTIN MATIAS BENJAMIN | | | | | | | $306.00 | Contingent | | Unliquidated |
| BAEZ OYOLA VICTOR | | | | | | | $198.00 | Contingent | | Unliquidated |
| MENDEZ TORRES JOSUE J | | | | | | | $117.00 | Contingent | | Unliquidated |
| DIAZ DIAZ JORGE L | AEP | OFIC SISTEMA DE INFORMACION | | | PR | 00000 | $750.00 | Contingent | | Unliquidated |
| IRIZARRY ROMAN DANNIS O. | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $180.00 | Contingent | | Unliquidated |
| MARCIAL PEREZ REYNALDO | | | | | | | $153.00 | Contingent | | Unliquidated |
| ORTIZ DELGADO LUIS A | | | | | | | $369.00 | Contingent | | Unliquidated |
| RAMIREZ MILLAN, ARIEL | | | | | | | $261.00 | Contingent | | Unliquidated |
| MARTINEZ CASTILLO, JORGE L. | AEP | REGION MAYAGUEZ | | | PR | 00000 | $90.00 | Contingent | | Unliquidated |
| NEVAREZ MARRERO, HENRY N. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $177.00 | Contingent | | Unliquidated |
| ROMAN VEGA, JAIME L. | | | | | | | $18.00 | Contingent | | Unliquidated |
| COTTO SANCHEZ, RONALD D. | | | | | | | $225.00 | Contingent | | Unliquidated |
| MERCED PEREZ, JUAN E. | | | | | | | $206.00 | Contingent | | Unliquidated |
| GONZALEZ PEREZ, ALEXANDER | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $531.00 | Contingent | | Unliquidated |
| TORRES ORTIZ, DANIEL | | | | | | | $315.00 | Contingent | | Unliquidated |
| OTERO SANTANA, ANTHONY | AEP | OF. SISTEMAS DE INFORMACION | | SAN JUAN | PR | 00000 | $85.40 | Contingent | | Unliquidated |
| SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA CENTRAL-CONTRALORIA AEP) | AEP | | | SAN JUAN | PR | 00000 | $18.99 | Contingent | | Unliquidated |
| SR. RAMON M. ROMAN MENDEZ (PETTY CASH)(CTO.GOB.AGUADILLA) | AEP | | | AGUADILLA | PR | 00000 | $79.72 | Contingent | | Unliquidated |
| HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD. GUAYAMA) | AEP | | | GUAYAMA | PR | 00000 | $121.25 | Contingent | | Unliquidated |
| LIMARIE VELEZ GONZALEZ(PETTY CASH)(REGION ARECIBO) | | | | | | | $804.43 | Contingent | | Unliquidated |
| SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION BAYAMON) | | | | | | | $101.24 | Contingent | | Unliquidated |
| ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA) | REGION CAROLINA | AEP | | CAROLINA | PR | 00000 | $2,015.23 | Contingent | | Unliquidated |
| HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO) | | | | | | | $391.32 | Contingent | | Unliquidated |
| BRANA SAITER, SRA. LISSETTE | | | | | | | $136.75 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA, FREDDIE | | | | | | | $108.00 | Contingent | | Unliquidated |
| ALEJANDRO PEREZ, ALEX DANIEL | | | | | | | $306.00 | Contingent | | Unliquidated |
| ROSERO LUGO, GAMALIER | | | | | | | $399.60 | Contingent | | Unliquidated |
| RIVERA GONZALEZ, JERSOM | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $1,577.40 | Contingent | | Unliquidated |
| OLMEDA CALDERAS, PEDRO J. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $532.80 | Contingent | | Unliquidated |
| PAGAN DE JESUS, GADIER | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $423.00 | Contingent | | Unliquidated |
| PEREZ CALDERON, AIDA | | | | | | | $27.00 | Contingent | | Unliquidated |
| CORTES RAMOS , ISRAEL | | | | | | | $468.00 | Contingent | | Unliquidated |
| MENDOZA RIVERA, MARCELINO | | | | | | | $243.00 | Contingent | | Unliquidated |
| VELEZ LOPEZ, JORGE | | | | | | | $117.00 | Contingent | | Unliquidated |
| RIVERA LUNA, JOSE | | | | | | | $84.60 | Contingent | | Unliquidated |
| TORRES LOPEZ, LUIS M. | | | | | | | $351.00 | Contingent | | Unliquidated |
| VAZQUEZ ROMAN, JESUS A. | | | | | | | $195.00 | Contingent | | Unliquidated |
| CARDONA RIOS , EFREN A. | | | | | | | $295.00 | Contingent | | Unliquidated |
| SANTALIZ PORRATA, CARLOS A. | | | | | | | $1,155.00 | Contingent | | Unliquidated |
| HERNANDEZ AGOSTINI, IVAN | | | | | | | $1,610.50 | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ, JOSE A. | | | | | | | $714.60 | Contingent | | Unliquidated |
| REYES PEREZ LUIS M. | AEP | CTRO JUDICIAL SAN JUAN | No | SAN JUAN | PR | 00000 | $199.00 | Contingent | | Unliquidated |
| SANOGUET CANCEL, JAVIER | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $495.00 | Contingent | | Unliquidated |
| MATIAS ROSARIO, HECTOR | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $63.00 | Contingent | | Unliquidated |
| RUPERTO RIVERA, JOSE E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $324.00 | Contingent | | Unliquidated |
| MARTINEZ REMEDIOS, AURELIO | | | | | | | $387.00 | Contingent | | Unliquidated |
| ROMAN ORTIZ, JUAN R. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $360.00 | Contingent | | Unliquidated |
| GONZALEZ SERRANO, EDGAR | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $261.00 | Contingent | | Unliquidated |
| VAZQUEZ PADUA, JORGE A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $468.00 | Contingent | | Unliquidated |
| HILERIO VALLE, ELIUD | | | | | | | $72.00 | Contingent | | Unliquidated |
| PEREZ LOPEZ, FELIX A. | | | | | | | $135.00 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES RIVERA, MIGUEL | | | | | | | $153.00 | Contingent | | Unliquidated |
| ROMAN BETANCOURT, ORLANDO | | | | | | | $198.00 | Contingent | | Unliquidated |
| NIEVES ROMAN, TOMAS | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $565.20 | Contingent | | Unliquidated |
| GONZALEZ SASTRE, RUBEN A. | | | | | | | $342.00 | Contingent | | Unliquidated |
| RIVERA VEGA, RAUL E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $396.00 | Contingent | | Unliquidated |
| ROSA BERRIOS, ROBZEIDA | | | | | | | $99.00 | Contingent | | Unliquidated |
| VEGA PERALES, RAFAEL | | | | | | | $138.00 | Contingent | | Unliquidated |
| RODRIGUEZ ORTIZ, OMAR | | | | | | | $315.00 | Contingent | | Unliquidated |
| JUAN VILLEGAS, ROYCE W. | | | | | | | $171.00 | Contingent | | Unliquidated |
| HERNANDEZ TORRES, RAMON | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $405.00 | Contingent | | Unliquidated |
| RIOS CRESPO, EDWIN | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $1,069.80 | Contingent | | Unliquidated |
| RIVERA MARTINEZ, RICARDO L. | | | | | | | $72.00 | Contingent | | Unliquidated |
| RODRIGUEZ COLON, YAHAIRA | | | | | | | $1,372.00 | Contingent | | Unliquidated |
| PEREZ SEGUINOT, ELUWIN | | | | | | | $108.00 | Contingent | | Unliquidated |
| RAMOS CABRERAS, JOSE M. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $360.00 | Contingent | | Unliquidated |
| RIVERA ALVAREZ, ANGEL | | | | | | | $1,416.00 | Contingent | | Unliquidated |
| DELERME SANTIAGO, WALTER | | | | | | | $24.00 | Contingent | | Unliquidated |
| OSORIO SANTIAGO, JOSE J | | | | | | | $24.00 | Contingent | | Unliquidated |
| IRENE ESPINO, EDGAR | | | | | | | $486.00 | Contingent | | Unliquidated |
| ROBLES ROMAN, JAIME | | | | | | | $162.00 | Contingent | | Unliquidated |
| VELEZ SOTO, FELIX J. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $144.00 | Contingent | | Unliquidated |
| MORALES QUINTERO, BENJAMIN | | | | | | | $297.00 | Contingent | | Unliquidated |
| SANCHEZ SOLIVAN, JOEL | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $288.00 | Contingent | | Unliquidated |
| TEXIDOR CORDERO, LUIS R. | | | | | | | $135.00 | Contingent | | Unliquidated |
| EGIPCIACO CANCEL, ALBERTO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $459.00 | Contingent | | Unliquidated |
| VAZQUEZ CASTRO, ELIEZER | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $207.00 | Contingent | | Unliquidated |
| ZAMOT ROJAS, JUSTO J. | AEP | REGION DE ARECIBO | | MANATI | PR | 00000 | $225.00 | Contingent | | Unliquidated |
| ACUNA ROMAN, JULIAN | | | | | | | $162.00 | Contingent | | Unliquidated |
| ORTEGA COSME, JOEL D. | | | | | | | $1,035.00 | Contingent | | Unliquidated |
| ROBLES AVILES, ELMER | | | | | | | $108.00 | Contingent | | Unliquidated |
| JIMENEZ BARRETO, HERNAN J. | | | | | | | $144.00 | Contingent | | Unliquidated |
| FUENTES RIVERA, FRANCISCO J. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $615.60 | Contingent | | Unliquidated |
| RODRIGUEZ, ADNER A. | | | | | | | $270.00 | Contingent | | Unliquidated |
| AMARO ORTIZ, ARNALDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| BADILLO LOPEZ, SAMUEL | | | | | | | $144.00 | Contingent | | Unliquidated |
| FIGUEREDO RESTO, JORGE A. | | | | | | | $1,328.40 | Contingent | | Unliquidated |
| PEREZ RIVAS, EDDIE | | | | | | | $190.00 | Contingent | | Unliquidated |
| PENA VELEZ, MANUEL H. | | | | | | | $198.00 | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ, MARCIANO | | | | | | | $162.00 | Contingent | | Unliquidated |
| VILLANUEVA CRUZ, WILSON | | | | | | | $99.00 | Contingent | | Unliquidated |
| PARRILLA GORDON, WALTER M. | | | | | | | $27.00 | Contingent | | Unliquidated |
| VAZQUEZ PACHECO, JOSE A. | | | | | | | $495.00 | Contingent | | Unliquidated |
| MUNOZ GARCIA, RUBEN E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| VAZQUEZ SOTO, CARLOS R. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| COLLAZO GONZALEZ, PERFECTO | | | | | | | $702.00 | Contingent | | Unliquidated |
| NEGRON SALGADO, PEDRO | | | | | | | $171.00 | Contingent | | Unliquidated |
| OTERO TORRES, ANGEL M. | | | | | | | $153.00 | Contingent | | Unliquidated |
| CARDONA HUERTAS, JOSE M. | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $162.00 | Contingent | | Unliquidated |
| ROIG RIVERA, RICARDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $144.00 | Contingent | | Unliquidated |
| BARRIERA PEREZ RENE | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $270.00 | Contingent | | Unliquidated |
| SEPULVEDA SANTIAGO, ELIAS J. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $374.40 | Contingent | | Unliquidated |
| ALCON VEGA, DOMINGO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $324.00 | Contingent | | Unliquidated |
| FLORES ORTIZ, RAFAEL A. | | | | | | | $477.00 | Contingent | | Unliquidated |
| RODRIGUEZ ROSA, CESAR A. | | | | | | | $387.00 | Contingent | | Unliquidated |
| RODRIGUEZ VIDAL, NELSON | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $1,116.00 | Contingent | | Unliquidated |
| ROJAS FLORES, ADALBERTO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $351.00 | Contingent | | Unliquidated |
| BURGOS ORTIZ, RICHARD | | | | | | | $162.00 | Contingent | | Unliquidated |
| VARGAS RODRIGUEZ, Mr. O'NEILL | | | | | | | $135.00 | Contingent | | Unliquidated |
| VAZQUEZ RIVERA, ERIC J. | | | | | | | $516.00 | Contingent | | Unliquidated |
| MARTIN BELLO, JOSE | | | | | | | $371.00 | Contingent | | Unliquidated |
| CINTRON SOUFFRONT, ALEXANDER | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $324.00 | Contingent | | Unliquidated |
| AYALA REYES, ROBERTO | | | | | | | $225.00 | Contingent | | Unliquidated |
| SOTO GARCIA, LUZ D. | | | | | | | $24.00 | Contingent | | Unliquidated |
| CORREA ROSA, JOSE L. | | | | | | | $747.00 | Contingent | | Unliquidated |
| GIERBOLINI RODRIGUEZ, MARIO | | | | | | | $630.50 | Contingent | | Unliquidated |
| MORENO ROSA, EDWIN | | | | | | | $740.50 | Contingent | | Unliquidated |
| ROLON ORTEGA, LUIS J. | | | | | | | $162.00 | Contingent | | Unliquidated |
| GOMEZ RIVERA, JOSE A. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $235.00 | Contingent | | Unliquidated |
| RIOS ACEVEDO, EDMIE D. | AEP | REGION DE ARECIBO | No | ARECIBO | PR | 00000 | $90.00 | Contingent | | Unliquidated |
| MARQUEZ ROSADO, DANIEL | | | | | | | $225.00 | Contingent | | Unliquidated |
| FELICIANO CORREA, GERARDO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $513.00 | Contingent | | Unliquidated |
| ORTIZ QUINONES, SAMUEL | AEP | REGION DE AGUADILLA | No | AGUADILLA | PR | 00000 | $171.00 | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ, JUAN | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| PEREZ DIAZ, MIGUEL A. | AEP | REGION DE AGUADILLA | No | AGUADILLA | PR | 00000 | $1,025.00 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ SOTO, JOSE | AEP | REGION DE AGUADILLA | No | AGUADILLA | PR | 00000 | $378.00 | Contingent | | Unliquidated |
| GONZALEZ RIVERA, ZENON | | | | | | | $333.00 | Contingent | | Unliquidated |
| RODRIGUEZ SOTOMAYOR, MIGUEL | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $135.00 | Contingent | | Unliquidated |
| DELGADO MELENDEZ, MIGUEL | | | | | | | $234.00 | Contingent | | Unliquidated |
| TORRES DAVILA, MARCOS | | | | | | | $468.00 | Contingent | | Unliquidated |
| LOPEZ SANTIAGO, CARLOS | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $216.00 | Contingent | | Unliquidated |
| ROCHE RIVERA, JULIO | AEP | CENTRO JUD. PONCE | No | PONCE | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| MALDONADO ROMAN, OMAR | | | | | | | $90.00 | Contingent | | Unliquidated |
| PENA ENCARNACION, YADIEL O. | | | | | | | $270.00 | Contingent | | Unliquidated |
| AVILES ARROCHO, RICHARD | | | | | | | $180.00 | Contingent | | Unliquidated |
| CANCEL AYALA, NORMA M. | | | | | | | $127.65 | Contingent | | Unliquidated |
| QUINTANA MALDONADO, FELIX M. | | | | | | | $9.00 | Contingent | | Unliquidated |
| PEREZ SERRANO, EFRAIN | | | | | | | $108.00 | Contingent | | Unliquidated |
| SANTIAGO PEREZ, WILLIAM | | | | | | | $837.00 | Contingent | | Unliquidated |
| GONZALEZ SANTIAGO, JOVANNY J | | | | | | | $162.00 | Contingent | | Unliquidated |
| LOPEZ SANTIAGO, ARCADIO | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $189.00 | Contingent | | Unliquidated |
| ROMERO TORO, ELMER | | | | | | | $117.00 | Contingent | | Unliquidated |
| CALDERON MARTINEZ, ELLIOT A. | | | | | | | $279.00 | Contingent | | Unliquidated |
| NEGRON QUINONES, ABDIEL O | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $108.00 | Contingent | | Unliquidated |
| ORTIZ PEREZ, JOSE M. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $315.00 | Contingent | | Unliquidated |
| NEGRON VARGAS, SANTOS | | | | | | | $112.25 | Contingent | | Unliquidated |
| ROSARIO CRUZ, IVAN | | | | | | | $207.00 | Contingent | | Unliquidated |
| DELGADO SANTANA, JERRY | | | | | | | $369.00 | Contingent | | Unliquidated |
| RIVERA ROSARIO, MARCOS | | | | | | | $252.00 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA, JOSE W. | | | | | | | $709.20 | Contingent | | Unliquidated |
| NAZARIO ORTIZ, ERNESTO H. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $774.00 | Contingent | | Unliquidated |
| VAZQUEZ RIVERA, JUAN A. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| SEIN PADILLA, AYRIM | | | | | | | $2,191.20 | Contingent | | Unliquidated |
| MONTERO ROMAN, JEAN C. | | | | | | | $99.00 | Contingent | | Unliquidated |
| LOPEZ SALAS, ANGEL D. | | | | | | | $144.00 | Contingent | | Unliquidated |
| ESTRELLA RAMOS, ALLERTSE | | | | | | | $468.00 | Contingent | | Unliquidated |
| ENCARNACION GONZALEZ, ANGEL R. | | | | | | | $726.00 | Contingent | | Unliquidated |
| ESPINOSA GUZMAN, RICHARD J. | | | | | | | $162.00 | Contingent | | Unliquidated |
| MERCADO CRUZ, MIGUEL A. | | | | | | | $32.40 | Contingent | | Unliquidated |
| QUESTELL CRUZ, NELSON | | | | | | | $333.00 | Contingent | | Unliquidated |
| RIVERA VELEZ, HECTOR L. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $162.00 | Contingent | | Unliquidated |
| VELAZQUEZ ALVARADO, CARLOS R. | | | | | | | $213.80 | Contingent | | Unliquidated |
| VARGAS MARTY, CARLOS M. | | | | | | | $766.80 | Contingent | | Unliquidated |
| MONTALVO SEDA, ARTURO R. | | | | | | | $518.40 | Contingent | | Unliquidated |
| MADRIGAL BELTRAN, JULIO C. | | | | | | | $504.00 | Contingent | | Unliquidated |
| CRESPO SEPULVEDA, CELEDONIO | | | | | | | $1,233.50 | Contingent | | Unliquidated |
| RAMOS ACEVEDO, LUIS M. | | | | | | | $63.00 | Contingent | | Unliquidated |
| ALVARADO RODRIGUEZ, JOSE E. | | | | | | | $261.00 | Contingent | | Unliquidated |
| AVILES MORALES, ALEXIS | | | | | | | $72.00 | Contingent | | Unliquidated |
| COLON CUASCUT, DOMINGO | | | | | | | $288.00 | Contingent | | Unliquidated |
| SALAS SERRANO, KID LEE | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $769.40 | Contingent | | Unliquidated |
| BELGODERE MARIETTI FERNANDO | | | | | | | $147.60 | Contingent | | Unliquidated |
| BARRETO MARTINEZ FABIO N. | | | | | | | $450.00 | Contingent | | Unliquidated |
| ALVAREZ ROSA, JUAN | AEP | CTO GUBERNAMENTAL MINILLAS | No | SAN JUAN | PR | 00000 | $256.00 | Contingent | | Unliquidated |
| COSME FRANCESCHI, JORGE | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $360.00 | Contingent | | Unliquidated |
| REBOLLAR MATOS, WILBERT | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $261.00 | Contingent | | Unliquidated |
| RIVERA GONZALEZ, MANUEL | | | | | | | $81.00 | Contingent | | Unliquidated |
| CARABALLO CUEVAS, HECTOR | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $369.00 | Contingent | | Unliquidated |
| HERNANDEZ RODRIGUEZ, YAMID J | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $122.10 | Contingent | | Unliquidated |
| RIVERA RIVERA, LUIS R. | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| PADILLA MARTINEZ, RADAMES | | | | | | | $96.60 | Contingent | | Unliquidated |
| AGRON VALENTIN, ORLANDO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $514.80 | Contingent | | Unliquidated |
| BATISTA BACO, MIGUEL A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $1,285.20 | Contingent | | Unliquidated |
| APONTE IRIZARRY, JAIME | | | | | | | $117.00 | Contingent | | Unliquidated |
| ROSA FELICIANO, JULIO A. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $675.00 | Contingent | | Unliquidated |
| BONILLA MELENDEZ, JOEL | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $153.00 | Contingent | | Unliquidated |
| PENA ALMONTE, JOEL | | | | | | | $90.00 | Contingent | | Unliquidated |
| VIRUET SERRANO, FRANCISCO | | | | | | | $1,314.00 | Contingent | | Unliquidated |
| TORRES LOPEZ, ALEXIS | | | | | | | $180.00 | Contingent | | Unliquidated |
| CRESPO SOTO, JOSE M. | | | | | | | $45.00 | Contingent | | Unliquidated |
| ANDUJAR CARRERO, ALEX | AEP | REGION DE ARECIBO | No | ARECIBO | PR | 00000 | $1,397.50 | Contingent | | Unliquidated |
| SANCHEZ SANTOS, WILFREDO | | | | | | | $642.60 | Contingent | | Unliquidated |
| RAMOS TORRES, ELIONET | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $144.00 | Contingent | | Unliquidated |
| AYALA RODRIGUEZ, FRED DE J | AEP | REGION-BAYAMON | | BAYAMON | PR | 00000 | $150.00 | Contingent | | Unliquidated |
| DE JESUS CENTENO, JOSE A | | | | | | | $135.00 | Contingent | | Unliquidated |
| RUBET ORTIZ JOSE R | AEP | REGION CAGUAS | No | CAGUAS | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| MONTALVO MONTALVO, JACINTO | AEP | REGION DE ARECIBO | | MANATI | PR | 00000 | $72.00 | Contingent | | Unliquidated |
| RUIZ VALENTIN, GABRIEL | | | | | | | $1,051.80 | Contingent | | Unliquidated |
| MORET TEXIDOR, JOSE A | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $243.00 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO LOPEZ, JESUS | | | | | | | $129.00 | Contingent | | Unliquidated |
| SOTO SANABRIA, ELISAMUEL | | | | | | | $135.00 | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ, VICTOR M | | | | | | | $342.00 | Contingent | | Unliquidated |
| CHINEA SANCHEZ, LUIS R. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $324.00 | Contingent | | Unliquidated |
| GOMEZ MARTINEZ, WELVIN O | | | | | | | $81.00 | Contingent | | Unliquidated |
| MIRANDA NIEVES GILBERTO | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $180.00 | Contingent | | Unliquidated |
| VAZQUEZ SANTIAGO, ADALBERTO | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $144.00 | Contingent | | Unliquidated |
| COLON FIGUEROA, EDGAR E. | AEP | REGION DE ARECIBO | | MANATI | PR | 00000 | $315.00 | Contingent | | Unliquidated |
| HEREDIA OQUENDO, JOSE A. | | | | | | | $185.40 | Contingent | | Unliquidated |
| CRESPO SEDA, ELIAS J. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $780.60 | Contingent | | Unliquidated |
| TORRES MILLAN, FRANKIE | | | | | | | $162.00 | Contingent | | Unliquidated |
| VELEZ VAZQUEZ, HIPOLITO | AEP | REGION DE ARECIBO | | MANATI | PR | 00000 | $135.00 | Contingent | | Unliquidated |
| ORTEGA COSME, JESUS | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $18.00 | Contingent | | Unliquidated |
| ALVAREZ GARCIA, BENJAMIN | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $739.80 | Contingent | | Unliquidated |
| RIVAS SANCHEZ, RIGOBERTO JR. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $189.00 | Contingent | | Unliquidated |
| GARCIA TORRES, NORBERTO | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $315.00 | Contingent | | Unliquidated |
