## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                 Debtors.¹ | PROMESA<br>Title III<br><br><br>Case No. 17-BK-3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>                 Debtor. | PROMESA<br><br>Title III<br><br>Case No. 19-BK-5523-LTS<br><br>(Jointly Administered)<br><br>**This Notice relates only to PBA, and shall be filed in Case No. 17-BK-3283-LTS and Case No. 19-BK-5523-LTS**<br><br>Re: ECF Nos. 4, 14, 20, 23, 26, 29 |

---

¹The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801. (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.).

## NOTICE OF FILING OF CREDITOR MATRIX
## FOR PUERTO RICO PUBLIC BUILDINGS AUTHORITY

**TO ALL CREDITORS OF PBA AND OTHER PARTIES IN INTEREST, PLEASE TAKE
NOTICE OF THE FOLLOWING:**

1.        On September 27, 2019 (the "Petition Date"), the Financial Oversight and
Management Board for Puerto Rico (the "Oversight Board"), as the representative of the Puerto
Rico Public Buildings Authority ("PBA") pursuant to section 315(b) of the *Puerto Rico Oversight,
Management, and Economic Stability Act* ("PROMESA"),[1] filed a petition with the United States
District Court for the District of Puerto Rico (the "Court") under title III of PROMESA.

2.        On October 9, 2019, the Court issued the *Order (A) Fixing Dates to File Creditor
Matrix and List of Creditors and (B) Waiving Local Bankruptcy Rule 1007-1* [Case No. 19-BK-
5523, ECF No. 14], which among other things, fixed November 22, 2019 as the date by which
PBA must file the Creditor Matrix.

3.        On December 12, 2019, the Court issued another order extending the date by which
PBA must file the Creditor Matrix to January 10, 2020.[2]

4.        On January 16, 2020, the Court granted a further extension, setting February 11,
2020, as the date by which PBA shall file the Creditor Matrix.[3]

5.        **PLEASE TAKE NOTICE** that the Creditor Matrix attached hereto as Exhibit A
has been filed on the Court's docket.

6.        **PLEASE TAKE FURTHER NOTICE** that the Creditor Matrix contains a list of

---

[1] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[2] *See Order Extending the Date for the Puerto Rico Public Buildings Authority to File Creditor Matrix* [Case No. 19-BK-5523, ECF No. 23].

[3] *See Order (1) Further Extending the Date for the Puerto Rico Public Buildings Authority to File Creditor Matrix and (2) Extending the Date to File Creditor List* [Case No. 19-BK-5523, ECF No. 29].

creditors and parties with whom PBA conducts business, including their mailing addresses.  The information contained in the Creditor Matrix is based upon PBA's review of its books and records, with the assistance and under the direction of its advisors.  However, no comprehensive legal or factual investigation with regard to possible defenses to any claims set forth in the Creditor Matrix has been completed.  Reasonable efforts have been made to prepare and file a complete Creditor Matrix, however, inadvertent errors, omissions, or inaccuracies, some of which may be material, may exist.  PBA reserves all rights with respect to the Creditor Matrix, including, without limitation, the right under Bankruptcy Rule 1009 to amend, modify, or supplement the Creditor Matrix.  The Creditor Matrix does not and should not be deemed to constitute: (i) a waiver of any defense to any below listed claim; (ii) an acknowledgement of the allowability of any below-listed claim; or (iii) a waiver of any other right or legal position of PBA.

7.     **PLEASE TAKE FURTHER NOTICE** that copies of the Creditor Matrix, as filed in this title III case are available (a) free of charge by visiting https://cases.primeclerk.com/puertorico or by calling +1 (844) 822-9231, and (b) on the Court's website at http://www.prd.uscourts.gov, subject to the procedures and fees set forth therein.

Dated: February 5, 2020
    San Juan, Puerto Rico

Respectfully submitted,


/s/ Martin J. Bienenstock
Martin J. Bienenstock
Brian S. Rosen
Jeffrey Levitan
(Admitted *Pro Hac Vice*)
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900
Email:  mbienenstock@proskauer.com
brosen@proskauer.com
jlevitan@proskauer.com

*Attorneys for the Financial Oversight and
Management Board as representative for PBA*


/s/ Hermann D. Bauer
Hermann D. Bauer
USDC No. 215205
Daniel J. Perez-Refojos
USDC No. 303909
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel:  (787) 764-8181
Fax:  (787) 753-8944
Email:  hermann.bauer@oneillborges.com
dperez@oneillborges.com

*Co-Attorneys for the Financial Oversight and
Management Board as representative for PBA*

4

## Exhibit A

**Creditor Matrix**

2001 CONSTRUCTION S E
TENIENTE C GONZALEZ 404 ALTOS
AVE ROOSEVELT
SAN JUAN, PR 00918

3 O CONSTRUCTION S E
HC 71 BOX 1040
NARANJITO, PR  00719-9701

5 STAR LIFE INSURANCE COMPANY
654 PLAZA
654 MUNOZ RIVERA AVE SUITE 1710
SAN JUAN, PR 00918

A & E GROUP, CORP.

A & E STUDIO-ARCHITECTS & ENGINEERS
LARRINAGA 218
BALDRICH
SAN JUAN, PR 00918

A B CONCRETE WATERPROOFING INC
MSC 649
138 AVE WINSTON CHURCHILL
SAN JUAN, PR  00926-6023

A GARCIA Y CO INC
PO BOX 141600
ARECIBO, PR 00614

A L RIVERA & ASSOCIATES
PO BOX 3864
GUAYNABO, PR 00970

A&E GROUP

A. R. SANCHEZ & ASSOCIATES, INC.
PO BOX 194423
SAN JUAN, PR  00919-4423

ABARCA WAREHOUSE CORP
PO BOX 2352
SAN JUAN, PR 00903

ABC MEDICAL INC
PO BOX AH
SAN JUAN, PR 00936

ABDIEL NEGRON QUINONES
[ADDRESS ON FILE]

ABELARDO PROSPERO SANCHEZ ENGINEERING SERVICES
SAGRADO CORAZON
23 CALLE SAN VIDAL
SAN JUAN, PR 00926

ABIMELEC PEREZ ESTRELLA
[ADDRESS ON FILE]

ABIUT NIEVES GARCIA
[ADDRESS ON FILE]

ABRAHAM BURGESS PEREZ
[ADDRESS ON FILE]

ABRAHAM PORTALATIN RODRIGUEZ
[ADDRESS ON FILE]

ABRUNA & MUSGRAVE ASSOCIATES
P.O. BOX  9022030
SAN JUAN, PR  00902-2030

ACERES MACHINE SHOP
PO BOX 29267
SAN JUAN, PR  00929-0267

ACH COMMUNICATIONS SERVICES CORP
URB BERWIND EST
A10 CALLE 2
SAN JUAN, PR 00924

ACOSTA & ACOSTA ARQUITECTOS
PO BOX 194786
SAN JUAN, PR  00919-4786

ACOSTA MARTINEZ, CARLOS J

ACOSTA MELENDEZ, FELIPE A.

ACOTROL ALARM & CONTROL SYSTEM CO INC
PO BOX 11857
SAN JUAN, PR  00922-1857

ACR SYSTEMS INC
PO BOX 1819
BAYAMON, PR  00960-1819

ACTUALITY CONSTRUCTION, INC

ACUNA ROMAN, JULIAN

ADALBERTO LANDRAU RIOS
[ADDRESS ON FILE]

ADALBERTO MAURAS CASILLAS
PO BOX 22145
SAN JUAN, PR  OO931

ADALBERTO ROJAS FLORES
[ADDRESS ON FILE]

ADAN CORREA LOPEZ
[ADDRESS ON FILE]

ADAN FELICIANO PADILLA
[ADDRESS ON FILE]

ADELA DURAN LASSO
[ADDRESS ON FILE]

Adela Martínez (KEF 2002-0035)

ADG ENGINEERING PSC
1055 AVE KENNEDY SUITE 703
SAN JUAN, PR  00920-1712

ADM. DESARROLLO SOCIOECONOMICO DE LA FAMILIA
(ADSEF)
P.O. BOX 8000
SAN JUAN, PR  00910-0800

ADM. SERVICIOS GENERALES
PO BOX 195568
SAN JUAN, PR  00919-5568

Administración de Vivienda Pública Querella Núm. 06-07

ADNER RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO CIVIDANES LAGO
[ADDRESS ON FILE]

ADOLFO PEREZ ELECTRICISTA Y CONTRATISTAS, INC.
P.O. BOX  711
COMERIO, PR 00782

ADRIAN ZAMOT ROJAS
[ADDRESS ON FILE]

Advanced Computer Technology (KCD2004-0604)

AEROMETALICA CORPORATION
119 EL TUQUE INDUSTRIAL PARK
PONCE, PR  00728-2803

AG WATERPROOFING CORP
PO BOX 3168
SAN JUAN, PR 00919

AGA GENERAL GASES
PO BOX 71491
SAN JUAN, PR  00936-1491

AGAPITO DE JESUS CLAUDIO
[ADDRESS ON FILE]

AGRON VALENTIN, ORLANDO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

AIDA PEREZ CALDERON
[ADDRESS ON FILE]

AIR CHILLER MECHANICAL CONSTRUCTION INC

AIR CONDITIONING CENTER CORP
574 CALLE DE DIEGO
SAN JUAN, PR 00924

AIREKO CONSTRUCTION CORP

AIREKO INC
PO BOX PRA
SAN JUAN, PR 00922

AKM MFG INC

ALADINO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR
CONSULTANTS
PMB 173-B
PO BOX 194000
SAN JUAN, PR  00919-4000

Alberto Agrón, etc. (KPE2007-4359)

ALBERTO EGIPCIACO CANCEL
[ADDRESS ON FILE]

ALBERTO QUIROS GOMEZ
[ADDRESS ON FILE]

Alberto Quiros Gómez

ALBERTO VELAZQUEZ TIRADO
[ADDRESS ON FILE]

ALCALDE AUTO PARTS INC
PO BOX 191104
SAN JUAN, PR  00919-1104

ALCON VEGA, DOMINGO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

ALDARONDO & LOPEZ BRAS
ALB PLAZA
16 CARRETERA 199 SUITE 400
GUAYNABO, PR 00969

ALEJANDRO AVILA, ABNEL M
AEP
REGION DE CAROLINA
PR

ALEJANDRO OCASIO ESTRADA
[ADDRESS ON FILE]

ALEJANDRO PEREZ, ALEX DANIEL

ALEX ALEJANDRO PEREZ
[ADDRESS ON FILE]

ALEX ANDUJAR CARRERO
[ADDRESS ON FILE]

ALEX CARABALLO TORRES
[ADDRESS ON FILE]

ALEX RIVERA SANTIAGO
[ADDRESS ON FILE]

ALEXA RIOS NEGRON
[ADDRESS ON FILE]

ALEXANDER CINTRON SOUFFRONT
[ADDRESS ON FILE]

ALEXANDER GONZALEZ PEREZ
[ADDRESS ON FILE]

ALEXANDER RIVERA OJEDA
[ADDRESS ON FILE]

ALEXANDRO CINTRON RAMOS
[ADDRESS ON FILE]

ALEXIS AVILES MORALES
[ADDRESS ON FILE]

ALEXIS DIAZ SIERRA
[ADDRESS ON FILE]

ALEXIS FUENTES GARCIA
[ADDRESS ON FILE]

ALEXIS HERNANDEZ SANTANA
[ADDRESS ON FILE]

ALEXIS PADIN PEREZ
[ADDRESS ON FILE]

ALEXIS TORRES LOPEZ
[ADDRESS ON FILE]

ALFONSO IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

ALFREDO ALEJANDRO ORTEGA
[ADDRESS ON FILE]

ALGARIN REYES, XAVIER
AEP
REGION DE HUMACAO
HUMACAO, PR

ALL COATING MANAGEMENT
PO BOX 363874
SAN JUAN, PR 00936

ALL CONSULTING GROUP
PO BOX 9186
BAYAMON, PR 00960-8040

ALL GREEN CLEANING & MAINTENANCE LLC
PO BOX 3200
SAN SEBASTIAN, PR 00685

ALL INTERIORS INC
PO BOX 10518
SAN JUAN, PR 00922-0518

ALL ROOFING TECNOLOGY
PO BOX 51018
TOA BAJA, PR 00950

ALL TOOLS INC.
PO BOX 191784
SAN JUAN, PR 00919-1784

ALLERTSE ESTRELLA RAMOS
[ADDRESS ON FILE]

ALLIED WASTE OF PUERTO RICO, INC.
PO BOX 51986
TOA BAJA, PR 00950-1986

ALONSO FORTIER, RICARDO

ALTERNATIVE EXTERMINATING COMEJEN CORP

ALTOL CHEMICAL ENVIROMENTAL LABORATORY INC.
PO BOX 359
MERCEDITA, PR 00715-0359

ALTOL ENVIRONMENTAL SERVICES, INC.

ALVARADO MOLINA, RAMON A.

ALVARADO RODRIGUEZ, JOSE E.

ALVAREZ AYALA, DAVID
AEP
REGION DE BAYAMON
BAYAMON, PR

ALVAREZ DIAZ GROUP, PSC
PO BOX 270194
SAN JUAN, PR 00928-9194

ALVAREZ GARCIA, BENJAMIN
AEP
REGION DE BAYAMON
TOA BAJA, PR

ALVAREZ MENENDEZ, JOSE L.

ALVAREZ ROSA, JUAN
AEP
CTO GUBERNAMENTAL MINILLAS
No
SAN JUAN, PR

AMADEO PINO
PO BOX 299
MAYAGUEZ, PR 00681-0299

AMARO ORTIZ, ARNALDO
AEP
REGION DE GUAYAMA
GUAYAMA, PR

| | | |
|---|---|---|
| AMAURY CABRERA BONILLA<br>[ADDRESS ON FILE] | AMAURY RODRIGUEZ GARCIA INFANSON ARCHS<br>DARLINGTON BLDG<br>SUITE 504<br>SAN JUAN, PR 00925 | AMERICAN BUILDERS CORP |
| AMERICAN CONTRACTORS CORP Y NEW HAMSHIRE CO<br>RR 2 BOX 198<br>SAN JUAN, PR 00929 | AMERICAN HERITAGE LIFE INSURANCE CO.     CO.<br>P.O. BOX 270322<br>SAN JUAN, PR  00927-0302 | AMERICAN INCOME LIFE<br>P.O.  BOX  2608<br>WACO, TX  76797-2608 |
| AMERICAN PETROLEUM CO. INC.<br>P.O. BOX  2529<br>TOA BAJA, PR 00951 | AMERICA'S LOCKS & KEYS CORP<br>URB. BUENA VISTA #2842<br>PONCE, PR 00717 | AMILCAR ROBLES CANCEL<br>[ADDRESS ON FILE] |
| AMYBETH VIVAS ALVAREZ<br>[ADDRESS ON FILE] | ANA GONZALEZ BENITEZ<br>[ADDRESS ON FILE] | ANA GONZALEZ SANTIAGO<br>[ADDRESS ON FILE] |
| ANA OCASIO RIVERA<br>[ADDRESS ON FILE] | ANA TORO LOPEZ<br>[ADDRESS ON FILE] | ANDERSON GONZALEZ CONTRERAS<br>[ADDRESS ON FILE] |
| Anderson González Contreras | ANDINO RODRIGUEZ, JENNIFER D.<br>AEP<br>REGION DE CAROLINA<br>CAROLINA, PR | ANDRES GARCIA COLON<br>[ADDRESS ON FILE] |
| ANDRES GARCIA RIVERA<br>[ADDRESS ON FILE] | ANDRES RIVERA MARTINEZ<br>[ADDRESS ON FILE] | ANDUJAR CARRERO, ALEX<br>AEP<br>REGION DE ARECIBO<br>No<br>ARECIBO, PR |
| ANGEL APONTE GARRIGA<br>[ADDRESS ON FILE] | ANGEL ARANA MERCADO<br>[ADDRESS ON FILE] | ANGEL CARLO SEGARRA<br>[ADDRESS ON FILE] |
| ANGEL DIAZ ADAMES<br>[ADDRESS ON FILE] | ANGEL ENCARNACION GONZALEZ<br>[ADDRESS ON FILE] | ANGEL HERNANDEZ HERNANDEZ<br>[ADDRESS ON FILE] |
| ANGEL LOPEZ SALAS<br>[ADDRESS ON FILE] | ANGEL LUNA COLON<br>[ADDRESS ON FILE] | ANGEL MALDONADO RIVERA<br>[ADDRESS ON FILE] |
| ANGEL MARTINEZ FRANCO<br>[ADDRESS ON FILE] | ANGEL MEDINA RIVERA<br>[ADDRESS ON FILE] | ANGEL MORALES RODRIGUEZ<br>[ADDRESS ON FILE] |
| ANGEL ORTIZ REYES<br>[ADDRESS ON FILE] | ANGEL OTERO TORRES<br>[ADDRESS ON FILE] | ANGEL PEREZ CAMARENO<br>[ADDRESS ON FILE] |

ANGEL QUINONES SALAS
[ADDRESS ON FILE]

ANGEL REYES VAZQUEZ
[ADDRESS ON FILE]

ANGEL RIVERA ALVAREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL ROSA GONZALEZ DBA JRSMAR CONSTRUCTION
HC 4 BOX 14076
MOCA, PR 00676

ANGEL SALGADO MORALES
[ADDRESS ON FILE]

ANGEL SANTIAGO RAMOS
[ADDRESS ON FILE]

ANGEL TORRES NIEVA
[ADDRESS ON FILE]

ANGEL TORRES PEREZ
[ADDRESS ON FILE]

ANGEL VARGAS QUINONES
[ADDRESS ON FILE]

ANGEL VILLA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA RODRIGUEZ MERCED
[ADDRESS ON FILE]

ANGLESHELF OF PR INC
PO BOX 362442
SAN JUAN, PR 00936

ANIBAL BARRETO HERNANDEZ
[ADDRESS ON FILE]

ANIBAL DIAZ CONSTRUCTION
RR 2 BOX 1766
SAN JUAN, PR 00928

ANIBAL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANTHONY IRIZARRY ARCE
[ADDRESS ON FILE]

ANTHONY OTERO SANTANA
[ADDRESS ON FILE]

ANTHONY QUINONES COLLAZO
[ADDRESS ON FILE]

ANTILLAS EXTERMINATING SERVICE

ANTILLES CLEANING SERVICE
P.O. BOX 362617
SAN JUAN, PR  00936-2617

ANTONIO CASTRO HERRERA
[ADDRESS ON FILE]

ANTONIO DAUBON VIDAL
URB VENUS GARDENS
1702 CALLE CUERNAVACA
SAN JUAN, PR 00926

ANTONIO HERNANDEZ MERCADO
[ADDRESS ON FILE]

Antonio Hernández Mercado

ANTONIO VEGA SANTANA
[ADDRESS ON FILE]

Aponte Arche (KEF 2005-0779)

APONTE CARTAGENA, RAFAEL

APONTE HIRALDO, SABDIER L
AEP
REGION CAROLINA
CAROLINA, PR

APONTE IRIZARRY, JAIME

APONTE ORTIZ, SANTOS

AQUINO MALDONADO, MR. ADOLFO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ COLON
[ADDRESS ON FILE]

ARCADIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

ARCE MORELL, ELICEO

ARGENIS PONCE CABAN
[ADDRESS ON FILE]

ARIEL RAMIREZ MILLAN
[ADDRESS ON FILE]

ARISTIDES CASTRO GONZALEZ
EDIF SANTANDER OFIC 8
998 AVE MUNOZ RIVERA
SAN JUAN, PR 00927

ARMANDO SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO VARGAS, ARCHITECTS NCARB
UNIVERSITY GARDENS
1012 CALLE GEORGETOWN
SAN JUAN, PR  00927-4823

ARNALDO AMARO ORTIZ
[ADDRESS ON FILE]

ARNALDO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO MATEO ROMAN
[ADDRESS ON FILE]

ARNALDO RIVERA SERRANO
[ADDRESS ON FILE]

ARQ JOSE LUZUNARIS PAGAN
URB LA VISTA
H4 VIA PANORAMICA
SAN JUAN, PR 00924

ARQ LUIS A GUTIERREZ NEGRON
PO BOX 10305
SAN JUAN, PR 00922

ARQ, EFREN R. BADIA D/B/A ARQ, EFREN R. BADIA &
ASOCIADOS
VICK CENTER C-302
867 AVE MUNOZ RIVERA
RIO PIEDRAS, PR 00925

ARQ, LUIS M. MUNOZ LACOT

ARQ, VICTOR VEGA SANABRIA

ARQUITECTO JUAN MANUEL MOSCOSO.

ARQUITECTOS DIAZ  ARQUITECTOS PLANIFICADORES
PO BOX 191211
SAN JUAN, PR  00919-1211

ARTURO MONTALVO SEDA
[ADDRESS ON FILE]

ASDRUBAL PASCUAL RODRIGUEZ
[ADDRESS ON FILE]

ASTRID AGOSTO FERNANDEZ
[ADDRESS ON FILE]

ATENAS ELECTRICAL & INSTRUMENTATION CORP.

ATLAS ROOFING CONTRACTORS INC
PO BOX 11493
SAN JUAN, PR  00910-2593

AURELIO MARTINEZ REMEDIOS
[ADDRESS ON FILE]

AURELIO PAGAN MARRERO
[ADDRESS ON FILE]

AUREO F ANDINO Y ASOCIADOS
54 ROBLES
SAN JUAN, PR  00925-3002

AUROFA TIRE CENTER, CORP
LOMAS VERDES
Z 37 AVE LAUREL
BAYAMON, PR  00956-3244

AUTOMATIC EQUIPMENT INC
URB LA RIVIERA
1020 CALLE 3 SO
SAN JUAN, PR 00921-2518

AUTORIDAD EDIFICIOS PUBLICOS
PO BOX 41029
SAN JUAN, PR  00940-1029

AVANTI KITCHENS INC
PO BOX 362737
SAN JUAN, PR  00936-2737

AVILES ARROCHO, RICHARD

AVILES MORALES, ALEXIS

AVILES PADILLA, MANUEL
AEP
AREA DE CONSTRUCCION
PR

AVILES PANTOJA, MIGUEL A

AXEL CRUZ RIVERA
[ADDRESS ON FILE]

AXEL TORRES SERRANO
[ADDRESS ON FILE]

AYALA BERMUDEZ, LUIS A
AEP
REGION DE CAROLINA
PR

AYALA COLLAZO, MYRNA L
AEP
OFIC. ADMINISTRACION
SAN JUAN, PR

AYALA CRUZ, VICTOR M.
AEP
REGION DE HUMACAO
HUMACAO, PR

AYALA REYES, ROBERTO

AYALA RODRIGUEZ, FRED DE J
AEP
REGION-BAYAMON
BAYAMON, PR

AYRIM SEIN PADILLA
[ADDRESS ON FILE]

BADILLO LOPEZ, SAMUEL

BAEZ OYOLA VICTOR

BANCO BILBAO VIZCAYA ARGENTARIA
254 MUNOZ RIVERA 10TH FLOOR
SAN JUAN, PR 00918

BARALT MASINI ARQUITECTOS
PO BOX 192254
SAN JUAN, PR  00919-2254

BARALT MASINI Y AMAURY RODRIGUEZ
P.O. BOX 192254
SAN JUAN, PR  00919-2254

BARI OLIVERAS, ORLANDO
AEP
REGION DE GUAYAMA
GUAYAMA, PR

BARRETO MARTINEZ FABIO N.

BARRIERA PEREZ RENE
AEP
REGION DE PONCE
PONCE, PR

BASILIO MUJICA ALVAREZ
[ADDRESS ON FILE]

BATISTA BACO, MIGUEL A.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

BEATRIZ GANDIA LOPEZ
[ADDRESS ON FILE]

BEHAR YBARRA & ASSOCIATES
CALLE PERSEO 554
COND. IBERIA 1 SUITE J-3
ALTAMIRA
SAN JUAN, PR 00920

BELGODERE MARIETTI FERNANDO

BELGODERE MARIETTI, JAIME
[ADDRESS ON FILE]

BENITEZ RODRIGUEZ, LUIS
[ADDRESS ON FILE]

BENJAMIN ALVAREZ GARCIA
[ADDRESS ON FILE]

BENJAMIN MORALES QUINTERO
[ADDRESS ON FILE]

BENJAMIN VALENTIN MATIAS
[ADDRESS ON FILE]

BERBERENA FIGUEROA JAVIER
AEP
REGION HUMACAO
HUMACAO, PR

BERMUDEZ & DELGADO ARQUITECTOS
OFIC 303
898 AVE MUNOZ RIVERA
SAN JUAN, PR 00927

BERNARD SANTIAGO CUEVAS
[ADDRESS ON FILE]

BERNARDO CARRILLO DELGADO
[ADDRESS ON FILE]

BERRIOS BURGOS, EDGARDO L.