| MARTINEZ VELEZ, HENRY | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $459.00 | Contingent | | Unliquidated |
| SANTANA RODRIGUEZ, ARMANDO | | | | | | | $234.00 | Contingent | | Unliquidated |
| RODRIGUEZ ORTIZ, ANGEL R. | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $138.80 | Contingent | | Unliquidated |
| HERNANDEZ HERNANDEZ, ANGEL L. | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $99.00 | Contingent | | Unliquidated |
| RODRIGUEZ FERNANDEZ, HECTOR M. | | | | | | | $388.20 | Contingent | | Unliquidated |
| QUIÑONES SALAS, ANGEL E. | | | | | | | $180.00 | Contingent | | Unliquidated |
| HERNANDEZ PEREZ, LUCIANO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $486.00 | Contingent | | Unliquidated |
| FRADERA OLMO, JUAN J | AEP | REGION DE ARECIBO | | ARECIBO | PR | 00000 | $135.00 | Contingent | | Unliquidated |
| ZAYAS DE JESUS, JUAN L | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $180.00 | Contingent | | Unliquidated |
| MALDONADO MALDONADO, ISRAEL | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| ROSADO ARROYO, MARCOS J | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| FELICIANO RAMOS, EMILIO J. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $369.00 | Contingent | | Unliquidated |
| PONCE CABAN, ARGENIS | | | | | | | $108.00 | Contingent | | Unliquidated |
| CRUZ COLLAZO, EDUARDO | | | | | | | $126.00 | Contingent | | Unliquidated |
| CAPO VELAZQUEZ, LUIS G. | | | | | | | $117.00 | Contingent | | Unliquidated |
| MUNIZ SALTARES, RICHARD | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $441.00 | Contingent | | Unliquidated |
| RODRIGUEZ CORREA, JOEL | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $162.00 | Contingent | | Unliquidated |
| GERENA MONTANEZ, JEAN C. | | | | | | | $153.00 | Contingent | | Unliquidated |
| AYALA COLLAZO, MYRNA L | AEP | OFIC. ADMINISTRACION | | SAN JUAN | PR | 00000 | $652.80 | Contingent | | Unliquidated |
| OLIVERO PIZARRO, KELVIN Y | AEP | REGION DE CAROLINA | | | PR | 00000 | $375.00 | Contingent | | Unliquidated |
| DIAZ COLON, DAVID | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| RODRIGUEZ GUZMAN, JOSE R | AEP | REGION DE ARECIBO | | ARECIBO | PR | 00000 | $135.00 | Contingent | | Unliquidated |
| GONZALEZ LOPEZ, ANIBAL | | | | | | | $274.00 | Contingent | | Unliquidated |
| HERNANDEZ VARGAS, JOSE A | | | | | | | $181.00 | Contingent | | Unliquidated |
| GUZMAN GUTIERREZ, ERNESTO | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $702.60 | Contingent | | Unliquidated |
| MALAVE RIVERA, JARED | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $253.00 | Contingent | | Unliquidated |
| ROMAN GUZMAN, LUIS A | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $236.00 | Contingent | | Unliquidated |
| CHICO FELICIANO, LUIS A | | | | | | | $99.00 | Contingent | | Unliquidated |
| PEREZ CAMARENO, ANGEL V | AEP | CENTRO JUD. GUAYAMA | | GUAYAMA | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| REYES PEREZ, JONATHAN | | | | | | | $216.00 | Contingent | | Unliquidated |
| GONZALEZ PLUGUEZ, JOSE A | | | | | | | $1,298.50 | Contingent | | Unliquidated |
| RIOS MACHUCA, MARIA M | | | | | | | $9.00 | Contingent | | Unliquidated |
| MOLINA VELEZ, LUIS O | | | | | | | $99.00 | Contingent | | Unliquidated |
| ESTRADA CASILLAS, ELIEZER | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $33.00 | Contingent | | Unliquidated |
| VAZQUEZ CASILLAS, JOSE G | AEP | REGION  CAROLINA | | CAROLINA | PR | 00000 | $33.00 | Contingent | | Unliquidated |
| SALGADO MORALES, ANGEL M | | | | | | | $459.00 | Contingent | | Unliquidated |
| CINTRON MORALES, WILFREDO | AEP | REGION DE ARECIBO | | ARECIBO | PR | 00000 | $207.00 | Contingent | | Unliquidated |
| DE LEON GOMEZ, JESUS M | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $7.00 | Contingent | | Unliquidated |
| APONTE HIRALDO, SABDIER L | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $412.00 | Contingent | | Unliquidated |
| FONSECA JOUBERT, ROSA MARY | | | | | | | $1,025.40 | Contingent | | Unliquidated |
| MATOS VEGA, FRANCISCO M | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $1,502.00 | Contingent | | Unliquidated |
| DE JESUS MC DOUGALL, FREDDIE J | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $117.00 | Contingent | | Unliquidated |
| RIVERA VAZQUEZ, DANIEL | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $20.00 | Contingent | | Unliquidated |
| TROCHE BOIGUES, JOSEA | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $199.00 | Contingent | | Unliquidated |
| GONZALEZ PEREZ, HECTOR R | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $5.00 | Contingent | | Unliquidated |
| MORALES VELEZ, CARMELO | | | | | | | $1,844.40 | Contingent | | Unliquidated |
| POL DELGADO, SHERYLLE | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $4.00 | Contingent | | Unliquidated |
| RODRIGUEZ NIEVES, ORLANDO E | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $2.00 | Contingent | | Unliquidated |
| SANTIAGO NIEVES, RAUL | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $102.00 | Contingent | | Unliquidated |
| CHEVERE SANTOS, ANA L | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $88.00 | Contingent | | Unliquidated |
| RAMOS DILAN, VICTOR M. | | | | | | | $198.00 | Contingent | | Unliquidated |
| VELAZQUEZ TIRADO, ALBERTO | | | | | | | $103.20 | Contingent | | Unliquidated |
| SANTANA VERDEJO, LUIS R | | | | | | | $279.00 | Contingent | | Unliquidated |
| RIVERA RIVERA, JOSE C | | | | | | | $98.40 | Contingent | | Unliquidated |
| VELAZQUEZ FELICIANO, ANGEL M | AEP | REGION AGUADILLA | | | PR | 00000 | $76.00 | Contingent | | Unliquidated |
| RIVAS ORTIZ, JORGE L | AEP | REGION GUAYAMA | | GUAYAMA | PR | 00000 | $165.00 | Contingent | | Unliquidated |
| COLON DIAZ, HERIBERTO | AEP | REGION GUAYAMA | | GUAYAMA | PR | 00000 | $795.00 | Contingent | | Unliquidated |
| MORA GONZALEZ, JOSE R | AEP | REGION ARECIBO | | ARECIBO | PR | 00000 | $123.00 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA ROSAS, MARIA R | AEP | REGION PONCE | No | PONCE | PR | 00000 | $49.00 | Contingent | | Unliquidated |
| CONTRES TORRES, HECTOR | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $270.00 | Contingent | | Unliquidated |
| PEREZ MOREL, ANDRES M | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $359.50 | Contingent | | Unliquidated |
| MATOS MATOS, KEVIN | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $365.00 | Contingent | | Unliquidated |
| REYES OCASIO, EDWIN | | | | | | | $492.00 | Contingent | | Unliquidated |
| ROJAS GONZALEZ, BETHZAIDA | | | | | | | $81.00 | Contingent | | Unliquidated |
| RAMOS QUINTANA, RAMON | | | | | | | $171.00 | Contingent | | Unliquidated |
| GONZALEZ MUNIZ, HENRY J | AEP | REGION AGUADILLA | No | AGUADILLA | PR | 00000 | $63.00 | Contingent | | Unliquidated |
| DIAZ CRUZ, JOSE E | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $362.00 | Contingent | | Unliquidated |
| LOPEZ VELAZQUEZ, EDWIN J | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $227.00 | Contingent | | Unliquidated |
| RIVERA RODRIGUEZ, MARC E | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| NAVARRO VAZQUEZ, JONATHAN | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $297.00 | Contingent | | Unliquidated |
| CARRASQUILLO CORREA, JAIME | | | | | | | $261.00 | Contingent | | Unliquidated |
| CRUZ RIVERA, CARLOS R | | | | | | | $333.00 | Contingent | | Unliquidated |
| NIEVES GARCIA, ABIUT | AEP | REGION CAROLINA | No | CAROLINA | PR | 00000 | $153.00 | Contingent | | Unliquidated |
| MARRERO SOTO, JOSE | AEP | REGION CAROLINA | No | CAROLINA | PR | 00000 | $297.00 | Contingent | | Unliquidated |
| SANCHEZ CASTELLANO, FELIX J | AEP | REGION ARECIBO | | ARECIBO | PR | 00000 | $134.40 | Contingent | | Unliquidated |
| ORTIZ LOPEZ, ANGEL L | AEP | REGION DE ARECIBO | | ARECIBO | PR | 00000 | $74.40 | Contingent | | Unliquidated |
| VAZQUEZ CRUZ, BRYAN | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $282.00 | Contingent | | Unliquidated |
| DE JESUS SANCHEZ, LUIS | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $234.00 | Contingent | | Unliquidated |
| VALENTIN RIVERA, NAYLOR | AEP | REGION DE ARECIBO | | ARECIBO | PR | 00000 | $126.00 | Contingent | | Unliquidated |
| ORTIZ SANTIAGO, JORGE L | AEP | REGION DE ARECIBO | No | ARECIBO | PR | 00000 | $221.00 | Contingent | | Unliquidated |
| VAZQUEZ BERRIOS, OSCAR | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $570.00 | Contingent | | Unliquidated |
| PABON RIVERA, JOSE L | AEP | REGION DE BAYAMON | | TOA BAJA | PR | 00000 | $333.00 | Contingent | | Unliquidated |
| QUINTANA QUINONES, DAVID | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $441.00 | Contingent | | Unliquidated |
| BONILLA RODRIGUEZ, ADOLFO | | | | | | | $373.25 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 02 ARECIBO | AEP | REGION DE ARECIBO | | MANATI | PR | 00000 | $3,689.50 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | 00000 | $2,669.40 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 04 PONCE | AEP | REGION DE PONCE | CENTRO JUD. PONCE | PONCE | PR | 00000 | $1,501.15 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA | AEP | REGION DE GUAYAMA | CENTRO JUD. GUAYAMA | GUAYAMA | PR | 00000 | $1,004.00 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 06 HUMACAO | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $1,051.40 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $1,760.05 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 08 BAYAMON | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $1,698.15 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 09 CAGUAS | AEP | REGION DE CAGUAS | CENTRO GUB. CAGUAS | CAGUAS | PR | 00000 | $1,579.00 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 10 CENTRAL | AEP | OFICINA CENTRAL (VARIAS OFICINAS, CENTROS Y EDIFICIOS) | | SAN JUAN | PR | 00000 | $1,670.19 | Contingent | | Unliquidated |
| ESTIMADO DIETAS Y MILLAJE 11 CAROLINA | AEP | REGION DE CAROLINA | CENTRO GOB. CAROLINA | CAROLINA | PR | 00000 | $590.20 | Contingent | | Unliquidated |
| ESTREMERA TORRES, SANTOS | | | | | | | $99.00 | Contingent | | Unliquidated |
| ROMAN LOPEZ, LUIS A | | | | | | | $198.00 | Contingent | | Unliquidated |
| AVILES PANTOJA, MIGUEL A | | | | | | | $259.20 | Contingent | | Unliquidated |
| CEDRE CRUZ, LUIS A | | | | | | | $562.80 | Contingent | | Unliquidated |
| LOPEZ HEREDIA, JOSE MANUEL | | | | | | | $142.20 | Contingent | | Unliquidated |
| ZAMOT HOWERTH, FELIX | | | | | | | $566.40 | Contingent | | Unliquidated |
| MIRANDA MENDEZ, JUAN CARLOS | | | | | | | $198.00 | Contingent | | Unliquidated |
| PEREZ OCASIO, Mr. NELSON | | | | | | | $361.20 | Contingent | | Unliquidated |
| IJC EXTERMINATING CORP | PO BOX 989 | | | COMERIO | PR | 00782 | $6,818.00 | Contingent | | Unliquidated |
| DYNAMIC TERMITE & PEST CONTROL, INC | PO BOX 6796 | | | CAGUAS | PR | 00726-6796 | $13,800.00 | Contingent | | Unliquidated |
| ADG ENGINEERING PSC | 1055 AVE KENNEDY SUITE 703 | | | SAN JUAN | PR | 00920-1712 | $25,750.00 | Contingent | | Unliquidated |
| ROJAS RODRIGUEZ, CHRISTIAN J | | | | | | | $369.00 | Contingent | | Unliquidated |
| ORTIZ HERNANDEZ, Mr. ERNESTO | | | | | | | $171.00 | Contingent | | Unliquidated |
| SECURITY ALARM SYSTEM | URB CAMPO REAL | 11 CALLE REY ALEJANDRO | | LAS PIEDRAS | PR | 00771 | $384.45 | Contingent | | Unliquidated |
| GONZALEZ DE LEON, MARIO A. | | | | | | | $126.00 | Contingent | | Unliquidated |
| RENOVA SOLUTIONS, CORP | PO BOX 191650 | | | SAN JUAN | PR | 00919-1650 | $24,930.00 | Contingent | | Unliquidated |
| BURGOS TORRES, Mr. FERNANDO L. | | | | | | | $343.80 | Contingent | | Unliquidated |
| JOM SECURITY SERVICES, INC | PO BOX 507 | | | GUAYAMA | PR | 00785 | $113,542.85 | Contingent | | Unliquidated |
| AURORA TIRE CENTER, CORP | LOMAS VERDES | Z 37 AVE LAUREL | | BAYAMON | PR | 00956-3244 | $990.00 | Contingent | | Unliquidated |
| DE JESUS RIVERA, EDWIN | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $590.00 | Contingent | | Unliquidated |
| MOLINA MORALES, JOSE W | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $246.60 | Contingent | | Unliquidated |
| VARGAS QUINONES, ANGEL A | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $393.00 | Contingent | | Unliquidated |
| ORTIZ LEON, SAMUEL | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $304.00 | Contingent | | Unliquidated |
| NEGRON SANTIAGO, HECTOR L | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $304.00 | Contingent | | Unliquidated |
| ORTIZ MUNIZ, ABDIEL S | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $247.60 | Contingent | | Unliquidated |
| TORRES, MARIANO | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $393.00 | Contingent | | Unliquidated |
| JOSE ROHENA SOSA(PETTY CASH)(DIVISION TRANSPORTACION) | AEP | OFICINA SEGURIDAD INTERNA | DIVISION TRANSPORTACION | SAN JUAN | PR | 00000 | $194.99 | Contingent | | Unliquidated |
| DOCUMENT CONTROL SYSTEMS, INC | PO BOX 55156 | | | BAYAMON | PR | 00960-4156 | $3,373.57 | Contingent | | Unliquidated |
| UNO A UNO CONSTRUCTION, INC | | | | | | | $52,000.00 | Contingent | | Unliquidated |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | | | | | | | $29,294.19 | Contingent | | Unliquidated |
| JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL | | | GUAYNABO | PR | 00000 | $2,750.00 | Contingent | | Unliquidated |
| ALL GREEN CLEANING & MAINTENANCE LLC | PO BOX 3200 | | | SAN SEBASTIAN | PR | 00685 | $64,450.40 | Contingent | | Unliquidated |
| FONSECA CPA & CO. CSP | URB EXTENSION SAN AGUSTIN | 1221 CALLE 3 | | SAN JUAN | PR | 00926-1833 | $65,046.00 | Contingent | | Unliquidated |
| HERRERO, MORALES & REYES LAW OFFICES, PSC | BANCO COOPERATIVO PLAZA | SUITE 205-B | 623 AVE PONCE DE LEON | SAN JUAN | PR | 00917 | $30,393.20 | Contingent | | Unliquidated |
| ESQ. LEGAL SERVICES PSC | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | $4,775.00 | Contingent | | Unliquidated |
| THE GARFFER GROUP OF LEGAL ADVISORS LLC | URB SANTA BARBARA | 419 CALLE JOSE DE DIEGO | | SAN JUAN | PR | 00923 | $350.91 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN DAVILA APONTE | 1353 AVE LUIS VIGOREAUX | PMB 235 | | GUAYNABO | PR | 00966 | $15,000.00 | Contingent | | Unliquidated |
| MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | NARANJITO | PR | 00719-9604 | $29,939.50 | Contingent | | Unliquidated |
| JDM/ STRUCTURAL ENGINEERING, CSP | PO BOX 861 | | | CAGUAS | PR | 00726-0861 | $9,800.00 | Contingent | | Unliquidated |
| ALDARONDO & LOPEZ BRAS | ALB PLAZA | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | $802.98 | Contingent | | Unliquidated |
| LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | $6,876.25 | Contingent | | Unliquidated |
| ERAS TRUCKING AND CONSTRUCTION SERVICES INC | PO BOX 2303 | | | MOCA | PR | 00676 | $52,198.32 | Contingent | | Unliquidated |
| JEANNETTE ARIAS LAW OFFICE, PSC | 300 BLVD DE LA MONTAÑA | APT 652 | | SAN JUAN | PR | 00926 | $11,275.00 | Contingent | | Unliquidated |
| SORIA LLC | URB CROWN HILLS | 919-138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | $12,864.50 | Contingent | | Unliquidated |
| GREISTAR MENTAL AND PHYSICAL HEALTH LLC | URB PUERTO NUEVO | 1226 CALLE CADIZ | | SAN JUAN | PR | 00920 | $3,400.50 | Contingent | | Unliquidated |
| CENTRAL WASTE SERVICES INC | PMB 368 PO BOX 2020 | | | BARCELONETA | PR | 00617 | $75,000.00 | Contingent | | Unliquidated |
| ACH COMMUNICATIONS SERVICES CORP | URB BERWIND EST | A10 CALLE 2 | | SAN JUAN | PR | 00924 | $1,025.00 | Contingent | | Unliquidated |
| I.M.R. CONTRACTOR & SERVICES INC | URB BOSQUE LLANO | 719 | | SAN LORENZO | PR | 00754 | $1,964.29 | Contingent | | Unliquidated |
| SOLUTIONS BY DESIGN, INC | PO BOX 51380 | | | TOA BAJA | PR | 00950-1380 | $8,840.00 | Contingent | | Unliquidated |
| RAMIREZ FLORES AND CO PSC | COLISEUM TOWER SUITE 101 | 576 ARTERIAL B | | SAN JUAN | PR | 00970 | $85,780.00 | Contingent | | Unliquidated |
| TRUCK AND AUTO PARTS & SERVICE INC | PO BOX 4956 PMB 216 | | | CAGUAS | PR | 00726 | $662.50 | Contingent | | Unliquidated |
| JERRY GUILLEN MEDIA SOLUTIONS | COND FONTANA TOWERS | APT 606 | | CAROLINA | PR | 00982 | $5,970.00 | Contingent | | Unliquidated |
| VAZQUEZ GRAZIANI & RODRIGUEZ | EDIF DORAL BANK SUITE 805 | 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920-2717 | $45,037.70 | Contingent | | Unliquidated |
| LABORATORIO CLINICO PRINCIPAL SAN FERNANDO | CARR 2 EDIF 171 | SECTOR JUAN DOMINGO | | GUAYNABO | PR | 00966 | $6,535.00 | Contingent | | Unliquidated |
| CONSOLIDATED LEGAL SERVICES PSC | PMB GRAND PASEO BOULEVARD | SUITE112 | | SAN JUAN | PR | 00926 | $2,190.16 | Contingent | | Unliquidated |
| BERRIOS RIVERA, JOSE R | AEP | EDIFICIO LOTERIA PR | | | PR | 00000 | $119.00 | Contingent | | Unliquidated |
| DPEREZ LLC | COND VISTA VERDE | 1200 CARR 489 APT 321 | | SAN JUAN | PR | 00924-4570 | $31,200.00 | Contingent | | Unliquidated |
| NALCO COMPANY LLC | AVE 200 RAFAEL CORDERO | SUITE 140 | 482 | CAGUAS | PR | 00725 | $4,400.00 | Contingent | | Unliquidated |
| CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | TOA BAJA | PR | 00949 | $2,740.00 | Contingent | | Unliquidated |
| BURGOS TIRE CENTER | MARGINAL URB HERMANAS DAVILA | 1925 | | BAYAMON | PR | 00959 | $598.25 | Contingent | | Unliquidated |
| CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | P.O. BOX 195387 | | | SAN JUAN | PR | 00919 | $711.86 | Contingent | | Unliquidated |
| SECRETARIO DE HACIENDA | | | | | | | $2,537.50 | Contingent | | Unliquidated |
| JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | $78,475.00 | Contingent | | Unliquidated |
| REDONDO CONSTRUCTION CORP | PO BOX 364185 | | | SAN JUAN | PR | 00936-4185 | $198,780.29 | Contingent | | Unliquidated |
| MOTOROLA DE PR INC | PO BOX 70284 | | | SAN JUAN | PR | 00936-8284 | $67,000.00 | Contingent | | Unliquidated |
| ARISTIDES CASTRO GONZALEZ | EDIF SANTANDER OFIC 8 | 998 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | $22,890.20 | Contingent | | Unliquidated |
| BORSCHOW HOSP & MED SUPPLY | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | $3,950.00 | Contingent | | Unliquidated |
| CONSTRUCTORA EL MORRO | PO BOX 8563 | | | SAN JUAN | PR | 00910-8563 | $28,739.73 | Contingent | | Unliquidated |
| E MONTALVO SILVA CONSTRUCCIONES INC | PO BOX 903 | | | CABO ROJO | PR | 00623-0903 | $7,000.00 | Contingent | | Unliquidated |
| FRANCISCO J BUXO | PO BOX 191599 | | | SAN JUAN | PR | 00919 | $29,159.41 | Contingent | | Unliquidated |
| GAUTIER & DE TORRES ARQUITECTOS | PO BOX 19357 | | | SAN JUAN | PR | 00910-1357 | $54,208.40 | Contingent | | Unliquidated |
| CMS TRANS WORLD ASSURANCE CO | PO BOX AA | | | SAN JUAN | PR | 00936 | $1,302.72 | Contingent | | Unliquidated |
| GIRARD MANUFACTURING INC | PO BOX 10378 | | | SAN JUAN | PR | 00922-0378 | $1,000.00 | Contingent | | Unliquidated |
| HGS CONSTRUCCIONES INC | 552 AVE GUANAJIBO | | | MAYAGUEZ | PR | 00000 | $6,394.18 | Contingent | | Unliquidated |
| HERIBERTO J CARBIA ARQUITECTO | PO BOX 12276 | | | SAN JUAN | PR | 00914-0276 | $13,195.90 | Contingent | | Unliquidated |
| INDUSTRIAS CURTIS DE PR | 236 CARPENTER ROAD | | | SAN JUAN | PR | 00000 | $36,601.45 | Contingent | | Unliquidated |
| ABC MEDICAL INC | PO BOX AH | | | SAN JUAN | PR | 00936 | $157.38 | Contingent | | Unliquidated |
| EASTERN MEDICAL PRODUCTS | PO BOX 3302 | | | SAN JUAN | PR | 00936 | $51.92 | Contingent | | Unliquidated |
| AGA GENERAL GASES | PO BOX 71491 | | | SAN JUAN | PR | 00936-1491 | $370.00 | Contingent | | Unliquidated |
| REXACH CONSTRUCTION CO INC | PO BOX 2528 | | | SAN JUAN | PR | 00936 | $28,000.00 | Contingent | | Unliquidated |
| G RG ENGINEERING S E | URB BELISA | 1515 CALLE BORI | | SAN JUAN | PR | 00928 | $442,115.24 | Contingent | | Unliquidated |
| QUINONES & RODRIGUEZ TALLER BORINQUEN | PO BOX 192155 | | | SAN JUAN | PR | 00919-2155 | $38,180.03 | Contingent | | Unliquidated |
| RAMON W COSTACAMPS & ASSOCIATES | 407 CALLE DEL PARQUE | PISO 5 | | SAN JUAN | PR | 00912 | $20,442.55 | Contingent | | Unliquidated |
| REINALDO PEREZ Y ASOCIADOS | URB EL SENORIAL | 2008 CALLE BECQUER | | SAN JUAN | PR | 00928 | $22,358.53 | Contingent | | Unliquidated |
| WALTER M PEDREIRA Y ASOC | PO BOX 11267 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | $8,301.06 | Contingent | | Unliquidated |
| FERNANDO ALVAREZ TABIO | PO BOX 11446 | | | GUAYNABO | PR | 00922 | $4,047.33 | Contingent | | Unliquidated |
| LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | SAN JUAN | PR | 00936-2081 | $81,286.32 | Contingent | | Unliquidated |
| R.V.M. DESIGN GROUP, P.S.C. | PO BOX 40046 | | | SAN JUAN | PR | 00940-0046 | $9,207.02 | Contingent | | Unliquidated |