BERRIOS DAVID, MELVIN E.
[ADDRESS ON FILE]

BERRIOS RIVERA, JOSE R
AEP
EDIFICIO LOTERIA PR
PR

BERRIOS RODRIGUEZ, HECTOR M.

BERTIN BURGOS ORTIZ
[ADDRESS ON FILE]

BEST WORK CONSTRUCTION SE
HC 35 BOX 5535
SAN LORENZO, PR  00754-9610

BETHZAIDA ROJAS GONZALEZ
[ADDRESS ON FILE]

BIO-NUCLEAR OF PUERTO RICO INC
PO BOX 190639
SAN JUAN, PR  00919-0639

BLANCO TORRES, LUIS A.
[ADDRESS ON FILE]

BONAIRE GLASS
PO BOX 6547
BAYAMON, PR  00960-9006

BONILLA MELENDEZ, JOEL
AEP
REGION DE AGUADILLA
AGUADILLA, PR

BONILLA RODRIGUEZ, ADOLFO

BONNIN OROZCO ARQUITECTOS, INC.
ROVIRA OFFICE PARK
623 AVENIDA CUATRO CALLES
OFICINA 203
PONCE, PR  00717-1902

BORSCHOW HOSP & MED SUPPLY
PO BOX 366211
SAN JUAN, PR  00936-6211

BRACERO CARABALLO, NESTOR
[ADDRESS ON FILE]

BRACERO ORTIZ, JESUS
AEP
REGION BAYAMON
PR

BRANA SAITER, SRA. LISSETTE

BUFETE GONZALEZ VILLAMIL C.S.P.
GONZALEZ PANDO PLAZA
AVE. JESUS T. PINERO #1181
PTO. NUEVO
SAN JUAN, PR  00920-5604

BURGOS ORTIZ, RICHARD

BURGOS TIRE CENTER
MARGINAL URB HERMANAS DAVILA
1925
BAYAMON, PR 00959

BURGOS TORRES, Mr. FERNANDO L.

BUSINESS EQUIPMENT CORPORATION
317-B CLEMSON ST.
URB. UNIVERSITY GARDENS
SAN JUAN, PR 00927

BY PASS CONSTRUCTION CORP
BANCO SANTANDER PUERTO RICO
SUCURSAL PONCE PLAZA
GPO BOX 362589 - SAN
PR  00936-2589

C E & L FIRE EXTINGUISHERS
AVE BETANCES J 5
URB HNAS DAVILA
BAYAMON, PR 00960

C M A CONSTRUCTION, INC.
SUITE 120 PLAZA RIO HONDO
BAYAMON, PR 00961-3106

CAGUAS COMMERCIAL INC
PO BOX 8819
CAGUAS, PR 00726

CALDERA RODRIGUEZ, CARMELO

CALDERON MARTINEZ, ELLIOT A.

CALDERON MARTINEZ, JONATHAN
AEP
REGION CAGUAS
CAGUAS, PR

CAMACHO HERNANDEZ, CHRISTIAN
AEP
REGION BAYAMON
BAYAMON, PR

CAMACHO LOPEZ, JESUS

CAMAYD AUTO PARTS, INC.
215 CALLE GUAYAMA
SAN JUAN, PR 00917

CANALES FALERO, WANDA I.
[ADDRESS ON FILE]

CANCEL AYALA, NORMA M.

CANCIO, NADAL, RIVERA, DIAZ & BERRIOS
PO BOX 364966
SAN JUAN, PR  00936-4966

CANTRES PIMENTEL, WILFREDO
AEP
REGION DE HUMACAO
HUMACAO, PR

CAPO VELAZQUEZ, LUIS G.

CARABALLO ACOSTA, HECTOR D
AEP
REGION CAGUAS
CAGUAS, PR

CARABALLO CUEVAS, HECTOR
AEP
REGION DE PONCE
PONCE, PR

CARABALLO RIVERA, MIGUEL A.

CARDONA HUERTAS, JOSE M.
AEP
REGION DE CAGUAS
CAGUAS, PR

CARDONA RIOS , EFREN A.

CARIBBEAN BUSINESS
PO BOX 12130
SAN JUAN, PR  00914-9989

CARIBBEAN DATA SYSTEM.

CARIBBEAN ELECTRIC SERVICE SHOP INC
PO BOX 3731
MAYAGUEZ, PR 00681

CARIBBEAN EQUIPMENT, INC.

CARIBBEAN LIGHTING PRODUCTS CORP (CALIPRO)
PO BOX 6042
CAGUAS, PR 00726

CARIBBEAN RUBBER CORP
PO BOX 2517
BAYAMON, PR 00960-2517

CARIBE TECNO S E
PO BOX 99
SAN JUAN, PR 00936

Caridad Sánchez (K DP2013-0422)

CARLOS ALMODOVAR SANTOS
[ADDRESS ON FILE]

CARLOS ALVAREZ RIVERA
[ADDRESS ON FILE]

CARLOS AROCHO PEREZ
[ADDRESS ON FILE]

CARLOS BARRETO ALDARONDO
[ADDRESS ON FILE]

CARLOS BELEN VEGA
[ADDRESS ON FILE]

CARLOS CABAN CANEDO
[ADDRESS ON FILE]

CARLOS CEBALLOS CEPEDA
[ADDRESS ON FILE]

CARLOS CRUZ CRUZ
[ADDRESS ON FILE]

CARLOS CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS FEBUS VAZQUEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS JUAN RALAT AVILES, ARQUITECTOS.
CALLE LAS FLORES #65
MAYAGUEZ, PR 00680

CARLOS LOPEZ ATIENZA AIA
URB. PRADO ALTO
H-3 CALLE 1
GUAYNABO, PR 00966

CARLOS LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS M SALAZAR GEIGEL (ARQ)
PASEO LAS BRISAS
15 CALLE MARBELLA
SAN JUAN, PR 00926

CARLOS MARQUEZ DIAZ
[ADDRESS ON FILE]

CARLOS MELENDEZ NEGRON
[ADDRESS ON FILE]

CARLOS MERCADO MATOS
[ADDRESS ON FILE]

CARLOS MONTALVO GONZALEZ
[ADDRESS ON FILE]

CARLOS RAFAEL SANZ ARQUITECTO
PO BOX 10116
SAN JUAN, PR 00908

CARLOS RIVERA SANTOS
[ADDRESS ON FILE]

CARLOS ROSADO RAMOS
[ADDRESS ON FILE]

CARLOS SANTALIZ PORRATA
[ADDRESS ON FILE]

CARLOS SANTIAGO LLERA
[ADDRESS ON FILE]

CARLOS SILVA BONILLA
[ADDRESS ON FILE]

CARLOS TORRES GONZALEZ
[ADDRESS ON FILE]

CARLOS VARGAS MARTY
[ADDRESS ON FILE]

CARLOS VAZQUEZ SOTO
[ADDRESS ON FILE]

CARLOS VELAZQUEZ ALVARADO
[ADDRESS ON FILE]

CARMELO COLON LOPEZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ FLORES
[ADDRESS ON FILE]

CARMELO LEON FIGUEROA
[ADDRESS ON FILE]

CARMELO MORALES VELEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ GEYLS
[ADDRESS ON FILE]

CARMEN OCASIO FELICIANO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARO GONZALEZ ARQUITECTOS
PO BOX 6477
CAGUAS, PR 00625

CAROLINA BUILDING MATERIALS INC
PO BOX 3570
CAROLINA, PR 00984

CARRASQUILLO CORREA, JAIME

CARRIER PUERTO RICO INC
PO BOX  70126
SAN JUAN, PR 00936

CARRILLO DELGADO, BERNARDO

CARRION GONZALEZ, Mr. WILLIAM
[ADDRESS ON FILE]

CARRIOTECH, INC.
PO BOX 354
DORADO, PR 00646

CARTAGENA ORTIZ, ORLANDO J.
AEP
REGION CAGUAS
CAGUAS, PR

CASARES SOLER, AMAURY
AEP
REGION AGUADILLA
AGUADILLA, PR

CASILLAS MOJICA, BETHZAIDA
[ADDRESS ON FILE]

CASTILLO GONZALEZ, REINALDO

CASTILLO REYES, RUBEN

CASTLE BUILDERS IMPROVEMENT INC
PO BOX 351
GUAYNABO, PR 00651

CASTRO GONZALEZ, RAUL

CASTRO MELENDEZ, ISIS Y
AEP
REGION DE CAROLINA
PR

CD. GENERAL CONTRACTORS, INC.
P.O. BOX 456 BO. MARIANA
NAGUABO, PR 00718

CEBALLOS BENITEZ, HUMBERTO E.

CEDRE CRUZ, LUIS A

CELEDONIO CRESPO SEPULVEDA
[ADDRESS ON FILE]

Celedonio Crespo Sepúlveda

CELESTINO BADILLO CRUZ
[ADDRESS ON FILE]

CELESTINO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CENTENO DIAZ, RAMON

CENTENO RODRIGUEZ, MIGUEL

CENTRAL CONSTRUCTION & SERVICES INC
HC 72 BOX 3766 PMB 64
NARANJITO, PR  00719-9788

CENTRAL INDUSTRIAL SERVICES, INC.
PMB 131 BOX 2020
BARCELONETA, PR 00617

CENTRAL WASTE SERVICES INC
PMB 368 PO BOX 2020
BARCELONETA, PR 00617

CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES
P.O. BOX 195387
SAN JUAN, PR 00919

CENTURY INC Y DANOSA CARIBBEAN INC
VILLA PRADES
712 AVE JULIO ANDINO
SAN JUAN, PR 00924

CESAR A MASO INC
PO BOX 191916
SAN JUAN, PR  00919-1916

CESAR RODRIGUEZ ROSA
[ADDRESS ON FILE]

CHEVERE ORTIZ, ROBERTO
PO BOX 40129
SAN JUAN, PR  00940-0129

CHEVERE SANTOS, ANA L
AEP
REGION CAROLINA
CAROLINA, PR

CHICO FELICIANO, LUIS A

CHINEA SANCHEZ, LUIS R.
AEP
REGION DE BAYAMON
TOA BAJA, PR

CHRISTIAN ACEVEDO APONTE
[ADDRESS ON FILE]

CHRISTIAN BURGOS RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN DEL VALLE MELENDEZ
[ADDRESS ON FILE]

CHRISTIAN ROJAS RODRIGUEZ
[ADDRESS ON FILE]

CIB CORPORATION
P.O. BOX 364086
SAN JUAN, PR  0936-4086

CINTRON MORALES, WILFREDO
AEP
REGION DE ARECIBO
ARECIBO, PR

CINTRON SOUFFRONT, ALEXANDER
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

CLAUDIO VELEZ, JAVIER
[ADDRESS ON FILE]

CMA ARCHITECTS & ENGINEERS LLP
PO BOX 11490
SAN JUAN, PR 00922

CMP & ASSOC, LLC
PMB 249
100 PLAZA PRADERA STE 20
TOA BAJA, PR 00949

CMS TRANS WORLD ASSURANCE CO
PO BOX AA
SAN JUAN, PR 00936

COBIAN AGUSTIN & RAMOS S E
PO BOX 21344
SAN JUAN, PR  00928-1344

COCERO CORDERO ARCHITECTS PSC
SAN MARTIN BUILDING
1605 PONCE DE LEON AVE STE 506
SAN JUAN, PR  00909-1822

COLEGIO INGENIEROS Y AGRIMENSORES DE PR
PO BOX 363845
SAN JUAN, PR  00936-3845

COLLAZO CLAS, JESUS R.
[ADDRESS ON FILE]

COLLAZO GONZALEZ, PERFECTO

COLLAZO MELENDEZ, LUIS R.
[ADDRESS ON FILE]

COLLAZO ORSINI, EDGARDO
[ADDRESS ON FILE]

COLLAZO RIVERA, ROBERTO
AEP
REGION DE HUMACAO
HUMACAO, PR

COLON COLON, Mr. LUIS A.
[ADDRESS ON FILE]

COLON CUASCUT, DOMINGO

COLON DIAZ, HERIBERTO
AEP
REGION GUAYAMA
GUAYAMA, PR

COLON DIAZ, IVAN

COLON FIGUEROA, EDGAR E.
AEP
REGION DE ARECIBO
MANATI, PR

COLON HERNANDEZ, EDWIN T.
AEP
REGION DE PONCE
PONCE, PR

COLON MEDINA, MARIBEL
[ADDRESS ON FILE]

COLON SANCHEZ, Mrs. LIRIO M.
[ADDRESS ON FILE]

COLONDRES & LABOY
PO BOX 8088
SAN JUAN, PR  00910-0088

COMAGRO, S.E.
PO BOX 25009
SAN JUAN, PR  00928-5009

COMFORT SYSTEMS USA PUERTO RICO, INC
P M B 1134
P.O. BOX 4956
CAGUAS, PR  00726-4956

COMPUTER DISTRIBUTORS INC
PO BOX 11954
SAN JUAN, PR  00922-1954

CONDADO WINDOW OF PUERTO RICO INC
PO BOX 13847
SAN JUAN, PR  00908-3847

CONSOLIDATED LEGAL SERVICES PSC
PMB GRAND PASEO BOULEVARD
SUITE112
SAN JUAN, PR 00926

CONSOLIDATED WASTE SERVICE CORP.
PO BOX 1322
GURABO, PR 00778

CONSTANTINO COLON, Mr. CARLOS M.
[ADDRESS ON FILE]

CONSTRUCCIONES RM & ASOCIADOS, INC

CONSTRUCTION MANAGEMENT & CONSULTANT GROUP

CONSTRUCTORA EL MORRO
PO BOX 8563
SAN JUAN, PR 00910-8563

Constructora Estelar (KAC-96-1467)

CONSTRUCTORA FORTIS INC
APARTADO 2125
OROCOVIS, PR 00720

CONSTRUCTORA INTERCONTINENTAL S E
PO BOX 29642
SAN JUAN, PR 00929-0642

CONSTRUCTORA SANTIAGO CORP
PO BOX 364925
SAN JUAN, PR 00936-4925

CONSTRUCTORES DEL ESTE SE
PO BOX 1232
LAS PIEDRAS, PR 00771-1232

CONSULTEC CONSTRUCTION CORP
PO BOX 8627
HUMACAO, PR 00972

CONTINENTAL CONSTRUCTION COMPANY INC
PO BOX 1667
SAN JUAN, PR 00919

CONTRES TORRES, HECTOR
AEP
REGION CAROLINA
CAROLINA, PR

CONTROLLED DEMOLITION & RECYCLING, CORP.
PO BOX 2383
TOA BAJA, PR 00951

COOP A/C AAA
P.O. BOX 194500
SAN JUAN, PR 00919-4500

COOP A/C AIBONITENA
PO BOX 422
AIBONITO, PR 00705

COOP SEGUROS DE VIDA DE PR

CORDERO RODRIGUEZ, JUAN
[ADDRESS ON FILE]

Corp. de Salud de la Montaña (DDP2005-0132)

Corporacion del Fondo del Seguro del Estado
Carretera PR-2 antes calle San José
San Juan, PR 00960

CORPORACION RODUM
PO BOX 9023422
SAN JUAN, PR 00902-3422

CORREA ROSA, JOSE L.

CORREA RUIZ, ERNESTO
AEP
REGION ARECIBO
ARECIBO, PR

CORRECTION CORPORATION OF AMERICA
10 BURTON HILLS BOULEVARD
NASHVILLE, TN 37215

CORTELCO PUERTO RICO INC
PO BOX 5249
CAGUAS, PR 00726-5249

CORTES INDUSTRIAL ORGANIZATION
PO BOX 41264
SAN JUAN, PR 00940-1264

CORTES RAMOS , ISRAEL

COSME FRANCESCHI, JORGE
AEP
REGION DE PONCE
PONCE, PR

COSME LANZOT, BRUNILDA
AEP
REGION DE CAROLINA
PR

COSME OLIVER, EDWIN

COSME RIVERA, Mr. VICTOR
[ADDRESS ON FILE]

COSTELLO EXTERMINATING SERVICES
PO BOX 4952 PMB 486
CAGUAS, PR 00726-4952

COTTO RAMOS, NILSA
[ADDRESS ON FILE]

COTTO SANCHEZ, RONALD D.

CRESPO & RODRIGUEZ INC
PO BOX 29002
SAN JUAN, PR 00929-0002

CRESPO SEDA, ELIAS J.
AEP
REGION DE PONCE
PONCE, PR

CRESPO SEPULVEDA, CELEDONIO

CRESPO SOTO, JOSE M.

CRISTIAN MENDEZ SANTIAGO
[ADDRESS ON FILE]

CRUFON CONSTRUCTION CORP
PO BOX 4101
VEGA BAJA, PR  00694-4101

CRUZ ALVARADO SANCHEZ
[ADDRESS ON FILE]

CRUZ COLLAZO, EDUARDO

CRUZ COLLAZO, JORGE

CRUZ CRUZ, CARLOS A.

CRUZ FERNANDEZ, MARIO
AEP
REGION DE BAYAMON
BAYAMON, PR

CRUZ MERCED, Mr. JUAN
[ADDRESS ON FILE]

CRUZ MOYA ELEVATOR CONSULTANTS

CRUZ ORTIZ, IVETTE
AEP
REGION CAROLINA
CAROLINA, PR

CRUZ RIVERA, CARLOS R

CRUZ SANCHEZ, RAMON J.
AEP
REGION DE CAROLINA
CAROLINA, PR

CRUZ VELAZQUEZ, Mr. JOSE A.
[ADDRESS ON FILE]

CRUZ VELEZ, NOEL
AEP
REGION AGUADILLA
AGUADILLA, PR

CSA ARCHITECTS & ENGINEERS
MERCANTIL PLAZA
MEZZANINE SUITE
SAN JUAN, PR 00918

CSCG INC
PO BOX 991
AGUADA, PR 00602

CUMMINS CARIBBEAN LLC
PO BOX 11872
SAN JUAN, PR 00922

CW CONTRACTORS
243 CALLE PARIS
PMB 1421
SAN JUAN, PR 00917

D CONSTRUCTION, INC.

D. WATERPROOFING CORP
PMB 453-2135 CARR. #2
SUITE 15
BAYAMON, PR  00959-5259

DAISY VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

DAMARIS LOZADA SANABRIA
[ADDRESS ON FILE]

DANIEL HERNANDEZ ROSA
[ADDRESS ON FILE]

DANIEL MARQUEZ ROSADO
[ADDRESS ON FILE]

DANIEL MARTINEZ ROSARIO
[ADDRESS ON FILE]

DANIEL MERCADO SOTO
[ADDRESS ON FILE]

DANIEL MUNIZ ACEVEDO
[ADDRESS ON FILE]

DANIEL PACHECO RIVERA
[ADDRESS ON FILE]

DANIEL ROSADO NIEVES
[ADDRESS ON FILE]

DANIEL TORRES ORTIZ
[ADDRESS ON FILE]

DANNIS IRIZARRY ROMAN
[ADDRESS ON FILE]

DANOSA CARIBBEAN INC
PO BOX 13757
SAN JUAN, PR  00908-3757

DARIEN RIVERA ROMAN
[ADDRESS ON FILE]

DARLENE VEGA CARRILLO
[ADDRESS ON FILE]

DATA SUPPLIES CORP
PO BOX 41147
SAN JUAN, PR  00940-1147

DATAWORKS CONSULTING GROUP
B5 CALLE TABONUCO
STE 216 PMB 140
GUAYNABO, PR 00968

DAVID DIAZ COLON
[ADDRESS ON FILE]

DAVID MCCLOSKEY STRUCTURAL ENGINEERS
PO BOX 195361
SAN JUAN, PR  00917-5361

DAVID QUINTANA QUINONES
[ADDRESS ON FILE]

DAVID RIVERA MARTINEZ
[ADDRESS ON FILE]

DAVILA FIGUEROA, MAGDA L.
PO BOX 219
CANOVANAS, PR  00729-0219

DAVILA RIVAS, EDWIN

DE JESUS AIR CONDITIONING
PO BOX 10403
SAN JUAN, PR 00922

DE JESUS CARMONA, IVAN
AEP
REGION DE HUMACAO
No
HUMACAO, PR

DE JESUS CENTENO, JOSE A

DE JESUS DELGADO, WILLIAM
AEP
REGION DE CAROLINA
PR

DE JESUS MC DOUGALL, FREDDIE J
AEP
REGION MAYAGUEZ
MAYAGUEZ, PR

DE JESUS RIVERA, EDWIN
AEP
REGION DE PONCE
PONCE, PR

DE JESUS SANCHEZ, LUIS
AEP
REGION DE GUAYAMA
GUAYAMA, PR

DE LEON GOMEZ, JESUS M
AEP
REGION CAGUAS
CAGUAS, PR

DEL MAR ENGINEERING SERVICES, INC.

DEL VALLE GROUP

DEL VALLE GROUP SP
PO BOX 2319
TOA BAJA, PR  00951-2319

DELERME SANTIAGO, WALTER

DELFI INC

DELGADO MARCANO, LUIS E.

DELGADO MELENDEZ, MIGUEL

DELGADO SANTANA, JERRY

DELGADO VEGA, JULIO

DELTA CONSULTING ENGINEERS OF THE CARRIBBEAN, INC.
PMB 494 PO BOX 7891
GUAYNABO, PR  00970-7891

DENNIS GONZALEZ & ASSOC

DENNIS OQUENDO ANDUJAR
[ADDRESS ON FILE]

DEPTO TRABAJO Y RECURSOS HUMANOS

Desarrolladora de Caguas (K EF2003-0711, 0712, 0713)

Desarrolladora Orama KEF 2003-0556

DESIGN BUILD SE

DESIGNER GROUP
P.O. BOX 428
BAYAMON, PR  00960-0428

DESIGNERS & CONTRACTORS TC CORP

DESPIAU ASSOCIATES
PO BOX 11562
SAN JUAN, PR  00910-2662

DEYA ELEVATOR SERVICE INC
PO BOX 362411
SAN JUAN, PR  00936-2411

DFG ENGINEERS AND DESIGN GROUP
509 SAGRADO CORAZON
SAN JUAN, PR 00915

DIANA CRUZ ARROYO
[ADDRESS ON FILE]

DIAZ ADAMES, ANGEL M.

DIAZ ALVAREZ, LUZ E.
[ADDRESS ON FILE]

DIAZ BAEZ, MIGUEL
AEP
REGION DE HUMACAO
HUMACAO, PR

DIAZ BURGOS, FELIX A.

DIAZ COLLAZO, MARTIN E.

DIAZ COLON, DAVID
AEP
REGION DE GUAYAMA
GUAYAMA, PR

DIAZ CRUZ, JOSE E
AEP
REGION CAROLINA
CAROLINA, PR

DIAZ DIAZ JORGE L
AEP
OFIC SISTEMA DE INFORMACION
PR

DIAZ DIAZ, EDNA L.
[ADDRESS ON FILE]

DIAZ DIAZ, JOSE A.
[ADDRESS ON FILE]

DIAZ ELECTRICAL, INC

DIAZ MENDEZ, ALFONSO

DIAZ NUÑEZ, ORLANDO
[ADDRESS ON FILE]

DIAZ NUNEZ, RAMON
HC 4 BOX 15142
CAROLINA, PR 00987

DICK CORPORTION OF P.R. INC.
METRO OFFICE PARK
8 ST. 1 SUITE 200
GUAYNABO, PR  00968-1717

DISTRIBUIDORA TITAN POWER
1275 AVE JESUS T PINEIRO
SAN JUAN, PR 00920

DJ AIR GROUP CORP

DOCUMENT CONTROL SYSTEMS, INC
PO BOX 55156
BAYAMON, PR  00960-4156

DOMINGO ALCON VEGA
[ADDRESS ON FILE]

DOMINGO COLON CUASCUT
[ADDRESS ON FILE]

DOMINGO J GALAN & ASSOCIATES
URB SANTA PAULA
42 CALLE LAS COLINAS
GUAYNABO, PR 00657

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DORIS COLON DE GONGON
[ADDRESS ON FILE]

DOVER ELEVATOR SERVICE OF PR
PO BOX 1007
SAN JUAN, PR 00918

DPEREZ LLC
COND VISTA VERDE
1200 CARR 489 APT 321
SAN JUAN, PR 00924-4570

DR CONTRACTORS & MAINTENANCE CORPORATION
PMB 610  DE DIEGO #89
SUITE 105
SAN JUAN, PR 00927

DRC CORPORATION
P.O. BOX 70202
SAN JUAN, PR 00936

Dulce Casillas (K DP 2014-1151)

DUST CONTROL SERVICE OF PUERTO RICO, INC
URB INDUSTRIAL VICTOR FERNANDEZ
125 CALLE 1
SAN JUAN, PR 00926

DYNAMIC TERMITE & PEST CONTROL, INC
PO BOX 6796
CAGUAS, PR  00726-6796

E & M CONSTRUCTION, S.E.