| EMILIO CIVIDANES FREIRIA & ASSOC | VICK CENTER STE A202 | 867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | $15,554.27 | Contingent | | Unliquidated |
| JORGE DEL RIO, ARQUITECTOS, C.S.P. | URB SANTA ANA | A6 CALLE YALE | | SAN JUAN | PR | 00927-4901 | $2,000.00 | Contingent | | Unliquidated |
| DOMINGO J GALAN & ASSOCIATES | URB SANTA PAULA | 42 CALLE LAS COLINAS | | GUAYNABO | PR | 00657 | $8,083.94 | Contingent | | Unliquidated |
| VENEGAS CONSTRUCTION CORPORATION | | | | | | | $256,386.63 | Contingent | | Unliquidated |
| CESAR A MASO INC | PO BOX 191916 | | | SAN JUAN | PR | 00919-1916 | $26,800.00 | Contingent | | Unliquidated |
| COLONDRES & LABOY | PO BOX 8088 | | | SAN JUAN | PR | 00910-0088 | $7,803.74 | Contingent | | Unliquidated |
| MUNIZ BURGOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | SUITE 809 | SAN JUAN | PR | 00925 | $78,000.00 | Contingent | | Unliquidated |
| S & D CONTRACTORS INC | PO BOX 1932 | | | CAROLINA | PR | 00630 | $17,821.73 | Contingent | | Unliquidated |
| GARLAV CONSTRUCTION CORPORATION | PO BOX 849 | | | BARRANQUITAS | PR | 00794 | $5,241.53 | Contingent | | Unliquidated |
| COMAGRO, S.E. | PO BOX 25009 | | | SAN JUAN | PR | 00928-5009 | $10,000.00 | Contingent | | Unliquidated |
| RODOLFO FDEZ RAMIREZ ARQ | | | | | | | $41,446.00 | Contingent | | Unliquidated |
| PAVARINI MERIT LIMITED PARTNERSHIP SE | PO BOX 13127 | | | SAN JUAN | PR | 00908 | $23,619.00 | Contingent | | Unliquidated |
| TRIANGLE ENGINEERING CORP | PO BOX 2352 | | | SAN JUAN | PR | 00919 | $93,023.11 | Contingent | | Unliquidated |
| FRANCISCO LEVY HIJOS INC | PO BOX 2708 | | | SAN JUAN | PR | 00903 | $2,000.01 | Contingent | | Unliquidated |
| FRANCISCO MAIZ & ASOCIADOS | PO BOX 8264 | | | SAN JUAN | PR | 00910 | $10,547.67 | Contingent | | Unliquidated |
| GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | SAN JUAN | PR | 00909 | $40,533.11 | Contingent | | Unliquidated |
| RODRIGUEZ & DEL VALLE INC | PO BOX 9022889 | | | SAN JUAN | PR | 00902-2889 | $15,000.00 | Contingent | | Unliquidated |
| COLEGIO INGENIEROS Y AGRIMENSORES DE PR | PO BOX 363845 | | | SAN JUAN | PR | 00936-3845 | $576.00 | Contingent | | Unliquidated |
| JORGE L OLIVER & ASOCIADOS | PO BOX 958 | | | ISABELA | PR | 00662-0958 | $171,564.68 | Contingent | | Unliquidated |
| JOSE R BALZAC | MANS DE ROMANI | A 5 CALLE SIERRA LINDA | | SAN JUAN | PR | 00926-5410 | $10,750.00 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| OCTAVIO RODRIGUEZ JR & ASSOC | PO BOX 1794 | | | SAN JUAN | PR | 00919 | $200.00 | Contingent | | Unliquidated |
| THE OFFICE OF PABLO QUINONES | PO BOX 12337 | | | SAN JUAN | PR | 00914 | $3,375.58 | Contingent | | Unliquidated |
| TORO FERRER ARQUITECTOS | | | | | | | $0.01 | Contingent | | Unliquidated |
| ANGLESHELF OF PR INC | PO BOX 362442 | | | SAN JUAN | PR | 00936 | $3,679.50 | Contingent | | Unliquidated |
| ABARCA WAREHOUSE CORP | PO BOX 2352 | | | SAN JUAN | PR | 00903 | $1,381.25 | Contingent | | Unliquidated |
| AUREO F ANDINO Y ASOCIADOS | 54 ROBLES | | | SAN JUAN | PR | 00925-3002 | $74,471.39 | Contingent | | Unliquidated |
| COOP SEGUROS DE VIDA DE PR | | | | | | | $193.60 | Contingent | | Unliquidated |
| ESSO STANDARD OIL CO PR | PO BOX 70150 | | | SAN JUAN | PR | 00936-8150 | $175.31 | Contingent | | Unliquidated |
| OTIS ELEVATOR CO | CALLE GANGES # 121 | URB. INDUSTRIAL EL PARAISO | | SAN JUAN | PR | 00926-2915 | $4,467.60 | Contingent | | Unliquidated |
| CARIBBEAN ELECTRIC SERVICE SHOP INC | PO BOX 3731 | | | MAYAGUEZ | PR | 00681 | $996.00 | Contingent | | Unliquidated |
| INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 4387 | | | SAN JUAN | PR | 00936 | $2,000.00 | Contingent | | Unliquidated |
| SANI PLANT CO INC | PO BOX 381 | | | TRUJILLO ALTO | PR | 00977-0381 | $4,630.00 | Contingent | | Unliquidated |
| DANOSA CARIBBEAN INC | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | $9,140.00 | Contingent | | Unliquidated |
| DE JESUS AIR CONDITIONING | PO BOX 10403 | | | SAN JUAN | PR | 00922 | $3,300.00 | Contingent | | Unliquidated |
| REFRICENTRO INC | | | | | | | $12,516.86 | Contingent | | Unliquidated |
| CARIBBEAN BUSINESS | PO BOX 12130 | | | SAN JUAN | PR | 00914-9989 | $46.02 | Contingent | | Unliquidated |
| JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST. | PO BOX 140517 | | | ARECIBO | PR | 00614-0517 | $9,366.62 | Contingent | | Unliquidated |
| CRUFON CONSTRUCTION CORP | PO BOX 4101 | | | VEGA BAJA | PR | 00694-4101 | $598,407.32 | Contingent | | Unliquidated |
| CARLOS RAFAEL SANZ ARQUITECTO | PO BOX 10116 | | | SAN JUAN | PR | 00908 | $681.06 | Contingent | | Unliquidated |
| STEEL AND PIPES INC | PO BOX 5309 | | | CAGUAS | PR | 00726 | $2,500.00 | Contingent | | Unliquidated |
| GUILLERMETY ORTIZ & ASSOCIATES | PO BOX 9023576 | | | SAN JUAN | PR | 00902-3576 | $2,630.06 | Contingent | | Unliquidated |
| CONTINENTAL CONSTRUCTION COMPANY INC | PO BOX 1667 | | | SAN JUAN | PR | 00919 | $123,424.62 | Contingent | | Unliquidated |
| ARQ, EFREN R. BADIA D/B/A ARQ. EFREN R. BADIA & ASOCIADOS | VICK CENTER C-302 | 867 AVE MUNOZ RIVERA | | RIO PIEDRAS | PR | 00925 | $6,576.52 | Contingent | | Unliquidated |
| LUIS H BONNET,ARQUITECTOS, C.S.P. | 201 AVE DE DIEGO | STE 150 | | SAN JUAN | PR | 00927 | $3,963.45 | Contingent | | Unliquidated |
| PHARMACEUTICAL CONST AND MAINTENANCE CORP | URB LAS VEGAS | 1A1 | | CATANO | PR | 00962 | $14,400.49 | Contingent | | Unliquidated |
| ROITER CORPORATION | PO BOX 11516 | | | SAN JUAN | PR | 00922 | $2,058.00 | Contingent | | Unliquidated |
| JORGE L ROBERT MSCE PSE | PO BOX 192304 | | | SAN JUAN | PR | 00919-2304 | $10,702.04 | Contingent | | Unliquidated |
| JIMENEZ & RODRIGUEZ BARCELO A I A | 1701 AVE PONCE DE LEON | SUITE 206 | | SAN JUAN | PR | 00909 | $13,745.44 | Contingent | | Unliquidated |
| OLDACH ASSOCIATES INC | PO BOX 364603 | | | SAN JUAN | PR | 00936-4603 | $774.00 | Contingent | | Unliquidated |
| ROSFELI CONSTRUCTION CORPORATION | 7 CALLE FEDERICO SELLES | | | SAN LORENZO | PR | 00754 | $2.00 | Contingent | | Unliquidated |
| BARALT MASINI Y AMAURY RODRIGUEZ | P.O. BOX 192254 | | | SAN JUAN | PR | 00919-2254 | $1,523.04 | Contingent | | Unliquidated |
| ROOF DECK OF PUERTO RICO INC | PO BOX 361528 | | | SAN JUAN | PR | 00936-1528 | $23,727.08 | Contingent | | Unliquidated |
| MILTON M RUIZ & ASSOCIATES | 463 CALLE FERNANDO CALDER | STE 5 | | SAN JUAN | PR | 00918 | $23,754.06 | Contingent | | Unliquidated |
| TECHNICAL STEEL & CONST INC | PO BOX 8061 | | | SAN JUAN | PR | 00910 | $97,955.17 | Contingent | | Unliquidated |
| HECTOR J SOLA & ASSOCIATES | URB EL ALAMO | 18 CALLE VERACRUZ | | GUAYNABO | PR | 00657 | $1,488.20 | Contingent | | Unliquidated |
| ERWIN U RODRIGUEZ & ASOCIADOS | PO BOX 11010 | | | SAN JUAN | PR | 00910 | $3,156.32 | Contingent | | Unliquidated |
| MECHANICAL PERFORMANCE INC | PO BOX 13248 | | | SAN JUAN | PR | 00908 | $13,443.68 | Contingent | | Unliquidated |
| PEDRO A MIRANDA & ASOCIADOS | 1519 AVE PONCE DE LEON | STE 1101 | | SAN JUAN | PR | 00909 | $852.50 | Contingent | | Unliquidated |
| M S C 151 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | $2,745.00 | Contingent | | Unliquidated |
| ROTTO DIESEL INC | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | $1,800.00 | Contingent | | Unliquidated |
| ANTONIO DAUBON VIDAL | URB VENUS GARDENS | 1702 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 | $726.00 | Contingent | | Unliquidated |
| PORTILLA CORP | PO BOX 364128 | | | SAN JUAN | PR | 00936-4128 | $500.00 | Contingent | | Unliquidated |
| MILTON M RUIZ & MIGUEL A CARLO ARQ | 463 CALLE FERNANDO CALDER ST 5 | | | SAN JUAN | PR | 00918-2712 | $8,324.47 | Contingent | | Unliquidated |
| DESPIAU ASSOCIATES | PO BOX 11562 | | | SAN JUAN | PR | 00910-2662 | $315.00 | Contingent | | Unliquidated |
| ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | PMB 486 | | CAGUAS | PR | 00726-4952 | $213.75 | Contingent | | Unliquidated |
| ER DEL MORAL INC | PO BOX 361146 | | | SAN JUAN | PR | 00936-1146 | $10,076.23 | Contingent | | Unliquidated |
| LIZAMA CONSTRUCTION CO INC | PO BOX GEC | | | SAN JUAN | PR | 00922 | $77,117.66 | Contingent | | Unliquidated |
| GUILLERMO P FONT ARQ | PO BOX 2751 | | | SAN JUAN | PR | 00936 | $2,156.20 | Contingent | | Unliquidated |
| ROCA & ASSOCIATES | PO BOX 9024225 | | | SAN JUAN | PR | 00902-4225 | $40,209.52 | Contingent | | Unliquidated |
| JOSE A MARCANO & ASSOCIATES | 597 AVE BARBOSA | | | SAN JUAN | PR | 00913 | $4,592.62 | Contingent | | Unliquidated |
| JET ROOFING FINISH & SPECIALTY | PO BOX 2106 | | | BAYAMON | PR | 00621 | $11,685.00 | Contingent | | Unliquidated |
| ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | SAN JUAN | PR | 00928 | $7,156.62 | Contingent | | Unliquidated |
| ALL COATING MANAGEMENT | PO BOX 363874 | | | SAN JUAN | PR | 00936 | $39,433.85 | Contingent | | Unliquidated |
| CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | SAN JUAN | PR | 00936-4925 | $12,777.35 | Contingent | | Unliquidated |
| SANTIAGO ROSARIO, ANGEL L. | | | | | | | $1,800.00 | Contingent | | Unliquidated |
| ORTIZ ORTIZ, EPIFANIO | | | | | | | $200.00 | Contingent | | Unliquidated |
| MORALES DE JESUS, HECTOR D. | | | | | | | $1,091.00 | Contingent | | Unliquidated |
| GONZALEZ DEL VALLE, VIDAL | | | | | | | $36.00 | Contingent | | Unliquidated |
| RIVERA SANCHEZ, ANGEL | | | | | | | $1,060.00 | Contingent | | Unliquidated |
| REYES ROSA, ANGEL A. | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 | $162.00 | Contingent | | Unliquidated |
| TORRES PIZARRO, ENOELIO | | | | | | | $800.00 | Contingent | | Unliquidated |
| MALDONADO DAVILA, HORACIO | | | | | | | $100.00 | Contingent | | Unliquidated |
| SANTIAGO ORTIZ, JOSE L. | | | | | | | $50.00 | Contingent | | Unliquidated |
| RODRIGUEZ LEBRON, JOSE M. | | | | | | | $400.00 | Contingent | | Unliquidated |
| VELAZQUEZ GONZALEZ, JOSE E. | | | | | | | $54.00 | Contingent | | Unliquidated |
| LOPEZ MURIEL, JOSE R. | 1 COND JARDINES DE SAN FRANCISCO | APT 804 | | SAN JUAN | PR | 00927 | $100.00 | Contingent | | Unliquidated |
| ORTIZ MELENDEZ, TOMAS | AEP | CENTRO JUDICIAL SAN JUAN | | | PR | 00000 | $542.40 | Contingent | | Unliquidated |
| VAZQUEZ ROSADO, MARCELINO | | | | | | | $539.00 | Contingent | | Unliquidated |
| DELGADO MARCANO, LUIS E. | | | | | | | $384.00 | Contingent | | Unliquidated |
| HILERIO NIEVES, AGUSTIN | | | | | | | $27.00 | Contingent | | Unliquidated |
| RODRIGUEZ HERNANDEZ, CARLOS | | | | | | | $27.00 | Contingent | | Unliquidated |
| MORALES DURAN, JOSE A. | AEP | OFIC. DE ADMINITRACION | | | PR | 00000 | $200.00 | Contingent | | Unliquidated |
| AVILES PADILLA, MANUEL | AEP | AREA DE CONSTRUCCION | | | PR | 00000 | $0.25 | Contingent | | Unliquidated |
| HERNANDEZ JIMENEZ, LUIS S. | | | | | | | $162.00 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ JIMENEZ, JOSE A. | | | | | | | $171.00 | Contingent | | Unliquidated |
| ZABALA RODRIGUEZ, ANA R. | | | | | | | $200.00 | Contingent | | Unliquidated |
| CASTILLO GONZALEZ, REINALDO | | | | | | | $750.00 | Contingent | | Unliquidated |
| RODRIGUEZ PARRILLA, RUBEN | | | | | | | $27.00 | Contingent | | Unliquidated |
| CASTILLO REYES, RUBEN | | | | | | | $100.00 | Contingent | | Unliquidated |
| RAMOS FIGUEROA, MARIANO | | | | | | | $60.15 | Contingent | | Unliquidated |
| MORALES RAMIREZ, JUAN R. | | | | | | | $47.00 | Contingent | | Unliquidated |
| RIVERA ORTIZ, ELIUD A. | | | | | | | $189.00 | Contingent | | Unliquidated |
| VARGAS VAZQUEZ, JAVIER | | | | | | | $162.00 | Contingent | | Unliquidated |
| RAMOS TUBENS, RAYMOND | | | | | | | $100.00 | Contingent | | Unliquidated |
| REYES RODRIGUEZ, BENJAMIN | | | | | | | $99.00 | Contingent | | Unliquidated |
| RAMIREZ ACEVEDO, JOSE R. | | | | | | | $300.00 | Contingent | | Unliquidated |
| RIVERA DE JESUS, JOSE L. | | | | | | | $150.00 | Contingent | | Unliquidated |
| CENTENO RODRIGUEZ, MIGUEL | | | | | | | $100.00 | Contingent | | Unliquidated |
| RODRIGUEZ CALDERON JESUS M. | | | | | | | $65.00 | Contingent | | Unliquidated |
| NIEVES FELICIANO, HECTOR | AEP | AREA DE CONSTRUCCION | | | PR | 00000 | $411.56 | Contingent | | Unliquidated |
| CALDERA RODRIGUEZ, CARMELO | | | | | | | $100.00 | Contingent | | Unliquidated |
| TORRES RODRIGUEZ, MANUEL | AEP | AREA DE DISENO | | | PR | 00000 | $62.40 | Contingent | | Unliquidated |
| SEGUI CORDERO, PEDRO | | | | | | | $27.00 | Contingent | | Unliquidated |
| RODRIGUEZ LOZADA, MIGUEL | AEP | REGION BAYAMON | | | PR | 00000 | $177.40 | Contingent | | Unliquidated |
| BRACERO ORTIZ, JESUS | AEP | REGION BAYAMON | | | PR | 00000 | $140.00 | Contingent | | Unliquidated |
| APONTE CARTAGENA, RAFAEL | | | | | | | $150.00 | Contingent | | Unliquidated |
| FIGUEROA RODRIGUEZ, SAMUEL | | | | | | | $9.00 | Contingent | | Unliquidated |
| THE WORKERS CORP | PMB DEPT 89 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | $6,021.29 | Contingent | | Unliquidated |
| JRC DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | SAN JUAN | PR | 00902-3912 | $3,687.30 | Contingent | | Unliquidated |
| MASSO & CONTRERAS INC | PO BOX 938 | | | CAGUAS | PR | 00626 | $20,300.00 | Contingent | | Unliquidated |
| CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | CAGUAS | PR | 00625 | $33,447.68 | Contingent | | Unliquidated |
| AIREXO CONSTRUCTION CORP | | | | | | | $172,017.36 | Contingent | | Unliquidated |
| INTERPLAN P S C | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | $60,814.18 | Contingent | | Unliquidated |
| POLYMER INDUSTRIES INC | PO BOX 839 | | | BAYAMON | PR | 00690-0839 | $287,768.84 | Contingent | | Unliquidated |
| ARQ JOSE LUZUNARIS PAGAN | URB LA VISTA | H4 VIA PANORAMICA | | SAN JUAN | PR | 00924 | $1,283.40 | Contingent | | Unliquidated |
| THE OFFICE OF JAIME TORRES GAZTAMBIDE | 1431 AVE PONCE DE LEON | SUITE 801 | | SAN JUAN | PR | 00907 | $31,838.04 | Contingent | | Unliquidated |
| ENG SALVADOR MARTINEZ MORALES | 4 PRAXEDES SANTIAGO | | | CIDRA | PR | 00639 | $1,776.25 | Contingent | | Unliquidated |
| CONSTRUCTORA INTERCONTINENTAL S E | PO BOX 29642 | | | SAN JUAN | PR | 00929-0642 | $4,241.50 | Contingent | | Unliquidated |
| FRANK ELECTRIC SERVICES INC | BO PLAYA 191 | AVE HOSTOS | | PONCE | PR | 00731 | $3,412.20 | Contingent | | Unliquidated |
| ORBIT OFFICES, INC | PO BOX 363327 | | | SAN JUAN | PR | 00936-3327 | $10,415.30 | Contingent | | Unliquidated |
| AMERICAN CONTRACTORS CORP Y NEW HAMSHIRE CO | RR 2 BOX 198 | | | SAN JUAN | PR | 00929 | $156,232.24 | Contingent | | Unliquidated |
| HERCO CONST CORP Y GENERAL ACCIDENT INS CO | PO BOX 75001 | | | TOA BAJA | PR | 00950-9998 | $69,574.35 | Contingent | | Unliquidated |
| PLANCO INC | 359 HOSTOS | | | SAN JUAN | PR | 00918 | $16,055.55 | Contingent | | Unliquidated |
| BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | SAN JUAN | PR | 00919-2254 | $21,896.89 | Contingent | | Unliquidated |
| OSVALDO GARCIA GOYCO | URB SANTA PAULA | 3A14 CALLE 4 | | GUAYNABO | PR | 00969 | $602.50 | Contingent | | Unliquidated |
| DENNIS GONZALEZ & ASSOC | | | | | | | $1,992.00 | Contingent | | Unliquidated |
| AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | $200.00 | Contingent | | Unliquidated |
| JAIME DAVILA ENGINEERING & ASSOC | PO BOX 363316 | | | SAN JUAN | PR | 00936-3316 | $17,292.33 | Contingent | | Unliquidated |
| AIREXO INC | PO BOX PRA | | | SAN JUAN | PR | 00922 | $1,200.00 | Contingent | | Unliquidated |
| NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA | PO BOX 8755 | | | SAN JUAN | PR | 00910-0755 | $1,000.00 | Contingent | | Unliquidated |
| AMAURY RODRIGUEZ GARCIA INFANSON ARCHS | DARLINGTON BLDG | SUITE 504 | | SAN JUAN | PR | 00925 | $100.00 | Contingent | | Unliquidated |
| CENTURY INC Y DANOSA CARIBBEAN INC | VILLA PRADES | 712 AVE JULIO ANDINO | | SAN JUAN | PR | 00924 | $10,949.85 | Contingent | | Unliquidated |
| ARQ LUIS A GUTIERREZ NEGRON | PO BOX 10305 | | | SAN JUAN | PR | 00922 | $26,720.68 | Contingent | | Unliquidated |
| CASTLE BUILDERS IMPROVEMENT INC | PO BOX 351 | | | GUAYNABO | PR | 00651 | $550.00 | Contingent | | Unliquidated |
| R B CONSTRUCTION SE | PO BOX 6029 | | | SAN JUAN | PR | 00936 | $2,000.00 | Contingent | | Unliquidated |
| COMPUTER DISTRIBUTORS INC | PO BOX 11954 | | | SAN JUAN | PR | 00922-1954 | $27,793.60 | Contingent | | Unliquidated |
| GOMAS CONSTRUCTION COMPANY INC | PO BOX 80 | | | MAYAGUEZ | PR | 00681-0080 | $4,975.43 | Contingent | | Unliquidated |
| MARVEL FLORES COBIAN Y ASOCIADOS | 1555 CALLE FRANCIA | | | SAN JUAN | PR | 00911 | $8,505.26 | Contingent | | Unliquidated |
| REFRIBOX INC | PO BOX 50510 | | | TOA BAJA | PR | 00950 | $32,877.16 | Contingent | | Unliquidated |
| AG WATERPROOFING CORP | PO BOX 3168 | | | SAN JUAN | PR | 00919 | $56,016.90 | Contingent | | Unliquidated |
| CARIBE TECNO S E | PO BOX 99 | | | SAN JUAN | PR | 00936 | $93,096.25 | Contingent | | Unliquidated |
| FIRE SAFE INC | P.O. BOX 592 | | | SAINT JUST | PR | 00978-0592 | $125.00 | Contingent | | Unliquidated |
| JOGLAR PAINTING INC | CALLE BORI 1600 | URB. CARIBE | | SAN JUAN | PR | 00927 | $650.00 | Contingent | | Unliquidated |
| BEST WORK CONSTRUCTION SE | HC 35 BOX 5535 | | | SAN LORENZO | PR | 00754-9610 | $12,920.18 | Contingent | | Unliquidated |
| ORAN CONTRACTING SERVICES SE | PO BOX 3175 | | | BAYAMON | PR | 00936 | $3,410.00 | Contingent | | Unliquidated |
| MARPE CONST CORP Y CORP INSULAR DE SEGUROS | PO BOX 40277 | | | SAN JUAN | PR | 00940 | $34,740.00 | Contingent | | Unliquidated |
| ADALBERTO MAURAS CASILLAS | PO BOX 22145 | | | SAN JUAN | PR | OO931 | $328.30 | Contingent | | Unliquidated |
| NEVARES & VILLAVICENCIO CONSTRUCTION S E | PMB 127 | P.O. BOX 11850 | | SAN JUAN | PR | 00922-1850 | $125,180.43 | Contingent | | Unliquidated |
| EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN | PO BOX 1889 | | | BAYAMON | PR | 00960-1889 | $155,917.89 | Contingent | | Unliquidated |
| WILLIAM NEGRON QUINONES | OFICINA #402 | CONDOMINIO EL CENTRO II | | SAN JUAN | PR | 00918 | $280.00 | Contingent | | Unliquidated |
| SOLAR ENERGY & RESOURCES INC | PO BOX 2929 | | | BAYAMON | PR | 00960 | $6,999.53 | Contingent | | Unliquidated |
| MANUEL LAFONT | PO BOX 6021 | | | SAN JUAN | PR | 00909 | $3,465.79 | Contingent | | Unliquidated |
| RAMON L COLON DBA RLC CONSTRUCTION | PO BOX 483 | | | BARRANQUITAS | PR | 00794-0483 | $35,549.19 | Contingent | | Unliquidated |
| RAFAEL COMAS INC | PO BOX 3012 | | | MAYAGUEZ | PR | 00681 | $2,430.00 | Contingent | | Unliquidated |
| CMA ARCHITECTS & ENGINEERS LLP | PO BOX 11490 | | | SAN JUAN | PR | 00922 | $912.77 | Contingent | | Unliquidated |
| ALL ROOFING TECNOLOGY | PO BOX 51018 | | | TOA BAJA | PR | 00950 | $12,365.91 | Contingent | | Unliquidated |
| MECHANICAL CONTRACTORS CONDADO INC | PO BOX 6062 | | | SAN JUAN | PR | 00914-6062 | $18,774.00 | Contingent | | Unliquidated |
| AVANTI KITCHENS INC | PO BOX 362737 | | | SAN JUAN | PR | 00936-2737 | $41,107.40 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS ROOFING CONTRACTORS INC | PO BOX 11493 | | | SAN JUAN | PR | 00910-2593 | $37,005.50 | Contingent | | Unliquidated |
| J BENITEZ PAINTING & GENERAL CONTRACTORS | PO BOX 933 | | | ISABELA | PR | 00662 | $8,490.00 | Contingent | | Unliquidated |
| RIO PIEDRAS PAINTERS CONTRACTORS INC | PO BOX 29902 | | | SAN JUAN | PR | 00929-0902 | $2,000.00 | Contingent | | Unliquidated |
| PINTORES METROPOLITANOS, INC. | EDIF QUIMICAS UNIDAS-TURQUESA | ESQ AVE ALTO APOLO #2118-201 | | GUAYNABO | PR | 00969 | $1,000.00 | Contingent | | Unliquidated |
| S SOLTERO AND ASSOCIATES | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | $13,309.74 | Contingent | | Unliquidated |
| 2001 CONSTRUCTION S E | TENIENTE C GONZALEZ 404 ALTOS | AVE ROOSEVELT | | SAN JUAN | PR | 00918 | $21,800.09 | Contingent | | Unliquidated |
| JUNCOS AL CONSTRUCTION CORPORATION | PO BOX 2777 | | | JUNCOS | PR | 00777-2777 | $0.01 | Contingent | | Unliquidated |
| EBANISTERIA Y ALUMINIO GONZALEZ | 1682 CALLE MARQUEZ | | | LARES | PR | 00669 | $10,400.00 | Contingent | | Unliquidated |
| SANCHEZ ARANA ARQUITECTOS | 1136 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | $2,082.59 | Contingent | | Unliquidated |
| FRANCISCO LABORDE BOSCH | GARDEN HILL PLAZA S C | 1353 CARR 19 SUITE 369 | | GUAYNABO | PR | 00966 | $4,737.89 | Contingent | | Unliquidated |
| COBIAN AGUSTIN & RAMOS S E | PO BOX 21344 | | | SAN JUAN | PR | 00928-1344 | $20,000.00 | Contingent | | Unliquidated |
| J R MORALES CONSTRUCTION INC | BAYAMON GARDENS | AA30 CALLE A | | BAYAMON | PR | 00957 | $1,476.80 | Contingent | | Unliquidated |