E INGLES BUILDERS CONTRACTORS INC
RR 4 BOX 15998
ANASCO, PR 00610

E MONTALVO SILVA CONSTRUCCIONES INC
PO BOX 903
CABO ROJO, PR  00623-0903

E.C. WASTE MANAGEMENT, INC D/B/A WASTE
MANAGEMENT OF P.R.

EAP GROUP PRACTICE
URB IND EL PARAISO
8 CALLE GANGES
SAN JUAN, PR 00926

EASEWAY OF PUERTO RICO INC
PO BOX 11311
SAN JUAN, PR  00922-1311

EASTERN MEDICAL PRODUCTS
PO BOX 3302
SAN JUAN, PR 00936

EBANISTERIA Y ALUMINIO GONZALEZ
1682 CALLE MARQUEZ
LARES, PR 00669

ECHANDY LOPEZ, HUGO N.
AEP
REGION CAGUAS
CAGUAS, PR

EDDA DELGADO BURGOS
[ADDRESS ON FILE]

EDDIE FIGUEROA RIVERA
[ADDRESS ON FILE]

EDDIE MARRERO RIVERA
[ADDRESS ON FILE]

EDDIE PEREZ RIVAS
[ADDRESS ON FILE]

EDDIE SOTO MARQUEZ
[ADDRESS ON FILE]

EDGAR COLON FIGUEROA
[ADDRESS ON FILE]

EDGAR FELIX TORRES
[ADDRESS ON FILE]

EDGAR GONZALEZ SERRANO
[ADDRESS ON FILE]

EDGAR GUZMAN & ASSOCIATES CSP
PO BOX 195413
SAN JUAN, PR  00919-5413

EDGAR IRENE ESPINO
[ADDRESS ON FILE]

EDGAR RIVERA MURILLO
[ADDRESS ON FILE]

EDGARDO BERRIOS BURGOS
[ADDRESS ON FILE]

EDGARDO DASTA VALENTIN
[ADDRESS ON FILE]

EDGARDO MATOS MUNIZ
[ADDRESS ON FILE]

EDGARDO ORTIZ CARDONA DBA REFRICONTROL
URB LOIZA VALLEY
E206 CALLE VIOLETA
CANOVANAS, PR 00729

EDGARDO RIVERA MORALES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EDGE LEGAL STRATEGIES, PSC
252 PONCE DE LEON AVE
CITIBANK TOWER PISO 12
SAN JUAN, PR 00918

EDILBERTO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDISON ELECTRICAL CONTRACTORS CORP
PO BOX 7036
SAN JUAN, PR  00916-7036

EDMIE RIOS ACEVEDO
[ADDRESS ON FILE]

EDUARDO CRUZ COLLAZO
[ADDRESS ON FILE]

EDUARDO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EDUARDO VAZQUEZ LASSEN
[ADDRESS ON FILE]

EDWARD VAZQUEZ MORALES
[ADDRESS ON FILE]

EDWIN BORRERO ALAMO
[ADDRESS ON FILE]

EDWIN COSME OLIVER
[ADDRESS ON FILE]

EDWIN DAVILA APONTE
1353 AVE LUIS VIGOREAUX
PMB 235
GUAYNABO, PR 00966

EDWIN DAVILA RIVAS
[ADDRESS ON FILE]

EDWIN DE JESUS RIVERA
[ADDRESS ON FILE]

EDWIN DEL VALLE DEL VALLE
[ADDRESS ON FILE]

EDWIN JIMENEZ BARRETO
[ADDRESS ON FILE]

EDWIN LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

EDWIN MORENO ROSA
[ADDRESS ON FILE]

EDWIN ORTIZ ZAMBRANA
[ADDRESS ON FILE]

EDWIN PEREZ MADERA
[ADDRESS ON FILE]

EDWIN QUINTANA GONZALEZ
[ADDRESS ON FILE]

EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION
BOX 25000 ST 142
QUEBRADILLAS, PR 00678

EDWIN RAMOS CARRASQUILLO
[ADDRESS ON FILE]

EDWIN RIOS CRESPO
[ADDRESS ON FILE]

EDWIN RIVERA DIAZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN ROLON CASANOVA
[ADDRESS ON FILE]

EDWIN SANTOS ORTIZ
[ADDRESS ON FILE]

EEOC Charge No. 515-2016-00012 Ramón Ramírez Nuñez

EFRAIN PEREZ SERRANO
[ADDRESS ON FILE]

EFREN CARDONA RIOS
[ADDRESS ON FILE]

EGIPCIACO CANCEL, ALBERTO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

ELADIO BRITO MARTINEZ
[ADDRESS ON FILE]

ELADIO ROMAN ESTRADA
[ADDRESS ON FILE]

ELBA BOSQUES AVILES
[ADDRESS ON FILE]

ELDA RICHARD APONTE
[ADDRESS ON FILE]

ELDRA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ELECTRIC SERVICES CORP
PO BOX 191921
SAN JUAN, PR  00919-1921

ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC.
AVENIDA CASTIGLONI G-28
BAYAMON GARDENS
BAYAMON, PR 00957

ELIA FIGUEROA CARRILLO
[ADDRESS ON FILE]

ELIAS CRESPO SEDA
[ADDRESS ON FILE]

ELIAS SEPULVEDA SANTIAGO
[ADDRESS ON FILE]

ELICEO ARCE MORELL
[ADDRESS ON FILE]

ELIEL DE JESUS AYALA
[ADDRESS ON FILE]

ELIESER CANALES LOPEZ
[ADDRESS ON FILE]

ELIEZER LOPEZ LOPEZ
[ADDRESS ON FILE]

ELIEZER MORALES MELENDEZ
[ADDRESS ON FILE]

ELIEZER VAZQUEZ CASTRO
[ADDRESS ON FILE]

ELIONET RAMOS TORRES
[ADDRESS ON FILE]

ELISAMUEL MERCED BAEZ
[ADDRESS ON FILE]

ELISAMUEL SOTO SANABRIA
[ADDRESS ON FILE]

ELIUD RIVERA ORTIZ
[ADDRESS ON FILE]

ELLIOT CALDERON MARTINEZ
[ADDRESS ON FILE]

ELME NODAR GAUD
[ADDRESS ON FILE]

ELMER PEREZ CORTES
[ADDRESS ON FILE]

ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA)
REGION CAROLINA
AEP
CAROLINA, PR

ELMER ROBLES AVILES
[ADDRESS ON FILE]

ELMER ROMERO TORO
[ADDRESS ON FILE]

ELUWIN PEREZ SEGUINOT
[ADDRESS ON FILE]

ELVIS ROSARIO LOPEZ
[ADDRESS ON FILE]

EMILIO CIVIDANES FREIRIA & ASSOC
VICK CENTER STE A202
867 AVE MUNOZ RIVERA
SAN JUAN, PR 00925

EMILIO FELICIANO RAMOS
[ADDRESS ON FILE]

EMMANUEL GUADALUPE RIVERA
[ADDRESS ON FILE]

EMPRESAS GONZALEZ INC
RR 1 BOX 445
CAROLINA, PR 00987

ENCARNACION GONZALEZ, ANGEL R.

ENCARNACION QUINONES, LUIS R
AEP
REGION DE CAROLINA
CAROLINA, PR

ENCARNACION VILLALONGO, ELVIN
AEP
REGION CAROLINA
PR

ENG ANTONIO LLAVONA RIVERA
PO BOX 289
CAYEY, PR 00634

ENG SALVADOR MARTINEZ MORALES
4 PRAXEDES SANTIAGO
CIDRA, PR 00639

ENVIROMENTAL CONTRACTING CORP.
P.O. BOX 9066229
SAN JUAN, PR 00906

EQUIPMENT SALES & ENGINEERING CORP
PO BOX 29024
SAN JUAN, PR 00929

ER DEL MORAL INC
PO BOX 361146
SAN JUAN, PR  00936-1146

ERAS LEGAL SERVICES PSC
434 AVE HOSTOS
SAN JUAN, PR 00918

ERAS TRUCKING AND CONSTRUCTION SERVICES INC
PO BOX 2303
MOCA, PR 00676

ERIC MONTALVO PEREZ
[ADDRESS ON FILE]

ERIC PAGAN RIVERA
[ADDRESS ON FILE]

ERIC ROQUE VELAZQUEZ
[ADDRESS ON FILE]

ERIC VAZQUEZ RIVERA
[ADDRESS ON FILE]

ERNESTO GUZMAN GUTIERREZ
[ADDRESS ON FILE]

ERNESTO NAZARIO ORTIZ
[ADDRESS ON FILE]

ERNESTO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ERNESTO ORTIZ MELENDEZ
[ADDRESS ON FILE]

ERNESTO SANTOS VARGAS
[ADDRESS ON FILE]

ERROL MORENO SANTANA
[ADDRESS ON FILE]

ERWIN U RODRIGUEZ & ASOCIADOS
PO BOX 11010
SAN JUAN, PR 00910

ES TRUST CORPORATION
PO BOX 401
MOCA, PR 00676

ESPINOSA GUZMAN, RICHARD J.

ESQ. LEGAL SERVICES PSC
PO BOX 193813
SAN JUAN, PR 00919-3813

ESQUEMA TALLER DE ARQUITECTURA
PONCE DE LEON #1812
PISO 3
SAN JUAN, PR 00909

ESSO STANDARD OIL CO PR
PO BOX 70150
SAN JUAN, PR 00936-8150

EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN
PO BOX 1889
BAYAMON, PR 00960-1889

ESTEBAN RIVERA SANTOS
[ADDRESS ON FILE]

ESTHERMARI ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ESTIMADO DIETAS Y MILLAJE 02 ARECIBO
AEP
REGION DE ARECIBO
MANATI, PR

ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA
AEP
REGION DE AGUADILLA
AGUADILLA, PR

ESTIMADO DIETAS Y MILLAJE 04 PONCE
AEP
REGION DE PONCE
CENTRO JUD. PONCE
PONCE, PR

ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA
AEP
REGION DE GUAYAMA
CENTRO JUD. GUAYAMA
GUAYAMA, PR

ESTIMADO DIETAS Y MILLAJE 06 HUMACAO
AEP
REGION DE HUMACAO
HUMACAO, PR

ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

ESTIMADO DIETAS Y MILLAJE 08 BAYAMON
AEP
REGION DE BAYAMON
BAYAMON, PR

ESTIMADO DIETAS Y MILLAJE 09 CAGUAS
AEP
REGION DE CAGUAS
CENTRO GUB. CAGUAS
CAGUAS, PR

ESTIMADO DIETAS Y MILLAJE 10 CENTRAL
AEP
OFICINA CENTRAL (VARIAS OFICINAS, CENTROS Y
EDIFICIOS)
SAN JUAN, PR

ESTIMADO DIETAS Y MILLAJE 11 CAROLINA
AEP
REGION DE CAROLINA
CENTRO GOB. CAROLINA
CAROLINA, PR

ESTRADA CASILLAS, ELIEZER
AEP
REGION CAROLINA
CAROLINA, PR

ESTRELLA RAMOS, ALLERTSE

ESTREMERA TORRES, SANTOS

EUFEMIO GOMEZ RIVERA
[ADDRESS ON FILE]

EVELIO TORRES LOPEZ
[ADDRESS ON FILE]

EVELYN CONCEPCION MIRO
[ADDRESS ON FILE]

EVERTEC GROUP LLC
PO BOX 364527
SAN JUAN, PR 00936-4527

EWCO INC
1639 AVE JESUS T PINERO
SAN JUAN, PR 00920

EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR
URB VENUS GARDENS
751 CALLE ACUARIO
SAN JUAN, PR 00926

EXPRESS OFFICE PRODUCTS
PO BOX 2120
ARECIBO, PR 00950

F & R CONSTRUCTION GROUP, INC
PO BOX 9932
SAN JUAN, PR 00908-9932

FABIO BARRETO MARTINEZ
[ADDRESS ON FILE]

FALCON RIVERA, FELIX A.

FAVIO VALENTIN MELENDEZ
[ADDRESS ON FILE]

FELICIANO CORREA, GERARDO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

FELICIANO RAMOS, EMILIO J.
AEP
REGION DE GUAYAMA
GUAYAMA, PR

FELICIANO TIRE DISTRIBUTOR, INC
HC 1 BOX 6600-1
MOCA, PR 00676

FELIPE PADILLA VAZQUEZ
[ADDRESS ON FILE]

FELIX ANDINO FUENTES
[ADDRESS ON FILE]

FELIX ARCE ALVAREZ
[ADDRESS ON FILE]

FELIX DIAZ BURGOS
[ADDRESS ON FILE]

FELIX E GARDON DBA F G & ASSOCIATES
PO BOX 9184
BAYAMON, PR 00960

FELIX FALCON RIVERA
[ADDRESS ON FILE]

FELIX FUENTES RIVERA
[ADDRESS ON FILE]

FELIX PEREZ LOPEZ
[ADDRESS ON FILE]

FELIX QUINTANA MALDONADO
[ADDRESS ON FILE]

FELIX RAMIREZ ACEVEDO
[ADDRESS ON FILE]

FELIX RIVERA CINTRON
[ADDRESS ON FILE]

FELIX RIVERA ISAAC
[ADDRESS ON FILE]

FELIX RIVERA MORALES
[ADDRESS ON FILE]

FELIX SANTIAGO PEREZ
[ADDRESS ON FILE]

FELIX TORRES, EDGAR

FELIX VELEZ SOTO
[ADDRESS ON FILE]

FELIX VIZCAYA RUIZ
[ADDRESS ON FILE]

FERDINAND CUEVAS MORALES
[ADDRESS ON FILE]

FE-RI CONSTRUCTION, INC.
PO BOX 363136
SAN JUAN, PR  00936-3136

FERNANDO ALVAREZ TABIO
PO BOX 11446
GUAYNABO, PR 00922

FERNANDO BELGODERE MARIETTI
[ADDRESS ON FILE]

FERNANDO DELGADO DIAZ
[ADDRESS ON FILE]

FERNANDO L. ABRUNA CHARNECO
PO BOX 9022030
SAN JUAN, PR  00902-2030

FERNANDO VAZQUEZ RUIZ
[ADDRESS ON FILE]

FERRETERIA MADERAS 3C INC
PO BOX 11279
SAN JUAN, PR  00922-1279

FESCO INC
PO BOX 2706
MAYAGUEZ, PR 00681

FIGUEREDO RESTO, JORGE A.

FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS
CUPEY GARDENS PLAZA 200
AVE CUPEY GARDENS  SUITE 9-E
SAN JUAN, PR 00926

FIGUEROA FERNANDEZ, PEDRO
[ADDRESS ON FILE]

FIGUEROA ORTIZ, BRENDALIZ
AEP
REGION DE BAYAMON
BAYAMON, PR

FIGUEROA RIVERA, EDDIE N.

FIGUEROA RODRIGUEZ, SAMUEL

FIRE CONTROL CORP
PO BOX 192076
SAN JUAN, PR  00919-2076

FIRE SAFE INC
P.O. BOX  592
SAINT JUST, PR  00978-0592

FLOR RAMOS SILVA
[ADDRESS ON FILE]

FLORES ORTIZ, RAFAEL A.

FONSECA CPA & CO. CSP
URB EXTENSION SAN AGUSTIN
1221 CALLE 3
SAN JUAN, PR  00926-1833

FONSECA JOUBERT, ROSA MARY

FONTANEZ ORTIZ, JOSE I.

FORTY REYES, ORLANDO
[ADDRESS ON FILE]

FOURNIER ARQUITECTURA C.S.P.
PACIFICA PG 86
TRUJILLO ALTO, PR 00976

FOX TRAILERS INC
PO BOX 2334
TOA BAJA, PR 00951

FRACINETTI ARQUITECTOS
800 AVE ROBERTO H TODD
SUITE 209
SAN JUAN, PR 00907

FRADERA OLMO, CARLOS R.
[ADDRESS ON FILE]

FRADERA OLMO, JUAN J
AEP
REGION DE ARECIBO
ARECIBO, PR

FRANCIS NEGRON ALVAREZ
[ADDRESS ON FILE]

FRANCISCO FUENTES RIVERA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO J BUXO
PO BOX 191599
SAN JUAN, PR 00919

FRANCISCO LABORDE BOSCH
GARDEN HILL PLAZA S C
1353 CARR 19 SUITE 369
GUAYNABO, PR 00966

FRANCISCO LEVY HIJOS INC
PO BOX 2708
SAN JUAN, PR 00903

FRANCISCO MAIZ & ASOCIADOS
PO BOX 8264
SAN JUAN, PR 00910

FRANCISCO MARTINEZ ROLDAN
[ADDRESS ON FILE]

FRANCISCO RIVERA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FRANCISCO ROSADO FEBUS
[ADDRESS ON FILE]

FRANCISCO ROSARIO CRUZ
[ADDRESS ON FILE]

FRANCISCO VIRUET SERRANO
[ADDRESS ON FILE]

FRANK ELECTRIC SERVICES INC
BO PLAYA 191
AVE HOSTOS
PONCE, PR 00731

FRANK NAVARRO BULTRON
[ADDRESS ON FILE]

FRANK SERRANO ROQUE
[ADDRESS ON FILE]

FRANKIE TORRES MILLAN
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ ROHENA
[ADDRESS ON FILE]

FREDDIE SANTIAGO CALDERO
[ADDRESS ON FILE]

FUENTES ORTIZ, Mr. NESTOR
[ADDRESS ON FILE]

FUENTES RIVERA, FELIX

FUENTES RIVERA, FRANCISCO J.
AEP
REGION DE BAYAMON
TOA BAJA, PR

G RG ENGINEERING S E
URB BELISA
1515 CALLE BORI
SAN JUAN, PR 00928

G V M SONADORA CONSTRUCTION CORP
HC 2 BOX 14949
AGUAS BUENAS, PR 00703

GABRIEL MORALES RIOS
[ADDRESS ON FILE]

GABRIEL RUIZ VALENTIN
[ADDRESS ON FILE]

GADIER PAGAN DE JESUS
[ADDRESS ON FILE]

GALINDEZ JOUBERT, JUAN J
AEP
REGION DE CAROLINA
CAROLINA, PR

GAMALIER PAGAN FONTANEZ
[ADDRESS ON FILE]

GAMALIER ROSERO LUGO
[ADDRESS ON FILE]

GAMALIER RUIZ VALENTIN
[ADDRESS ON FILE]

GARCIA INFANZON ARCHITECTS
COND DARLINGTON SUITE 504
1007 AVE MUNOZ RIVERA
SAN JUAN, PR  00925-2723

GARCIA RAMOS, CARLOS A
AEP
REGION DE HUMACAO
HUMACAO, PR

GARCIA REYES, WILFREDO

GARCIA TORRES, NORBERTO
AEP
REGION DE PONCE
PONCE, PR

GARLAV CONSTRUCTION CORPORATION
PO BOX 849
BARRANQUITAS, PR 00794

GAUTIER & DE TORRES ARQUITECTOS
PO BOX 19357
SAN JUAN, PR  00910-1357

GENESIS SECURITY SERVICES INC
#5900 AVE. ISLA VERDE
L-2 PMB 438
CAROLINA, PR 00979

GEORGE Z MARK ARCHITECTS AND PLANNERS
EDIF FIRST FEDERAL SAVINGS
1519 AVE PONCE DE LEON STE 318
SAN JUAN, PR 00909

GERALDO FELICIANO CORREA
[ADDRESS ON FILE]

GERARDO CRESPO JIMENEZ
[ADDRESS ON FILE]

GERARDO JUSINO PLAZA
[ADDRESS ON FILE]

GERARDO LECTORA JORDAN
PMB 651 SIERRA MORENA 267
URB LAS CUMBRES
SAN JUAN, PR 00926

GERARDO MEDINA BATIZ
[ADDRESS ON FILE]

GERARDO PAGAN NUNEZ
[ADDRESS ON FILE]

GERARDO REYES FIGUEROA
[ADDRESS ON FILE]

GERENA MONTANEZ, JEAN C.

GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING
PO BOX 1087
AGUADILLA, PR  00605-1087

GERMAN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GERMAN TORRES BERRIOS D/B/A GERMAN TORRES
BERRIOS & ASSOC.

GERMAN TORRES BERRIOS DBA GERMAN TORRES &
ASSOC
HC-04 BOX 5775
BARRANQUITAS, PR  00794-9609

GERONIMO QUILES MARTINEZ
[ADDRESS ON FILE]

GIERBOLINI RODRIGUEZ, MARIO

GILBERT GALARZA RAMOS
[ADDRESS ON FILE]

GILBERTO BRACERO CASTRO
[ADDRESS ON FILE]

GILBERTO MIRANDA NIEVES
[ADDRESS ON FILE]

GILBERTO RIVERA BURGOS
[ADDRESS ON FILE]

GILBERTO ROLDAN BENITEZ
[ADDRESS ON FILE]

GILDA CASTILLO SANTIAGO
[ADDRESS ON FILE]

GIOVANNI MIRANDA TORRES
[ADDRESS ON FILE]

GIOVANNY OLIVERAS MEDINA
[ADDRESS ON FILE]

GIRARD MANUFACTURING INC
PO BOX 10378
SAN JUAN, PR  00922-0378

GISELLA MALDONADO MORALES
[ADDRESS ON FILE]

GLORIA CORREA ARCE
[ADDRESS ON FILE]

GLORIA FERREIRA GARCIA
[ADDRESS ON FILE]

GLORIA MARTINEZ CALDERON
[ADDRESS ON FILE]

Gloria Martínez Calderón

GLS CONTRACTOR, INC

GOMAS CONSTRUCTION COMPANY INC
PO BOX 80
MAYAGUEZ, PR  00681-0080

GOMEZ GUTIERREZ, ALFREDO
[ADDRESS ON FILE]

GOMEZ MARTINEZ, WELVIN O

GOMEZ RIVERA, JOSE A.
AEP
REGION DE HUMACAO
HUMACAO, PR

GONZALEZ COLON, ARMANDO D.
AEP
REG. BAYAMON
BAYAMON, PR

GONZALEZ DE LEON, MARIO A.

GONZALEZ DEL VALLE, VIDAL

GONZALEZ DIAZ, ALFONSO
AEP
REGION BAYAMON
BAYAMON, PR

GONZALEZ GONZALEZ, JUAN
AEP
REGION DE AGUADILLA
AGUADILLA, PR

GONZALEZ GONZALEZ, MARIO

GONZALEZ LOPEZ, ANIBAL

GONZALEZ MUNIZ, HENRY J
AEP
REGION AGUADILLA
No
AGUADILLA, PR

GONZALEZ MURIEL, JOSE
[ADDRESS ON FILE]

GONZALEZ PEREZ MANAGEMENT INC

GONZALEZ PEREZ, ALEXANDER
AEP
REGION DE CAROLINA
CAROLINA, PR

GONZALEZ PEREZ, HECTOR R
AEP
REGION BAYAMON
BAYAMON, PR

GONZALEZ PLUGUEZ, JOSE A

GONZALEZ RAMOS, DOMINGO
AEP
REGION DE CAROLINA
CAROLINA, PR

GONZALEZ RAMOS, JOSE D.
AEP
REGION DE GUAYAMA
GUAYAMA, PR

GONZALEZ RIVERA, REYNALDO
AEP
REGION CAGUAS
PR

GONZALEZ RIVERA, ZENON

GONZALEZ SANTIAGO, JOVANNY J

GONZALEZ SASTRE, RUBEN A.