| FELIX E GARDON DBA F G & ASSOCIATES | PO BOX 9184 | | | BAYAMON | PR | 00960 | $0.50 | Contingent | | Unliquidated |
| PRUDENTIAL BUILDERS S E | PO BOX 10172 | | | SAN JUAN | PR | 00908 | $10,030.12 | Contingent | | Unliquidated |
| CW CONTRACTORS | 243 CALLE PARIS | PMB 1421 | | SAN JUAN | PR | 00917 | $2,000.00 | Contingent | | Unliquidated |
| RSD CONTRACTORS INC | PO BOX 3722 | | | GUAYNABO | PR | 00970 | $2,965.70 | Contingent | | Unliquidated |
| MIGUEL A BONILLA | URB PARANA | 25 CALLE 8 58 | | SAN JUAN | PR | 00926 | $3,308.22 | Contingent | | Unliquidated |
| BEHAR YBARRA & ASSOCIATES | CALLE PERSEO 554 | COND. IBERIA 1 SUITE J-3 | ALTAMIRA | SAN JUAN | PR | 00920 | $64,077.56 | Contingent | | Unliquidated |
| VERTICAL TRANS SYSTEMS Y MONEYS PEOPLE INC | BOX 194319 | | | SAN JUAN | PR | 00919-4319 | $4,356.40 | Contingent | | Unliquidated |
| COMFORT SYSTEMS USA PUERTO RICO, INC | P M B 1134 | P.O. BOX 4956 | | CAGUAS | PR | 00726-4956 | $67,500.00 | Contingent | | Unliquidated |
| THE UNITECH ENGINEERING GROUP S E | P.O. BOX 1659 | | | GUAYNABO | PR | 00970-1659 | $26,484.94 | Contingent | | Unliquidated |
| DOVER ELEVATOR SERVICE OF PR | PO BOX 1007 | | | SAN JUAN | PR | 00918 | $95,712.45 | Contingent | | Unliquidated |
| VIVONI VILLEGAS & ASSOCIATES | UBN CARIBE | 1598 CALLE CAVALIERI | | SAN JUAN | PR | 00927-6111 | $37,379.76 | Contingent | | Unliquidated |
| OTTO GONZALEZ BLANCO AND ASSOCIATES Y BCO POPULAR | HYDE PARK BRANCH | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | $2,042.43 | Contingent | | Unliquidated |
| ALL CONSULTING GROUP | PO BOX 9186 | | | BAYAMON | PR | 00960-8040 | $360.00 | Contingent | | Unliquidated |
| 3 O CONSTRUCTION S E | HC 71 BOX 1040 | | | NARANJITO | PR | 00719-9701 | $61,175.70 | Contingent | | Unliquidated |
| MEDINA COLON & ASSOCIATES | CAPARRA TERRACE | 1305 CALLE 30 SO | | SAN JUAN | PR | 00921-2112 | $55,878.53 | Contingent | | Unliquidated |
| ORLANDO E SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | $18,652.03 | Contingent | | Unliquidated |
| MIGUEL G MOLINA AND ASSOCIATES | 1227 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | $1,700.00 | Contingent | | Unliquidated |
| EQUIPMENT SALES & ENGINEERING CORP | PO BOX 29024 | | | SAN JUAN | PR | 00929 | $1,326.75 | Contingent | | Unliquidated |
| ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | SAN JUAN | PR | 00919 | $44.75 | Contingent | | Unliquidated |
| COOP A/C AIBONITENA | PO BOX 422 | | | AIBONITO | PR | 00705 | $681.92 | Contingent | | Unliquidated |
| LOMBARDO PEREZ ASSOCIATES | PO BOX 1883 | | | PONCE | PR | 00733-1883 | $27,064.41 | Contingent | | Unliquidated |
| RAUL FELICIANO P E | EDIF GARRIDO SUITE 44 | 1666 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | $813.04 | Contingent | | Unliquidated |
| EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | SAN JUAN | PR | 00926 | $16,248.38 | Contingent | | Unliquidated |
| JOSE LUIS IRIZARRY AND ASSOCIATES | PO BOX 515 | | | COTO LAUREL | PR | 00780-0515 | $100.00 | Contingent | | Unliquidated |
| JESUS M MERLY CRUZ | URB SAN FRANCISCO | 1651 CALLE VIOLETA | | SAN JUAN | PR | 00927 | $49.00 | Contingent | | Unliquidated |
| MEDIKA INTERNATIONAL INC | PO BOX 360888 | | | SAN JUAN | PR | 00936-0888 | $12,000.00 | Contingent | | Unliquidated |
| HATO TEJAS CONSTRUCTION S E | PO BOX 51971 | | | TOA BAJA | PR | 00950-1971 | $5,142.41 | Contingent | | Unliquidated |
| J J SOSA & ASSOCIATES INC | 5811 MEMORIAL HIGHWAY | SUITE 207 | | TAMPA | FL | 33615 | $1,050.00 | Contingent | | Unliquidated |
| HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS | PO BOX 362192 | | | SAN JUAN | PR | 00936-2192 | $34,569.11 | Contingent | | Unliquidated |
| HARALDO OTERO TORRES | PO BOX 29667 | | | SAN JUAN | PR | 00929-0667 | $22,084.70 | Contingent | | Unliquidated |
| MARCOS A ESTRONZAS ARCHITECTS | PO BOX 9020957 | | | SAN JUAN | PR | 00902 | $32,783.30 | Contingent | | Unliquidated |
| CORTELCO PUERTO RICO INC | PO BOX 5249 | | | CAGUAS | PR | 00726-5249 | $116.00 | Contingent | | Unliquidated |
| CORRECTION CORPORATION OF AMERICA | 10 BURTON HILLS BOULEVARD | | | NASHVILLE | TN | 37215 | $346,767.48 | Contingent | | Unliquidated |
| ABELARDO PROSPERO SANCHEZ ENGINEERING SERVICES | SAGRADO CORAZON | 23 CALLE SAN VIDAL | | SAN JUAN | PR | 00926 | $29,475.00 | Contingent | | Unliquidated |
| QUALITY CONSTRUCTION SERVICE, S.E. | A&M TOWER CALLE DEL PARQUE | 207 PISO 2 SANTURCE | | SAN JUAN | PR | 00912 | $63,456.86 | Contingent | | Unliquidated |
| YANEZ & MAYOL ASSOCIATES | PO BOX 10596 | | | SAN JUAN | PR | 00922 | $30,380.00 | Contingent | | Unliquidated |
| A L RIVERA & ASSOCIATES | PO BOX 3864 | | | GUAYNABO | PR | 00970 | $6,178.98 | Contingent | | Unliquidated |
| WILLIAM M BALBI AIA | CALLE CANALES #217 | SUITE 3 | | SAN JUAN | PR | 00908 | $13,822.58 | Contingent | | Unliquidated |
| R & B CONTRACTORS INC Y VISPA GROUP INC | PO BOX 194903 | | | SAN JUAN | PR | 00919 | $56,262.36 | Contingent | | Unliquidated |
| JOSE A OJEDA & ASOCIADOS | URB SAN AGUSTIN | 410 SOLDADO LIBRAN | | SAN JUAN | PR | 00923 | $4,560.00 | Contingent | | Unliquidated |
| GARCIA INFANZON ARCHITECTS | COND DARLINGTON SUITE 504 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925-2723 | $10,856.20 | Contingent | | Unliquidated |
| PEDRO A MUNIZ RIVERA ARQUITECTOS Y ASOCIADOS | URB EL SENORIAL | 2065 CALLE F DE ROJAS | | SAN JUAN | PR | 00926 | $53,362.96 | Contingent | | Unliquidated |
| CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | MEZZANINE SUITE | | SAN JUAN | PR | 00918 | $12,767.96 | Contingent | | Unliquidated |
| Q B CONSTRUCTION SE | PO BOX 362066 | | | SAN JUAN | PR | 00936-2066 | $34,628.30 | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907-1403 | $5,823.12 | Contingent | | Unliquidated |
| ACOSTA & ACOSTA ARQUITECTOS | PO BOX 194786 | | | SAN JUAN | PR | 00919-4786 | $7,710.15 | Contingent | | Unliquidated |
| MIGUEL A MIR Y ASOCIADOS | PO BOX 240 | | | TRUJILLO ALTO | PR | 00977 | $15,455.50 | Contingent | | Unliquidated |
| ING CARLOS J PIETRI DIAZ | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | HORMIGUEROS | PR | 00660 | $40,795.40 | Contingent | | Unliquidated |
| UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | VEGA ALTA | PR | 00692-1927 | $0.30 | Contingent | | Unliquidated |
| RAMON F RULLAN Y ASOCIADOS | PO BOX 932 | | | UTUADO | PR | 00641-0932 | $37,245.01 | Contingent | | Unliquidated |
| EDISON ELECTRICAL CONTRACTORS CORP | PO BOX 7036 | | | SAN JUAN | PR | 00916-7036 | $31,508.09 | Contingent | | Unliquidated |
| QUINTERO CONSTRUCTION S E | PO BOX 8276 | | | CAGUAS | PR | 00726 | $851,134.94 | Contingent | | Unliquidated |
| WILLIAM M ROIG RIVERA | PO BOX 2142 | | | GUAYNABO | PR | 00970 | $14,354.96 | Contingent | | Unliquidated |
| NOGAMA CONSTRUCTION CORP | PO BOX 13158 | | | SAN JUAN | PR | 00908 | $509.62 | Contingent | | Unliquidated |
| DESIGN BUILD SE | | | | | | | $5,000.00 | Contingent | | Unliquidated |
| BERMUDEZ & DELGADO ARQUITECTOS | OFIC 303 | 898 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | $28,812.81 | Contingent | | Unliquidated |
| URBAN VENTURE GROUP | | | | | | | $8,490.51 | Contingent | | Unliquidated |
| LEOB CONSTRUCTION INC | PO BOX 71 | | | COMERIO | PR | 00702 | $75,588.66 | Contingent | | Unliquidated |
| FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS | CUPEY GARDENS PLAZA 200 | AVE CUPEY GARDENS SUITE 9-E | | SAN JUAN | PR | 00926 | $26,473.60 | Contingent | | Unliquidated |
| INDUSTRIAL RUBBER & MECHANICS | PO BOX 363713 | | | SAN JUAN | PR | 00936-3713 | $1,325.75 | Contingent | | Unliquidated |
| RAFAEL PRIETO Y ASOCIADOS | 908 DARLINGTON R.P. | | | SAN JUAN | PR | 00925 | $6,099.45 | Contingent | | Unliquidated |
| HECTOR D. PEREZ | G505 EL MONTE SUR | 145 AVE DE HOSTOS | | SAN JUAN | PR | 00918-3005 | $127,953.35 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| DRC CORPORATION | P.O. BOX 70202 | | | SAN JUAN | PR | 00936 | $612,030.32 | Contingent | | Unliquidated |
| ST JAMES SECURITY SERVICES INC | URB CARIBE | 1604 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | $55,363.09 | Contingent | | Unliquidated |
| ING PEDRO RAMOS POGGI | PO BOX 767 | | | YAUCO | PR | 00698 | $17,191.98 | Contingent | | Unliquidated |
| DEL VALLE GROUP SP | PO BOX 2319 | | | TOA BAJA | PR | 00951-2319 | $420,275.40 | Contingent | | Unliquidated |
| SANCHEZ FELIBERTY Y ASOCIADOS | PO BOX 190315 | | | SAN JUAN | PR | 00919-0315 | $6,199.65 | Contingent | | Unliquidated |
| LIBERTARIO AVILES & ASSOCIATES | P.O. BOX 31001 | | | SAN JUAN | PR | 00929-2001 | $29,037.49 | Contingent | | Unliquidated |
| CONSTRUCTORA FORTIS INC | APARTADO 2125 | | | OROCOVIS | PR | 00720 | $18,193.65 | Contingent | | Unliquidated |
| EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | CAROLINA | PR | 00987 | $12,627.79 | Contingent | | Unliquidated |
| ING. DARIO E VISSEPO | PO BOX 194642 | | | SAN JUAN | PR | 00916-4642 | $2,400.00 | Contingent | | Unliquidated |
| A B CONCRETE WATERPROOFING INC | MSC 649 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | $4,175.00 | Contingent | | Unliquidated |
| CONSULTEC CONSTRUCTION CORP | PO BOX 8627 | | | HUMACAO | PR | 00972 | $24,502.80 | Contingent | | Unliquidated |
| ING ERIC DIAZ GALLEGO | URB TERRAZAS DE GUAYNABO | F1 CALLE MARGARITA | | GUAYNABO | PR | 00969 | $5,425.00 | Contingent | | Unliquidated |
| ORIENTAL ENGINEERS CORP | PO BOX 31353 | | | SAN JUAN | PR | 00929-2241 | $167,346.40 | Contingent | | Unliquidated |
| AMADEO PINO | PO BOX 299 | | | MAYAGUEZ | PR | 00681-0299 | $3,000.00 | Contingent | | Unliquidated |
| ARQUITECTOS DIAZ ARQUITECTOS PLANIFICADORES | PO BOX 191211 | | | SAN JUAN | PR | 00919-1211 | $1,045.00 | Contingent | | Unliquidated |
| JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | SAN JUAN | PR | 00902-3455 | $311,455.15 | Contingent | | Unliquidated |
| MASSOL CONSTRUCTION INC | PO BOX 1015 | | | ADJUNTAS | PR | 00601-1015 | $25,064.07 | Contingent | | Unliquidated |
| FOX TRAILERS INC | PO BOX 2334 | | | TOA BAJA | PR | 00951 | $700.00 | Contingent | | Unliquidated |
| INDOOR AIR SPECIALISTS INC | MSC-510 SUITE 105 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-5831 | $11,299.90 | Contingent | | Unliquidated |
| CONDADO WINDOW OF PUERTO RICO INC | PO BOX 13847 | | | SAN JUAN | PR | 00908-3847 | $5,768.09 | Contingent | | Unliquidated |
| TORRES & ORTIZ CONSTRUCTION IN | MSC 220 202A | 1711 CALLE SAN JUSTO | | SAN JUAN | PR | 00901-1711 | $4,104.65 | Contingent | | Unliquidated |
| TARGET ENGINEERING S E | PO BOX 367 | | | SAINT JUST | PR | 00978 | $427,864.76 | Contingent | | Unliquidated |
| ROITER MECHANICAL SERVICES | P M C SUITE 167 | B 2 CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 | $3,959.00 | Contingent | | Unliquidated |
| J A ALICEA CONSTRUCTION INC | PO BOX 2657 | | | SAN GERMAN | PR | 00683-2657 | $5,000.00 | Contingent | | Unliquidated |
| BONAIRE GLASS | PO BOX 6547 | | | BAYAMON | PR | 00960-9006 | $625.00 | Contingent | | Unliquidated |
| G V M SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 | $10,849.70 | Contingent | | Unliquidated |
| PUERTO NUEVO SECURITY GUARD INC-1 | PO BOX 367131 | | | SAN JUAN | PR | 00936-7131 | $69,233.65 | Contingent | | Unliquidated |
| WACKENHUT PUERTO RICO INC | | | | | | | $50,934.45 | Contingent | | Unliquidated |
| H B A CONTRACTORS S E | 804 AVE PONCE DE LEON | SUITE 502 | | SAN JUAN | PR | 00907 | $29,400.00 | Contingent | | Unliquidated |
| DAVID MCCLOSKEY STRUCTURAL ENGINEERS | PO BOX 195361 | | | SAN JUAN | PR | 00917-5361 | $4,750.00 | Contingent | | Unliquidated |
| REPCO CONSTRUCTION CORP | CASTILLO DEL MAR PMB 1215 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5300 | $10,107.40 | Contingent | | Unliquidated |
| PROTECTIVE SECURITY SYSTEMS INC | 763 CALLE 15 SO | | | SAN JUAN | PR | 00922 | $10,104.00 | Contingent | | Unliquidated |
| GVM SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 | $4,434.38 | Contingent | | Unliquidated |
| HBA CONTRACTORS , INC. | | | | | | | $21,829.39 | Contingent | | Unliquidated |
| CARLOS LOPEZ ATIENZA AIA | URB. PRADO ALTO | H-3 CALLE 1 | | GUAYNABO | PR | 00966 | $100.00 | Contingent | | Unliquidated |
| SACARELLO & SACARELLO INGENIEROS Y ARQUITECTOS | | | | | | | $7,063.08 | Contingent | | Unliquidated |
| VICTOR NEGRON & ASSOCIATES | P.O. BOX 51915 | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | $25,459.26 | Contingent | | Unliquidated |
| ROCA & GONZALEZ VILLAMIL INC. | P.O. BOX 1923245 | | | SAN JUAN | PR | 00919-2345 | $42,397.95 | Contingent | | Unliquidated |
| TOP ROOFING CONTRACTOR INC. | PO BOX 8703 | | | BAYAMON | PR | 00960-8703 | $8,186.30 | Contingent | | Unliquidated |
| BY PASS CONSTRUCTION CORP | BANCO SANTANDER PUERTO RICO | SUCURSAL PONCE PLAZA | GPO BOX 362589 - SAN | | PR | 00936-2589 | $27,072.20 | Contingent | | Unliquidated |
| SERV. TECNICO Y DESAROLLO INC. DBA ARCHITECHNIKA | ALHAMBRA #53 | | | HATO REY | PR | 00917 | $7,584.42 | Contingent | | Unliquidated |
| D. WATERPROOFING CORP | PMB 453-2135 CARR. #2 | SUITE 15 | | BAYAMON | PR | 00959-5259 | $6,800.00 | Contingent | | Unliquidated |
| LIC. RAMON F. LOPEZ | P.O. BOX 9024062 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00902-4062 | $110.00 | Contingent | | Unliquidated |
| FESCO INC | PO BOX 2706 | | | MAYAGUEZ | PR | 00681 | $1,000.00 | Contingent | | Unliquidated |
| ROBERTO GARCIA AND ASSOCIATES | PO BOX 623 | | | MOCA | PR | 00676 | $1,351.36 | Contingent | | Unliquidated |
| ROOFING SPECIALTIES | HC-2 BOX 12920 | | | SAN GERMAN | PR | 00683 | $4,098.50 | Contingent | | Unliquidated |
| TELEFONICA LARGA DISTANCIA | PO BOX 70325 | | | SAN JUAN | PR | 00936-8325 | $4,529.56 | Contingent | | Unliquidated |
| EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION | BOX 25000 ST 142 | | | QUEBRADILLAS | PR | 00678 | $58,800.00 | Contingent | | Unliquidated |
| MIGUEL ARROYO Y ASOCIADOS | | | | | | | $2,450.85 | Contingent | | Unliquidated |
| J.E.R. ARCHITECTURAL CORP. | P.O. BOX 9020450 | | | VIEJO SAN JUAN | PR | 00902-0450 | $20,518.11 | Contingent | | Unliquidated |
| MASTER ROOFER OF PUERTO RICO, INC. | | | | | | | $19,570.60 | Contingent | | Unliquidated |
| ANTILLES CLEANING SERVICE | P.O. BOX 362617 | | | SAN JUAN | PR | 00936-2617 | $20,977.00 | Contingent | | Unliquidated |
| RAINBOW PAINTING CORPORATION | | | | | | | $1,492.60 | Contingent | | Unliquidated |
| AUTORIDAD EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | $9,026.70 | Contingent | | Unliquidated |
| LEHIGH SAFETY SHOE CO. | PMB 141 | P.O. BOX 20000 | | CANOVANAS | PR | 00729 | $207.99 | Contingent | | Unliquidated |
| NIEVES & NIEVES, S.E. | | | | | | | $200.00 | Contingent | | Unliquidated |
| ENVIROMENTAL CONTRACTING CORP. | P.O. BOX 9066229 | | | SAN JUAN | PR | 00906 | $9,885.46 | Contingent | | Unliquidated |
| R J A GROUP, INC. | | | | | | | $40,826.20 | Contingent | | Unliquidated |
| CONSTRUCTORES DEL ESTE SE | PO BOX 1232 | | | LAS PIEDRAS | PR | 00771-1232 | $84,022.74 | Contingent | | Unliquidated |
| CIB CORPORATION | P.O. BOX 364086 | | | SAN JUAN | PR | 0936-4086 | $217.15 | Contingent | | Unliquidated |
| SELPA CONSTRUCTION & RENTAL EQUIPMENT CORP. | GENERAL VALERO #1000 | URB. LAS DELICIAS | | RIO PIEDRAS | PR | 00928 | $4,350.00 | Contingent | | Unliquidated |
| HECTOR SANTIAGO DBA SANTIAGO WALL COVERING & FURMI, INC. | URB VILLA DE LOIZA | A-32 CALLE 11 | | CANOVANAS | PR | 00729-0000 | $10,779.78 | Contingent | | Unliquidated |
| CONSTRUCTION MANAGEMENT & CONSULTANT GROUP | | | | | | | $4,750.00 | Contingent | | Unliquidated |
| MD ENGINEERING GROUP, CSP | | | | | | | $7,614.00 | Contingent | | Unliquidated |
| CARIBBEAN EQUIPMENT, INC. | | | | | | | $9,672.80 | Contingent | | Unliquidated |
| JCR CONSTRUTION CORP | HC-02 BOX 7545 | | | UTUADO | PR | 00641 | $83,576.56 | Contingent | | Unliquidated |
| JM CARIBBEAN BUILDERS CORP | PMB 958 PO BOX 2500 | | | TOA BAJA | PR | 00951 | $36,493.30 | Contingent | | Unliquidated |
| AMERICAN BUILDERS CORP | | | | | | | $122,666.79 | Contingent | | Unliquidated |
| PROJECT MANAGEMENT & CONSTRUCTION CORP | | | | | | | $425.00 | Contingent | | Unliquidated |
| AMERICAN HERITAGE LIFE INSURANCE CO. CO. | P.O. BOX 270322 | | | SAN JUAN | PR | 00927-0302 | $1,534.05 | Contingent | | Unliquidated |
| CONSTRUCCIONES RM & ASOCIADOS, INC | | | | | | | $5,705.09 | Contingent | | Unliquidated |
| D CONSTRUCTION, INC. | | | | | | | $20,000.01 | Contingent | | Unliquidated |
| LCDO. NICOLAS GAUTIER VEGA | | | | | | | $645.00 | Contingent | | Unliquidated |
| PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS | 112/MCS 115 | SAN JUAN | PR | 00926 | $133.20 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| UNLIMITED CONTRACTORS, INC. | P.O. BOX 9687 | | | SAN JUAN | PR | 00908-9687 | $9,167.63 | Contingent | | Unliquidated |
| STAR PERFECT ROOFING INC | JONES DEL PUERTO | 4305 CALLE ZITA | | CABO ROJO | PR | 00623 | $1,400.00 | Contingent | | Unliquidated |
| PRECISION BUILDERS CORP. | 425 CARR. 693 PMB 125 | | | DORADO | PR | 00646-4802 | $31,455.57 | Contingent | | Unliquidated |
| DICK CORPORTION OF P.R. INC. | METRO OFFICE PARK | 8 ST. 1 SUITE 200 | | GUAYNABO | PR | 00968-1717 | $6,215.72 | Contingent | | Unliquidated |
| SANTIAGO HERMANO AIR COND. INC. | | | | | | | $100,967.28 | Contingent | | Unliquidated |
| MUNICIPIO AUTONOMO DE CAGUAS | P.O. BOX 907 | | | CAGUAS | PR | 00726-0907 | $1,530.00 | Contingent | | Unliquidated |
| SALAS ENGINEERING TECHNOLOGY P.S.C. | | | | | | | $11,760.00 | Contingent | | Unliquidated |
| SPECIALTY PRODUCTS, INC. | | | | | | | $18,550.00 | Contingent | | Unliquidated |
| ATENAS ELECTRICAL & INSTRUMENTATION CORP. | | | | | | | $3,309.00 | Contingent | | Unliquidated |
| ROALCA CONSTRUCTION, LLC | | | | | | | $5,825.00 | Contingent | | Unliquidated |
| QUALITECH CONSTRUCTION & REMODELING SERVICES,INC. | | | | | | | $0.01 | Contingent | | Unliquidated |
| Q.D PAINTING, INC | | | | | | | $2,732.52 | Contingent | | Unliquidated |
| DESIGNER GROUP | P.O. BOX 428 | | | BAYAMON | PR | 00960-0428 | $3,710.00 | Contingent | | Unliquidated |
| INTELLIGENT SECURITY GUARD | CALLE-7- E-9 | URB. DELGADO | | CAGUAS | PR | 00725 | $1,409.00 | Contingent | | Unliquidated |
| COOP A/C AAA | P.O. BOX 194500 | | | SAN JUAN | PR | 00919-4500 | $442.24 | Contingent | | Unliquidated |
| MICROJURIS , INC. | P.O. BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | $285.00 | Contingent | | Unliquidated |
| HECTOR ARCE ARQUITECTOS | PO BOX 9480 | | | SAN JUAN | PR | 00908 | $1,462.50 | Contingent | | Unliquidated |
| A & E STUDIO-ARCHITECTS & ENGINEERS | LARRINAGA 218 | BALDRICH | | SAN JUAN | PR | 00918 | $1,500.00 | Contingent | | Unliquidated |
| ESQUEMA TALLER DE ARQUITECTURA | PONCE DE LEON #1812 | PISO  3 | | SAN JUAN | PR | 00909 | $33,747.03 | Contingent | | Unliquidated |
| GERMAN TORRES BERRIOS DBA GERMAN TORRES & ASSOC | HC-04 BOX 5775 | | | BARRANQUITAS | PR | 00794-9609 | $1,462.87 | Contingent | | Unliquidated |
| JUAN RAMON DALMAU SAMBOLIN | AVE. TITO CASTRO 602 | SUITE 102 | PMB 360 | PONCE | PR | 00716-2232 | $15,320.91 | Contingent | | Unliquidated |
| DFG ENGINEERS AND DESIGN GROUP | 509 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | $6,600.00 | Contingent | | Unliquidated |
| FOURNIER ARQUITECTURA C.S.P. | PACIFICA PG 86 | | | TRUJILLO ALTO | PR | 00976 | $28,813.66 | Contingent | | Unliquidated |
| ABRUNA & MUSGRAVE ASSOCIATES | P.O. BOX  9022030 | | | SAN JUAN | PR | 00902-2030 | $15,489.70 | Contingent | | Unliquidated |
| BONNIN OROZCO ARQUITECTOS, INC. | ROVIRA OFFICE PARK | 623 AVENIDA CUATRO CALLES | OFICINA 203 | PONCE | PR | 00717-1902 | $52,613.74 | Contingent | | Unliquidated |
| XPERT'S INC | | | | | | | $85,894.62 | Contingent | | Unliquidated |
| JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS | | | | | | | $1,917.70 | Contingent | | Unliquidated |
| WILLIAM ROSA LOPEZ, ARQUITECTO | | | | | | | $4,413.00 | Contingent | | Unliquidated |
| CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 | $44,101.51 | Contingent | | Unliquidated |
| MAC PAINTING & ROOFING CONTRACTORS | P.O. BOX 1577 | | | GUAYNABO | PR | 00970-1577 | $5,856.80 | Contingent | | Unliquidated |
| RSM ROC & COMPANY | P.O. BOX 10528 | | | SAN JUAN | PR | 00922-0528 | $4,370.00 | Contingent | | Unliquidated |
| DEL MAR ENGINEERING SERVICES, INC. | | | | | | | $1,000.00 | Contingent | | Unliquidated |
| ARQUITECTO JUAN MANUEL MOSCOSO. | | | | | | | $13,373.25 | Contingent | | Unliquidated |