GONZALEZ SERRANO, EDGAR
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

GONZALEZ TORRES, EDUARDO
PO BOX 1007
ENSENADA, PR 00647

GONZALEZ TRADING INC
PO BOX 4884
SAN JUAN, PR 00936

Government Development Bank (c/o AAFAF) - Debt
Recovery Authority
Roberto Sánchez Vilella (Minillas) Government Center
de Diego Ave. Stop 22
San Juan, PR 00907

GRACIELA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

GRAINGER CARIBE
105 AVE. CONQUISTADORES
CATANO, PR 00962

GRANER PACHECO, Mr. JOSE J.
[ADDRESS ON FILE]

GREEN ENGINEERING GROUP, P.S.C.

GREGORY AGOSTO AGOSTO
[ADDRESS ON FILE]

GREISTAR MENTAL AND PHYSICAL HEALTH LLC
URB PUERTO NUEVO
1226 CALLE CADIZ
SAN JUAN, PR 00920

GREKORY EQUIPMENT CORP
PO BOX 192384
SAN JUAN, PR 00919-2384

GRISELDA HERNANDEZ RAMOS
[ADDRESS ON FILE]

GRISELLE ANDINO AYALA
[ADDRESS ON FILE]

GRISELLE CARRERO LOPEZ
[ADDRESS ON FILE]

GUEITS & TORRES, S.E.
P.O. BOX 230
JUANA DIAZ, PR 00795

GUILLERMETY ORTIZ & ASSOCIATES
PO BOX 9023576
SAN JUAN, PR 00902-3576

GUILLERMO P FONT ARQ
PO BOX 2751
SAN JUAN, PR 00936

GUTIERREZ CRUZ, ERASMO
[ADDRESS ON FILE]

GUZMAN GUTIERREZ, ERNESTO
AEP
REGION DE BAYAMON
TOA BAJA, PR

GUZMAN UBILES, PEDRO J.
AEP
REGION DE HUMACAO
HUMACAO, PR

GVM SONADORA CONSTRUCTION CORP
HC 2 BOX 14949
AGUAS BUENAS, PR 00703

H B A CONTRACTORS S E
804 AVE PONCE DE LEON
SUITE 502
SAN JUAN, PR 00907

HARALDO OTERO TORRES
PO BOX 29667
SAN JUAN, PR 00929-0667

HARRY CINTRON PACHECO
[ADDRESS ON FILE]

HATO TEJAS CONSTRUCTION S E
PO BOX 51971
TOA BAJA, PR 00950-1971

HAYDEE RIVERA GARCIA
[ADDRESS ON FILE]

HB ARQUI PLANI CSP
URB MONTERREY
1272 CALLE LOS ANDES
SAN JUAN, PR 00926-1416

HBA Contractors KAC2010-0125 (903)

HBA CONTRACTORS , INC.

HBA CONTRACTORS, INC

HCV DISTRIBUTORS INC
PO BOX 599
MOCA, PR 00676

HECTOR ARCE ARQUITECTOS
PO BOX 9480
SAN JUAN, PR 00908

HECTOR BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CARABALLO CUEVAS
[ADDRESS ON FILE]

HECTOR CRUZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR D. PEREZ
G505 EL MONTE SUR
145 AVE DE HOSTOS
SAN JUAN, PR 00918-3005

HECTOR DE JESUS SANCHEZ
[ADDRESS ON FILE]

HECTOR J SOLA & ASSOCIATES
URB EL ALAMO
18 CALLE VERACRUZ
GUAYNABO, PR 00657

HECTOR MAESTRE GONZALEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ MENDEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ SOLIS
[ADDRESS ON FILE]

HECTOR MATIAS ROSARIO
[ADDRESS ON FILE]

HECTOR MEDINA MORALES
[ADDRESS ON FILE]

HECTOR NEGRON SANTIAGO
[ADDRESS ON FILE]

Héctor R. Martínez Solís

HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD.
GUAYAMA)
AEP
GUAYAMA, PR

HECTOR RIVERA SANTIAGO
[ADDRESS ON FILE]

HECTOR RIVERA VELEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VEGA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR ROHENA CARMONA
[ADDRESS ON FILE]

HECTOR ROMAN ROSADO
[ADDRESS ON FILE]

HECTOR ROMAN SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTIAGO DBA SANTIAGO WALL COVERING &
FURMI, INC.
URB VILLA DE LOIZA
A-32 CALLE 11
CANOVANAS, PR  00729-0000

HECTOR VENTURA MELENDEZ
[ADDRESS ON FILE]

HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO)

HELSONE RAMOS VALLES
[ADDRESS ON FILE]

HENRY GONZALEZ MUNIZ
[ADDRESS ON FILE]

HENRY MARTINEZ VELEZ
[ADDRESS ON FILE]

HENRY MONTALVO MATOS
[ADDRESS ON FILE]

HENRY NEVAREZ MARRERO
[ADDRESS ON FILE]

HERCO CONST CORP Y GENERAL ACCIDENT INS CO
PO BOX 75001
TOA BAJA, PR  00950-9998

HEREDIA OQUENDO, JOSE A.

HERIBERTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

HERIBERTO J CARBIA ARQUITECTO
PO BOX 12276
SAN JUAN, PR  00914-0276

HERIBERTO NUNEZ PEREZ
[ADDRESS ON FILE]

HERNAN JIMENEZ BARRETO
[ADDRESS ON FILE]

HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS
PO BOX 362192
SAN JUAN, PR  00936-2192

HERNANDEZ AGOSTINI, IVAN

HERNANDEZ HERNANDEZ, ANGEL L.
AEP
REGION DE CAGUAS
CAGUAS, PR

HERNANDEZ HERNANDEZ, ELIEZER
AEP
REGION DE HUMACAO
HUMACAO, PR

HERNANDEZ HERNANDEZ, FUNDADOR
AEP
REG. AGUADILLA
AGUADILLA, PR

HERNANDEZ JIMENEZ, LUIS S.

HERNANDEZ JIMENEZ, Mr. LUIS S.
[ADDRESS ON FILE]

HERNANDEZ MERCADO, ANTONIO

HERNANDEZ PEREZ, LUCIANO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

HERNANDEZ RODRIGUEZ, YAMID J
AEP
REGION DE PONCE
PONCE, PR

HERNANDEZ TORRES, RAMON
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

HERNANDEZ VARGAS, JOSE A

HERRERA CANALES, MARIA DEL CARMEN

HERRERO, MORALES & REYES LAW OFFICES, PSC
BANCO COOPERATIVO PLAZA
SUITE 205-B
623 AVE PONCE DE LEON
SAN JUAN, PR 00917

HGS CONSTRUCCIONES INC
552 AVE GUANAJIBO
MAYAGUEZ, PR

HILARIO PABON SANCHEZ
[ADDRESS ON FILE]

HILERIO NIEVES, AGUSTIN

HILERIO VALLE, ELIUD

HIPOLITO VELEZ VAZQUEZ
[ADDRESS ON FILE]

HIRAM LOPEZ BONILLA
[ADDRESS ON FILE]

HIRAM LOPEZ RAMOS
[ADDRESS ON FILE]

HIRAM PENA VELEZ
[ADDRESS ON FILE]

HIRAM RODRIGUEZ GRACIA
[ADDRESS ON FILE]

HLT ARCHITECTS & INTERIOR DESIGNERS PSC
URB. IRLANDA HEIGHTS
FC5 CALLE ANTARES
BAYAMON, PR  00956-5554

HOMECA RECYCLING CENTER CO. INC.

HOMERO SUGRANES TORRES
[ADDRESS ON FILE]

HONEYWELL INTERNATIONAL INC

HQJ PLUMBING SUPPLIES INC
BOX 781
HORMIGUEROS, PR 00660

HUMBERTO CEBALLOS BENITEZ
[ADDRESS ON FILE]

HUMBERTO ROSA NUNEZ
[ADDRESS ON FILE]

I.M.R. CONTRACTOR & SERVICES INC
URB BOSQUE LLANO
719
SAN LORENZO, PR 00754

IGLESIAS & IGLESIAS PSC
PO BOX 1568
DORADO, PR 00646

IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC

ILEANA MARTINEZ COTTO
[ADDRESS ON FILE]

ILIA SANTOS LOPEZ
[ADDRESS ON FILE]

ILIANA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

INDOOR AIR SPECIALISTS INC
MSC-510 SUITE 105
89 AVE DE DIEGO
SAN JUAN, PR  00927-5831

INDUSTRIAL RUBBER & MECHANICS
PO BOX 363713
SAN JUAN, PR  00936-3713

INDUSTRIAS CURTIS DE PR
236 CARPENTER ROAD
SAN JUAN, PR

INEABELLE SOTO TORRES
[ADDRESS ON FILE]

ING CARLOS J PIETRI DIAZ
URB VALLE HERMOSO
SQ 1 CALLE ROBLES
HORMIGUEROS, PR 00660

ING ERIC DIAZ GALLEGO
URB TERRAZAS DE GUAYNABO
F1 CALLE MARGARITA
GUAYNABO, PR 00969

ING JAVIER RODRIGUEZ MEJIAS
PO BOX 194621
SAN JUAN, PR  00919-4621

ING PEDRO RAMOS POGGI
PO BOX 767
YAUCO, PR 00698

ING. DARIO E VISSEPO
PO BOX 194642
SAN JUAN, PR  00916-4642

ING. GILBERTO ISAAC VALDES
P.O. BOX 6447
CAGUAS, PR 00726

ING. JOSE M. IZQUIERDO ENCARNACION
SANTA ANASTACIA  27
C 1  VIGIA
SAN JUAN, PR 00926

ING. VICTOR BIAGGI CONSULTING ENGINEERS
P.O. BOX 360812
SAN JUAN, PR  00936-0812

ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING
CONSULTING GROUP
P.O. BOX 970
NAGUABO, PR 00718

INGENIUM PROFESSIONAL GROUP PSC
PO BOX 970
NAGUABO, PR 00718

INTECO INC
100 PLAZA PRADERA SC
PMB 242
TOA BAJA, PR  00949-3840

Integrand Insurance Company KAC 2004-0475

INTEGRATED DESIGN SOLUTIONS, INC.

INTELLIGENT SECURITY GUARD
CALLE-7- E-9
URB. DELGADO
CAGUAS, PR 00725

INTERLINE BRANDS, INC.
PO BOX 404284
ATLANTA, GA  30384-4284

INTERNATIONAL BUSINESS MACHINES CORP
PO BOX 4387
SAN JUAN, PR 00936

INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES
CORP

INTERPLAN P S C
PO BOX 360983
SAN JUAN, PR  00936-0983

IRENE ESPINO, EDGAR

IRIS SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

IRIZARRY RIOS, YOLANDA
[ADDRESS ON FILE]

IRIZARRY ROMAN DANNIS O.
AEP
REGION DE AGUADILLA
AGUADILLA, PR

IRMA BAEZ MARENGO
[ADDRESS ON FILE]

IRMA RAMOS COLON
[ADDRESS ON FILE]

ISAAC LLANOS, LUIS A.

ISAAC RIVERA RAMOS
[ADDRESS ON FILE]

ISANDER CASTRO GARCIA
[ADDRESS ON FILE]

ISLAND WIDE PEST MANAGEMENT GROUP INC
PO BOX 4952
PMB 486
CAGUAS, PR  00726-4952

ISMAEL ZAYAS GONZALEZ
[ADDRESS ON FILE]

ISRAEL CORTES RAMOS
[ADDRESS ON FILE]

ISRAEL MALDONADO MALDONADO
[ADDRESS ON FILE]

ISRAEL MENDEZ MORALES
[ADDRESS ON FILE]

ISRAEL PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL TORRES SANTIAGO
[ADDRESS ON FILE]

IVAN DE JESUS CARMONA
[ADDRESS ON FILE]

IVAN HERNANDEZ AGOSTINI
[ADDRESS ON FILE]

IVAN LOPEZ RIVERA
[ADDRESS ON FILE]

IVAN NAVEDO LEBRON
[ADDRESS ON FILE]

IVAN PEREZ VICENTY
[ADDRESS ON FILE]

IVAN ROSARIO CRUZ
[ADDRESS ON FILE]

IVELISSE MARTINEZ SOTO
[ADDRESS ON FILE]

IVELISSE PEREZ MIRANDA
[ADDRESS ON FILE]

Ivelisse Reyes D DP 2013-0502

IVELISSE VAZQUEZ MERCED
[ADDRESS ON FILE]

Ivelisse Vazquez Merced SJ2017CV002362

IVETTE RIVERA VALENTIN
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVONNE MAYSONET RUIZ
[ADDRESS ON FILE]

J & J BUILDER CONTRACTORS GROUP, CORP

J A ALICEA CONSTRUCTION INC
PO BOX 2657
SAN GERMAN, PR  00683-2657

J BENITEZ PAINTING & GENERAL CONTRACTORS
PO BOX 933
ISABELA, PR 00662

J J SOSA & ASSOCIATES INC
5811 MEMORIAL HIGHWAY
SUITE 207
TAMPA, FL 33615

J R BUILDERS, S.E.
PO BOX 30296
SAN JUAN, PR 00929

J R MORALES CONSTRUCTION INC
BAYAMON GARDENS
AA30 CALLE A
BAYAMON, PR 00957

J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P.
P.O. BOX  193167
SAN JUAN, PR  00919-3167

J.E.R. ARCHITECTURAL CORP.
P.O. BOX 9020450
VIEJO SAN JUAN, PR  00902-0450

JACINTO MONTALVO MONTALVO
[ADDRESS ON FILE]

JACNIRA VELAZQUEZ ALICEA
[ADDRESS ON FILE]

JADIEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

JAIME APONTE IRIZARRY
[ADDRESS ON FILE]

JAIME CARRASQUILLO CORREA
[ADDRESS ON FILE]

JAIME DAVILA ENGINEERING & ASSOC
PO BOX 363316
SAN JUAN, PR  00936-3316

JAIME ORTIZ RIVERA
[ADDRESS ON FILE]

JAIME QUILICHINI GARCIA
[ADDRESS ON FILE]

JAIME ROBLES ROMAN
[ADDRESS ON FILE]

JAIME SEPULVEDA MERCADO
[ADDRESS ON FILE]

JAIME VAZQUEZ MIRANDA
[ADDRESS ON FILE]

JAIME VAZQUEZ RIVERA
[ADDRESS ON FILE]

JAIZA SOTO CARRIL
[ADDRESS ON FILE]

JANILISSE TORRES OCASIO
[ADDRESS ON FILE]

JAVIER CRESPO ACEVEDO
[ADDRESS ON FILE]

JAVIER GARCIA GARCIA
[ADDRESS ON FILE]

JAVIER HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER SANOGUET CANCEL
[ADDRESS ON FILE]

JAVIER TORRES RIVERA
[ADDRESS ON FILE]

JAVIER VARGAS VAZQUEZ
[ADDRESS ON FILE]

JAYVEE AIR CONDITIONING

JAYVEE AIR CONDITIONING INC.
PO BOX 3850
BAYAMON, PR 00958

JAZMIN RUIZ CABRERA
[ADDRESS ON FILE]

JCR CONSTRUCTION CORP
HC-02 BOX 7545
UTUADO, PR 00641

JDM/ STRUCTURAL ENGINEERING, CSP
PO BOX 861
CAGUAS, PR  00726-0861

JEAN GERENA MONTANEZ
[ADDRESS ON FILE]

JEAN MELENDEZ SANTIAGO
[ADDRESS ON FILE]

JEAN MONTERO ROMAN
[ADDRESS ON FILE]

JEANNETTE ARIAS LAW OFFICE, PSC
300 BLVD DE LA MONTAÑA
APT 652
SAN JUAN, PR 00926

JEFFREY RODRIGUEZ ORENGO
[ADDRESS ON FILE]

JENNIFER DONATE COLON
[ADDRESS ON FILE]

JERRY DELGADO SANTANA
[ADDRESS ON FILE]

JERRY GUILLEN MEDIA SOLUTIONS
COND FONTANA TOWERS
APT 606
CAROLINA, PR 00982

JERRY LANDRO DE JESUS
[ADDRESS ON FILE]

JERSOM RIVERA GONZALEZ
[ADDRESS ON FILE]

Jessenia Sierra Morales, et als. (K AC 2013-0403)

JESUS CAMACHO LOPEZ
[ADDRESS ON FILE]

JESUS DIAZ SANCHEZ
[ADDRESS ON FILE]

JESUS M MERLY CRUZ
URB SAN FRANCISCO
1651 CALLE VIOLETA
SAN JUAN, PR 00927

JESUS MERCADO GUZMAN
[ADDRESS ON FILE]

JESUS ORTEGA COSME
[ADDRESS ON FILE]

JESUS RIVERA OJEDA
[ADDRESS ON FILE]

JESUS RODRIGUEZ CALDERON
[ADDRESS ON FILE]

JESUS SANTOS GARRIGA
[ADDRESS ON FILE]

JESUS VAZQUEZ ROMAN
[ADDRESS ON FILE]

JET ROOFING PAVING & SPECIALTY
PO BOX 2106
BAYAMON, PR 00621

JIMENEZ & RODRIGUEZ BARCELO A I A
1701 AVE PONCE DE LEON
SUITE 206
SAN JUAN, PR 00909

JIMENEZ BARRETO, HERNAN J.

JIMMY RUIZ CABELLO
[ADDRESS ON FILE]

JJC EXTERMINATING CORP
PO BOX 989
COMERIO, PR 00782

JLG CONSULTING ENGINEERING, P.S.C.
PO BOX 9023455
SAN JUAN, PR  00902-3455

JLG CONSULTING ENGINEERING, P.S.C.

JM CARIBBEAN BUILDERS CORP
PMB 958 PO BOX 2500
TOA BAJA, PR 00951

JN CONSTRACTORS INC
PO BOX 14505
MOCA, PR 00676

JOAN MORALES NIEVES
[ADDRESS ON FILE]

JOANETTE VEGA JIMENEZ
[ADDRESS ON FILE]

JOANMAEL GONZALEZ APONTE
[ADDRESS ON FILE]

JOEL BONILLA MELENDEZ
[ADDRESS ON FILE]

JOEL JIMENEZ ACEVEDO
[ADDRESS ON FILE]

JOEL ORTEGA COSME
[ADDRESS ON FILE]

JOEL QUINONES PANELL
[ADDRESS ON FILE]

JOEL RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOEL RODRIGUEZ CORREA
[ADDRESS ON FILE]

JOEL SANCHEZ SOLIVAN
[ADDRESS ON FILE]

JOEMAR RONDON VILLANUEVA
[ADDRESS ON FILE]

JOGLAR PAINTING INC
CALLE BORI 1600
URB. CARIBE
SAN JUAN, PR 00927

JOHANNA FLORES DE JESUS
[ADDRESS ON FILE]

JOHN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOHNNY CARABALLO SEPULVEDA
[ADDRESS ON FILE]

JOHNSON CONTROLS OF PR INC
PO BOX 3419
CAROLINA, PR  00984-3419

JOM Securities SJ2017CV002235

JOM SECURITY SERVICES, INC
PO BOX 507
GUAYAMA, PR 00785

JOMAR CINTRON ARZOLA
[ADDRESS ON FILE]

JONATAN NAVARRO RIVERA
[ADDRESS ON FILE]

JONATHAN DOMINGUEZ RAMOS
[ADDRESS ON FILE]

JONATHAN MARTINEZ PACHECO
[ADDRESS ON FILE]

JONATHAN REYES PEREZ
[ADDRESS ON FILE]

JORGE BELLIDO VAZQUEZ
[ADDRESS ON FILE]

JORGE BOSCH RIVERA
[ADDRESS ON FILE]

JORGE CORA RIVERA
[ADDRESS ON FILE]

JORGE COSME FRANCESCHI
[ADDRESS ON FILE]

JORGE CRUZ COLLAZO
[ADDRESS ON FILE]

JORGE CUADRADO ACEVEDO
[ADDRESS ON FILE]

JORGE DEL RIO, ARQUITECTOS, C.S.P.
URB SANTA ANA
A6 CALLE YALE
SAN JUAN, PR  00927-4901

JORGE ENCARNACION HIRALDO
[ADDRESS ON FILE]

JORGE FIGUEREDO RESTO
[ADDRESS ON FILE]

JORGE GUADALUPE GONZALEZ
[ADDRESS ON FILE]

JORGE L OLIVER & ASOCIADOS
PO BOX 958
ISABELA, PR  00662-0958

JORGE L  ROBERT MSCE PSE
PO BOX 192304
SAN JUAN, PR  00919-2304

JORGE LEDON WEBSTER, P.E., P.S.C.

JORGE LOZADA NUNEZ
[ADDRESS ON FILE]

JORGE MARTINEZ LOPEZ
[ADDRESS ON FILE]

JORGE MENDEZ MUNIZ
[ADDRESS ON FILE]

JORGE MORALES HEVIA
[ADDRESS ON FILE]

JORGE ORTIZ SANTIAGO
[ADDRESS ON FILE]

JORGE OTERO ROMAN
[ADDRESS ON FILE]

JORGE PEREZ FELICIANO
[ADDRESS ON FILE]

JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST.
PO BOX 140517
ARECIBO, PR  00614-0517

JORGE RAMOS MERCADO
[ADDRESS ON FILE]

JORGE REYES CRUZ
[ADDRESS ON FILE]

JORGE RIVERA CRUZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ CAMPS
[ADDRESS ON FILE]

JORGE RODRIGUEZ MORALES
[ADDRESS ON FILE]

JORGE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE VAZQUEZ BAEZ
[ADDRESS ON FILE]

JORGE VAZQUEZ PADUA
[ADDRESS ON FILE]

JORGE VELAZQUEZ TORRES
[ADDRESS ON FILE]

JORGE VELEZ LOPEZ
[ADDRESS ON FILE]

JORGE VILLARAN RAMOS
[ADDRESS ON FILE]

JORGE VIZCARRONDO LLANOS
[ADDRESS ON FILE]

JOSE A MARCANO & ASSOCIATES
597 AVE BARBOSA
SAN JUAN, PR 00923

JOSE A OJEDA & ASOCIADOS
URB SAN AGUSTIN
410 SOLDADO LIBRAN
SAN JUAN, PR 00923

JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC.
410 SOLDADO LIBRAN ST.
URB. SAN AGUSTIN
SAN JUAN, PR 00923

JOSE ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALVAREZ MENENDEZ
[ADDRESS ON FILE]

JOSE APONTE CRUZ
[ADDRESS ON FILE]

JOSE BAYRON GARCIA
[ADDRESS ON FILE]

JOSE BERRIOS RIVERA
[ADDRESS ON FILE]

JOSE BETANCOURT TIRADO
[ADDRESS ON FILE]

JOSE BURGOS ORTIZ
[ADDRESS ON FILE]

JOSE CALDERON HANCE
[ADDRESS ON FILE]

JOSE CARDONA HUERTAS
[ADDRESS ON FILE]

JOSE COLLAZO PEREZ
[ADDRESS ON FILE]

JOSE COLLAZO SANTINI
[ADDRESS ON FILE]

JOSE COLON ELEVATOR INSPECTION SERVICES
202 CALLE WALL
GUAYNABO, PR

JOSE CORREA ROSA
[ADDRESS ON FILE]

JOSE CRESPO SOTO
[ADDRESS ON FILE]

JOSE CUEVAS ROMAN
[ADDRESS ON FILE]

JOSE DAVILA ESTRADA
[ADDRESS ON FILE]

JOSE DE JESUS CENTENO
[ADDRESS ON FILE]

JOSE DIAZ CRUZ
[ADDRESS ON FILE]

JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO.
PO BOX 6406
SANTA ROSA UNIT
BAYAMON, PR 00960

JOSE FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

JOSE FLORES ARRIAGA
[ADDRESS ON FILE]

JOSE FLORES DIAZ
[ADDRESS ON FILE]

JOSE FONTANEZ ORTIZ
[ADDRESS ON FILE]

JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS

JOSE GARCIA RIVERA
[ADDRESS ON FILE]

JOSE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE GIRONA MARQUEZ
[ADDRESS ON FILE]

JOSE GOMEZ CANDELARIA
[ADDRESS ON FILE]

JOSE GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE GONZALEZ PLUGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE GONZALEZ RIOS
[ADDRESS ON FILE]

JOSE HEREDIA OQUENDO
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTEGA
[ADDRESS ON FILE]

JOSE HERNANDEZ VARGAS
[ADDRESS ON FILE]

JOSE LACEN VIDAL
[ADDRESS ON FILE]

JOSE LAGARES LAFONTAINE
[ADDRESS ON FILE]

JOSE LOPEZ ESTRADA
[ADDRESS ON FILE]

JOSE LOPEZ NAVARRO
[ADDRESS ON FILE]

JOSE LUGO MARQUEZ
[ADDRESS ON FILE]

JOSE LUIS IRIZARRY AND ASSOCIATES
PO BOX 515
COTO LAUREL, PR 00780-0515

JOSE MARRERO SOTO
[ADDRESS ON FILE]

JOSE MARTIN BELLO
[ADDRESS ON FILE]

JOSE MOLINA MORALES
[ADDRESS ON FILE]

JOSE MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE MORET TEXIDOR
[ADDRESS ON FILE]

JOSE NARVAEZ ESPINEL
[ADDRESS ON FILE]

JOSE OLIVO OJEDA
[ADDRESS ON FILE]

JOSE ORTIZ PEREZ
[ADDRESS ON FILE]

JOSE OSORIO SANTIAGO
[ADDRESS ON FILE]

JOSE PABON RIVERA
[ADDRESS ON FILE]

JOSE PEDRAZA CAMACHO
[ADDRESS ON FILE]

JOSE R BALZAC
MANS DE ROMANI
A 5 CALLE SIERRA LINDA
SAN JUAN, PR 00926-5410

JOSE RAMIREZ COLON
[ADDRESS ON FILE]

JOSE RAMOS CABRERA
[ADDRESS ON FILE]

JOSE RIOS NEGRON
[ADDRESS ON FILE]

JOSE RIVERA LUNA
[ADDRESS ON FILE]

JOSE RIVERA RIVERA
[ADDRESS ON FILE]

JOSE ROBLES RIOS
[ADDRESS ON FILE]

JOSE RODRIGUEZ ERAZO
[ADDRESS ON FILE]

JOSE RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JOSE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE ROHENA SOSA(PETTY CASH)(DIVISION
TRANSPORTACION)
AEP
OFICINA SEGURIDAD INTERNA
DIVISION TRANSPORTACION

JOSE ROSADO ORTIZ
[ADDRESS ON FILE]

JOSE ROSARIO DIAZ
[ADDRESS ON FILE]

JOSE ROSARIO PINERO
[ADDRESS ON FILE]

JOSE RUBET ORTIZ
[ADDRESS ON FILE]

JOSE RUIZ SOTO
[ADDRESS ON FILE]

JOSE RUPERTO RIVERA
[ADDRESS ON FILE]

JOSE SANTANA OYOLA
[ADDRESS ON FILE]

JOSE SANTIAGO NIEVES
[ADDRESS ON FILE]

JOSE SANTIAGO ORTIZ
[ADDRESS ON FILE]

JOSE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE SERRANO ROSARIO
[ADDRESS ON FILE]

JOSE SUAREZ ROBLES
[ADDRESS ON FILE]

JOSE TOUCET ECHEVARRIA
[ADDRESS ON FILE]

JOSE VAZQUEZ DIAZ
[ADDRESS ON FILE]

JOSE VAZQUEZ PACHECO
[ADDRESS ON FILE]

JOSE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE VELEZ CAMPOS
[ADDRESS ON FILE]

JOSE VIERA MIRANDA
[ADDRESS ON FILE]

JOSE VIRELLA ROJAS
[ADDRESS ON FILE]

JOSE ZAYAS ORTIZ
[ADDRESS ON FILE]

JOSEFINA MALDONADO GARCIA
[ADDRESS ON FILE]

JOSUE MENDEZ TORRES
[ADDRESS ON FILE]

JOVAN, INC.