| ROOF TOPS CO | AZUCENA STREET NO. 380 | PUERTO REAL SECTOR | | CABO ROJO | PR | 00623 | $25,194.13 | Contingent | | Unliquidated |
| REFRIWELL & ELECTRICAL WORK | | | | | | | $8,065.00 | Contingent | | Unliquidated |
| LM WASTE SERVICE CORP | | | | | | | $1,250.00 | Contingent | | Unliquidated |
| ORTIZ GROUP ENGINEERING & CONSTRUCTION SERVICES CORPORATION | P.O. BOX  869 | | | TOA ALTA | PR | 00954 | $12,000.00 | Contingent | | Unliquidated |
| AMERICAN INCOME LIFE | P.O.  BOX  2608 | | | WACO | TX | 76797-2608 | $121.56 | Contingent | | Unliquidated |
| CSCG INC | PO BOX 991 | | | AGUADA | PR | 00602 | $2,000.00 | Contingent | | Unliquidated |
| J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | SAN JUAN | PR | 00919-3167 | $2,255.00 | Contingent | | Unliquidated |
| P.A. MIRANDA, C.S.P., ARQUITECTURA | | | | | | | $3,624.00 | Contingent | | Unliquidated |
| PERC CONTRACTORS, INC. | P.O. BOX  2120 | | | BAYAMON | PR | 00960 | $23,133.06 | Contingent | | Unliquidated |
| GUEITS & TORRES, S.E. | P.O. BOX  230 | | | JUANA DIAZ | PR | 00795 | $42,046.66 | Contingent | | Unliquidated |
| ING. GILBERTO ISAAC VALDES | P.O. BOX  6447 | | | CAGUAS | PR | 00726 | $8,299.57 | Contingent | | Unliquidated |
| UNDERWOOD ARCHITECTS | | | | | | | $9,127.90 | Contingent | | Unliquidated |
| OPQ ARCHITECTS C.S.P. | P.O. BOX 12337 | | | SANTURCE | PR | 00914-03 | $9,502.80 | Contingent | | Unliquidated |
| OSCAR TORRES & ASOCIADOS INC Y EUROBANK. | P.O. BOX  8810 | | | PONCE | PR | 00732 | $35,862.74 | Contingent | | Unliquidated |
| ADOLFO PEREZ ELECTRICISTA Y CONTRATISTAS, INC. | P.O. BOX  711 | | | COMERIO | PR | 00782 | $76,641.09 | Contingent | | Unliquidated |
| CD. GENERAL CONTRACTORS, INC. | P.O. BOX 456 BO. MARIANA | | | NAGUABO | PR | 00718 | $28,727.25 | Contingent | | Unliquidated |
| C M A CONSTRUCTION, INC. | SUITE 120 PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3106 | $23,969.50 | Contingent | | Unliquidated |
| SYNERGY GROUP, S.E. | 108 CALLE URUGUAY | | | SAN JUAN | PR | 00917-1231 | $33,698.60 | Contingent | | Unliquidated |
| JOVAN, INC. | | | | | | | $2,982.41 | Contingent | | Unliquidated |
| RAMON E. ZEQUEIRA & ASSOCIATES, CORP. | P.O. BOX  9023392 | | | SAN JUAN | PR | 00902 | $348.00 | Contingent | | Unliquidated |
| DR CONTRACTORS & MAINTENANCE CORPORATION | PMB 610  DE DIEGO #89 | SUITE 105 | | SAN JUAN | PR | 00927 | $44,854.91 | Contingent | | Unliquidated |
| KAREN GARNIK | P.O. BOX  16102 | | | SAN JUAN | PR | 00908-6102 | $0.35 | Contingent | | Unliquidated |
| MRA ARQUITECTS, PSC | 463 FERNANDO CALDER  ST. | SUITE 5 | | SAN JUAN | PR | 00918 | $12,841.66 | Contingent | | Unliquidated |
| JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO. | PO BOX  6406 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | $2,500.00 | Contingent | | Unliquidated |
| PEDRO A. RAMOS POGGI D/B/A P.R. MAINT. & CONST. | P.O. BOX 767 | | | YAUCO | PR | 00698 | $1,932.97 | Contingent | | Unliquidated |
| OUTEK CARIBBEAN DISTRIBUTORS, INC. | PO BOX 948 | | | GUAYNABO | PR | 00970-0948 | $3,917.00 | Contingent | | Unliquidated |
| MUNIZ BURGOS CONTRACTORS, CORP. | SUITE 809 DARLINGTON | MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | $1,006,595.79 | Contingent | | Unliquidated |
| INTEGRATED DESIGN SOLUTIONS, INC. | | | | | | | $38,363.41 | Contingent | | Unliquidated |
| THYSSEN KRUPP ELEVATOR, INC. | | | | | | | $2,350.00 | Contingent | | Unliquidated |
| ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING CONSULTING GROUP | P.O. BOX 970 | | | NAGUABO | PR | 00718 | $150.00 | Contingent | | Unliquidated |
| ACTUALITY CONSTRUCTION, INC | | | | | | | $8,310.50 | Contingent | | Unliquidated |
| ING. VICTOR BIAGGI CONSULTING ENGINEERS | P.O. BOX 360812 | | | SAN JUAN | PR | 00936-0812 | $996.00 | Contingent | | Unliquidated |
| ING. JOSE M. IZQUIERDO ENCARNACION | SANTA ANASTACIA  27 | C1 VIGIA | | SAN JUAN | PR | 00926 | $300.00 | Contingent | | Unliquidated |
| VICTOR M. NEGRON Y ASOCIADOS | P.O. BOX 51915 | LEVITTOWN | | TOA BAJA | PR | 00950-1915 | $29,628.64 | Contingent | | Unliquidated |
| E & M CONSTRUCTION, S.E. | | | | | | | $6,094.50 | Contingent | | Unliquidated |
| TORRES & COLON, INC | P.O. BOX 682 | | | OROCOVIS | PR | 00720 | $14,800.00 | Contingent | | Unliquidated |
| ARMANDO VARGAS, ARCHITECTS NCARB | UNIVERSITY GARDENS | 1012 CALLE GEORGETOWN | | SAN JUAN | PR | 00927-4823 | $1,000.00 | Contingent | | Unliquidated |
| ADM. DESARROLLO SOCIOECONOMICO DE LA FAMILIA (ADSEF) | P.O. BOX 8000 | | | SAN JUAN | PR | 00910-0800 | $85.00 | Contingent | | Unliquidated |
| INTERLINE BRANDS, INC. | PO BOX 404284 | | | ATLANTA | GA | 30384-4284 | $320.99 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE-PRAICO INSURANCE COMPANY | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 | $664,772.45 | Contingent | | Unliquidated |
| GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | | | | | | | $11,041.40 | Contingent | | Unliquidated |
| TECHNICAL MAINTENANCE & SERVICE CORP. | PO BOX 3826 | | | GUAYNABO | PR | 00970 | $750.00 | Contingent | | Unliquidated |
| ERAS LEGAL SERVICES PSC | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | $168.58 | Contingent | | Unliquidated |
| A & E GROUP, CORP. | | | | | | | $377,646.27 | Contingent | | Unliquidated |
| ES TRUST CORPORATION | PO BOX 401 | | | MOCA | PR | 00676 | $3,247.72 | Contingent | | Unliquidated |
| ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC. | AVENIDA CASTIGLONI G-28 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | $34,119.36 | Contingent | | Unliquidated |
| ARQ. LUIS M. MUNOZ LACOT | | | | | | | $3,523.34 | Contingent | | Unliquidated |
| FERNANDO L. ABRUNA CHARNECO | PO BOX 9022030 | | | SAN JUAN | PR | 00902-2030 | $8,000.00 | Contingent | | Unliquidated |
| ARQ. VICTOR VEGA SANABRIA | | | | | | | $2,657.34 | Contingent | | Unliquidated |
| MATEO & ASOCIADOS | CALLE JOSE I QUINTON #6 INT. | | | COAMO | PR | 00769 | $6,997.59 | Contingent | | Unliquidated |
| CONTROLLED DEMOLITION & RECYCLING, CORP. | PO BOX 2383 | | | TOA BAJA | PR | 00951 | $8,800.00 | Contingent | | Unliquidated |
| OSSAM CONSTRUCTION, INC. | URB LAS CUMBRES | 502 CALLE ROOSEVELT | | SAN JUAN | PR | 00926 | $39,653.89 | Contingent | | Unliquidated |
| FE-RI CONSTRUCTION, INC. | PO BOX 363136 | | | SAN JUAN | PR | 00936-3136 | $183,144.66 | Contingent | | Unliquidated |
| 5 STAR LIFE INSURANCE COMPANY | 654 PLAZA | 654 MUNOZ RIVERA AVE SUITE 1710 | | SAN JUAN | PR | 00918 | $35.00 | Contingent | | Unliquidated |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | SAN JUAN | PR | 00922 | $6,169.40 | Contingent | | Unliquidated |
| BUFETE GONZALEZ VILLAMIL C.S.P. | GONZALEZ PANDO PLAZA | AVE. JESUS T. PINERO #1181 | PTO. NUEVO | SAN JUAN | PR | 00920-5604 | $2,217.99 | Contingent | | Unliquidated |
| HOMECA RECYCLING CENTER CO. INC. | | | | | | | $6,600.00 | Contingent | | Unliquidated |
| ALVAREZ DIAZ GROUP, PSC | PO BOX 270194 | | | SAN JUAN | PR | 00928-9194 | $82,840.48 | Contingent | | Unliquidated |
| LCDO LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | $300.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ, JR | COND SAN MARTIN | 1605 AVE PONCE DE LEON | SUITE 311 | SAN JUAN | PR | 00909-1807 | $18,124.13 | Contingent | | Unliquidated |
| DELFI INC | | | | | | | $26,360.78 | Contingent | | Unliquidated |
| LUIS A GUTIERREZ NEGRON | DISTRICT VIEW PLAZA | FERNANDEZ JUNCOS 644 SUITE 203 | | SAN JUAN | PR | 00940 | $1,872.65 | Contingent | | Unliquidated |
| TRG ARCHITECTS PSC | PO BOX 9023795 | | | SAN JUAN | PR | 00902-3795 | $3,113.76 | Contingent | | Unliquidated |
| MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ ASSOC | | | | | | | $8,670.00 | Contingent | | Unliquidated |
| IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC | | | | | | | $6,830.62 | Contingent | | Unliquidated |
| VMF DESIGN GROUP, PSC | PMB 131 AVE ESMERALDA 405 | | | GUAYNABO | PR | 00969 | $1,147.10 | Contingent | | Unliquidated |
| COCERO CORDERO ARCHITECTS PSC | SAN MARTIN BUILDING | 1605 PONCE DE LEON AVE STE 506 | | SAN JUAN | PR | 00909-1822 | $5,717.30 | Contingent | | Unliquidated |
| LORCK CONTRACTORS, CORP | | | | | | | $12,297.74 | Contingent | | Unliquidated |
| ZAPATA-ZAPATA & ASSOCS, PE, PSC | | | | | | | $300.00 | Contingent | | Unliquidated |
| HLT ARCHITECTS & INTERIOR DESIGNERS PSC | URB. IRLANDA HEIGHTS | FC5 CALLE ANTARES | | BAYAMON | PR | 00956-5554 | $15,899.82 | Contingent | | Unliquidated |
| BUSINESS EQUIPMENT CORPORATION | 317-B CLEMSON ST. | URB. UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 | $10,658.00 | Contingent | | Unliquidated |
| JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC. | 410 SOLDADO LIBRAN ST. | URB. SAN AGUSTIN | | SAN JUAN | PR | 00923 | $3,901.48 | Contingent | | Unliquidated |
| RC LEGAL & LITIGATION SPECIALISTS PSC | DORAL BUILDING - SUITE 801 | 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | $2,276.56 | Contingent | | Unliquidated |
| JORGE LEDON WEBSTER, P.E., P.S.C. | | | | | | | $711.78 | Contingent | | Unliquidated |
| AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00728-2803 | $1,000.00 | Contingent | | Unliquidated |
| ROBERTO GARCIA VADIZ | PO BOX 623 | | | MOCA | PR | 00676 | $22,834.94 | Contingent | | Unliquidated |
| LCDA NILDA MUNOZ VISEPPO | PO BOX 1175 | | | CAGUAS | PR | 00726-1175 | $300.00 | Contingent | | Unliquidated |
| HB ARQUI PLANI CSP | URB MONTERREY | 1272 CALLE LOS ANDES | | SAN JUAN | PR | 00926-1416 | $34,513.67 | Contingent | | Unliquidated |
| WASHINGTON NATIONAL INSURANCE COMPANY | PO BOX 113 | | | SAN LORENZO | PR | 00754 | $250.95 | Contingent | | Unliquidated |
| TIGERS BROTHER CONST | HC01 BOX 3672 | | | BARRANQUITAS | PR | 00794 | $18,110.00 | Contingent | | Unliquidated |
| VICTOR ORTIZ NOLASCO DBA ORTIZ NOLASCO & ASOCIADOS | | | | | | | $1,510.00 | Contingent | | Unliquidated |
| HCV DISTRIBUTORS INC | PO BOX 599 | | | MOCA | PR | 00676 | $1,000.00 | Contingent | | Unliquidated |
| ML CONSTRUCTION MANAGEMENT INC | PO BOX 970 | | | NAGUABO | PR | 00718 | $900.00 | Contingent | | Unliquidated |
| MAXIMA INTERNATIONAL TRADE CORP | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | $670.00 | Contingent | | Unliquidated |
| BANCO BILBAO VIZCAYA ARGENTARIA | 254 MUNOZ RIVERA 10TH FLOOR | | | SAN JUAN | PR | 00918 | $250.00 | Contingent | | Unliquidated |
| MONICA GONZALEZ FIGUEROA | PO BOX 3874 | | | AGUADILLA | PR | 00605 | $19,104.00 | Contingent | | Unliquidated |
| SPEEDY TRANSMISSION | 1055 AVE BARBOSA | | | SAN JUAN | PR | 00923-2565 | $1,625.00 | Contingent | | Unliquidated |
| F & R CONSTRUCTION GROUP, INC | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | $26,980.00 | Contingent | | Unliquidated |
| CARLOS M SALAZAR GEIGEL (ARQ) | PASEO LAS BRISAS | 15 CALLE MARBELLA | | SAN JUAN | PR | 00926 | $1,187.50 | Contingent | | Unliquidated |
| ENCARNACION VILLALONGO, ELVIN | AEP | REGION CAROLINA | | | PR | 00000 | $187.00 | Contingent | | Unliquidated |
| SANCHEZ PEREZ, LUIS A. | AEP | REG. MAYAGUEZ | | | PR | 00000 | $165.00 | Contingent | | Unliquidated |
| GONZALEZ COLON, ARMANDO D. | AEP | REG. BAYAMON | | BAYAMON | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| ACOSTA MELENDEZ, FELIPE A. | | | | | | | $150.00 | Contingent | | Unliquidated |
| COLON DIAZ, IVAN | | | | | | | $300.00 | Contingent | | Unliquidated |
| VAZQUEZ RANCEL, EDUARDO | AEP | REG. GUAYAMA | | GUAYAMA | PR | 00000 | $18.00 | Contingent | | Unliquidated |
| SANTIAGO VAZQUEZ, SAMUEL | AEP | REG. MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $406.40 | Contingent | | Unliquidated |
| RENOVALES CRUZ, MELVIN N. | | | | | | | $290.00 | Contingent | | Unliquidated |
| SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON) | AEP | AREA DE CONSERVACION | No | BAYAMON | PR | 00000 | $243.06 | Contingent | | Unliquidated |
| RIVERA CINTRON, FELIX J. | | | | | | | $27.00 | Contingent | | Unliquidated |
| DIAZ COLLAZO, MARTIN E. | | | | | | | $150.00 | Contingent | | Unliquidated |
| MATIAS ALVAREZ, JOSE L. | | | | | | | $150.00 | Contingent | | Unliquidated |
| SANTOS APONTE, TAINO | | | | | | | $9.00 | Contingent | | Unliquidated |
| HERNANDEZ HERNANDEZ, FUNDADOR | AEP | REG. AGUADILLA | | AGUADILLA | PR | 00000 | $90.00 | Contingent | | Unliquidated |
| LOPEZ RIVERA, JUAN C. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $72.00 | Contingent | | Unliquidated |
| SANCHEZ DE LEON, RAFAEL O. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $171.00 | Contingent | | Unliquidated |
| MORALES RODRIGUEZ, PEDRO A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $198.00 | Contingent | | Unliquidated |
| RAMOS CASTRO, CARLOS F. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $205.40 | Contingent | | Unliquidated |
| GONZALEZ RAMOS, DOMINGO | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $6.00 | Contingent | | Unliquidated |
| TORRES SERRANO, AXEL L. | | | | | | | $18.00 | Contingent | | Unliquidated |

**Schedule B - Trade Vendor Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROJAS, JULIO C. | | | | | | | $27.00 | Contingent | | Unliquidated |
| CRUZ SANCHEZ, RAMON J. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $102.60 | Contingent | | Unliquidated |
| FIGUEROA ORTIZ, BRENDALIZ | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $17.00 | Contingent | | Unliquidated |
| SILVA BONILLA, CARLOS J. | AEP | REGION DE CAGUAS | | CAGUAS | PR | 00000 | $18.00 | Contingent | | Unliquidated |
| SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA) | AEP | CENTRO JUD. AGUADILLA | | AGUADILLA | PR | 00000 | $511.02 | Contingent | | Unliquidated |
| RIVERA CAMACHO, MARIA M. | | | | | | | $105.00 | Contingent | | Unliquidated |
| ANDINO RODRIGUEZ, JENNIFER D. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $365.40 | Contingent | | Unliquidated |
| LAGARES LAFONTAINE, JOSE L. | AEP | REGION DE ARECIBO | No | ARECIBO | PR | 00000 | $103.00 | Contingent | | Unliquidated |
| DE JESUS CARMONA, IVAN | AEP | REGION DE HUMACAO | No | HUMACAO | PR | 00000 | $10.00 | Contingent | | Unliquidated |
| SOTO HERNANDEZ, ANDRES J. | | | | | | | $150.00 | Contingent | | Unliquidated |
| DIAZ MENDEZ, ALFONSO | | | | | | | $150.00 | Contingent | | Unliquidated |
| MONTALVO COLLAZO, VANESSA | AEP | REG. BAYAMON | | BAYAMON | PR | 00000 | $99.00 | Contingent | | Unliquidated |
| QUINTANA RAMIREZ, DANIEL | | | | | | | $27.00 | Contingent | | Unliquidated |
| RODRIGUEZ TORRES, FRANCISCO | | | | | | | $85.00 | Contingent | | Unliquidated |
| TORRES AVILES, CARLOS J. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $18.00 | Contingent | | Unliquidated |
| MARTINEZ GUADALUPE EDWIN | | | | | | | $200.00 | Contingent | | Unliquidated |
| RIVERA CORTES, JOSE R. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $14.40 | Contingent | | Unliquidated |
| ACOSTA MARTINEZ, CARLOS J | | | | | | | $150.00 | Contingent | | Unliquidated |
| PADILLA RUPERTO, NEFTALI | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $209.20 | Contingent | | Unliquidated |
| RODRIGUEZ TORRES, JOSE | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $9.60 | Contingent | | Unliquidated |
| AYALA CRUZ, VICTOR M. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $20.00 | Contingent | | Unliquidated |
| ORTIZ PADILLA, JUAN RAFAEL | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $302.20 | Contingent | | Unliquidated |
| TORRES RIVERA LUIS A | | | | | | | $321.20 | Contingent | | Unliquidated |
| GUZMAN UBILES, PEDRO J. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $218.60 | Contingent | | Unliquidated |
| RIVERA RAMOS, HANIEL | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $123.40 | Contingent | | Unliquidated |
| DIAZ BAEZ, MIGUEL | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $122.60 | Contingent | | Unliquidated |
| RIVAS MORALES, JONATHAN | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $332.40 | Contingent | | Unliquidated |
| TORO RAMOS, ERIC | AEP | REG. MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $36.00 | Contingent | | Unliquidated |
| GARCIA RAMOS, CARLOS A | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $122.20 | Contingent | | Unliquidated |
| MENDOZA GONZALEZ, JULIO | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $20.00 | Contingent | | Unliquidated |
| SUAREZ FONTANEZ, JOSE R. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $267.80 | Contingent | | Unliquidated |
| COLLAZO RIVERA, ROBERTO | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $75.60 | Contingent | | Unliquidated |
| ALGARIN REYES, XAVIER | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $324.40 | Contingent | | Unliquidated |
| HERNANDEZ HERNANDEZ, ELIEZER | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $162.00 | Contingent | | Unliquidated |
| RAMOS LOZADA, EDWIN | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $227.80 | Contingent | | Unliquidated |
| REYES MANSO, EDDIE N. | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $11.40 | Contingent | | Unliquidated |
| BERBERENA FIGUEROA JAVIER | AEP | REGION HUMACAO | | HUMACAO | PR | 00000 | $54.00 | Contingent | | Unliquidated |
| MEDIAVILLA RAMOS, RONALD | AEP | REGION- ARECIBO | | ARECIBO | PR | 00000 | $8.00 | Contingent | | Unliquidated |
| RIVERA COLON JOSE L | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $83.80 | Contingent | | Unliquidated |
| MARTINEZ ORTIZ, CARLOS J. | AEP | | | PONCE | PR | 00000 | $255.20 | Contingent | | Unliquidated |
| MERCADO QUINONEZ, JORGE | AEP | REG MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $169.60 | Contingent | | Unliquidated |
| SANTIAGO CINTRON, DENNIS M. | AEP | | | CAGUAS | PR | 00000 | $18.00 | Contingent | | Unliquidated |
| RODRIGUEZ SOTO, JOSUE | AEP | | | AGUADILLA | PR | 00000 | $94.40 | Contingent | | Unliquidated |
| RIVERA VAZQUEZ, PEDRO A. | AEP | | | PONCE | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| RAMOS CANDELARIO CARMELO | AEP | | | CAROLINA | PR | 00000 | $69.00 | Contingent | | Unliquidated |
| MORALES CARRASQUILLO RAUL E | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $160.00 | Contingent | | Unliquidated |
| MALAVE RIVERA, OTTO | | | | | | | $258.00 | Contingent | | Unliquidated |
| ALVAREZ AYALA, DAVID | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $4.80 | Contingent | | Unliquidated |
| NEGRON RIVERA, ROBERTO | | | | | | | $150.00 | Contingent | | Unliquidated |
| BARI OLIVERAS, ORLANDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $459.00 | Contingent | | Unliquidated |
| MORALES SANTANA, PEDRO J. | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $97.20 | Contingent | | Unliquidated |
| CRUZ ORTIZ, IVETTE | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $300.40 | Contingent | | Unliquidated |
| MENDEZ CARDONA, NOE | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $138.80 | Contingent | | Unliquidated |
| MENDEZ COLON, OBDULIO | AEP | REGION CAROLINA | | CAROLINA | PR | 00000 | $3.60 | Contingent | | Unliquidated |
| MARTINEZ FIGUEROA, MILAIDA M. | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $4.80 | Contingent | | Unliquidated |
| CAMACHO HERNANDEZ, CHRISTIAN | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $2.40 | Contingent | | Unliquidated |
| NEGRON DIAZ, JAYSON | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $3.20 | Contingent | | Unliquidated |
| MORALES SANTIAGO, LOREN | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $22.40 | Contingent | | Unliquidated |
| PEREZ AYALA, MYRIAM | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $3.20 | Contingent | | Unliquidated |
| GONZALEZ DIAZ, ALFONSO | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $115.40 | Contingent | | Unliquidated |
| VAZQUEZ ORTIZ, JOSUE | AEP | REGION BAYAMON | | BAYAMON | PR | 00000 | $362.80 | Contingent | | Unliquidated |
| ECHANDY LOPEZ, HUGO N. | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $8.00 | Contingent | | Unliquidated |
| CORREA RUIZ, ERNESTO | AEP | REGION ARECIBO | | ARECIBO | PR | 00000 | $123.20 | Contingent | | Unliquidated |
| CARTAGENA ORTIZ, ORLANDO J. | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $30.80 | Contingent | | Unliquidated |
| LORENZO SANTINI, NELSON | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $43.20 | Contingent | | Unliquidated |
| VAZQUEZ LUGO, ERICK | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $308.60 | Contingent | | Unliquidated |
| CALDERON MARTINEZ, JONATHAN | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $62.40 | Contingent | | Unliquidated |
| CRUZ VELEZ, NOEL | AEP | REGION AGUADILLA | | AGUADILLA | PR | 00000 | $116.80 | Contingent | | Unliquidated |