JOVANNY GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV

JRC DAVIS PAGAN ARQUITECTOS
PO BOX 9023912
SAN JUAN, PR  00902-3912

JUAN ALICEA ORTIZ
[ADDRESS ON FILE]

JUAN ALVAREZ ROSA
[ADDRESS ON FILE]

JUAN BAEZ LEBRON
[ADDRESS ON FILE]

JUAN CEDENO CRUZ
[ADDRESS ON FILE]

JUAN CRUZ BERRIOS
[ADDRESS ON FILE]

JUAN CRUZ RIVERA
[ADDRESS ON FILE]

JUAN FIGUEROA ROSA
[ADDRESS ON FILE]

JUAN FRADERA OLMO
[ADDRESS ON FILE]

JUAN GONZALEZ CARRASQUILLO
[ADDRESS ON FILE]

JUAN JIMENEZ MERCADO
[ADDRESS ON FILE]

JUAN MACHADO MARTINEZ
[ADDRESS ON FILE]

JUAN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JUAN MATEO TORRES
[ADDRESS ON FILE]

JUAN MERCED PEREZ
[ADDRESS ON FILE]

JUAN MORALES SANTIAGO
[ADDRESS ON FILE]

JUAN NIEVES CARMONA
[ADDRESS ON FILE]

JUAN ORTIZ COLON
[ADDRESS ON FILE]

JUAN PASTRANA ORTIZ
[ADDRESS ON FILE]

JUAN QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JUAN RAMON DALMAU SAMBOLIN
AVE. TITO CASTRO 602
SUITE 102
PMB 360
PONCE, PR  00716-2232

JUAN RIVERA NEGRON
[ADDRESS ON FILE]

JUAN RIVERA ROSA
[ADDRESS ON FILE]

JUAN ROMAN ORTIZ
[ADDRESS ON FILE]

JUAN RUIZ MOLINA
[ADDRESS ON FILE]

JUAN SOTO VILLANUEVA
[ADDRESS ON FILE]

JUAN TELLADO SANTIAGO
[ADDRESS ON FILE]

JUAN VAZQUEZ RIVERA
[ADDRESS ON FILE]

JUAN VEGA SANCHEZ
[ADDRESS ON FILE]

JUAN VELEZ ARROYO
[ADDRESS ON FILE]

JUAN VILLEGAS, ROYCE W.

JUAN ZAYAS DE JESUS
[ADDRESS ON FILE]

JULIA BUENO MARTINEZ
[ADDRESS ON FILE]

JULIAN ACUNA ROMAN
[ADDRESS ON FILE]

JULIO CINTRON ESPINELL
[ADDRESS ON FILE]

JULIO CRUZ RIVERA
[ADDRESS ON FILE]

JULIO DELGADO VEGA
[ADDRESS ON FILE]

JULIO MADRIGAL BELTRAN
[ADDRESS ON FILE]

JULIO MERCADO TORRES
[ADDRESS ON FILE]

JULIO ROCHE RIVERA
[ADDRESS ON FILE]

JULIO ROSA FELICIANO
[ADDRESS ON FILE]

JUNCOS AL CONSTRUCTION CORPORATION
PO BOX 2777
JUNCOS, PR  00777-2777

JUNTA DE CALIDAD AMBIENTAL
PO BOX 11488
SAN JUAN, PR 00910

JUSTO ZAMOT ROJAS
[ADDRESS ON FILE]

Karen E. López Pérez

KAREN GARNIK
P.O. BOX  16102
SAN JUAN, PR  00908-6102

KAREN LOPEZ PEREZ
[ADDRESS ON FILE]

KARIMAR CONSTRUCTION INC
PO BOX 8000
AGUADA, PR  00602-7002

KARIMAR CONTRUCCION

KARIN RIVERA RAMOS
[ADDRESS ON FILE]

KARLA MALDONADO PEREZ
[ADDRESS ON FILE]

KATHERINE DIAZ VAZQUEZ
[ADDRESS ON FILE]

KENNETH BURGOS CORA
[ADDRESS ON FILE]

KID SALAS SERRANO
[ADDRESS ON FILE]

KORP INTERIOR DESIGN P.R. INC.

LA CAJA DE LAS HERRAMIENTAS
PO BOX 365047
SAN JUAN, PR  00936-5047

LABORATORIO CLINICO PRINCIPAL SAN FERNANDO
CARR 2 EDIF 171
SECTOR JUAN DOMINGO
GUAYNABO, PR 00966

LACEN PARRILLA, JULIO A.
SUITE 139 BOX 1980
LOIZA, PR 00772

LAGARES LAFONTAINE, JOSE L.
AEP
REGION DE ARECIBO
No
ARECIBO, PR

LAMKA CONSTRUCTION S E
PO BOX 1417
GUAYNABO, PR 00970

LANCO MFG CORP
5 URB APONTE
SAN LORENZO, PR 00754

LANDRO DE JESUS JERRY

LARREGUI OSORIO, VICTOR M
PO BOX 7002
CAROLINA, PR 00986

LASALLE CASTRO, NILSA
[ADDRESS ON FILE]

LAUSELL DE LA ROSA, LUIS
[ADDRESS ON FILE]

LAW MAX PSC
81 AVE MUNOZ RIVERA
SAN JUAN, PR 00918

LCDA NILDA MUNOZ VISEPPO
PO BOX 1175
CAGUAS, PR  00726-1175

LCDO LUIS R. ORTIZ SEGURA
PO BOX 9024098
SAN JUAN, PR  00902-4098

LCDO. NICOLAS GAUTIER VEGA

LEBRON ALVARADO, LUIS I.

LEBRON ASSOCIATES
PO BOX 50055
SAN JUAN, PR 00902

LEHIGH SAFETY SHOE CO.
PMB 141
P.O. BOX  20000
CANOVANAS, PR 00729

LEOB CONSTRUCTION INC
PO BOX 71
COMERIO, PR 00702

LEON DELGADO, JONATHAN U.
AEP
REGION DE PONCE
PONCE, PR

LEONARDO RIVERA NEGRON
[ADDRESS ON FILE]

LEONARDO VELEZ RAMOS
[ADDRESS ON FILE]

LESLIE CORTES SANCHEZ
[ADDRESS ON FILE]

LESLIE RIVERA LOPEZ
[ADDRESS ON FILE]

LEVIS SANTIAGO DURAN
[ADDRESS ON FILE]

LIBERTARIO AVILES & ASSOCIATES
P.O. BOX 31001
SAN JUAN, PR 00929-2001

LIC. RAMON F. LOPEZ
P.O. BOX 9024062
OLD SAN JUAN STATION
SAN JUAN, PR 00902-4062

LIGHT GAS CORP
PO BOX 1155
SALINAS, PR 00751

LIMARIE VELEZ GONZALEZ
[ADDRESS ON FILE]

LIMARIE VELEZ GONZALEZ(PETTY CASH)(REGION ARECIBO)

LISSETTE BRANA SAITER
[ADDRESS ON FILE]

LISSETTE MARQUEZ PAGAN
[ADDRESS ON FILE]

LIZAMA CONSTRUCTION CO INC
PO BOX GEC
SAN JUAN, PR 00922

LIZETTE LOPEZ LOPEZ
[ADDRESS ON FILE]

LIZMAR MOJICA RODRIGUEZ
[ADDRESS ON FILE]

LIZZETTE ORTIZ GUERRA
[ADDRESS ON FILE]

LLENZA & LLENZA ARCHITECTS
PO BOX 362081
SAN JUAN, PR 00936-2081

LM WASTE SERVICE CORP

LOMBARDO PEREZ ASSOCIATES
PO BOX 1883
PONCE, PR 00733-1883

LOPEZ HEREDIA, JOSE MANUEL

LOPEZ LOPEZ, ELIEZER
AEP
REGION DE PONCE
PONCE, PR

LOPEZ LOPEZ, JAVIER
[ADDRESS ON FILE]

LOPEZ MURIEL, JOSE R.
1 COND JARDINES DE SAN FRANCISCO
APT 804
SAN JUAN, PR 00927

LOPEZ OCASIO, MIGUEL A.
[ADDRESS ON FILE]

LOPEZ PRATTS, JOHN
[ADDRESS ON FILE]

LOPEZ RIVERA, ALEXIS
AEP
REGION DE PONCE
PONCE, PR

LOPEZ RIVERA, JUAN C.
AEP
REGION DE PONCE
PONCE, PR

LOPEZ SALAS, ANGEL D.

LOPEZ SANTIAGO, ARCADIO
AEP
REGION DE CAROLINA
CAROLINA, PR

LOPEZ SANTIAGO, CARLOS
AEP
REGION DE CAGUAS
CAGUAS, PR

LOPEZ VELAZQUEZ, EDWIN J
AEP
REGION CAROLINA
CAROLINA, PR

LORCK CONTRACTORS, CORP

LOREANE VALE MENDEZ
[ADDRESS ON FILE]

LORENZO SANTINI, NELSON
AEP
REGION MAYAGUEZ
MAYAGUEZ, PR

LOUBRIEL NIEVES, LUIS A
AEP
REGION DE BAYAMON
BAYAMON, PR

LSC EXTERMINATING CORP
PO BOX 238
SALINAS, PR 00751

LUCIANO HERNANDEZ PEREZ
[ADDRESS ON FILE]

LUCIANO RIVERA GONZALEZ
[ADDRESS ON FILE]

LUGO MARQUEZ, JOSE D.

LUGO ORTIZ, Mrs. MARIA
[ADDRESS ON FILE]

LUIS A GUTIERREZ NEGRON
DISTRICT VIEW PLAZA
FERNANDEZ JUNCOS 644 SUITE 203
SAN JUAN, PR 00940

LUIS ALICEA COLON
[ADDRESS ON FILE]

LUIS BARRETO VARGAS
[ADDRESS ON FILE]

LUIS CAPO VELAZQUEZ
[ADDRESS ON FILE]

LUIS CASTRO CRUZ
[ADDRESS ON FILE]

LUIS CHICO FELICIANO
[ADDRESS ON FILE]

LUIS CHINEA SANCHEZ
[ADDRESS ON FILE]

LUIS COLLAZO LUGO
[ADDRESS ON FILE]

LUIS CRUZ GONZALEZ
[ADDRESS ON FILE]

LUIS DALMASI TORRES
[ADDRESS ON FILE]

LUIS DAVILA RIVERA
[ADDRESS ON FILE]

LUIS DE JESUS SANCHEZ
[ADDRESS ON FILE]

LUIS DELGADO MARCANO
[ADDRESS ON FILE]

LUIS GONZALEZ RAMOS
[ADDRESS ON FILE]

LUIS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

LUIS GONZALEZ, JR
COND SAN MARTIN
1605 AVE PONCE DE LEON
SUITE 311
SAN JUAN, PR  00909-1807

LUIS H BONNET,ARQUITECTOS, C.S.P.
201 AVE DE DIEGO
STE 150
SAN JUAN, PR 00927

LUIS IRIZARRY VELAZQUEZ
[ADDRESS ON FILE]

LUIS ISAAC LLANOS
[ADDRESS ON FILE]

LUIS LEBRON ALVARADO
[ADDRESS ON FILE]

LUIS LEBRON SANTIAGO
[ADDRESS ON FILE]

LUIS MATOS ORTIZ
[ADDRESS ON FILE]

LUIS MOLINA VELEZ
[ADDRESS ON FILE]

LUIS MUNOZ NEGRON
[ADDRESS ON FILE]

LUIS NIEVES LOPEZ
[ADDRESS ON FILE]

LUIS OCASIO MARRERO
[ADDRESS ON FILE]

LUIS ORTIZ DELGADO
[ADDRESS ON FILE]

LUIS ORTIZ LOPEZ
[ADDRESS ON FILE]

LUIS ORTIZ SANTIAGO
[ADDRESS ON FILE]

LUIS PAGAN ALICEA
[ADDRESS ON FILE]

LUIS PEREZ PONCE
[ADDRESS ON FILE]

LUIS RAMOS ACEVEDO
[ADDRESS ON FILE]

LUIS RAMOS CASTANER
[ADDRESS ON FILE]

LUIS REYES PEREZ
[ADDRESS ON FILE]

LUIS RIVERA RIVERA
[ADDRESS ON FILE]

LUIS RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

LUIS RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

LUIS ROLON DAVILA
[ADDRESS ON FILE]

LUIS ROLON ORTEGA
[ADDRESS ON FILE]

LUIS ROMAN LOPEZ
[ADDRESS ON FILE]

LUIS ROSA VELAZQUEZ
[ADDRESS ON FILE]

LUIS ROSARIO SANTIAGO
[ADDRESS ON FILE]

LUIS RUIZ CENTENO
[ADDRESS ON FILE]

LUIS SANJURJO NUNEZ
[ADDRESS ON FILE]

LUIS SANTANA VERDEJO
[ADDRESS ON FILE]

LUIS SANTIAGO DELGADO
[ADDRESS ON FILE]

LUIS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

LUIS SILVA SALINAS
[ADDRESS ON FILE]

LUIS TEXIDOR CORDERO
[ADDRESS ON FILE]

LUIS TORRES LOPEZ
[ADDRESS ON FILE]

LUIS TORRES RIVERA
[ADDRESS ON FILE]

LUIS TORRES SANCHEZ
[ADDRESS ON FILE]

Luz C Deliz Cruz (JA-13-003)

Luz C Deliz Cruz (JA-15-017)

Luz Castro Velez (KEF 2000-0017)

LUZ HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

LUZ LABOY MELENDEZ
[ADDRESS ON FILE]

LUZ PEREZ RODRIGUEZ
[ADDRESS ON FILE]

LUZ SANTIAGO AGOSTO
[ADDRESS ON FILE]

LUZ SOTO GARCIA
[ADDRESS ON FILE]

M S C 151
138 AVE WINSTON CHURCHILL
SAN JUAN, PR 00926

MAC PAINTING & ROOFING CONTRACTORS
P.O. BOX 1577
GUAYNABO, PR  00970-1577

MADELINE SANTIAGO RIVERA
[ADDRESS ON FILE]

MADERERA DONESTEVEZ INC
PO BOX 29228
SAN JUAN, PR  00929-0228

MADRIGAL BELTRAN, JULIO C.

MAGLEZ ENGINEERING & CONTRACTORS CORP

MALAVE RIVERA, JARED
AEP
REGION DE BAYAMON
BAYAMON, PR

MALAVE RIVERA, OTTO

MALDONADO COSME, EFREN
AEP
REGION PONCE
PR

MALDONADO DAVILA, HORACIO

MALDONADO DAVILA, HORACIO
[ADDRESS ON FILE]

MALDONADO MALDONADO, ISRAEL
AEP
REGION DE GUAYAMA
GUAYAMA, PR

MALDONADO MARTE, ROBERTO
[ADDRESS ON FILE]

MALDONADO ROMAN, OMAR

MANUEL DE LEMOS A I A ARQUITECTOS
P.O. BOX  9021557
SAN JUAN, PR  00902-1557

MANUEL FREIJE ARCE INC
PO BOX 1904
TOA BAJA, PR  00950-1904

MANUEL LAFONT
PO BOX 6021
SAN JUAN, PR 00909

MANUEL PENA VELEZ
[ADDRESS ON FILE]

MANUEL RIVERA AYALA
[ADDRESS ON FILE]

MANUEL RIVERA GONZALEZ
[ADDRESS ON FILE]

MAPFRE-PRAICO KAC 2016-1156

MAPFRE-PRAICO INSURANCE COMPANY
PO BOX 70333
SAN JUAN, PR  00936-8333

MARC RIVERA RODRIGUEZ
[ADDRESS ON FILE]

MARCELINO MENDOZA RIVERA
[ADDRESS ON FILE]

MARCIAL HERNANDEZ, RICARDO

MARCIAL PEREZ REYNALDO

MARCIANO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

MARCOS A ESTRONZAS ARCHITECTS
PO BOX 9020957
SAN JUAN, PR 00902

MARCOS RIVERA ROSARIO
[ADDRESS ON FILE]

MARCOS RODRIGUEZ & ASOCIADOS
1357 AVE ASHFORD
SAN JUAN, PR  00907-1403

MARCOS ROSADO ARROYO
[ADDRESS ON FILE]

MARCOS TORRES DAVILA
[ADDRESS ON FILE]

MARIA DIAZ RAMOS
[ADDRESS ON FILE]

MARIA FONTANEZ COSME
[ADDRESS ON FILE]

María López KEF 2005-0181

MARIA LOPEZ VARGAS
[ADDRESS ON FILE]

MARIA MEDINA ROSAS
[ADDRESS ON FILE]

MARIA MELENDEZ RAMIREZ
[ADDRESS ON FILE]

MARIA NEGRON GARCIA
[ADDRESS ON FILE]

MARIA ORTIZ MINAMBRES
[ADDRESS ON FILE]

MARIA RAMOS CRUZ
[ADDRESS ON FILE]

MARIA RIOS MACHUCA
[ADDRESS ON FILE]

MARIA RIVERA CAMACHO
[ADDRESS ON FILE]

MARIA ROSADO SOTO
[ADDRESS ON FILE]

MARIA ROSARIO CUEVAS
[ADDRESS ON FILE]

MARIA ROSARIO GALARCE
[ADDRESS ON FILE]

MARIANO TORRES
[ADDRESS ON FILE]

MARIELA MONGE FLORES
2 CALLE MADRID SUITE 4 F
SAN JUAN, PR 00907

MARILU RODRIGUEZ KUILAN
[ADDRESS ON FILE]

MARIO ALVARADO HERNANDEZ
[ADDRESS ON FILE]

MARIO GIERBOLINI RODRIGUEZ
[ADDRESS ON FILE]

MARIO GONZALEZ DE LEON
[ADDRESS ON FILE]

MARIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

MARISOL DE LEON MONTANEZ
[ADDRESS ON FILE]

MARITZA APONTE MEDINA
[ADDRESS ON FILE]

MARITZA RESTO CRUZ
[ADDRESS ON FILE]

Maritza Resto Cruz

MARPE CONST CORP Y CORP INSULAR DE SEGUROS
PO BOX 40277
SAN JUAN, PR 00940

MARQUEZ ROSADO, DANIEL

MARRERO REYES, SANDRA
[ADDRESS ON FILE]

MARRERO SOTO, JOSE
AEP
REGION CAROLINA
No
CAROLINA, PR

MARTA RAMOS CASANOVA
[ADDRESS ON FILE]

MARTIN BELLO, JOSE

MARTINEZ CASTILLO, JORGE L.
AEP
REGION MAYAGUEZ
PR

MARTINEZ CRUZ, Mr. JOSE A.
[ADDRESS ON FILE]

MARTINEZ FIGUEROA, MILAIDA M.
AEP
REGION BAYAMON
BAYAMON, PR

MARTINEZ GUADALUPE EDWIN

MARTINEZ MARTINEZ, JUAN L.

MARTINEZ ORTIZ, CARLOS J.
AEP
PONCE, PR

MARTINEZ REMEDIOS, AURELIO

MARTINEZ VELEZ, HENRY
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

MARVEL FLORES COBIAN Y ASOCIADOS
1555 CALLE FRANCIA
SAN JUAN, PR 00911

Mary Ann Torres Matos
[ADDRESS ON FILE]

MARYMER RIVERA MARTINEZ
[ADDRESS ON FILE]

MASSO & CONTRERAS INC
PO BOX 938
CAGUAS, PR 00626

MASSOL CONSTRUCITION, INC

MASSOL CONSTRUCTION INC
PO BOX 1015
ADJUNTAS, PR  00601-1015

MASTER ROOFER OF PUERTO RICO, INC.

MATEO & ASOCIADOS
CALLE JOSE I QUINTON #6 INT.
COAMO, PR 00769

MATIAS ALVAREZ, JOSE L.