| CASARES SOLER, AMAURY | AEP | REGION AGUADILLA | | AGUADILLA | PR | 00000 | $116.80 | Contingent | | Unliquidated |
| PINEIRO PINEIRO, WILLIAM | AEP | REGION AGUADILLA | | AGUADILLA | PR | 00000 | $116.80 | Contingent | | Unliquidated |
| CARABALLO ACOSTA, HECTOR D | AEP | REGION CAGUAS | | CAGUAS | PR | 00000 | $30.40 | Contingent | | Unliquidated |
| LOPEZ RIVERA, ALEXIS | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $22.00 | Contingent | | Unliquidated |
| RODRIGUEZ JIMENEZ, MARIA V. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | 00000 | $207.00 | Contingent | | Unliquidated |
| COLON HERNANDEZ, EDWIN T. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $157.00 | Contingent | | Unliquidated |

Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON DELGADO, JONATHAN U. | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $321.20 | Contingent | | Unliquidated |
| MEDINA ALBINO, JOSE | AEP | REGION DE PONCE | | PONCE | PR | 00000 | $16.00 | Contingent | | Unliquidated |
| MALDONADO COSME, EFREN | AEP | REGION PONCE | | | PR | 00000 | $80.00 | Contingent | | Unliquidated |
| ROMAN RIVERA, HARRY | AEP | REGION PONCE | | PONCE | PR | 00000 | $31.20 | Contingent | | Unliquidated |
| ORTIZ PADILLA, ELIEZER | AEP | REGION PONCE | | PONCE | PR | 00000 | $38.40 | Contingent | | Unliquidated |
| CANTRES PIMENTEL, WILFREDO | AEP | REGION DE HUMACAO | | HUMACAO | PR | 00000 | $147.40 | Contingent | | Unliquidated |
| NIEVES DIAZ, YAMIR | AEP | REGION DE BAYAMON | | | PR | 00000 | $77.40 | Contingent | | Unliquidated |
| RONDON VILLANUEVA, JOEMAR | | | | | | | $49.05 | Contingent | | Unliquidated |
| SOTO PEREZ, DANIEL | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | 00000 | $162.00 | Contingent | | Unliquidated |
| ENCARNACION QUINONES, LUIS R | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $154.00 | Contingent | | Unliquidated |
| GALINDEZ JOUBERT, JUAN J | AEP | REGION DE CAROLINA | | CAROLINA | PR | 00000 | $30.00 | Contingent | | Unliquidated |
| SANTIAGO MARRERO, ALEXIS D | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $36.00 | Contingent | | Unliquidated |
| ALEJANDRO AVILA, ABNEL M | AEP | REGION DE CAROLINA | | | PR | 00000 | $273.00 | Contingent | | Unliquidated |
| AYALA BERMUDEZ, LUIS A | AEP | REGION DE CAROLINA | | | PR | 00000 | $38.00 | Contingent | | Unliquidated |
| CASTRO MELENDEZ, ISIS Y | AEP | REGION DE CAROLINA | | | PR | 00000 | $171.00 | Contingent | | Unliquidated |
| COSME LANZOT, BRUNILDA | AEP | REGION DE CAROLINA | | | PR | 00000 | $273.00 | Contingent | | Unliquidated |
| DE JESUS DELGADO, WILLIAM | AEP | REGION DE CAROLINA | | | PR | 00000 | $180.00 | Contingent | | Unliquidated |
| SANTIAGO SOTO, ISMAEL | AEP | REGION DE CAROLINA | | | PR | 00000 | $147.00 | Contingent | | Unliquidated |
| NEGRON RIVERA, OMAR | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $813.00 | Contingent | | Unliquidated |
| LOUBRIEL NIEVES, LUIS A | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $252.00 | Contingent | | Unliquidated |
| CRUZ FERNANDEZ, MARIO | AEP | REGION DE BAYAMON | | BAYAMON | PR | 00000 | $36.00 | Contingent | | Unliquidated |
| OTERO FLORES, WILFREDO J (ARQ) | COND LOS ARCOS DE SUCHVILLE | APT 164 | | SAN JUAN | PR | 00966 | $559.13 | Contingent | | Unliquidated |
| CENTRAL CONSTRUCTION & SERVICES INC | HC 72 BOX 3766 PMB 64 | | | NARANJITO | PR | 00719-9788 | $13,949.44 | Contingent | | Unliquidated |
| EDGAR GUZMAN & ASSOCIATES CSP | PO BOX 195413 | | | SAN JUAN | PR | 00919-5413 | $24,800.00 | Contingent | | Unliquidated |
| ANGEL ROSA GONZALEZ DBA JRSMAR CONSTRUCTION | HC 4 BOX 14076 | | | MOCA | PR | 00676 | $4,000.00 | Contingent | | Unliquidated |
| KARIMAR CONSTRUCTION INC | PO BOX 8000 | | | AGUADA | PR | 00602-7002 | $1,013,869.58 | Contingent | | Unliquidated |
| TORO ARQUITECTOS, CSP | 2004 AVENIDA MCLEARY | | | SAN JUAN | PR | 00911 | $600.00 | Contingent | | Unliquidated |
| GLS CONTRACTOR, INC | | | | | | | $10,071.30 | Contingent | | Unliquidated |
| E INGLES BUILDERS CONTRACTORS INC | RR 4 BOX 15998 | | | ANASCO | PR | 00610 | $1,000.00 | Contingent | | Unliquidated |
| GONZALEZ PEREZ MANAGEMENT INC | | | | | | | $1,000.00 | Contingent | | Unliquidated |
| NEW LOOK CONTRACTOR-SHERLY CONCEPCION CALDERON | FOREST PLANTATION | 22 CALLE ALMACIGO | | CANOVANAS | PR | 00729 | $24,971.94 | Contingent | | Unliquidated |
| EDGARDO ORTIZ CARDONA DBA REFRICONTROL | URB LOIZA VALLEY | E206 CALLE VIOLETA | | CANOVANAS | PR | 00729 | $7,551.56 | Contingent | | Unliquidated |
| J & J BUILDER CONTRACTORS GROUP, CORP | | | | | | | $12,334.50 | Contingent | | Unliquidated |
| INGENIUM PROFESSIONAL GROUP PSC | PO BOX 970 | | | NAGUABO | PR | 00718 | $9,500.00 | Contingent | | Unliquidated |
| BIO-NUCLEAR OF PUERTO RICO INC | PO BOX 190639 | | | SAN JUAN | PR | 00919-0639 | $352.75 | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN ACEVEDO APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ACEVEDO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ACUNA ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY AGOSTO AGOSTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID AGOSTO FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AGRON VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGUAYO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALCON VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALEJANDRO ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALEJANDRO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALGARIN GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALMODOVAR MAYSONET | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMODOVAR SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALNARDY CARRILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALONSO FORTIER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALVARADO HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVARADO MOLINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVARADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ALVARADO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVAREZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ALVAREZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MENENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ALVELO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVES PINEIRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AMARO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ANDINO AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANDINO FUENTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ANDUJAR CARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE COLL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL APONTE GARRIGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME APONTE IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA APONTE MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARANA MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARCE ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELICEO ARCE MORELL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AROCHO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD AVILES AROCHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AVILES MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES PANTOJA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AYALA COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR AYALA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO BADILLO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BADILLO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ LEBRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BAEZ MARENGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BAEZ OYOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO ALDARONDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BARRETO HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BARRETO HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO BARRETO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BARRETO VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BARRIERA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BATISTA BACO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAYRON GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELEN VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BELGODERE MARIETTI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BELLIDO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BELTRAN DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BERRIOS ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BERRIOS BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT TIRADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BONILLA MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO BONILLA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORRERO ALAMO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BOSCH RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BOSQUES AVILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BRACERO CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BRANA SAITER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO BRITO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BUENO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BURGESS PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH BURGOS CORA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTIN BURGOS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BURGOS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BURGOS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BURGOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABAN CANEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGAIN CABAN HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY CABRERA BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAJIGAS MENDOZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON HANCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CALDERON MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMACHO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIESER CANALES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CANCEL AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAPO VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARABALLO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CARABALLO SEPULVEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CARABALLO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA HUERTAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN CARDONA RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARLO SEGARRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CARMONA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARRASQUILLO BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARRASQUILLO CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRASQUILLO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO CARRERAS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CARRERO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CARRILLO DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTILLO REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA CASTILLO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA CASTRO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER CASTRO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTRO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO HERRERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CEBALLOS BENITEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CEBALLOS CEPEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CEDENO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHEVERE COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHICO FELICIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHINEA SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOMAR CINTRON ARZOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON ESPINELL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CINTRON PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO CINTRON RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CINTRON SOUFFRONT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CIVIDANES LAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CLAUDIO SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLADO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO COLLAZO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO SANTINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON CUASCUT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON DE GONGON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE COLON DE LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON PANTOJA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLON RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA CONCEPCION ILARRAZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONCEPCION MIRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORREA ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CORREA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CORTES SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COSME FRANCESCHI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COSME OLIVER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD COTTO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRESPO ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRESPO JIMENEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CRESPO SEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO CRESPO SEPULVEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRESPO VILLANUEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CRUZ ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CRUZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ LABOY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ MONTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CRUZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CUADRADO ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CUEVAS MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DALMASI TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DASTA VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DAVILA RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DAVILA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL DE JESUS AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DE JESUS CARMONA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO DE JESUS CLAUDIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE JESUS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS  CENTENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DE LA CRUZ  CASTELLANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DE LEON MONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DECLERT BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DEL VALLE DEL VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DEL VALLE MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER DELERME SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA DELGADO BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DELGADO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO MARCANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DELGADO MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO DELGADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY DELGADO SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ ADAMES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ COSS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DIAZ NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMARC DIAZ RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ SIERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DIAZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DOMINGUEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DONATE COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DURAN LASSO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO EGIPCIACO CANCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ENCARNACION GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ENCARNACION HIRALDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESPINAL ABREU | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ESPINOSA GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTEVES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLERTSE ESTRELLA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ESTREMERA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FALCON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FEBUS VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO FELICIANO CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FELICIANO MUNOZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN FELICIANO PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FELICIANO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FELIX TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FERGELEC CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERREIRA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEREDO RESTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA FIGUEROA CARRILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA NAZARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES ARRIAGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA FLORES DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FLORES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER FOLCH ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE FONSECA JOUBERT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONTANEZ COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FRADERA OLMO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FUENTES GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUENTES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FUENTES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA GALAGARZA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT GALARZA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GANDIA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN GERENA MONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GIERBOLINI RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GIRONA MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ CANDELARIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO GOMEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANMAEL GONZALEZ APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ BENITEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CARRASQUILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON GONZALEZ CONTRERAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ DE LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO GONZALEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GONZALEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GONZALEZ MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY GONZALEZ MUNIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL GONZALEZ NAZARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER GONZALEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PLUGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL GONZALEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON GONZALEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY GONZALEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SASTRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUADALUPE GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GUADALUPE RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GUZMAN GUTIERREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GUZMAN TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HEREDIA OQUENDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ AGOSTINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ CONDE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO HERNANDEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA HERNANDEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRA HERNANDEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMID HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS HERNANDEZ SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR HERNANDEZ SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND HOSSEIN MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR IRENE ESPINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY IRIZARRY ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO IRIZARRY HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIZARRY RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIS IRIZARRY ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ISAAC CANALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ISAAC LLANOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JIMENEZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ BARRETO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN JIMENEZ BARRETO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYCE JUAN VILLEGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO JUSINO PLAZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LABOY MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LACEN VIDAL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAGARES LAFONTAINE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LANDRAU RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY LANDRO DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LEON FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA LOPEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LOPEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE LOPEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NAVARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN LOPEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA LOPEZ PIMENTEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SALAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOZADA NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOZADA SANABRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL LUNA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MACHADO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MADRIGAL BELTRAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAESTRE GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MALAVE TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLA MALDONADO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA MALDONADO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MALDONADO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARCHANY MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARCIAL HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARCIAL PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARQUEZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MARQUEZ PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARQUEZ ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARRERO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARRERO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTIN BELLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MARTINEZ COTTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ FRANCO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ GUADALUPE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MARTINEZ PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARTINEZ REMEDIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ROLDAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ SOLIS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO MARTINEZ SOTOMAYOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MARTINEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE MASSO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNERYS MATEO AVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO MATEO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATEO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATIAS ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MATOS HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MATOS MUNIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MAYSONET RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEDINA BATIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ROSAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ GEYLS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN MELENDEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR MENDEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MENDEZ MORENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ MUNIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN MENDEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MENDEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MENDOZA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MERCADO GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MERCADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MERCADO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL MERCED BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCED PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIRANDA NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MIRANDA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMAR MOJICA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTALVO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MONTALVO MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MONTALVO MONTALVO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MONTALVO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MONTALVO SEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MONTANEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTANEZ MOJICA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON MONTERO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN MONTERO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES CARRASQUILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES HEVIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN MORALES NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES QUINTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MORALES RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORENO ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERROL MORENO SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORET TEXIDOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MUJICA ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MUNIZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MUNIZ SALTARES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNOZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NARVAEZ ESPINEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK NAVARRO BULTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN NAVARRO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NAVEDO LEBRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NAZARIO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NEGRETTE AYMAT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS NEGRON ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEGRON ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL NEGRON QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NEGRON REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON SALGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRON SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEGRON VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY NEVAREZ MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES CARMONA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR NIEVES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIUT NIEVES GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NIEVES ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELME NODAR GAUD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NUNEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NUNEZ RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO FELICIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY OLIVERAS MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVO OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA OLIVO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OLMEDA CALDERAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS OQUENDO ANDUJAR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTEGA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTEGA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ORTIZ CESARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ DAVID | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE ORTIZ GUERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ LUCENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ MALAVE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MINAMBRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERMARI ORTIZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ ZAMBRANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OSORIO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OTERO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OTERO MONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OTERO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY OTERO SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OYOLA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PABON ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO PABON SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PACHECO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PADILLA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PADILLA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PADIN PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN ALICEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIER PAGAN DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PAGAN FONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PAGAN MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PAGAN NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PAGAN RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PAGAN RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PARRILLA GORDON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PASTRANA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PATINO JIMENEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEDRAZA CAMACHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERRE PELET BORDONADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PENA DEODATTI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIEL PENA ENCARNACION | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PENA VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PENA VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ CAMARENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER PEREZ CORTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMELEC PEREZ ESTRELLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ FELICIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MADERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMARIE PEREZ MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PONCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO PEREZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUWIN PEREZ SEGUINOT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ VICENTY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PLAZA MANSO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS PONCE CABAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUESTELL CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR QUILES ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO QUILES MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME QUILICHINI GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY QUINONES COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONES PANELL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES SALAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINTANA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINTANA MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINTANA QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO QUIROS GOMEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RAMIREZ MILLAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMIREZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS BIANCO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS CABRERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS CARRASQUILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS CASANOVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS CASTANER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS DILAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS LIND | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RAMOS MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS QUINTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR RAMOS ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RAMOS SILVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIONET RAMOS TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RAMOS TUBENS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HELSONE RAMOS VALLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RAPPA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT REBOLLAR MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RENOVALES CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RESTO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES ALAMEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO REYES FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REYES GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN REYES PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO REYES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA RICHARD APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMIE RIOS ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS CRESPO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS MACHUCA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXA RIOS NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVAS SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CAMACHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JERSOM RIVERA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RIVERA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE RIVERA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RIVERA ISAAC | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RIVERA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LUNA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYMER RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA MURILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RIVERA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIN RIVERA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC RIVERA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEN RIVERA ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RIVERA VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ROBLES AVILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ROBLES CANCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROBLES ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROCHE RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNER RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON RODRIGUEZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CAMPS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CARTAGENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RODRIGUEZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ERAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ GRACIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU RODRIGUEZ KUILAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ LOZADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ MERCED | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RODRIGUEZ ORENGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ ROHENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SOTOMAYOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ VIDAL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROHENA CARMONA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROIG RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM ROIG RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROJAS FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ROJAS GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROJAS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROLDAN BENITEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROLON CASANOVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS ROMAN ELIAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ROMAN ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROMAN LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROMAN RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMERO MOLINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ROMERO TORO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEMAR RONDON VILLANUEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROQUE VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBZEIDA ROSA BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA FELICIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSA NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROSADO ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO FEBUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA ROSADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSARIO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO GALARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROSARIO GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS ROSARIO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO PINERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ROSARIO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ROSERO LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUBET ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RUIZ CABELLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN RUIZ CABRERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ CENTENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ MOLINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RUIZ VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RUIZ VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUPERTO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KID SALAS SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SALGADO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JADIEL SANCHEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBURT SANCHEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ SOLIVAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANJURJO NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANOGUET CANCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTALIZ PORRATA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA OYOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTANA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA VERDEJO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO AGOSTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SANTIAGO CALDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD SANTIAGO CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVIS SANTIAGO DURAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LLERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ORTIZ DE LA RENTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCIANO SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINO SANTOS APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTOS GARRIGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA SANTOS LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTOS VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SEGUI CORDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AYRIM SEIN PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SEPULVEDA DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SEPULVEDA MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SEPULVEDA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SERRANO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SERRANO ROQUE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA SIERRA CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SILVA BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVA SALINAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIZA SOTO CARRIL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SOTO MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTO MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SOTO PADRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN SOTO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL SOTO SANABRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE SOTO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SOTO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO VILLANUEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAN SUAREZ GARAY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SUAZO ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMERO SUGRANES TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TELLADO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TEXIDOR CORDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TIRADO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO TIRADO NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES CARABALLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TORRES DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO TORRES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| Mary Ann Torres Matos | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE TORRES MILLAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES NIEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILISSE TORRES OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES O'FARRILL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL TORRES SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN TORRES TRINIDAD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOUCET ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALDES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREANE VALE MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN MATIAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO VALENTIN MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VALENTIN RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS MARTY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VARGAS PADIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| O'NEILL VARGAS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VAZQUEZ CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO VAZQUEZ LASSEN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ MERCED | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VAZQUEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ PADUA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY VAZQUEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA ALICEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE VEGA CARRILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANETTE VEGA JIMENEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA PERALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACNIRA VELAZQUEZ ALICEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VELAZQUEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELAZQUEZ TIRADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ CAMPOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE VELEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VELEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN VELEZ SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VELEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YODANKA VELEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VENTURA MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO VILLANUEVA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VILLANUEVA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL VILLANUEVA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLARAN RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLARRUBIA BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIRELLA ROJAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIRUET SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMYBETH VIVAS ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VIZCARRONDO LLANOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VIZCARRONDO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VIZCAYA RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ZAMOT ROJAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ZAMOT ROJAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ZAYAS DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ZAYAS GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule D - Act 70 Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEREZ PEREZ, Mr. LUIS A. | ADDRESS REDACTED | $5,604.00 | Contingent | | Unliquidated |
| TORRES RODRIGUEZ, Mr. LUIS E. | ADDRESS REDACTED | $5,386.50 | Contingent | | Unliquidated |
| CONSTANTINO COLON, Mr. CARLOS M. | ADDRESS REDACTED | $6,388.50 | Contingent | | Unliquidated |
| MARTINEZ CRUZ, Mr. JOSE A. | ADDRESS REDACTED | $13,119.00 | Contingent | | Unliquidated |
| MOLINA RIVERA, Mr. EFREN | ADDRESS REDACTED | $12,015.00 | Contingent | | Unliquidated |
| AQUINO MALDONADO, MR. ADOLFO | ADDRESS REDACTED | $22,506.00 | Contingent | | Unliquidated |
| COLON COLON, Mr. LUIS A. | ADDRESS REDACTED | $30,444.00 | Contingent | | Unliquidated |
| COLON SANCHEZ, Mrs. LIRIO M. | ADDRESS REDACTED | $25,500.00 | Contingent | | Unliquidated |
| COSME RIVERA, Mr. VICTOR | ADDRESS REDACTED | $22,800.00 | Contingent | | Unliquidated |
| GRANER PACHECO, Mr. JOSE J. | ADDRESS REDACTED | $22,170.00 | Contingent | | Unliquidated |
| PENA LUGO, Mr. MIGUEL A. | ADDRESS REDACTED | $26,970.00 | Contingent | | Unliquidated |
| SANTIAGO MERCED, Mrs. MARITZA | ADDRESS REDACTED | $21,486.00 | Contingent | | Unliquidated |
| CRUZ MERCED, Mr. JUAN | ADDRESS REDACTED | $22,566.00 | Contingent | | Unliquidated |
| FUENTES ORTIZ, Mr. NESTOR | ADDRESS REDACTED | $21,360.00 | Contingent | | Unliquidated |
| LUGO ORTIZ, Mrs. MARIA | ADDRESS REDACTED | $21,546.00 | Contingent | | Unliquidated |
| HERNANDEZ JIMENEZ, Mr. LUIS S. | ADDRESS REDACTED | $25,119.69 | Contingent | | Unliquidated |
| SANTIAGO RIVERA, Mr. ERIC | ADDRESS REDACTED | $35,815.00 | Contingent | | Unliquidated |
| CRUZ VELAZQUEZ, Mr. JOSE A. | ADDRESS REDACTED | $52,608.98 | Contingent | | Unliquidated |
| CARRION GONZALEZ, Mr. WILLIAM | ADDRESS REDACTED | $49,405.06 | Contingent | | Unliquidated |

**Schedule E - Act 211-2015 Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIGUEROA FERNANDEZ, PEDRO | ADDRESS REDACTED | $3,668.32 | Contingent | | Unliquidated |
| OLMEDA RODRIGUEZ, AIDA | ADDRESS REDACTED | $20,494.71 | Contingent | | Unliquidated |
| CORDERO RODRIGUEZ, JUAN | ADDRESS REDACTED | $27,760.71 | Contingent | | Unliquidated |
| BERRIOS DAVID, MELVIN E. | ADDRESS REDACTED | $31,585.54 | Contingent | | Unliquidated |
| BLANCO TORRES, LUIS A. | ADDRESS REDACTED | $30,593.39 | Contingent | | Unliquidated |
| GOMEZ GUTIERREZ, ALFREDO | ADDRESS REDACTED | $49,276.93 | Contingent | | Unliquidated |
| ORTIZ POMALES, EGBERTO | ADDRESS REDACTED | $47,150.93 | Contingent | | Unliquidated |
| SANTIAGO CURBELO, EDWIN | ADDRESS REDACTED | $47,803.38 | Contingent | | Unliquidated |
| RODRIGUEZ SANTIAGO, GERARDO | ADDRESS REDACTED | $57,495.60 | Contingent | | Unliquidated |
| RAMIREZ TORRES, FERNANDO | ADDRESS REDACTED | $62,668.50 | Contingent | | Unliquidated |
| MARRERO REYES, SANDRA | ADDRESS REDACTED | $70,833.27 | Contingent | | Unliquidated |
| TORRES BERRIOS, DALIA | ADDRESS REDACTED | $70,212.00 | Contingent | | Unliquidated |
| ROSADO VILLARAN, DAVID | ADDRESS REDACTED | $77,734.65 | Contingent | | Unliquidated |
| LOPEZ OCASIO, MIGUEL A. | ADDRESS REDACTED | $102,209.86 | Contingent | | Unliquidated |
| COLLAZO ORSINI, EDGARDO | ADDRESS REDACTED | $119,393.03 | Contingent | | Unliquidated |
| VALE VALE, RICARDO | ADDRESS REDACTED | $71,450.82 | Contingent | | Unliquidated |
| VELAZQUEZ RIVERA, ANA | ADDRESS REDACTED | $90,954.74 | Contingent | | Unliquidated |
| RIVERA OJEDA, LUIS | ADDRESS REDACTED | $84,222.40 | Contingent | | Unliquidated |
| DIAZ ALVAREZ, LUZ E. | ADDRESS REDACTED | $165,291.10 | Contingent | | Unliquidated |
| NEGRON VAZQUEZ, MARITZA | ADDRESS REDACTED | $126,959.15 | Contingent | | Unliquidated |
| PASSALACQUA MATOS, DEXTER | ADDRESS REDACTED | $162,617.91 | Contingent | | Unliquidated |
| ORTIZ MORALES, FERNANDO | ADDRESS REDACTED | $121,639.93 | Contingent | | Unliquidated |
| MORALES CRUZ, SYLVIANNE | ADDRESS REDACTED | $143,650.21 | Contingent | | Unliquidated |
| BENITEZ RODRIGUEZ, LUIS | ADDRESS REDACTED | $168,509.71 | Contingent | | Unliquidated |
| NERIS SANTIAGO, JORGE | ADDRESS REDACTED | $136,478.26 | Contingent | | Unliquidated |
| NIEVES NIEVES, LUIS | ADDRESS REDACTED | $126,155.00 | Contingent | | Unliquidated |
| COLLAZO MELENDEZ, LUIS R. | ADDRESS REDACTED | $99,463.87 | Contingent | | Unliquidated |
| FRADERA OLMO, CARLOS R. | ADDRESS REDACTED | $151,551.47 | Contingent | | Unliquidated |
| DIAZ NUÑEZ, ORLANDO | ADDRESS REDACTED | $155,734.18 | Contingent | | Unliquidated |
| BRACERO CARABALLO, NESTOR | ADDRESS REDACTED | $159,429.30 | Contingent | | Unliquidated |
| COLLAZO CLAS, JESUS R. | ADDRESS REDACTED | $178,307.57 | Contingent | | Unliquidated |
| OCASIO VARGAS, ROLANDO | ADDRESS REDACTED | $165,544.28 | Contingent | | Unliquidated |
| RAMOS FIGUEROA, MARIANO | ADDRESS REDACTED | $192,287.13 | Contingent | | Unliquidated |
| PEREZ NIEVES, LUIS | ADDRESS REDACTED | $169,635.56 | Contingent | | Unliquidated |
| PAGAN ORTIZ, MIGUEL A. | ADDRESS REDACTED | $184,871.49 | Contingent | | Unliquidated |
| RIVERA RIVERA JOSE L. | ADDRESS REDACTED | $80,008.17 | Contingent | | Unliquidated |
| COTTO RAMOS, NILSA | ADDRESS REDACTED | $183,509.61 | Contingent | | Unliquidated |
| SUAREZ JIMENEZ, JOSE A. | ADDRESS REDACTED | $182,297.74 | Contingent | | Unliquidated |

**Schedule E - Act 211-2015 Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEGRON ORTIZ, ERIC | ADDRESS REDACTED | $163,494.58 | Contingent | | Unliquidated |
| BELGODERE MARIETTI, JAIME | ADDRESS REDACTED | $263,211.04 | Contingent | | Unliquidated |
| LAUSELL DE LA ROSA, LUIS | ADDRESS REDACTED | $195,244.06 | Contingent | | Unliquidated |
| ROBLES ADORNO, ALMA | ADDRESS REDACTED | $221,312.17 | Contingent | | Unliquidated |
| SIERRA MALDONADO, WILFREDO | ADDRESS REDACTED | $170,278.74 | Contingent | | Unliquidated |
| FORTY REYES, ORLANDO | ADDRESS REDACTED | $195,544.44 | Contingent | | Unliquidated |
| MATTA DAVILA, LUIS | ADDRESS REDACTED | $267,748.10 | Contingent | | Unliquidated |
| VARGAS CASTRO, JOSE | ADDRESS REDACTED | $230,061.03 | Contingent | | Unliquidated |
| VELEZ REYES, ELIASIB | ADDRESS REDACTED | $233,981.08 | Contingent | | Unliquidated |
| LOPEZ PRATTS, JOHN | ADDRESS REDACTED | $203,341.47 | Contingent | | Unliquidated |
| SANTOS MARIN, ANTONIO | ADDRESS REDACTED | $178,964.74 | Contingent | | Unliquidated |
| MORALES ORTEGA, REINALDO | ADDRESS REDACTED | $223,700.73 | Contingent | | Unliquidated |
| VILLANUEVA TRINIDAD, IRASEMA | ADDRESS REDACTED | $224,194.18 | Contingent | | Unliquidated |
| DIAZ DIAZ, EDNA L. | ADDRESS REDACTED | $242,137.15 | Contingent | | Unliquidated |
| GONZALEZ MURIEL, JOSE | ADDRESS REDACTED | $247,079.57 | Contingent | | Unliquidated |
| OCAÑA SERRANO, ROBERTO | ADDRESS REDACTED | $218,115.60 | Contingent | | Unliquidated |
| LASALLE CASTRO, NILSA | ADDRESS REDACTED | $253,506.51 | Contingent | | Unliquidated |
| ORTIZ DE JESUS, ISMAEL | ADDRESS REDACTED | $234,163.92 | Contingent | | Unliquidated |
| GUTIERREZ CRUZ, ERASMO | ADDRESS REDACTED | $235,780.54 | Contingent | | Unliquidated |
| ORTIZ FIGUEROA, JUAN | ADDRESS REDACTED | $238,349.67 | Contingent | | Unliquidated |
| DIAZ DIAZ, JOSE A. | ADDRESS REDACTED | $243,514.89 | Contingent | | Unliquidated |
| COLON MEDINA, MARIBEL | ADDRESS REDACTED | $290,554.40 | Contingent | | Unliquidated |
| MALDONADO MARTE, ROBERTO | ADDRESS REDACTED | $264,186.96 | Contingent | | Unliquidated |
| ROMAN VAZQUEZ, MIGDALIA | ADDRESS REDACTED | $304,148.57 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA, NYDIA | ADDRESS REDACTED | $309,069.60 | Contingent | | Unliquidated |
| VALLE ORTIZ, RANFYS | ADDRESS REDACTED | $290,200.93 | Contingent | | Unliquidated |
| MALDONADO DAVILA, HORACIO | ADDRESS REDACTED | $283,503.49 | Contingent | | Unliquidated |
| MENDEZ MELENDEZ, EDGAR | ADDRESS REDACTED | $297,370.94 | Contingent | | Unliquidated |
| LOPEZ LOPEZ, JAVIER | ADDRESS REDACTED | $304,063.89 | Contingent | | Unliquidated |
| CLAUDIO VELEZ, JAVIER | ADDRESS REDACTED | $269,037.70 | Contingent | | Unliquidated |
| CASILLAS MOJICA, BETHZAIDA | ADDRESS REDACTED | $327,721.17 | Contingent | | Unliquidated |
| IRIZARRY RIOS, YOLANDA | ADDRESS REDACTED | $343,758.23 | Contingent | | Unliquidated |
| PIÑEIRO SANTOS, ANGEL | ADDRESS REDACTED | $336,401.39 | Contingent | | Unliquidated |
| CANALES FALERO, WANDA I. | ADDRESS REDACTED | $338,144.23 | Contingent | | Unliquidated |
| RIVERA ACEVEDO, CARLOS | ADDRESS REDACTED | $341,880.52 | Contingent | | Unliquidated |

**Schedule F - Litigation and Similar Claims**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEL VALLE GROUP | | $420,275.40 | | | |
| JLG CONSULTING ENGINEERING, P.S.C. | | $311,455.15 | | | |
| KARIMAR CONTRUCCION | | $1,013,869.58 | | | |
| MASSOL CONSTRUCITION, INC | | $514,683.00 | | | |
| A&E GROUP | | $600,000.00 | | | |
| HBA CONTRACTORS, INC | | $103,652.83 | | | |
| JAYVEE AIR CONDITIONING | | $182,262.50 | | | |
| Corp. de Salud de la Montaña (DDP2005-0132) | | $4,961,398.00 | Contingent | Disputed | Unliquidated |
| Three O Construction SE  (KAC 2010-0235) | | $3,200,000.00 | Contingent | Disputed | Unliquidated |
| Constructora Estelar (KAC-96-1467) | | $40,000,000.00 | Contingent | Disputed | Unliquidated |
| Integrand Insurance Company   KAC 2004-0475 | | $7,242,332.19 | Contingent | Disputed | Unliquidated |
| USA  14-1601 CC | | | Contingent | Disputed | Unliquidated |
| Caridad Sánchez (K DP2013-0422) | | $10,000,000.00 | Contingent | Disputed | Unliquidated |
| Ricardo Griffith (K DP 2014-0769) | | | Contingent | Disputed | Unliquidated |
| Zulma Ramos Miranda (KDP 2014-0635) | | $5,000,000.00 | Contingent | Disputed | Unliquidated |
| Ivelisse Reyes D DP 2013-0502 | | $1,400,000.00 | Contingent | Disputed | Unliquidated |
| Dulce Casillas (K DP 2014-1151) | | $1,000,000.00 | Contingent | Disputed | Unliquidated |
| María López KEF 2005-0181 | | $1,200,000.00 | Contingent | Disputed | Unliquidated |
| Sucesión Manuel Rivera Santos (K EF1986-0391) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Celedonio Crespo Sepúlveda | | No cuantificable | Contingent | Disputed | Unliquidated |
| Maritza Resto Cruz | | No cuantificable | Contingent | Disputed | Unliquidated |
| Antonio Hernández Mercado | | No cuantificable | Contingent | Disputed | Unliquidated |
| Héctor R. Martínez Solís | | No cuantificable | Contingent | Disputed | Unliquidated |
| Luz C Deliz Cruz (JA-13-003) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Anderson González Contreras | | No cuantificable | Contingent | Disputed | Unliquidated |
| Gloria Martínez Calderón | | No cuantificable | Contingent | Disputed | Unliquidated |
| Karen E. López Pérez | | No cuantificable | Contingent | Disputed | Unliquidated |
| Luz C Deliz Cruz (JA-15-017) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Nilsa Cotto Ramos | | No cuantificable | Contingent | Disputed | Unliquidated |
| Miguel González Vargas | | No cuantificable | Contingent | Disputed | Unliquidated |
| Alberto Quiros Gómez | | No cuantificable | Contingent | Disputed | Unliquidated |
| Rubén García Acevedo | | No cuantificable | Contingent | Disputed | Unliquidated |
| Víctor de la Cruz Castellanos | | No cuantificable | Contingent | Disputed | Unliquidated |
| Vivian Rosario Guzmán | | No cuantificable | Contingent | Disputed | Unliquidated |
| EEOC Charge No. 515-2016-00012 Ramón Ramírez Nuñez | | No cuantificable | Contingent | Disputed | Unliquidated |
| Unión  A-11-338 | | $400,000.00 | Contingent | Disputed | Unliquidated |
| Unión Empleados de Oficina  Q 2009-09-063 | | $6,600,000.00 | Contingent | Disputed | Unliquidated |
| Jessenia Sierra Morales, et als. (K AC 2013-0403) | | $275,000.00 | Contingent | Disputed | Unliquidated |

**Schedule F - Litigation and Similar Claims**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| Alberto Agrón, etc. (KPE2007-4359) | | $12,000,000.00 | Contingent | Disputed | Unliquidated |
| Ivelisse Vazquez Merced  SJ2017CV002362 | | $150,000.00 | Contingent | Disputed | Unliquidated |
| JOM Securities  SJ2017CV002235 | | $2,000,000.00 | Contingent | Disputed | Unliquidated |
| MAPFRE-PRAICO  KAC 2016-1156 | | $3,018,118.67 | Contingent | Disputed | Unliquidated |
| HBA Contractors  KAC2010-0125 (903) | | $3,381,921.00 | Contingent | Disputed | Unliquidated |
| Desarrolladora Orama KEF 2003-0556 | | No cuantificable | Contingent | Disputed | Unliquidated |
| Desarrolladora de Caguas (K EF2003-0711, 0712, 0713) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Administración de Vivienda Pública Querella Núm. 06-07 | | $2,536,958.74 | Contingent | Disputed | Unliquidated |
| Adela Martínez (KEF 2002-0035) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Oriental Engineering (KAC 2010-0904) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Luz Castro Velez (KEF 2000-0017) | | n/a | Contingent | Disputed | Unliquidated |
| Aponte Arche  (KEF 2005-0779) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Advanced Computer Technology (KCD2004-0604) | | $2,100,000.00 | Contingent | Disputed | Unliquidated |
| Rosalia Alvarado (KEF 2000-0015) | | No cuantificable | Contingent | Disputed | Unliquidated |
| Occupational Safety and Health Administration | | $55,450.00 | Contingent | Disputed | Unliquidated |
| Union Independiente A 05-2304 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 07-2767 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 08-2305 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 09-2007 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 09-1034 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 09-2481 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 10-931 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 10-1214 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 10-2658 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 11-339 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 11-1808 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 11-1928 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 11-1929 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 12-12 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 12-3036 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 12-3091 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 13-1197 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 13-3061 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 14-55 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 14-56 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 15-1049 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 15-1713 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 16-650 | | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule F - Litigation and Similar Claims**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| Union Independiente A 16-2458 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 17-1107 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 17-1108 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 17-1109 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 17-1993 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 17-2740 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 19-1324 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 03-3679 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Empleados de Oficina A 10-957 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente A 16-2457 | | Undetermined | Contingent | Disputed | Unliquidated |
| Union Independiente - Jaime Soldevila Rodriguez | | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule G - Liabilities to Banks and other Agreement Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| Government Development Bank (c/o AAFAF) - Debt Recovery Authority | Roberto Sánchez Vilella (Minillas) Government Center | de Diego Ave. Stop 22 | | San Juan | PR | 00907 | $138,673,535.43 | Contingent | | Unliquidated |

**Schedule H - Tax-related Obligations**

| Creditor Name | Address 1 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|
| US Department of Treasury | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0009 | Variable | Contingent | | Unliquidated |
| PR Treasury Department | 10 Paseo Covadonga | San Juan | | 00901 | Variable | Contingent | | Unliquidated |
| Corporacion del Fondo del Seguro del Estado | Carretera PR-2 antes calle San José | San Juan | PR | 00960 | Variable | Contingent | | Unliquidated |
| PR Department of Labor | 505, Av. Luis Muñoz Rivera | San Juan | | 00917 | Variable | Contingent | | Unliquidated |

**Schedule I - Intragovernmental Obligations**

| Creditor Name | Address 1 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|
| PR Electric Authority | PO BOX 364267 | SAN JUAN | PR | 00936-4267 | $2,349,240.16 | Contingent | | Unliquidated |
| PR Water Authority | PO BOX 7066, 604 AVE. BARBOSA | SAN JUAN | PR | 00916 | $180,382.65 | Contingent | | Unliquidated |
| PR Land Authority | PO BOX 9745 | SANTURCE | PR | 00908 | $5,000.00 | Contingent | | Unliquidated |
| PR Treasury Department | 10 Paseo Covadonga | San Juan | | 00901 | Variable | Contingent | | Unliquidated |
| PR Dept. of Public Works | PO BOX 41269 | SAN JUAN | PR | 00940 | Variable | Contingent | | Unliquidated |