MATIAS ROSARIO, HECTOR
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

MATOS MATOS, KEVIN
AEP
REGION CAROLINA
CAROLINA, PR

MATOS VEGA, FRANCISCO M
AEP
REGION CAROLINA
CAROLINA, PR

MATTA DAVILA, LUIS
[ADDRESS ON FILE]

MAXIMA INTERNATIONAL TRADE CORP
URB PEREZ MORIS
74 CALLE MAYAGUEZ
SAN JUAN, PR 00917

MAYRA NUNEZ RIOS
[ADDRESS ON FILE]

MCA ENGINEERING CONSULTANTS, P.S.C
URB. VILLA CLEMENTINA
B-14 LICENCIADO RODRIGUEZ ST.
GUAYNABO, PR 00969

MD ENGINEERING GROUP, CSP

MECHANICAL CONTRACTORS CONDADO INC
PO BOX 6062
SAN JUAN, PR  00914-6062

MECHANICAL PERFORMANCE INC
PO BOX 13248
SAN JUAN, PR 00908

MEDIAVILLA RAMOS, RONALD
AEP
REGION- ARECIBO
ARECIBO, PR

MEDIKA INTERNATIONAL INC
PO BOX 360888
SAN JUAN, PR  00936-0888

MEDINA ALBINO, JOSE
AEP
REGION DE PONCE
PONCE, PR

MEDINA COLON & ASSOCIATES
CAPARRA TERRACE
1305 CALLE 30 SO
SAN JUAN, PR  00921-2112

MEDINA ROSAS, MARIA R
AEP
REGION PONCE
No
PONCE, PR

MELENDEZ NEGRON, CARLOS A

MELISSA MARRERO DIAZ
[ADDRESS ON FILE]

MELITZA LOPEZ PIMENTEL
[ADDRESS ON FILE]

MELVIN BERRIOS ALVARADO
[ADDRESS ON FILE]

MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ
ASSOC

MELVIN GUZMAN TORRES
[ADDRESS ON FILE]

MELVIN MENDEZ MORENO
[ADDRESS ON FILE]

MELVIN RENOVALES CRUZ
[ADDRESS ON FILE]

MENACO CORPORATION
PO BOX 70183
SAN JUAN, PR  00936-8183

MENDEZ CARDONA, NOE
AEP
REGION CAROLINA
CAROLINA, PR

MENDEZ COLON, OBDULIO
AEP
REGION CAROLINA
CAROLINA, PR

MENDEZ MELENDEZ, EDGAR
[ADDRESS ON FILE]

MENDEZ MORALES, ISRAEL

MENDEZ TORRES JOSUE J

MENDOZA GONZALEZ, JULIO
AEP
REGION DE HUMACAO
HUMACAO, PR

MENDOZA RIVERA, MARCELINO

MERCADO CRUZ, MIGUEL A.

MERCADO QUINONEZ, JORGE
AEP
REG MAYAGUEZ
MAYAGUEZ, PR

MERCADO SOTO DANIEL

MERCED PEREZ, JUAN E.

MERIDA GALAGARZA RAMOS
[ADDRESS ON FILE]

MERVIN VELEZ SANTOS
[ADDRESS ON FILE]

METROPOLITAN HOME IMPROVEMENT INC
PO BOX 9060
CAROLINA, PR  00988-9060

MICROJURIS , INC.
P.O. BOX 9024096
SAN JUAN, PR  00902-4096

MIGAIN CABAN HERNANDEZ
[ADDRESS ON FILE]

MIGUEL A BONILLA
URB PARANA
25 CALLE 8 S8
SAN JUAN, PR 00926

MIGUEL A MIR Y ASOCIADOS
PO BOX 240
TRUJILLO ALTO, PR 00977

MIGUEL ARROYO Y ASOCIADOS

MIGUEL AVILES PANTOJA
[ADDRESS ON FILE]

MIGUEL BATISTA BACO
[ADDRESS ON FILE]

MIGUEL CARABALLO RIVERA
[ADDRESS ON FILE]

MIGUEL COLON MORALES
[ADDRESS ON FILE]

MIGUEL COLON PEREZ
[ADDRESS ON FILE]

MIGUEL CRUZ VARGAS
[ADDRESS ON FILE]

MIGUEL DELGADO MELENDEZ
[ADDRESS ON FILE]

MIGUEL G MOLINA AND ASSOCIATES
1227 AMERICO MIRANDA
SAN JUAN, PR 00921

Miguel González Vargas

MIGUEL MERCADO CRUZ
[ADDRESS ON FILE]

MIGUEL MONTANEZ MOJICA
[ADDRESS ON FILE]

MIGUEL MONTES RIVERA
[ADDRESS ON FILE]

MIGUEL MORALES SANTANA
[ADDRESS ON FILE]

MIGUEL ORTIZ CRUZ
[ADDRESS ON FILE]

MIGUEL PABON ORTIZ
[ADDRESS ON FILE]

MIGUEL PATINO JIMENEZ
[ADDRESS ON FILE]

MIGUEL PEREZ DIAZ
[ADDRESS ON FILE]

MIGUEL RAMOS BIANCO
[ADDRESS ON FILE]

MIGUEL RAMOS LIND
[ADDRESS ON FILE]

MIGUEL RODRIGUEZ SOTOMAYOR
[ADDRESS ON FILE]

MIGUEL RUIZ FLORES
[ADDRESS ON FILE]

MIGUEL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

MIGUEL VILLANUEVA LOPEZ
[ADDRESS ON FILE]

MIGUEL VILLARRUBIA BONILLA
[ADDRESS ON FILE]

MIGUEL VIZCARRONDO RIVERA
[ADDRESS ON FILE]

MIGUELITO ASPHALT, INC
HC 73 BOX 4435
NARANJITO, PR  00719-9604

MILITZA CONCEPCION ILARRAZA
[ADDRESS ON FILE]

MILKA SIERRA CASTRO
[ADDRESS ON FILE]

MILLENNIUM POWER SYSTEMS
P.O. BOX 37-1147
CAYEY, PR 00737

MILTON M RUIZ & ASSOCIATES
463 CALLE FERNANDO CALDER
STE 5
SAN JUAN, PR 00918

MILTON M RUIZ & MIGUEL A CARLO ARQ
463 CALLE FERNANDO CALDER ST 5
SAN JUAN, PR  00918-2712

MILTON ROMAN RODRIGUEZ
[ADDRESS ON FILE]

MIRANDA MENDEZ, JUAN CARLOS

MIRANDA NIEVES GILBERTO
AEP
REGION DE CAROLINA
CAROLINA, PR

MIRIAM GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ML CONSTRUCTION MANAGEMENT INC
PO BOX 970
NAGUABO, PR 00718

MM CONTROL SECURITY SERVICES INC
PO BOX 1917
GUAYNABO, PR 00970

MOCA ECO-PARK CORP
PO BOX 582
VEGA BAJA, PR  00694-0582

MODESTO PLAZA MANSO
[ADDRESS ON FILE]

MOISES MATOS HERNANDEZ
[ADDRESS ON FILE]

MOLINA MORALES, JOSE W
AEP
REGION DE PONCE
PONCE, PR

MOLINA RIVERA, Mr. EFREN
[ADDRESS ON FILE]

MOLINA VELEZ, LUIS O

MONICA CARMONA COLON
[ADDRESS ON FILE]

MONICA GONZALEZ FIGUEROA
PO BOX 3874
AGUADILLA, PR 00605

MONTALVO COLLAZO, VANESSA
AEP
REG. BAYAMON
BAYAMON, PR

MONTALVO MONTALVO, JACINTO
AEP
REGION DE ARECIBO
MANATI, PR

MONTALVO SEDA, ARTURO R.

MONTERO ROMAN, JEAN C.

MONTES RIVERA, MIGUEL

MORA GONZALEZ, JOSE R
AEP
REGION ARECIBO
ARECIBO, PR

MORALES CARRASQUILLO RAUL E
AEP
REGION DE CAROLINA
CAROLINA, PR

MORALES CRUZ, SYLVIANNE
[ADDRESS ON FILE]

MORALES DE JESUS, HECTOR D.

MORALES DURAN, JOSE A.
AEP
OFIC. DE ADMINITRACION
PR

MORALES ORTEGA, REINALDO
[ADDRESS ON FILE]

MORALES QUINTERO, BENJAMIN

MORALES RAMIREZ, JUAN R.

MORALES RODRIGUEZ, PEDRO A.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

MORALES SANTANA, PEDRO J.
AEP
REGION DE HUMACAO
HUMACAO, PR

MORALES SANTIAGO, LOREN
AEP
REGION BAYAMON
BAYAMON, PR

MORALES VELEZ, CARMELO

MORAYMA CASTRO COLON
[ADDRESS ON FILE]

MORE STEEL & ALUMINUM PRODUCTS INC.
PO BOX  9887
CAROLINA, PR 00985

MORENO ROSA, EDWIN

MORET TEXIDOR, JOSE A
AEP
REGION DE GUAYAMA
GUAYAMA, PR

MOTOROLA DE PR INC
PO BOX 70284
SAN JUAN, PR  00936-8284

MRA ARQUITECTS, PSC
463 FERNANDO CALDER  ST.
SUITE 5
SAN JUAN, PR 00918

MULTI VENTAS Y SERVICIOS INC
PO BOX 6012
CAGUAS, PR  00726-6012

MUNICIPIO AUTONOMO DE CAGUAS
P.O. BOX 907
CAGUAS, PR  00726-0907

MUNICIPIO AUTONOMO DE CAROLINA
DEPARTAMENTO DE FINANZAS
CAROLINA, PR

MUNIZ BURGOS CONTRACTORS, CORP.
SUITE 809 DARLINGTON
MUÑOZ RIVERA 1007
SAN JUAN, PR 00925

MUNIZ BURGOS INC
COND DARLINGTON
1007 AVE MUNOZ RIVERA
SUITE 809
SAN JUAN, PR 00925

MUNIZ SALTARES, RICHARD
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

MUNOZ GARCIA, RUBEN E.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

MYRNA ALVAREZ GARCIA
[ADDRESS ON FILE]

MYRNA AYALA COLLAZO
[ADDRESS ON FILE]

NALCO COMPANY LLC
AVE 200 RAFAEL CORDERO
SUITE 140
482
CAGUAS, PR 00725

NANNETTE MASSO PEREZ
[ADDRESS ON FILE]

NATIONAL CHEMICAL & DIVISION OF CASCADE WATER
SERVICES
PO BOX  190
BAYAMON, PR  00960-0190

NAVARRO BULTRON, FRANK R.

NAVARRO VAZQUEZ, JONATHAN
AEP
REGION CAGUAS
CAGUAS, PR

NAZARIO ORTIZ, ERNESTO H.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA
PO BOX 8755
SAN JUAN, PR  00910-0755

NEFTALI SOTO PADRO
[ADDRESS ON FILE]

NEGRON DIAZ, JAYSON
AEP
REGION BAYAMON
BAYAMON, PR

NEGRON ORTIZ, ERIC
[ADDRESS ON FILE]

NEGRON QUINONES, ABDIEL O
AEP
REGION DE PONCE
PONCE, PR

NEGRON REYES, NELSON

NEGRON RIVERA, OMAR
AEP
REGION DE BAYAMON
BAYAMON, PR

NEGRON RIVERA, ROBERTO

NEGRON SALGADO, PEDRO

NEGRON SANTIAGO, HECTOR L
AEP
REGION DE PONCE
PONCE, PR

NEGRON VARGAS, SANTOS

NEGRON VAZQUEZ, MARITZA
[ADDRESS ON FILE]

NELLY ORTIZ CESARIO
[ADDRESS ON FILE]

NELSON NEGRON REYES
[ADDRESS ON FILE]

NELSON PEREZ OCASIO
[ADDRESS ON FILE]

NELSON QUESTELL CRUZ
[ADDRESS ON FILE]

NELSON QUINONES QUINONES
[ADDRESS ON FILE]

NELSON RODRIGUEZ VIDAL
[ADDRESS ON FILE]

NERIS SANTIAGO, JORGE
[ADDRESS ON FILE]

NESTOR QUILES ARCE
[ADDRESS ON FILE]

NEVARES & VILLAVICENCIO CONSTRUCTION S E
PMB 127
P.O. BOX 11850
SAN JUAN, PR 00922-1850

NEVAREZ MARRERO, HENRY N.
AEP
REGION DE BAYAMON
TOA BAJA, PR

NEW LOOK CONTRACTOR-SHERLY CONCEPCION
CALDERON
FOREST PLANTATION
22 CALLE ALMACIGO
CANOVANAS, PR 00729

NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC
PO BOX 2151
SAN JUAN, PR 00922-2151

NIBA INTERNATIONAL CORP
PO BOX 367315
SAN JUAN, PR 00936-7315

NIEVES & NIEVES, S.E.

NIEVES DIAZ, YAMIR
AEP
REGION DE BAYAMON
PR

NIEVES FELICIANO, HECTOR
AEP
AREA DE CONSTRUCCION
PR

NIEVES GARCIA, ABIUT
AEP
REGION CAROLINA
No
CAROLINA, PR

NIEVES NIEVES, LUIS
[ADDRESS ON FILE]

NIEVES ROMAN, TOMAS
AEP
REGION DE BAYAMON
TOA BAJA, PR

NILDA BARRETO HERNANDEZ
[ADDRESS ON FILE]

NILDA MARCHANY MORALES
[ADDRESS ON FILE]

Nilsa Cotto Ramos

NOEL OTERO LOPEZ
[ADDRESS ON FILE]

NOGAMA CONSTRUCTION CORP
PO BOX 13158
SAN JUAN, PR 00908

NORBERTO GARCIA TORRES
[ADDRESS ON FILE]

NORBERTO NIEVES CASTILLO
[ADDRESS ON FILE]

NORBERTO RIVERA CORREA
[ADDRESS ON FILE]

NORBERTO RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

NORMA CANCEL AYALA
[ADDRESS ON FILE]

NORTOL ENVIRONMENTAL & OCCUPATIONAL SAFETY INC
PO BOX 366457
SAN JUAN, PR 00936-6457

NYDIA CRUZ MONTES
[ADDRESS ON FILE]

OBED RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

OCAÑA SERRANO, ROBERTO
[ADDRESS ON FILE]

OCASIO VARGAS, ROLANDO
[ADDRESS ON FILE]

Occupational Safety and Health Administration

OCTAVIO RODRIGUEZ JR & ASSOC
PO BOX 1794
SAN JUAN, PR 00919

OFFICE GALLERY
PO BOX 1815
CIDRA, PR 00739-1815

OLDACH ASSOCIATES INC
PO BOX 364603
SAN JUAN, PR 00936-4603

OLGA IRIZARRY RIVERA
[ADDRESS ON FILE]

OLGA RIVERA TORRES
[ADDRESS ON FILE]

OLIVERO PIZARRO, KELVIN Y
AEP
REGION DE CAROLINA
PR

OLIVO OJEDA JOSE, M.

OLMEDA CALDERAS, PEDRO J.
AEP
REGION DE BAYAMON
TOA BAJA, PR

OLMEDA RODRIGUEZ, AIDA
[ADDRESS ON FILE]

OMAR ALNARDY CARRILLO
[ADDRESS ON FILE]

OMAR CARRASQUILLO BAEZ
[ADDRESS ON FILE]

OMAR COLON RODRIGUEZ
[ADDRESS ON FILE]

OMAR GONZALEZ MEDINA
[ADDRESS ON FILE]

OMAR HERNANDEZ SUAREZ
[ADDRESS ON FILE]

OMAR MALDONADO ROMAN
[ADDRESS ON FILE]

OMAR ORTIZ VAZQUEZ
[ADDRESS ON FILE]

OMAR RIVERA VAZQUEZ
[ADDRESS ON FILE]

OMAR RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

OMAR SUAZO ROBLES
[ADDRESS ON FILE]

OMAYRA TORRES O'FARRILL
[ADDRESS ON FILE]

O'NEILL VARGAS RODRIGUEZ
[ADDRESS ON FILE]

OPQ ARCHITECTS C.S.P.
P.O. BOX 12337
SANTURCE, PR  00914-03

OQUENDO ANDUJAR, DENNIS

ORAN CONTRACTING SERVICES SE
PO BOX 3175
BAYAMON, PR 00936

ORBIT OFFICES, INC
PO BOX 363327
SAN JUAN, PR  00936-3327

Oriental Engineering (KAC 2010-0904)

ORIENTAL ENGINEERS CORP
PO BOX 31353
SAN JUAN, PR  00929-2241

ORLANDO AGRON VALENTIN
[ADDRESS ON FILE]

ORLANDO ALGARIN GARCIA
[ADDRESS ON FILE]

ORLANDO CASTRO GONZALEZ
[ADDRESS ON FILE]

ORLANDO E SANCHEZ RIVOLEDA
214 CALLE MAYAGUEZ
SAN JUAN, PR 00917

ORLANDO NEGRON ORTEGA
[ADDRESS ON FILE]

ORLANDO OLIVERAS INSURANCE  AGENCY INC
PO BOX 191566
SAN JUAN, PR 00919

ORLANDO ROMAN BETANCOURT
[ADDRESS ON FILE]

ORTEGA COSME, JESUS
AEP
REGION DE BAYAMON
TOA BAJA, PR

ORTEGA COSME, JOEL D.

ORTIZ DAVID, VICTOR M.

ORTIZ DE JESUS, ISMAEL
[ADDRESS ON FILE]

ORTIZ DELGADO LUIS A

ORTIZ FIGUEROA, JUAN
[ADDRESS ON FILE]

ORTIZ GROUP ENGINEERING & CONSTRUCTION SERVICES
CORPORATION
P.O. BOX  869
TOA ALTA, PR 00954

ORTIZ HERNANDEZ, Mr. ERNESTO

ORTIZ LEON, SAMUEL
AEP
REGION DE PONCE
PONCE, PR

ORTIZ LOPEZ, ANGEL L
AEP
REGION DE ARECIBO
ARECIBO, PR

ORTIZ MELENDEZ, ERNESTO

ORTIZ MELENDEZ, TOMAS
AEP
CENTRO JUDICIAL SAN JUAN
PR

ORTIZ MONTALVO, ANA

ORTIZ MORALES, FERNANDO
[ADDRESS ON FILE]

ORTIZ MUNIZ, ABDIEL S
AEP
REGION DE PONCE
PONCE, PR

ORTIZ ORTIZ, EPIFANIO

ORTIZ PADILLA, ELIEZER
AEP
REGION PONCE
PONCE, PR

ORTIZ PADILLA, JUAN RAFAEL
AEP
REGION DE BAYAMON
BAYAMON, PR

ORTIZ PEREZ, JOSE M.
AEP
REGION DE PONCE
PONCE, PR

ORTIZ POMALES, EGBERTO
[ADDRESS ON FILE]

ORTIZ QUINONES, SAMUEL
AEP
REGION DE AGUADILLA
No
AGUADILLA, PR

ORTIZ REYES, ANGEL D.

ORTIZ SANTIAGO, JORGE L
AEP
REGION DE ARECIBO
No
ARECIBO, PR

OSCAR AYALA RIVERA
[ADDRESS ON FILE]

OSCAR NEGRETE AYMAT
[ADDRESS ON FILE]

OSCAR SANTIAGO FIGUEROA
[ADDRESS ON FILE]

OSCAR SOTO MARQUEZ
[ADDRESS ON FILE]

OSCAR TORRES & ASOCIADOS INC Y EUROBANK.
P.O. BOX 8810
PONCE, PR 00732

OSCAR VAZQUEZ BERRIOS
[ADDRESS ON FILE]

OSCAR VAZQUEZ COLON
[ADDRESS ON FILE]

OSCAR VAZQUEZ RIVERA
[ADDRESS ON FILE]

OSORIO CASANOVA CESAR

OSORIO SANTIAGO, JOSE J

OSSAM CONSTRUCTION, INC.
URB LAS CUMBRES
502 CALLE ROOSEVELT
SAN JUAN, PR 00926

OSVALDO GARCIA GOYCO
URB SANTA PAULA
3A14 CALLE 4
GUAYNABO, PR 00969

OSVALDO OYOLA COSME
[ADDRESS ON FILE]

OSVALDO TIRADO NEGRON
[ADDRESS ON FILE]

OTERO FLORES, WILFREDO J (ARQ)
COND LOS ARCOS DE SUCHVILLE
APT 164
SAN JUAN, PR 00966

OTERO SANTANA, ANTHONY
AEP
OF. SISTEMAS DE INFORMACION
SAN JUAN, PR

OTERO TORRES, ANGEL M.

OTIS ELEVATOR CO
CALLE GANGES # 121
URB. INDUSTRIAL EL PARAISO
SAN JUAN, PR  00926-2915

OTTO GONZALEZ BLANCO AND ASSOCIATES Y BCO
POPULAR
HYDE PARK BRANCH
PO BOX 362708
SAN JUAN, PR  00936-2708

OUTEK CARIBBEAN DISTRIBUTORS, INC.
PO BOX 948
GUAYNABO, PR  00970-0948

P.A. MIRANDA, C.S.P., ARQUITECTURA

PABLO DIAZ COSS
[ADDRESS ON FILE]

PABLO PEREZ MATOS
[ADDRESS ON FILE]

PABLO SANTIAGO RUIZ
[ADDRESS ON FILE]

PABON RIVERA, JOSE L
AEP
REGION DE BAYAMON
TOA BAJA, PR

PADILLA MARTINEZ, RADAMES

PADILLA RUPERTO, NEFTALI
AEP
REGION DE PONCE
PONCE, PR

PAGAN DE JESUS, GADIER
AEP
REGION DE BAYAMON
TOA BAJA, PR

PAGAN MARRERO, AURELIO

PAGAN ORTIZ, MIGUEL A.
[ADDRESS ON FILE]

PARRILLA GORDON, WALTER M.

PASCUAL RODRIGUEZ, ASDRUBAL

PASSALACQUA MATOS, DEXTER
[ADDRESS ON FILE]

PASTOR RAMOS ROMAN
[ADDRESS ON FILE]

PAVARINI MERIT LIMITED PARTNERSHIP SE
PO BOX 13127
SAN JUAN, PR 00908

PEDRAZA CAMACHO, JOSE G.

PEDRO A MIRANDA & ASOCIADOS
1519 AVE PONCE DE LEON
STE 1101
SAN JUAN, PR 00909

PEDRO A MUNIZ RIVERA ARQUITECTOS Y ASOCIADOS
URB EL SENORIAL
2065 CALLE F DE ROJAS
SAN JUAN, PR 00926

PEDRO A. RAMOS POGGI D/B/A P.R. MAINT. & CONST.
P.O. BOX 767
YAUCO, PR 00698

PEDRO AGOSTO TORRES
[ADDRESS ON FILE]

PEDRO AGUAYO RODRIGUEZ
[ADDRESS ON FILE]

PEDRO ALVES PINEIRO
[ADDRESS ON FILE]

PEDRO APONTE COLL
[ADDRESS ON FILE]

PEDRO HERNANDEZ CONDE
[ADDRESS ON FILE]

PEDRO ISAAC CANALES
[ADDRESS ON FILE]

PEDRO MALDONADO TORRES
[ADDRESS ON FILE]

PEDRO NEGRON ORTIZ
[ADDRESS ON FILE]

PEDRO NEGRON SALGADO
[ADDRESS ON FILE]

PEDRO OLMEDA CALDERAS
[ADDRESS ON FILE]

PEDRO ORTEGA LOPEZ
[ADDRESS ON FILE]

PEDRO REYES ALAMEDA
[ADDRESS ON FILE]

PEDRO SEGUI CORDERO
[ADDRESS ON FILE]

PEDRO SOTO RIVERA
[ADDRESS ON FILE]

PEDRO TORRES QUINONES
[ADDRESS ON FILE]

PEDRO VALDES RIVERA
[ADDRESS ON FILE]

PEDRO VEGA ALICEA
[ADDRESS ON FILE]

PELET BORDONADA, PIERRE

PENA ALMONTE, JOEL

PENA ENCARNACION, YADIEL O.

PENA LUGO, Mr. MIGUEL A.
[ADDRESS ON FILE]

PENA VELEZ, MANUEL H.

PERC CONTRACTORS, INC.
P.O. BOX 2120
BAYAMON, PR 00960

PEREZ AYALA, MYRIAM
AEP
REGION DE BAYAMON
BAYAMON, PR

PEREZ CALDERON, AIDA

PEREZ CAMARENO, ANGEL V
AEP
CENTRO JUD. GUAYAMA
GUAYAMA, PR

PEREZ DIAZ, MIGUEL A.
AEP
REGION DE AGUADILLA
No
AGUADILLA, PR

PEREZ LOPEZ, FELIX A.

PEREZ MOREL, ANDRES M
AEP
REGION CAROLINA
CAROLINA, PR

PEREZ NAVARRO, SAMUEL
PARCELA CENTRAL 219
CALLE 17
CANOVANAS, PR 00729

PEREZ NIEVES, LUIS
[ADDRESS ON FILE]

PEREZ OCASIO, Mr. NELSON

PEREZ PEREZ, Mr. LUIS A.
[ADDRESS ON FILE]

PEREZ RIVAS, EDDIE

PEREZ SANTIAGO, PERFECTO

PEREZ SEGUINOT, ELUWIN

PEREZ SERRANO, EFRAIN

PEREZ VICENTY, IVAN

PERFECT EQUIPMENT & PRODUCT SUPPLY, INC.
100 GRAND BOULEVARD
LOS PASEOS
112/MCS 115
SAN JUAN, PR 00926

PERFECTO COLLAZO GONZALEZ
[ADDRESS ON FILE]

PERFECTO PEREZ SANTIAGO
[ADDRESS ON FILE]

PHARMACEUTICAL CONST AND MAINTENANCE CORP
URB LAS VEGAS
1A1
CATANO, PR 00962

PHASOR ENGINEERING INC
PO BOX 9012
PONCE, PR 00732

PIERRE PELET BORDONADA
[ADDRESS ON FILE]

PINEIRO PINEIRO, WILLIAM
AEP
REGION AGUADILLA
AGUADILLA, PR

PIÑEIRO SANTOS, ANGEL
[ADDRESS ON FILE]

PINTORES METROPOLITANOS, INC.
EDIF QUIMICAS UNIDAS-TURQUESA
ESQ AVE ALTO APOLO #2118-201
GUAYNABO, PR 00969

PITNEY BOWES PUERTO RICO, INC.

PLANCO INC
359 HOSTOS
SAN JUAN, PR 00918

PLUMBING & SEWER CLEANING RUS CORP.

PLUM-LITE INC
PO BOX 30807
SAN JUAN, PR  00929-1807

POL DELGADO, SHERYLLE
AEP
REGION BAYAMON
BAYAMON, PR

POLYMER INDUSTRIES INC
PO BOX 839
BAYAMON, PR  00690-0839

PONCE CABAN, ARGENIS

PORTILLA CORP
PO BOX 364128
SAN JUAN, PR  00936-4128

PPG ARCHITECTURAL COATINGS
PO BOX 9179
CAROLINA, PR 00987

PR Department of Labor
505, Av. Luis Muñoz Rivera
San Juan, 00917

PR Dept. of Public Works
PO BOX 41269
SAN JUAN, PR 00940

PR Electric Authority
PO BOX 364267
SAN JUAN, PR  00936-4267

PR Land Authority
PO BOX 9745
SANTURCE, PR 00908

PR Treasury Department
10 Paseo Covadonga
San Juan, 00901

PR Treasury Department
10 Paseo Covadonga
San Juan, 00901

PR Water Authority
PO BOX 7066, 604 AVE. BARBOSA
SAN JUAN, PR 00916

PRECISION BUILDERS CORP.
425 CARR. 693 PMB 125
DORADO, PR  00646-4802

PRECISION ELEVATOR SYSTEMS & SERVICES CORP

PREMIUM SERVICE & EQUIPMENT,INC.
P.O.BOX 361421
SAN JUAN, PR  00936-1421

PROFESSIONAL RECORDS AND INFORMATION
MANAGEMENT (PRIM)
PO BOX 13323
SAN JUAN, PR 00908

PROJECT MANAGEMENT & CONSTRUCTION CORP

PROTECTIVE SECURITY SYSTEMS INC
763 CALLE 15 SO
SAN JUAN, PR 00922

PRUDENTIAL BUILDERS S E
PO BOX 10172
SAN JUAN, PR 00908

PUERTO NUEVO SECURITY GUARD INC-1
PO BOX 367131
SAN JUAN, PR  00936-7131

PUERTO RICO TELEPHONE CO

PUERTO RICO WIRE PRODUCTS INC
PO BOX 363167
San Juan, PR  00936-3167

Q B CONSTRUCTION SE
PO BOX 362066
SAN JUAN, PR  00936-2066

Q D PAINTING, INC

QUALITECH CONSTRUCTION & REMODELING
SERVICES,INC.

QUALITY CONSTRUCTION SERVICE, S.E.
A&M TOWER CALLE DEL PARQUE
207 PISO 2 SANTURCE
SAN JUAN, PR 00912

QUESTELL CRUZ, NELSON

QUILES ARCE, NESTOR S
AEP
CENTRO JUD. AGUADILLA
AGUADILLA, PR

QUILES MARTINEZ, GERONIMO
AEP
EDIF. INTENDENTE A. RAMIREZ
SAN JUAN, PR

QUINONES & RODRIGUEZ TALLER BORINQUEN
PO BOX 192155
SAN JUAN, PR  00919-2155

QUINONES RODRIGUEZ,JUAN

QUINONES SALAS, ANGEL E.

QUINTANA MALDONADO, FELIX M.

QUINTANA QUINONES, DAVID
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

QUINTANA RAMIREZ, DANIEL

QUINTERO CONSTRUCTION S E
PO BOX 8276
CAGUAS, PR 00726

R & B CONTRACTORS INC Y VISPA GROUP INC
PO BOX 194903
SAN JUAN, PR 00919

R B CONSTRUCTION SE
PO BOX 6029
SAN JUAN, PR 00936

R J A GROUP, INC.

R.V.M. DESIGN GROUP, P.S.C.
PO BOX 40046
SAN JUAN, PR  00940-0046

RADAMES PADILLA MARTINEZ
[ADDRESS ON FILE]

RAFAEL ALVARADO RIVERA
[ADDRESS ON FILE]

RAFAEL BENITEZ CARRILLO INC
PO BOX 362769
SAN JUAN, PR  00936-2769

RAFAEL COMAS INC
PO BOX 3012
MAYAGUEZ, PR 00681

RAFAEL ESPINAL ABREU
[ADDRESS ON FILE]

RAFAEL FLORES ORTIZ
[ADDRESS ON FILE]

RAFAEL MARTINEZ GUADALUPE
[ADDRESS ON FILE]

RAFAEL ORTIZ RAMOS
[ADDRESS ON FILE]

RAFAEL PEREZ ROSARIO
[ADDRESS ON FILE]

RAFAEL PRIETO Y ASOCIADOS
908 DARLINGTON R.P.
SAN JUAN, PR 00925

RAFAEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

RAFAEL TORRES SANTIAGO
[ADDRESS ON FILE]

RAFAEL VEGA PERALES
[ADDRESS ON FILE]

RAIMUNDO VILLANUEVA CRUZ
[ADDRESS ON FILE]

RAINBOW PAINTING CORPORATION

RALPH RAPPA SANTIAGO
[ADDRESS ON FILE]

RAMIREZ ACEVEDO, JOSE R.

RAMIREZ FLORES AND CO PSC
COLISEUM TOWER SUITE 101
576 ARTERIAL B
SAN JUAN, PR 00970

RAMIREZ MILLAN, ARIEL

RAMIREZ TORRES, FERNANDO
[ADDRESS ON FILE]

RAMIRO CARRERAS RODRIGUEZ
[ADDRESS ON FILE]

RAMIRO REYES SANTIAGO
[ADDRESS ON FILE]

RAMON ALVARADO MOLINA
[ADDRESS ON FILE]

RAMON CENTENO DIAZ
[ADDRESS ON FILE]

RAMON CRUZ GONZALEZ
[ADDRESS ON FILE]

RAMON DELGADO MENDEZ
[ADDRESS ON FILE]

RAMON E. ZEQUEIRA & ASSOCIATES, CORP.
P.O. BOX  9023392
SAN JUAN, PR 00902

RAMON F RULLAN Y ASOCIADOS
PO BOX 932
UTUADO, PR  00641-0932

RAMON HERNANDEZ TORRES
[ADDRESS ON FILE]

RAMON L COLON DBA RLC CONSTRUCTION
PO BOX 483
BARRANQUITAS, PR  00794-0483

RAMON PENA DEODATTI
[ADDRESS ON FILE]

RAMON RAMOS QUINTANA
[ADDRESS ON FILE]

RAMON ROMAN MENDEZ
[ADDRESS ON FILE]

RAMON SEPULVEDA DAVILA
[ADDRESS ON FILE]

RAMON W COSTACAMPS & ASSOCIATES
407 CALLE DEL PARQUE
PISO 5
SAN JUAN, PR 00912

RAMOS ACEVEDO, LUIS M.

RAMOS CABRERAS, JOSE M.
AEP
REGION DE BAYAMON
TOA BAJA, PR

RAMOS CANDELARIO CARMELO
AEP
CAROLINA, PR

RAMOS CASTRO, CARLOS F.
AEP
REGION DE CAROLINA
CAROLINA, PR

RAMOS DILAN, VICTOR M.

RAMOS FIGUEROA, MARIANO

RAMOS FIGUEROA, MARIANO
[ADDRESS ON FILE]

RAMOS LOZADA, EDWIN
AEP
REGION DE HUMACAO
HUMACAO, PR

RAMOS QUINTANA, RAMON

RAMOS TORRES, ELIONET
AEP
REGION DE HUMACAO
HUMACAO, PR

RAMOS TUBENS, RAYMOND

RAMOS VALLES, HELSONE

RAQUEL DECLERT BETANCOURT
[ADDRESS ON FILE]

RAUL CASTRO GONZALEZ
[ADDRESS ON FILE]

RAUL FELICIANO MUNOZ
[ADDRESS ON FILE]

RAUL FELICIANO P E
EDIF GARRIDO SUITE 44
1666 AVE PONCE DE LEON
SAN JUAN, PR 00909

RAUL MORALES CARRASQUILLO
[ADDRESS ON FILE]

RAUL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

RAUL RIVERA VEGA
[ADDRESS ON FILE]

RAUL SANCHEZ SANTIAGO
[ADDRESS ON FILE]

RAUL SANTIAGO VARGAS
[ADDRESS ON FILE]

RAUL SERRANO MALDONADO
[ADDRESS ON FILE]

RAY MELENDEZ & ASSOCIATES
PO BOX 363443
SAN JUAN, PR  00936-3443

RAYMOND DIAZ NUNEZ
[ADDRESS ON FILE]

RAYMOND FERGELEC CINTRON
[ADDRESS ON FILE]

RAYMOND HOSSEIN MATOS
[ADDRESS ON FILE]

RAYMOND RAMOS TUBENS
[ADDRESS ON FILE]

RC LEGAL & LITIGATION SPECIALISTS PSC
DORAL BUILDING - SUITE 801
33 CALLE RESOLUCION
SAN JUAN, PR 00920

REBOLLAR MATOS, WILBERT
AEP
REGION DE PONCE
PONCE, PR

REDONDO CONSTRUCTION CORP
PO BOX 364185
SAN JUAN, PR  00936-4185

REFRIBOX INC
PO BOX 50510
TOA BAJA, PR 00950

REFRICENTRO INC

REFRIWELL & ELECTRICAL WORK

REINALDO CRUZ LABOY
[ADDRESS ON FILE]

REINALDO OTERO MONTANEZ
[ADDRESS ON FILE]

REINALDO PEREZ Y ASOCIADOS
URB EL SENORIAL
2008 CALLE BECQUER
SAN JUAN, PR 00928

REINALDO RAMOS RAMOS
[ADDRESS ON FILE]

RENE BARRIERA PEREZ
[ADDRESS ON FILE]

RENE COLON DE LEON
[ADDRESS ON FILE]

RENE VELEZ MARTINEZ
[ADDRESS ON FILE]

RENOVA SOLUTIONS, CORP
PO BOX 191650
SAN JUAN, PR  00919-1650

RENOVALES CRUZ, MELVIN N.

RENTOKIL OF PUERTO RICO INC
PO BOX 363888
SAN JUAN, PR  00936-3888

REPCO CONSTRUCTION CORP
CASTILLO DEL MAR PMB 1215
4633 AVE ISLA VERDE
CAROLINA, PR  00979-5300

REXACH CONSTRUCTION CO INC
PO BOX 2528
SAN JUAN, PR 00936

REYES MANSO, EDDIE N.
AEP
REGION DE CAROLINA
CAROLINA, PR

REYES OCASIO, EDWIN

REYES PEREZ LUIS M.
AEP
CTRO JUDICIAL SAN JUAN
No
SAN JUAN, PR

REYES PEREZ, JONATHAN

REYES RIVERA, LUIS A.

REYES RODRIGUEZ, BENJAMIN

REYES ROSA, ANGEL A.
HC 73 BOX 4773
NARANJITO, PR 00719

REYMARC DIAZ RAMIREZ
[ADDRESS ON FILE]

REYNALDO GONZALEZ VEGA
[ADDRESS ON FILE]

REYNALDO MARCIAL PEREZ
[ADDRESS ON FILE]

RICARDO ALONSO FORTIER
[ADDRESS ON FILE]

Ricardo Griffith (K DP 2014-0769)

RICARDO LOPEZ RAMOS
[ADDRESS ON FILE]

RICARDO MARCIAL HERNANDEZ
[ADDRESS ON FILE]

RICARDO PEREZ ORTEGA
[ADDRESS ON FILE]

RICARDO RIVERA MARTINEZ
[ADDRESS ON FILE]

RICARDO ROIG RIVERA
[ADDRESS ON FILE]

RICARDO SANTIAGO MIRANDA
[ADDRESS ON FILE]

RICHARD AVILES AROCHO
[ADDRESS ON FILE]

RICHARD BURGOS ORTIZ
[ADDRESS ON FILE]

RICHARD ESPINOSA GUZMAN
[ADDRESS ON FILE]

RICHARD MUNIZ SALTARES
[ADDRESS ON FILE]

RICO TRACTOR INC
PO BOX 880
SANTA ISABEL, PR 00757

RICOH PUERTO RICO INC
PO BOX 71459
SAN JUAN, PR  00936-8559

RIGOBERTO RIVAS SANCHEZ
[ADDRESS ON FILE]

RIO PIEDRAS PAINTERS CONTRACTORS INC
PO BOX 29902
SAN JUAN, PR  00929-0902

RIOS ACEVEDO, EDMIE D.
AEP
REGION DE ARECIBO
No
ARECIBO, PR

RIOS CRESPO, EDWIN
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

RIOS MACHUCA, MARIA M.

RIVAS MORALES, JONATHAN
AEP
REGION DE HUMACAO
HUMACAO, PR

RIVAS ORTIZ, JORGE L
AEP
REGION GUAYAMA
GUAYAMA, PR

RIVAS SANCHEZ, RIGOBERTO JR.
AEP
REGION DE CAROLINA
CAROLINA, PR

RIVERA ACEVEDO, CARLOS
[ADDRESS ON FILE]

RIVERA ALVAREZ, ANGEL

RIVERA CAMACHO, MARIA M.

RIVERA CINTRON, FELIX J.

RIVERA COLON JOSE L
AEP
REGION CAGUAS
CAGUAS, PR

RIVERA CORTES, JOSE R.
AEP
REGION DE CAROLINA
CAROLINA, PR

RIVERA DE JESUS, JOSE L.

RIVERA GONZALEZ, JERSOM
AEP
REGION DE BAYAMON
TOA BAJA, PR

RIVERA GONZALEZ, LUCIANO

RIVERA GONZALEZ, MANUEL

RIVERA LUNA, JOSE

RIVERA MARTINEZ, RICARDO L.

RIVERA OJEDA ALEXANDER

RIVERA OJEDA, LUIS
[ADDRESS ON FILE]

RIVERA ORTIZ, ELIUD A.

RIVERA RAMOS, HANIEL
AEP
REGION DE HUMACAO
HUMACAO, PR

RIVERA RAMOS, ISAAC

RIVERA RIVERA JOSE L.
[ADDRESS ON FILE]

RIVERA RIVERA, JOSE C

RIVERA RIVERA, LUIS R.
AEP
REGION DE CAGUAS
CAGUAS, PR

RIVERA RODRIGUEZ, EDUARDO

RIVERA RODRIGUEZ, MARC E
AEP
REGION DE HUMACAO
HUMACAO, PR

RIVERA RODRIGUEZ, RAUL

RIVERA ROSARIO, MARCOS

RIVERA SANCHEZ, ANGEL

RIVERA SANTIAGO HECTOR L

RIVERA SANTIAGO, ALEX I.

RIVERA VAZQUEZ, DANIEL
AEP
REGION CAGUAS
CAGUAS, PR

RIVERA VAZQUEZ, PEDRO A.
AEP
PONCE, PR

RIVERA VEGA, RAUL E.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

RIVERA VELEZ, HECTOR L.
AEP
REGION DE PONCE
PONCE, PR

ROALCA CONSTRUCTION, LLC

ROBERTO AYALA REYES
[ADDRESS ON FILE]

ROBERTO CHEVERE COLON
[ADDRESS ON FILE]

ROBERTO COLLADO TORRES
[ADDRESS ON FILE]

ROBERTO GARCIA AND ASSOCIATES
PO BOX 623
MOCA, PR 00676

ROBERTO GARCIA VADIZ
PO BOX 623
MOCA, PR 00676

ROBERTO QUINONES TORRES
[ADDRESS ON FILE]

ROBERTO RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ROBLES ADORNO, ALMA
[ADDRESS ON FILE]

ROBLES AVILES, ELMER

ROBLES CENTENO, JAIME
AEP
REGION BAYAMON
PR

ROBLES ROMAN, JAIME

ROBZEIDA ROSA BERRIOS
[ADDRESS ON FILE]

ROCA & ASSOCIATES
PO BOX 9024225
SAN JUAN, PR  00902-4225

ROCA & GONZALEZ  VILLAMIL INC.
P.O. BOX 1923245
SAN JUAN, PR  00919-2345

ROCHE RIVERA, JULIO
AEP
CENTRO JUD. PONCE
No
PONCE, PR

RODOLFO FDEZ RAMIREZ ARQ

RODRIGUEZ & DEL VALLE INC
PO BOX 9022889
SAN JUAN, PR  00902-2889

RODRIGUEZ CALDERON JESUS M.

RODRIGUEZ COLON, YAHAIRA

RODRIGUEZ CORREA, JOEL
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

RODRIGUEZ FERNANDEZ, HECTOR M.

RODRIGUEZ GUZMAN, JOSE R
AEP
REGION DE ARECIBO
ARECIBO, PR

RODRIGUEZ HERNANDEZ, CARLOS

RODRIGUEZ JIMENEZ, MARIA V.
AEP
REGION DE GUAYAMA
GUAYAMA, PR

RODRIGUEZ LEBRON, JOSE M.

RODRIGUEZ LOZADA, MIGUEL
AEP
REGION BAYAMON
PR

RODRIGUEZ NIEVES, ORLANDO E
AEP
REGION BAYAMON
BAYAMON, PR

RODRIGUEZ ORTIZ, ANGEL R.
AEP
REGION DE CAGUAS
CAGUAS, PR

RODRIGUEZ ORTIZ, OMAR

RODRIGUEZ PARRILLA, RUBEN

RODRIGUEZ RIVERA, FREDDIE

RODRIGUEZ RIVERA, JOSE L.
AEP
REGION DE GUAYAMA
PR

RODRIGUEZ RIVERA, JOSE W.

RODRIGUEZ RIVERA, NYDIA
[ADDRESS ON FILE]

RODRIGUEZ ROHENA, FREDDIE

RODRIGUEZ ROJAS, JULIO C.

RODRIGUEZ ROSA, CESAR A.

RODRIGUEZ SANTIAGO, GERARDO
[ADDRESS ON FILE]

RODRIGUEZ SOTO, JOSUE
AEP
AGUADILLA, PR

RODRIGUEZ SOTOMAYOR, MIGUEL
AEP
REGION DE AGUADILLA
AGUADILLA, PR

RODRIGUEZ TORRES, FRANCISCO

RODRIGUEZ TORRES, JOSE
AEP
REGION DE PONCE
PONCE, PR

RODRIGUEZ VIDAL, NELSON
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

RODRIGUEZ, ADNER A.

ROIG RIVERA, RICARDO
AEP
REGION DE GUAYAMA
GUAYAMA, PR

ROITER CORPORATION
PO BOX 11516
SAN JUAN, PR 00922

ROITER MECHANICAL SERVICES
P M C SUITE 167
B 2 CALLE TABONUCO
GUAYNABO, PR  00968-3004

ROJAS FLORES, ADALBERTO
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

ROJAS GONZALEZ, BETHZAIDA

ROJAS RODRIGUEZ, CHRISTIAN J

ROLANDO HERNANDEZ TORRES
[ADDRESS ON FILE]

ROLON CASANOVA, EDWIN

ROLON ORTEGA, LUIS J.

ROMAN BETANCOURT, ORLANDO

ROMAN GUZMAN, LUIS A
AEP
REGION DE BAYAMON
BAYAMON, PR

ROMAN LOPEZ, LUIS A

ROMAN ORTIZ, JUAN R.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

ROMAN RIVERA, HARRY
AEP
REGION PONCE
PONCE, PR

ROMAN SANTIAGO, HECTOR L.

ROMAN VAZQUEZ, MIGDALIA
[ADDRESS ON FILE]

ROMAN VEGA, JAIME L.

ROMERO TORO, ELMER

RONALD COTTO SANCHEZ
[ADDRESS ON FILE]

RONDON VILLANUEVA, JOEMAR

ROOF DECK OF PUERTO RICO INC
PO BOX 361528
SAN JUAN, PR  00936-1528

ROOF TOPS CO
AZUCENA STREET NO. 380
PUERTO REAL SECTOR
CABO ROJO, PR 00623

ROOFING SPECIALTIES
HC-2  BOX 12920
SAN GERMAN, PR 00683

ROSA BERRIOS, ROBZEIDA

ROSA COLON PANTOJA
[ADDRESS ON FILE]

ROSA FELICIANO, JULIO A.
AEP
REGION DE PONCE
PONCE, PR

ROSA NUNEZ HUMBERTO

ROSADO ARROYO, MARCOS J
AEP
REGION DE PONCE
PONCE, PR

ROSADO ORTIZ JOSE

ROSADO RAMOS, CARLOS A.

ROSADO VILLARAN, DAVID
[ADDRESS ON FILE]

Rosalia Alvarado (KEF 2000-0015)

ROSALYN SOTO RIVERA
[ADDRESS ON FILE]

ROSARIO CRUZ, FRANCISCO J.

ROSARIO CRUZ, IVAN

ROSARIO PINERO, JOSE M.

ROSE FONSECA JOUBERT
[ADDRESS ON FILE]

ROSERO LUGO, GAMALIER

ROSFELI CONSTRUCTION CORPORATION
7 CALLE FEDERICO SELLES
SAN LORENZO, PR 00754

ROTTO DIESEL INC
1327 AVE FD ROOSEVELT
SAN JUAN, PR 00920

ROYCE JUAN VILLEGAS
[ADDRESS ON FILE]

RSD CONTRACTORS INC
PO BOX 3722
GUAYNABO, PR 00970

RSM ROC & COMPANY
P.O. BOX  10528
SAN JUAN, PR  00922-0528

RUBEN CASTILLO REYES
[ADDRESS ON FILE]

RUBEN GARCIA ACEVEDO
[ADDRESS ON FILE]

Rubén García Acevedo

RUBEN GONZALEZ SASTRE
[ADDRESS ON FILE]

RUBEN MUNOZ GARCIA
[ADDRESS ON FILE]

RUBEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

RUBEN VARGAS PADIN
[ADDRESS ON FILE]

RUBET ORTIZ JOSE R
AEP
REGION CAGUAS
No
CAGUAS, PR

RUDY VAZQUEZ SOTO
[ADDRESS ON FILE]

RUIZ SOTO, JOSE
AEP
REGION DE AGUADILLA
No
AGUADILLA, PR

RUIZ VALENTIN, GABRIEL

RUPERTO MARTINEZ SOTOMAYOR
[ADDRESS ON FILE]

RUPERTO RIVERA, JOSE E.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

S & D CONTRACTORS INC
PO BOX 1932
CAROLINA, PR 00630

S SOLTERO AND ASSOCIATES
PO BOX 2500
TRUJILLO ALTO, PR  00977-2500

SACARELLO & SACARELLO INGENIEROS Y ARQUITECTOS

SALAS ENGINEERING TECHNOLOGY P.S.C.

SALAS SERRANO, KID LEE
AEP
REGION DE AGUADILLA
AGUADILLA, PR

SALGADO MORALES, ANGEL M

SALVADOR MERCADO RODRIGUEZ
[ADDRESS ON FILE]

SAMUEL ALMODOVAR MAYSONET
[ADDRESS ON FILE]

SAMUEL BADILLO LOPEZ
[ADDRESS ON FILE]

SAMUEL CRUZ VAZQUEZ
[ADDRESS ON FILE]

SAMUEL DAVILA ORTIZ
[ADDRESS ON FILE]

SAMUEL ORTIZ LEON
[ADDRESS ON FILE]

SAMUEL ORTIZ MALAVE
[ADDRESS ON FILE]

SAMUEL ORTIZ QUINONES
[ADDRESS ON FILE]

SAMUEL TIRADO MEDINA
[ADDRESS ON FILE]

SAMUEL VELAZQUEZ ROSARIO
[ADDRESS ON FILE]

SANCHEZ ARANA ARQUITECTOS
1136 AVE FD ROOSEVELT
SAN JUAN, PR 00920

SANCHEZ CASTELLANO, FELIX J
AEP
REGION ARECIBO
ARECIBO, PR

SANCHEZ DE LEON, RAFAEL O.
AEP
REGION DE HUMACAO
HUMACAO, PR

SANCHEZ FELIBERTY Y ASOCIADOS
PO BOX 190315
SAN JUAN, PR  00919-0315

SANCHEZ PEREZ, LUIS A.
AEP
REG. MAYAGUEZ
PR

SANCHEZ RODRIGUEZ, VICTOR M

SANCHEZ SANTOS, WILFREDO

SANCHEZ SOLIVAN, JOEL
AEP
REGION DE GUAYAMA
GUAYAMA, PR

SANDRA PAGAN RIVERA
[ADDRESS ON FILE]

SANDRA REYES GONZALEZ
[ADDRESS ON FILE]

SANDRA TORRES CARABALLO
[ADDRESS ON FILE]

SANI PLANT CO INC
PO BOX 381
TRUJILLO ALTO, PR  00977-0381

SANOGUET CANCEL, JAVIER
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

SANTALIZ PORRATA, CARLOS A.

SANTANA RODRIGUEZ, ARMANDO

SANTANA VERDEJO, LUIS R

SANTIAGO CINTRON, DENNIS M.
AEP
CAGUAS, PR

SANTIAGO CURBELO, EDWIN
[ADDRESS ON FILE]

SANTIAGO HERMANO AIR COND. INC.

SANTIAGO LLERA, CARLOS M.

SANTIAGO MARRERO, ALEXIS D
AEP
REGION DE BAYAMON
BAYAMON, PR

SANTIAGO MERCED, Mrs. MARITZA
[ADDRESS ON FILE]

SANTIAGO NIEVES, RAUL
AEP
REGION BAYAMON
BAYAMON, PR

SANTIAGO ORTIZ, JOSE L.

SANTIAGO PEREZ, WILLIAM

SANTIAGO RIVERA, Mr. ERIC
[ADDRESS ON FILE]

SANTIAGO RODRIGUEZ, JOSE A.

SANTIAGO RODRIGUEZ, MARCIANO

SANTIAGO ROSARIO, ANGEL L.

SANTIAGO SANCHEZ EDUARDO

SANTIAGO SANCHEZ, MIGUEL A.

SANTIAGO SOTO, ISMAEL
AEP
REGION DE CAROLINA
PR

SANTIAGO VAZQUEZ, SAMUEL
AEP
REG. MAYAGUEZ
MAYAGUEZ, PR

SANTOS APONTE ORTIZ
[ADDRESS ON FILE]

SANTOS APONTE, TAINO

SANTOS ESTREMERA TORRES
[ADDRESS ON FILE]

SANTOS MARIN, ANTONIO
[ADDRESS ON FILE]

SANTOS NEGRON VARGAS
[ADDRESS ON FILE]

SANTOS ORTIZ LUCENA
[ADDRESS ON FILE]

SANTOS ORTIZ, EDWIN

SANTOS RODRIGUEZ VEGA
[ADDRESS ON FILE]

SAUL VELAZQUEZ SOTO
[ADDRESS ON FILE]

SCANNER OVERSEAS OF PUERTO RICO INC (SOPR)
212 CALLE MANUEL CAMUÑAS
STE 100
SAN JUAN, PR  00918-1407

SECRETARIO DE HACIENDA

SECURITY ALARM SYSTEM
URB CAMPO REAL
11 CALLE REY ALEJANDRO
LAS PIEDRAS, PR 00771

SEGUI CORDERO, PEDRO

SEIN PADILLA, AYRIM

SELPA CONSTRUCTION & RENTAL EQUIPMENT CORP.
GENERAL VALERO #1000
URB. LAS DELICIAS
RIO PIEDRAS, PR 00928

SEPULVEDA DAVILA, RAMON M.

SEPULVEDA SANTIAGO, ELIAS J.
AEP
REGION DE PONCE
PONCE, PR

SERRANO MALDONADO, RAUL

SERV. TECNICO Y DESAROLLO INC. DBA ARCHITECHNIKA
ALHAMBRA #53
HATO REY, PR 00917

SERVICIOS SANITARIOS DE P.R. D/B/A  A-1 PORTABLE
TOILETS SERVICES
P.O. BOX 7569
PONCE, PR 00732

SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ
URB REX MANOR
A 16 CALLE 3
GUAYAMA, PR 00784

SEVERIANO RIVERA VARGAS
[ADDRESS ON FILE]

SIERRA MALDONADO, WILFREDO
[ADDRESS ON FILE]

SILVA BONILLA, CARLOS J.
AEP
REGION DE CAGUAS
CAGUAS, PR

SKY HIGH ELEVATORS CORP
URB SANTA MARIA
34 CALLE ORQUIDEA
SAN JUAN, PR 00926

SOLAR ENERGY & RESOURCES INC
PO BOX 2929
BAYAMON, PR 00960

SOLIS GUZMAN, RAUL

SOLUTIONS BY DESIGN, INC
PO BOX 51380
TOA BAJA, PR  00950-1380

SONIA NEGRON FIGUEROA
[ADDRESS ON FILE]

SORIA LLC
URB CROWN HILLS
919-138 WINSTON CHURCHILL AVE
SAN JUAN, PR 00926

SOTO GARCIA, LUZ D.

SOTO HERNANDEZ, ANDRES J.

SOTO MARQUEZ, OSCAR R.

SOTO PEREZ, DANIEL
AEP
REGION MAYAGUEZ
MAYAGUEZ, PR

SOTO SANABRIA, ELISAMUEL

SPECIALTY PRODUCTS, INC.

SPEEDY TRANSMISSION
1055 AVE BARBOSA
SAN JUAN, PR  00923-2565

SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON)
AEP
AREA DE CONSERVACION
No
BAYAMON, PR

SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA)
AEP
CENTRO JUD. AGUADILLA
AGUADILLA, PR

SR. RAMON M. ROMAN MENDEZ (PETTY
CASH)(CTO.GOB.AGUADILLA)
AEP
AGUADILLA, PR

SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION
BAYAMON)

SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA
CENTRAL-CONTRALORIA AEP)
AEP
SAN JUAN, PR

ST JAMES SECURITY SERVICES INC
URB CARIBE
1604 AVE PONCE DE LEON
SAN JUAN, PR  00926-2723

STAR PERFECT ROOFING INC
JDNES DEL PUERTO
4305 CALLE ZITA
CABO ROJO, PR 00623

STEEL AND PIPES INC
PO BOX 5309
CAGUAS, PR 00726

STRUCTURAL STEEL WORKS INC
PO BOX 2828
BAYAMON, PR  00960-2828

SUAREZ FONTANEZ, JOSE R.
AEP
REGION DE HUMACAO
HUMACAO, PR

SUAREZ JIMENEZ, JOSE A.

SUAREZ JIMENEZ, JOSE A.
[ADDRESS ON FILE]

SUAREZ NIEVES PSC
VILLA NEVAREZ PROFESSIONAL CENTER
SUITE 303
SAN JUAN, PR 00927

Sucesión Manuel Rivera Santos (K EF1986-0391)

SUPERIOR ROOFING & REPAIR INC
PO BOX 1614
HORMIGUEROS, PR 00660

SYNERGY GROUP, S.E.
108 CALLE URUGUAY
SAN JUAN, PR  00917-1231

TAINO SANTOS APONTE
[ADDRESS ON FILE]

TARGET ENGINEERING S E
PO BOX 367
SAINT JUST, PR 00978

TECHNICAL MAINTENANCE & SERVICE CORP.
PO BOX 3826
GUAYNABO, PR 00970

TECHNICAL STEEL & CONST INC
PO BOX 8061
SAN JUAN, PR 00910

TECHNICAL SYSTEMS EXTERMINATING
PO BOX 1661
JUANA DIAZ, PR 00795

TECNO MARMOL, INC.
P.O. BOX 4691
CAROLINA, PR 00984

TECNO-LITE DE PR INC
PO BOX 3977
CAROLINA, PR  00984-3977

TELEFONICA LARGA DISTANCIA
PO BOX 70325
SAN JUAN, PR  00936-8325

TEXIDOR CORDERO, LUIS R.

THE FAIRBANK CORP
PO BOX 191265
SAN JUAN, PR  00919-1265

THE GARFFER GROUP OF LEGAL ADVISORS LLC
URB SANTA BARBARA
419 CALLE JOSE DE DIEGO
SAN JUAN, PR 00923

THE OFFICE OF JAIME TORRES GAZTAMBIDE
1431 AVE PONCE DE LEON
SUITE 801
SAN JUAN, PR 00907

THE OFFICE OF PABLO QUINONES
PO BOX 12337
SAN JUAN, PR 00914

THE SHERWIN WILLIAMS COMPANY
PO BOX 363705
SAN JUAN, PR  00936-3705

THE SOAP FACTORY CORP
PO BOX 19776
SAN JUAN, PR 00910

THE UNITECH ENGINEERING GROUP S E
P.O. BOX 1659
GUAYNABO, PR  00970-1659

THE WORKERS CORP
PMB DEPT 89
HC 1 BOX 29030
CAGUAS, PR 00725

Three O Construction SE (KAC 2010-0235)

THYSSEN KRUPP ELEVATOR, INC.

TIERRA LINDA LANDSCAPING
PO BOX 1796
CAROLINA, PR 00976

TIGERS BROTHER CONST
HC01 BOX 3672
BARRANQUITAS, PR 00794

TOMAS CARRASQUILLO RIVERA
[ADDRESS ON FILE]

TOMAS CUERDA INC
PO BOX 363307
SAN JUAN, PR  00936-3307

TOMAS NIEVES ROMAN
[ADDRESS ON FILE]

TONER MAX INC
PO BOX 1727
BARCELONETA, PR 00617

TOP ROOFING CONTRACTOR INC.
PO BOX 8703
BAYAMON, PR  00960-8703

TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC

TORO ARQUITECTOS, CSP
2004 AVENIDA MCLEARY
SAN JUAN, PR 00911

TORO FERRER ARQUITECTOS

TORO RAMOS, ERIC
AEP
REG. MAYAGUEZ
MAYAGUEZ, PR

TORRES & COLON, INC
P.O. BOX 682
OROCOVIS, PR 00720

TORRES & ORTIZ CONSTRUCTION IN
MSC 220 202A
1711 CALLE SAN JUSTO
SAN JUAN, PR  00901-1711

TORRES AVILES, CARLOS J.
AEP
REGION DE CAROLINA
CAROLINA, PR

TORRES BERRIOS, DALIA
[ADDRESS ON FILE]

TORRES DAVILA, MARCOS

TORRES LOPEZ, ALEXIS

TORRES LOPEZ, LUIS M.

TORRES MILLAN, FRANKIE

TORRES ORTIZ, DANIEL

TORRES PIZARRO, ENOELIO

TORRES RIVERA LUIS A

TORRES RODRIGUEZ, MANUEL
AEP
AREA DE DISENO
PR

TORRES RODRIGUEZ, Mr. LUIS E.
[ADDRESS ON FILE]

TORRES SANTIAGO, ISRAEL

TORRES SANTIAGO, RAFAEL

TORRES SERRANO, AXEL L.

TORRES, MARIANO
AEP
REGION DE PONCE
PONCE, PR

TOWER & SON EXTERMINATING CORP
PO BOX 1045
BAYAMON, PR 00960

TRANE PUERTO RICO, INC
PO BOX 9000
SAN JUAN, PR  00908-9000

TRG ARCHITECTS PSC
PO BOX 9023795
SAN JUAN, PR  00902-3795

TRIANGLE ENGINEERING CORP
PO BOX 2352
SAN JUAN, PR 00919

TROCHE BOIGUES, JOSEA
AEP
REGION CAROLINA
CAROLINA, PR

TRUCK AND AUTO PARTS & SERVICE INC
PO BOX 4956 PMB 216
CAGUAS, PR 00726

TWIN'S LANDSCAPING, CORP.
PO BOX 598
BAYAMON, PR  00960-0598

UNDERWOOD ARCHITECTS

Unión A-11-338

Union Empleados de Oficina A 10-957

Union Independiente - Jaime Soldevila Rodriguez

Union Independiente A 03-3679

Union Independiente A 05-2304

Union Independiente A 07-2767

Union Independiente A 08-2305

Union Independiente A 09-1034

Union Independiente A 09-2007

Union Independiente A 09-2481

Union Independiente A 10-1214

Union Independiente A 10-2658

Union Independiente A 10-931

Union Independiente A 11-1808

Union Independiente A 11-1928

Union Independiente A 11-1929

Union Independiente A 11-339

Union Independiente A 12-12

Union Independiente A 12-3036

Union Independiente A 12-3091

Union Independiente A 13-1197

Union Independiente A 13-3061

Union Independiente A 14-55

Union Independiente A 14-56

Union Independiente A 15-1049

Union Independiente A 15-1713

Union Independiente A 16-2457

Union Independiente A 16-2458

Union Independiente A 16-650

Union Independiente A 17-1107

| | | |
|---|---|---|
| Union Independiente A 17-1108 | Union Independiente A 17-1109 | Union Independiente A 17-1993 |
| Union Independiente A 17-2740 | Union Independiente A 19-1324 | Unión Oficina Q 2009-09-063 |
| UNIVERSAL DEVELOPMENT CORP<br>PO BOX 1927<br>VEGA ALTA, PR  00692-1927 | UNLIMITED CONTRACTORS, INC.<br>P.O. BOX 9687<br>SAN JUAN, PR  00908-9687 | UNO A UNO CONSTRUCTION, INC |
| URBAN VENTURE GROUP | US Bank National Association - Trustee | US Bank National Association - Trustee |
| US Department of Treasury<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0009 | USA 14-1601 CC | VALE VALE, RICARDO<br>[ADDRESS ON FILE] |
| VALENTIN MATIAS BENJAMIN | VALENTIN RIVERA, NAYLOR<br>AEP<br>REGION DE ARECIBO<br>ARECIBO, PR | VALERIE RIVERA HERNANDEZ<br>[ADDRESS ON FILE] |
| VALLE ORTIZ, RANFYS<br>[ADDRESS ON FILE] | VANESSA CRUZ GONZALEZ<br>[ADDRESS ON FILE] | VANESSA FLORES DIAZ<br>[ADDRESS ON FILE] |
| VANGUARD CARIBE, INC.<br>HC 3 BOX 12603<br>PENUELAS, PR 00624 | VARGAS CASTRO, JOSE<br>[ADDRESS ON FILE] | VARGAS MARTY, CARLOS M. |
| VARGAS QUINONES, ANGEL A<br>AEP<br>REGION DE PONCE<br>PONCE, PR | VARGAS RODRIGUEZ, Mr. O'NEILL | VARGAS VAZQUEZ, JAVIER |
| VAZQUEZ BERRIOS, OSCAR<br>AEP<br>REGION DE BAYAMON<br>BAYAMON, PR | VAZQUEZ CASILLAS, JOSE G<br>AEP<br>REGION CAROLINA<br>CAROLINA, PR | VAZQUEZ CASTRO, ELIEZER<br>AEP<br>REGION DE HUMACAO<br>HUMACAO, PR |
| VAZQUEZ CRUZ, BRYAN<br>AEP<br>REGION DE HUMACAO<br>HUMACAO, PR | VAZQUEZ GRAZIANI & RODRIGUEZ<br>EDIF DORAL BANK SUITE 805<br>33 CALLE RESOLUCION<br>SAN JUAN, PR  00920-2717 | VAZQUEZ LUGO, ERICK<br>AEP<br>REGION CAGUAS<br>CAGUAS, PR |
| VAZQUEZ ORTIZ, JOSUE<br>AEP<br>REGION BAYAMON<br>BAYAMON, PR | VAZQUEZ PACHECO, JOSE A. | VAZQUEZ PADUA, JORGE A.<br>AEP<br>REGION DE MAYAGUEZ<br>MAYAGUEZ, PR |

VAZQUEZ RANCEL, EDUARDO
AEP
REG. GUAYAMA
GUAYAMA, PR

VAZQUEZ RIVERA, ERIC J.

VAZQUEZ RIVERA, JUAN A.
AEP
REGION DE BAYAMON
TOA BAJA, PR

VAZQUEZ ROMAN, JESUS A.

VAZQUEZ ROSADO, MARCELINO

VAZQUEZ SANTIAGO, ADALBERTO
AEP
REGION DE HUMACAO
HUMACAO, PR

VAZQUEZ SOTO, CARLOS R.
AEP
REGION DE MAYAGUEZ
MAYAGUEZ, PR

VEGA PERALES, RAFAEL

VELAZQUEZ ALVARADO, CARLOS R.

VELAZQUEZ FELICIANO, ANGEL M
AEP
REGION AGUADILLA
PR

VELAZQUEZ GONZALEZ, JOSE E.

VELAZQUEZ RIVERA, ANA
[ADDRESS ON FILE]

VELAZQUEZ TIRADO, ALBERTO

VELEZ ARROYO, JUAN E.

VELEZ LOPEZ, JORGE

VELEZ QUINONES, RAMON A.
PO BOX 452
ISABELA, PR 00662

VELEZ REYES, ELIASIB
[ADDRESS ON FILE]

VELEZ SOTO, FELIX J.
AEP
REGION DE GUAYAMA
GUAYAMA, PR

VELEZ VAZQUEZ, HIPOLITO
AEP
REGION DE ARECIBO
MANATI, PR

VENEGAS CONSTRUCTION CORPORATION

VENTOR CORPORATION
PO BOX 2727
CAROLINA, PR  00984-2727

VERTICAL TRANS SYSTEMS Y MONEYS PEOPLE INC
BOX 194319
SAN JUAN, PR  00919-4319

VICTOR BAEZ OYOLA
[ADDRESS ON FILE]

VICTOR CAJIGAS MENDOZA
[ADDRESS ON FILE]

VICTOR CLAUDIO SUAREZ
[ADDRESS ON FILE]

VICTOR CRESPO VILLANUEVA
[ADDRESS ON FILE]

VICTOR DE LA CRUZ CASTELLANO
[ADDRESS ON FILE]

Victor de la Cruz Castellanos

VICTOR DIAZ ORTIZ
[ADDRESS ON FILE]

VICTOR FIGUEROA NAZARIO
[ADDRESS ON FILE]

VICTOR M. NEGRON Y ASOCIADOS
P.O. BOX 51915
LEVITTOWN
TOA BAJA, PR  00950-1915

VICTOR NEGRON & ASSOCIATES
P.O. BOX 51915
LEVITTOWN STATION
TOA BAJA, PR 00950

VICTOR ORTIZ DAVID
[ADDRESS ON FILE]

VICTOR ORTIZ NOLASCO DBA ORTIZ NOLASCO &
ASOCIADOS

VICTOR RAMOS DILAN
[ADDRESS ON FILE]

VICTOR REYES SANTIAGO
[ADDRESS ON FILE]

VICTOR ROSARIO RAMOS
[ADDRESS ON FILE]

VICTOR SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

VICTOR TORRES MEDINA
[ADDRESS ON FILE]

VILLANUEVA CRUZ, WILSON

VILLANUEVA LOPEZ, MIGUEL

VILLANUEVA TRINIDAD, IRASEMA
[ADDRESS ON FILE]

VILLARRUBIA BONILLA, MIGUEL

VILMARIE PEREZ MIRANDA
[ADDRESS ON FILE]

VIMARIS ROMAN ELIAS
[ADDRESS ON FILE]

VIRGEN TORRES TRINIDAD
[ADDRESS ON FILE]

VIRUET SERRANO, FRANCISCO

VIVIAN ROSARIO GUZMAN
[ADDRESS ON FILE]

Vivian Rosario Guzmán

VIVONI VILLEGAS & ASSOCIATES
UBN CARIBE
1598 CALLE CAVALIERI
SAN JUAN, PR  00927-6111

VLADIMIR MENDEZ MARTINEZ
[ADDRESS ON FILE]

VMF DESIGN GROUP, PSC
PMB 131 AVE ESMERALDA 405
GUAYNABO, PR 00969

WACKENHUT PUERTO RICO INC

WALESKA OLIVO SANTIAGO
[ADDRESS ON FILE]

WALTER DELERME SANTIAGO
[ADDRESS ON FILE]

WALTER FOLCH ROSADO
[ADDRESS ON FILE]

WALTER M PEDREIRA Y ASOC
PO BOX 11267
CAPARRA HEIGHTS STATION
SAN JUAN, PR 00922

WALTER PARRILLA GORDON
[ADDRESS ON FILE]

WANDA ACEVEDO TORRES
[ADDRESS ON FILE]

WASHINGTON NATIONAL INSURANCE COMPANY
PO BOX 113
SAN LORENZO, PR 00754

WILBERT REBOLLAR MATOS
[ADDRESS ON FILE]

WILBURT SANCHEZ ROMAN
[ADDRESS ON FILE]

WILFREDO DE JESUS ORTIZ
[ADDRESS ON FILE]

WILFREDO DELGADO RIVERA
[ADDRESS ON FILE]

WILFREDO GARCIA REYES
[ADDRESS ON FILE]

WILFREDO LOPEZ GONZALEZ
[ADDRESS ON FILE]

WILFREDO SANCHEZ SANTOS
[ADDRESS ON FILE]

WILLIAM BELTRAN DIAZ
[ADDRESS ON FILE]

WILLIAM ESTEVES RIVERA
[ADDRESS ON FILE]

WILLIAM M BALBI AIA
CALLE CANALES #217
SUITE 3
SAN JUAN, PR 00908

WILLIAM M ROIG RIVERA
PO BOX 2142
GUAYNABO, PR 00970

WILLIAM MARRERO CALDERON
[ADDRESS ON FILE]

WILLIAM NEGRON QUINONES
OFICINA  #402
CONDOMINIO EL CENTRO II
SAN JUAN, PR 00918

WILLIAM RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

WILLIAM ROIG RODRIGUEZ
[ADDRESS ON FILE]

WILLIAM ROMERO MOLINA
[ADDRESS ON FILE]

WILLIAM ROSA LOPEZ, ARQUITECTO

WILLIAM SANTIAGO ORTIZ DE LA RENTA
[ADDRESS ON FILE]

WILLIAM SANTIAGO PEREZ
[ADDRESS ON FILE]

WILLMAN SUAREZ GARAY
[ADDRESS ON FILE]

WILNERYS MATEO AVILA
[ADDRESS ON FILE]

WILSON MALAVE TORRES
[ADDRESS ON FILE]

WILSON MONTERO MARTINEZ
[ADDRESS ON FILE]

WILSON RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

WILSON ROMAN LOPEZ
[ADDRESS ON FILE]

WILSON VILLANUEVA CRUZ
[ADDRESS ON FILE]

WORLDNET COMMUNICATIONS INC

XAVIER SOTO TORRES
[ADDRESS ON FILE]

XIOMARA MONTANEZ LOPEZ
[ADDRESS ON FILE]

XPERT'S INC

YADIEL PENA ENCARNACION
[ADDRESS ON FILE]

YAHAIRA RODRIGUEZ COLON
[ADDRESS ON FILE]

YAMID HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

YAMIL GONZALEZ NAZARIO
[ADDRESS ON FILE]

YAMIL GONZALEZ RIVERA
[ADDRESS ON FILE]

YAMIR NIEVES DIAZ
[ADDRESS ON FILE]

YANEZ & MAYOL ASSOCIATES
PO BOX 10596
SAN JUAN, PR 00922

YESENIA ALVELO RIVERA
[ADDRESS ON FILE]

YODANKA VELEZ VELEZ
[ADDRESS ON FILE]

ZABALA RODRIGUEZ, ANA R.

ZAMOT HOWERTH, FELIX

ZAMOT ROJAS, ADRIAN, E.

ZAMOT ROJAS, JUSTO J.
AEP
REGION DE ARECIBO
MANATI, PR

ZAPATA-ZAPATA & ASSOCS, PE, PSC

ZAYAS DE JESUS, JUAN L
AEP
REGION DE HUMACAO
HUMACAO, PR

ZENON GONZALEZ RIVERA
[ADDRESS ON FILE]

Zulma Ramos Miranda (KDP 2014-0635)

Total: 2375